PACHULSKI STANG ZIEHL & JONES LLP
Jeffrey N. Pomerantz (CA Bar No.143717) (*admitted pro hac vice*)
Ira D. Kharasch (CA Bar No. 109084) (*admitted pro hac vice*)
Maxim B. Litvak (SBN: 24002482)
Gregory V. Demo (NY Bar 5371992) (*admitted pro hac vice*)
10100 Santa Monica Blvd., 13th Floor
Los Angeles, CA 90067
Telephone: (310) 277-6910
Facsimile: (310) 201-0760

HAYWARD & ASSOCIATES PLLC
Melissa S. Hayward
Texas Bar No. 24044908
MHayward@HaywardFirm.com
Zachary Z. Annable
Texas Bar No. 24053075
ZAnnable@HaywardFirm.com
10501 N. Central Expy, Ste. 106
Dallas, Texas 75231
Tel: (972) 755-7100
Fax: (972) 755-7110

*Counsel and Proposed Counsel for the Debtor and Debtor in Possession*

## IN THE UNITED STATES BANKRUPTCY COURT
## FOR THE NORTHERN DISTRICT OF TEXAS
## DALLAS DIVISION

| | | |
|---|---|---|
| In re: | § | Chapter 11 |
| | § | |
| HIGHLAND CAPITAL MANAGEMENT, L.P.,[1] | § | Case No. 19-34054-sgj11 |
| | § | |
| Debtor. | § | |

**Objection Deadline: January 2, 2020 at 4:00 p.m. (ET)**
**Hearing Date: Scheduled only if necessary**

## FIRST MONTHLY APPLICATION FOR COMPENSATION AND REIMBURSEMENT OF EXPENSES OF PACHULSKI STANG ZIEHL & JONES LLP AS COUNSEL TO THE DEBTOR FOR THE PERIOD FROM OCTOBER 16, 2019 THROUGH OCTOBER 31, 2019

| | |
|---|---|
| Name of Applicant: | Pachulski Stang Ziehl & Jones LLP |
| Authorized to Provide Professional Services to: | Debtor and Debtor in Possession |

---

[1] The Debtor's last four digits of its taxpayer identification number are (6725). The headquarters and service address for the above-captioned Debtor is 300 Crescent Court, Suite 700, Dallas, TX 75201.

| | |
|---|---|
| Date of Retention: | October 16, 2019 by Order entered December 2, 2019 |
| Period for which Compensation and Reimbursement is Sought: | October 16, 2019 – October 31, 2019 |
| Amount of Compensation Sought as Actual, Reasonable and Necessary: | $383,583.75 |
| Amount of Expense Reimbursement Sought as Actual, Reasonable and Necessary: | $9,958.84 |

This is a: ☒ monthly ☐ interim ☐ final application.

The total time expended for preparation of this monthly fee application is approximately 4.0 hours and the corresponding compensation requested is approximately $2,500.00.

## PRIOR MONTHLY APPLICATIONS FILED

| Date Filed | Period Covered | Requested Fees | Requested Expenses | Approved Fees | Approved Expenses |
|---|---|---|---|---|---|
| N/A | | | | | |

## PSZ&J PROFESSIONALS

| Name of Professional Individual | Position of the Applicant, Number of Years in that Position, Prior Relevant Experience, Year of Obtaining License to Practice | Hourly Billing Rate (including Changes) | Total Hours Billed | Total Compensation |
|---|---|---|---|---|
| Ira D. Kharasch | Partner 1987; Member CA Bar 1982; Member NY Bar 2011 | 1095.00 | 74.50 | $81,577.50 |
| Ira D. Kharasch | Travel Rate | 547.50 | 19.80 | $10,840.50 |
| Debra I. Grassgreen | Partner 1997; Member FL Bar 1992; Member CA Bar 1994 | 1050.00 | 1.20 | $1,260.00 |
| Jeffrey N. Pomerantz | Partner 1995; Member CA Bar 1989 | 1025.00 | 30.10 | $30,852.50 |
| Jeffrey N. Pomerantz | Travel Rate | 512.50 | 14.80 | $7,585.00 |
| John A. Morris | Partner 2008; Member NY Bar 1991 | 1025.00 | 23.40 | $23,985.00 |
| John A. Morris | Travel Rate | 512.50 | 3.00 | $1,537.50 |
| Maxim B. Litvak | Partner 2004; Member TX Bar 1997; Member CA Bar 2001 | 925.00 | 48.20 | $44,585.00 |
| Maxim B. Litvak | Travel Rate | 462.50 | 10.00 | $4,625.00 |

| Name of Professional Individual | Position of the Applicant, Number of Years in that Position, Prior Relevant Experience, Year of Obtaining License to Practice | Hourly Billing Rate (including Changes) | Total Hours Billed | Total Compensation |
|---|---|---|---|---|
| James E. O'Neill | Partner 2005; Member PA Bar 1985; Member DE Bar 2001 | 895.00 | 45.90 | $41,080.50 |
| Joshua M. Fried | Partner 2006; Member CA Bar 1995; Member NY Bar 1999 | 895.00 | 4.20 | $3,759.00 |
| Jonathan J. Kim | Of Counsel 1999; Member CA Bar 1995 | 850.00 | 0.80 | $680.00 |
| Gregory V. Demo | Of Counsel 2019; Member NY Bar 2015 | 795.00 | 140.60 | $111,777.00 |
| Gregory V. Demo | Travel Rate | 397.50 | 5.10 | $2,027.25 |
| Peter J. Keane | Of Counsel 2018; Member PA Bar 2008; Member DE & NH Bars 2010 | 695.00 | 0.50 | $347.50 |
| Leslie A. Forrester | Law Library Director | 425.00 | 7.20 | $3,060.00 |
| Karina K. Yee | Paralegal 2000 | 395.00 | 26.00 | $10,270.00 |
| Patricia J. Jeffries | Paralegal 1999 | 395.00 | 4.60 | $1,817.00 |
| Beatrice M. Koveleski | Case Management Assistant | 325.00 | 2.10 | $682.50 |
| Karen S. Neil | Case Management Assistant | 325.00 | 0.90 | $292.50 |
| L. Sheryle Pitman | Case Management Assistant | 325.00 | 2.90 | $942.50 |

**Grand Total:**     **$383,583.75**
**Total Hours:**     **465.80**
**Blended Rate:**     **$823.49**

## COMPENSATION BY CATEGORY

| Project Categories | Total Hours | Total Fees |
|---|---|---|
| Asset Analysis/ Recovery | 21.00 | $18,840.00 |
| Bankruptcy Litigation | 30.00 | $28,703.00 |
| Case Administration | 45.80 | $34,204.50 |
| Cayman Bermuda Matters | 9.60 | $ 8,176.50 |
| Claims Admin/Objections | 1.70 | $ 1,645.50 |
| Compensation of Professionals/ Other | 1.10 | $ 634.50 |
| Employee Benefit/ Pension | 17.10 | $15,593.50 |
| First Day | 65.60 | $58,538.00 |
| Financial Filings | 14.30 | $12,684.50 |
| Financing | 9.30 | $ 8,206.50 |
| General Business Advice | 19.00 | $20,199.00 |
| General Creditors' Committee | 15.90 | $15,020.50 |
| Litigation (Non-Bankruptcy) | 6.90 | $ 5,667.50 |
| Meeting of Creditors | 5.00 | $ 4,091.00 |
| Operations | 66.60 | $56,724.00 |

| Project Categories | Total Hours | Total Fees |
|---|---|---|
| Retention of Professionals | 3.50 | $ 2,912.50 |
| Retention of Professionals/ Other | 80.70 | $65,127.50 |
| Travel (Non-Working) billed at ½ rate | 52.70 | $26,615.25 |
| **Grand Total** | **465.80** | **$383,583.75** |

## EXPENSE SUMMARY

| Expense Category | Service Provider (if applicable) | Total Expenses |
|---|---|---|
| Air Fare | | $ 690.41 |
| Auto Travel Expense | | $ 467.65 |
| Bloomberg – Online Research | | $ 108.90 |
| Conference Call | AT&T | $ 58.00 |
| Delivery/ Courier Service | Advita | $ 829.48 |
| Federal Express | | $ 202.77 |
| Hotel Expense | Hotel Du Pont | $ 952.11 |
| Lexis/Nexis – Legal Research | | $ 31.24 |
| Miscellaneous | Amtrak | $ 0.00 |
| Outgoing Facsimile | | $ 5.75 |
| Pacer – Court Research | | $ 224.00 |
| Postage | | $ 103.50 |
| Reproduction Expense | | $4,502.50 |
| Reproduction/ Scan Copy | | $ 446.40 |
| Travel Expense | | $ 765.00 |
| Working Meals | | $ 571.13 |
| **Total** | | **$9,958.84** |

PACHULSKI STANG ZIEHL & JONES LLP
Jeffrey N. Pomerantz (CA Bar No.143717) (*admitted pro hac vice*)
Ira D. Kharasch (CA Bar No. 109084) (*admitted pro hac vice*)
Maxim B. Litvak (SBN: 24002482)
Gregory V. Demo (NY Bar 5371992) (*admitted pro hac vice*)
10100 Santa Monica Blvd., 13th Floor
Los Angeles, CA 90067
Telephone: (310) 277-6910
Facsimile: (310) 201-0760

HAYWARD & ASSOCIATES PLLC
Melissa S. Hayward
Texas Bar No. 24044908
MHayward@HaywardFirm.com
Zachary Z. Annable
Texas Bar No. 24053075
ZAnnable@HaywardFirm.com
10501 N. Central Expy, Ste. 106
Dallas, Texas 75231
Tel: (972) 755-7100
Fax: (972) 755-7110

*Counsel and Proposed Counsel for the Debtor and Debtor in Possession*

## IN THE UNITED STATES BANKRUPTCY COURT
## FOR THE NORTHERN DISTRICT OF TEXAS
## DALLAS DIVISION

| | | |
|---|---|---|
| | § | |
| In re: | § | Chapter 11 |
| | § | |
| HIGHLAND CAPITAL MANAGEMENT, L.P.,[1] | § | Case No. 19-34054-sgj11 |
| | § | |
| Debtor. | § | |

**Objection Deadline: January 2, 2020 at 4:00 p.m. (ET)**
**Hearing Date: Scheduled only if necessary**

## FIRST MONTHLY APPLICATION FOR COMPENSATION AND
## REIMBURSEMENT OF EXPENSES OF PACHULSKI STANG
## ZIEHL & JONES LLP AS COUNSEL TO THE DEBTOR FOR
## THE PERIOD FROM OCTOBER 16, 2019 THROUGH OCTOBER 31, 2019

---

[1] The Debtor's last four digits of its taxpayer identification number are (6725). The headquarters and service address for the above-captioned Debtor is 300 Crescent Court, Suite 700, Dallas, TX 75201.

Pursuant to sections 330 and 331 of Title 11 of the United States Code (the "Bankruptcy Code"), Rule 2016 of the Federal Rules of Bankruptcy Procedure (collectively, the "Bankruptcy Rules"), and the Delaware Court's *Order Establishing Procedures for Interim Compensation and Reimbursement of Expenses of Professionals*, entered on November 14, 2019 [Docket No. 136] (the "Administrative Order"), Pachulski Stang Ziehl & Jones LLP ("PSZ&J" or the "Firm"), counsel for the above-captioned debtor and debtor in possession (the "Debtor") hereby submits its *First Monthly Application for Compensation and for Reimbursement of Expenses for the Period from October 16, 2019 through October 31, 2019* (the "Application").

By this Application, PSZ&J seeks (i) a monthly interim allowance of compensation in the amount of $383,583.75 and actual and necessary expenses in the amount of $9,958.84 for a total allowance of $393,542.59 and (ii), payment of $306,867.00 (80% of the allowed fees pursuant to the Administrative Order) and reimbursement of $9,958.84 (100% of the allowed expenses pursuant to the Administrative Order) for a total payment of $316,825.84 for the period October 16, 2019 through October 31, 2019 (the "Interim Period"). In support of this Application, PSZ&J respectfully represents as follows:

**Background**

1. On October 16, 2019 (the "Petition Date"), the Debtor filed a voluntary petition for relief under chapter 11 of the Bankruptcy Code in the United States Bankruptcy Court for the District of Delaware (the "Delaware Court"). The Debtor has continued in the possession of its property and has continued to operate and manage its business as a debtor in

possession pursuant to sections 1107(a) and 1108 of the Bankruptcy Code. No trustee or examiner has been appointed in this chapter 11 case.

2. On October 29, 2019, the Office of the United States Trustee (the "U.S. Trustee") for the District of Delaware filed its Notice of Appointment of Committee of Unsecured Creditors [Docket No. 65] (the "Committee").

3. On November 14, 2019, the Delaware Court signed the Administrative Order, authorizing certain professionals and members of any official committee ("Professionals") to submit monthly applications for interim compensation and reimbursement for expenses, pursuant to the procedures specified therein. The Administrative Order provides, among other things, that a Professional may submit monthly fee applications. If no objections are made within twenty-one (21) days after service of the monthly fee application the Debtor is authorized to pay the Professional eighty percent (80%) of the requested fees and one hundred percent (100%) of the requested expenses. Beginning with the period ending December 31, 2019, and at three-month intervals or such other intervals convenient to the Court, each Professional shall file and serve an interim application for allowance of the amounts sought in its monthly fee applications for that period. All fees and expenses paid are on an interim basis until final allowance by the Court.

4. The retention of PSZ&J, as counsel to the Debtor, was approved effective as of October 16, 2019, by the Delaware Court's *Order Pursuant to Section 327(a) of the Bankruptcy Code, Rule 2014 of the Federal Rules of Bankruptcy Procedure and Local Rule 2014-1 Authorizing the Employment and Retention of Pachulski Stang Ziehl & Jones LLP as*

*Counsel for the Debtor and Debtor in Possession Nunc Pro Tunc to the Petition Date*, signed on December 2, 2019 [Docket No. 176] (the "Retention Order"). The Retention Order authorized PSZ&J to be compensated on an hourly basis and to be reimbursed for actual and necessary out-of-pocket expenses.

5.    On December 4, 2019 the Delaware Court entered an order transferring venue of this case from the District of Delaware to the Northern District of Texas [Docket No. 1084].

## PSZ&J'S APPLICATION FOR COMPENSATION AND FOR REIMBURSEMENT OF EXPENSES

### Compensation Paid and Its Source

6.    All services for which PSZ&J requests compensation were performed for or on behalf of the Debtor. PSZ&J has received no payment and no promises for payment from any source other than the Debtor for services rendered or to be rendered in any capacity whatsoever in connection with the matters covered by this Application. There is no agreement or understanding between PSZ&J and any other person other than the partners of PSZ&J for the sharing of compensation to be received for services rendered in this case.

7.    PSZ&J has received payments from the Debtor during the year prior to the Petition Date in the amount of $500,000, including the Debtor's filing fee for this case, in connection with the preparation of initial documents and the prepetition representation of the Debtor. PSZ&J is current as of the Petition Date and has completed its final reconciliation of prepetition fees and expenses (subject to any prepetition expenses that have not been received to date). The retainer balance remaining from the prepetition payments to PSZ&J will be credited

to the Debtor and utilized as PSZ&J's retainer to apply to postpetition fees and expenses pursuant to the compensation procedures approved by the Delaware Court.

### Fee Statements

8.      The fee statements for the Interim Period are attached hereto as **Exhibit A**. These statements contain daily time logs describing the time spent by each attorney and paraprofessional during the Interim Period.  To the best of PSZ&J's knowledge, this Application complies with sections 330 and 331 of the Bankruptcy Code, the Bankruptcy Rules and the Administrative Order.  PSZ&J's time reports are initially handwritten by the attorney or paralegal performing the described services.  The time reports are organized on a daily basis. PSZ&J is particularly sensitive to issues of "lumping" and, unless time was spent in one time frame on a variety of different matters for a particular client, separate time entries are set forth in the time reports.  PSZ&J's charges for its professional services are based upon the time, nature, extent and value of such services and the cost of comparable services other than in a case under the Bankruptcy Code.  PSZ&J has reduced its charges related to any non-working travel time to fifty percent (50%) of PSZ&J's standard hourly rate.  To the extent it is feasible, PSZ&J professionals attempt to work during travel.

### Actual and Necessary Expenses

9.      A summary of actual and necessary expenses incurred by PSZ&J for the Interim Period is attached hereto as part of **Exhibit A**.  PSZ&J customarily charges $0.10 per page for photocopying expenses related to cases, such as this, arising in Delaware.  PSZ&J's photocopying machines automatically record the number of copies made when the person that is

doing the copying enters the client's account number into a device attached to the photocopier. PSZ&J summarizes each client's photocopying charges on a daily basis.

10.     PSZ&J charges $0.25 per page for out-going facsimile transmissions. There is no additional charge for long distance telephone calls on faxes. The charge for outgoing facsimile transmissions reflects PSZ&J's calculation of the actual costs incurred by PSZ&J for the machines, supplies and extra labor expenses associated with sending telecopies and is reasonable in relation to the amount charged by outside vendors who provide similar services. PSZ&J does not charge the Debtor for the receipt of faxes in this case.

11.     With respect to providers of on-line legal research services (e.g., LEXIS and WESTLAW), PSZ&J charges the standard usage rates these providers charge for computerized legal research. PSZ&J bills its clients the actual amounts charged by such services, with no premium. Any volume discount received by PSZ&J is passed on to the client.

12.     PSZ&J believes the foregoing rates are the market rates that the majority of law firms charge clients for such services. In addition, PSZ&J believes that such charges are in accordance with the American Bar Association's ("ABA") guidelines, as set forth in the ABA's Statement of Principles, dated January 12, 1995, regarding billing for disbursements and other charges.

### Summary of Services Rendered

13.     The names of the timekeepers of PSZ&J who have rendered professional services in this case during the Interim Period are set forth in the attached **Exhibit A**. PSZ&J, by and through such persons, has prepared and assisted in the preparation of various motions and

orders submitted to the Court for consideration, advised the Debtor on a regular basis with respect to various matters in connection with the Debtor's case, and performed all necessary professional services which are described and narrated in detail below. PSZ&J's efforts have been extensive due to the size and complexity of the Debtor's case.

**Summary of Services by Project**

14. The services rendered by PSZ&J during the Interim Period can be grouped into the categories set forth below. PSZ&J attempted to place the services provided in the category that best relates to such services. However, because certain services may relate to one or more categories, services pertaining to one category may in fact be included in another category. These services performed, by categories, are generally described below, with a more detailed identification of the actual services provided set forth on the attached **Exhibit A**. **Exhibit A** identifies the attorneys and paraprofessionals who rendered services relating to each category, along with the number of hours for each individual and the total compensation sought for each category.

A. **Asset Analysis/ Recovery**

15. Time billed to this category relates to the analysis of the Debtor's assets. During the Interim Period, the Firm provided advice in connection with certain intercompany transactions.

Fees: $18,840.00          Hours: 21.00

**B.**      **Bankruptcy Litigation**

16.      This category includes work related to motions and litigation issues. During the Interim Period, the Firm, among other things: (i) conferred with counsel and Debtor regarding pending litigation matters; (ii) prepared hearing agendas; (iii) conferred with counsel regarding "second day" motions; and (iv) conferred with counsel and Debtor regarding case status and strategies.

Fees: $28,703.00          Hours: 30.00

**C.**      **Case Administration**

17.      This category relates to work regarding administration of this case. During the Interim Period, the Firm, among other things: (i) reviewed correspondence and pleadings and forwarded them to appropriate parties; (ii) maintained a memorandum of critical dates; (iii) maintained service lists; (iv) conferred and corresponded with parties in interest regarding case status and administration issues; (v) held case status calls; and (vi) prepared pro hac vice applications.

Fees: $34,204.50          Hours: 45.80

**D.**      **Cayman Bermuda Matters**

18.      Time billed to this category relates to the Debtor's Bermuda bankruptcy proceedings. During the Interim Period, the Firm, among other things, reviewed and analyzed correspondence from Cayman counsel on foreign procedure issues, and prepared a motion to appoint a foreign representative.

Fees: $8,176.50          Hours: 9.60

**E.** **Claims Administration/ Objections**

19. During the Interim Period, the Firm, among other things, reviewed claims and addressed creditor inquiries.

> Fees: $1,645.50          Hours: 1.70

**F.** **Compensation of Professionals/ Others**

20. During the Interim Period, the Firm, among other things, prepared a motion to approve compensation procedures for estate professionals.

> Fees: $634.50          Hours: 1.10

**G.** **Employee Benefits/ Pension**

21. Time billed to this category relates to addressing wage and benefit issues. During the Interim Period, the Firm, among other things: (i) consulted with the Debtor regarding the need for a compensation expert and discussed potential candidates; (ii) prepared a motion to approve ordinary course employee bonus plan; (iii) analyzed corporate governance provisions with respect to the bonus plan; and (iv) conferred with potential compensation expert regarding bonus plan issues.

> Fees: $15,593.50          Hours: 17.10

**H.** **First Day**

22. This category relates to the various "first day" pleadings filed in the case. During the Interim Period, the Firm, among other things: (i) addressed numerous issues concerning the first day hearing conducted on October 18, 2019; (ii) prepared certifications of

counsel and orders on first day motions; (iii) addressed U.S. Trustee concerns with various first day motions and orders; and (v) prepared for and attended the first day hearing.

Fees:  $58,538.00  Hours:  65.60

**I.  <u>Financial Filings</u>**

  23.  During the Interim Period, the Firm, among other things: (i) reviewed and prepared documentation for the IDI response; (ii) conferred with estate professionals regarding ongoing reporting requirements; (iii) reviewed and analyzed cash management disclosure issues; (iv) attended the IDI; and (v) assisted the Debtor with the preparation of its initial operating report.

Fees:  $12,684.50  Hours:  14.30

**J.  <u>Financing</u>**

  24.  Time billed to this category relates to the Debtor's proposed use of cash collateral.  During the Interim Period, the Firm, among other things: (i) addressed budget issues in connection with the cash collateral motion; (ii) conferred with the Debtor and counsel regarding debtor in possession funding; and (iii) prepared a withdrawal of the cash collateral motion.

Fees:  $8,206.50  Hours:  9.30

**K.  <u>General Business Advice</u>**

  25.  During the Interim Period, the Firm, among other things: (i) addressed post-filing concerns with the Debtor; (ii) prepared for and participated in meeting with the

Debtor and chief restructuring officer ("CRO") to address case strategies, CRO authority, and business opportunities; and (iii) addressed general business operational issues with the Debtor.

Fees: $20,199.00 Hours: 19.00

## L. General Creditors' Committee

26.     During the Interim Period, the Firm, among other things: (i) addressed Committee formation matters; (ii) prepared a confidentiality agreement; (iii) reviewed and analyzed Committee composition issues; (iv) corresponded with the U.S. Trustee regarding Committee formation; and (v) prepared for and attended the Committee formation meeting.

Fees: $15,020.50 Hours: 15.90

## M. Litigation (Non-Bankruptcy)

27.     During the Interim Period, the Firm, among other things, reviewed and analyzed Chancery Court pending litigation issues.

Fees: $5,667.50 Hours: 6.90

## N. Meeting of Creditors

28.     Time billed to this category relates to the section 341(a) meeting of creditors. During the Interim Period, the Firm, among other things, coordinated logistics with the U.S. Trustee regarding the formation meeting and prepared a case commencement and 341(a) notice.

Fees: $4,091.00 Hours: 5.00

**O.** **Operations**

29.     Time billed to this category relates to the daily business operations of the Debtors.  During the Interim Period, the Firm, among other things: (i) performed research and prepared a motion to approve protocols for ordinary course transactions; (ii) conferred with counsel and Debtor regarding ordinary course operations and need for motion to approve such protocols; (iii) addressed general operational matters with the CRO; (iv) performed research and prepared a supplemental cash management motion; and (v) conferred with estate professionals regarding protocol for assessing ordinary course transactions.

Fees:  $56,724.00          Hours:  66.00

**P.** **Retention of Professionals**

30.     Time billed to this category relates to the retention of the Firm.  During the Interim Period, the Firm, performed conflicts checks for disclosures and prepared the Firm's retention application.

Fees:  $2,912.50          Hours:  3.50

**Q.** **Retention of Professionals/Others**

31.     Time billed to this category relates to the retention of estate professionals other than the Firm.  During the Interim Period, the Firm, among other things: (i) prepared an application to employ ordinary course professionals; (ii) prepared a motion to employ a CRO; (iii) performed research regarding expanding the power/authority of the CRO; (iv) prepared a motion to employ special counsel; (v) prepared list of parties in interest for retention disclosures

of estate professionals; and (vi) conferred with ordinary course professionals and special counsel regarding retention issues.

Fees: $65,127.50          Hours: 80.70

### R.    Travel (Non-Working)

32.    During the Interim Period, the Firm incurred time while traveling on case matters. Non-working travel is billed at one-half the normal rate.

Fees: $26,615.25          Hours: 52.70

### Valuation of Services

33.    Attorneys and paraprofessionals of PSZ&J expended a total 465.80 hours in connection with their representation of the Committee during the Interim Period, as follows:

| Name of Professional Individual | Position of the Applicant, Number of Years in that Position, Prior Relevant Experience, Year of Obtaining License to Practice | Hourly Billing Rate (including Changes) | Total Hours Billed | Total Compensation |
|---|---|---|---|---|
| Ira D. Kharasch | Partner 1987; Member CA Bar 1982; Member NY Bar 2011 | 1095.00 | 74.50 | $81,577.50 |
| Ira D. Kharasch | Travel Rate | 547.50 | 19.80 | $10,840.50 |
| Debra I. Grassgreen | Partner 1997; Member FL Bar 1992; Member CA Bar 1994 | 1050.00 | 1.20 | $1,260.00 |
| Jeffrey N. Pomerantz | Partner 1995; Member CA Bar 1989 | 1025.00 | 30.10 | $30,852.50 |
| Jeffrey N. Pomerantz | Travel Rate | 512.50 | 14.80 | $7,585.00 |
| John A. Morris | Partner 2008; Member NY Bar 1991 | 1025.00 | 23.40 | $23,985.00 |
| John A. Morris | Travel Rate | 512.50 | 3.00 | $1,537.50 |
| Maxim B. Litvak | Partner 2004; Member TX Bar 1997; Member CA Bar 2001 | 925.00 | 48.20 | $44,585.00 |
| Maxim B. Litvak | Travel Rate | 462.50 | 10.00 | $4,625.00 |
| James E. O'Neill | Partner 2005; Member PA Bar 1985; Member DE Bar 2001 | 895.00 | 45.90 | $41,080.50 |

| Name of Professional Individual | Position of the Applicant, Number of Years in that Position, Prior Relevant Experience, Year of Obtaining License to Practice | Hourly Billing Rate (including Changes) | Total Hours Billed | Total Compensation |
|---|---|---|---|---|
| Joshua M. Fried | Partner 2006; Member CA Bar 1995; Member NY Bar 1999 | 895.00 | 4.20 | $3,759.00 |
| Jonathan J. Kim | Of Counsel 1999; Member CA Bar 1995 | 850.00 | 0.80 | $680.00 |
| Gregory V. Demo | Of Counsel 2019; Member NY Bar 2015 | 795.00 | 140.60 | $111,777.00 |
| Gregory V. Demo | Travel Rate | 397.50 | 5.10 | $2,027.25 |
| Peter J. Keane | Of Counsel 2018; Member PA Bar 2008; Member DE & NH Bars 2010 | 695.00 | 0.50 | $347.50 |
| Leslie A. Forrester | Law Library Director | 425.00 | 7.20 | $3,060.00 |
| Karina K. Yee | Paralegal 2000 | 395.00 | 26.00 | $10,270.00 |
| Patricia J. Jeffries | Paralegal 1999 | 395.00 | 4.60 | $1,817.00 |
| Beatrice M. Koveleski | Case Management Assistant | 325.00 | 2.10 | $682.50 |
| Karen S. Neil | Case Management Assistant | 325.00 | 0.90 | $292.50 |
| L. Sheryle Pitman | Case Management Assistant | 325.00 | 2.90 | $942.50 |

**Grand Total:** $383,583.75
**Total Hours:** 465.80
**Blended Rate:** $823.49

34.    The nature of work performed by these persons is fully set forth in

**Exhibit A** attached hereto.  These are PSZ&J's normal hourly rates for work of this character.

The reasonable value of the services rendered by PSZ&J for the Debtor during the Interim Period

is $383,583.75.

35.    In accordance with the factors enumerated in section 330 of the

Bankruptcy Code, it is respectfully submitted that the amount requested by PSZ&J is fair and

reasonable given (a) the complexity of this case, (b) the time expended, (c) the nature and extent

of the services rendered, (d) the value of such services, and (e) the costs of comparable services

other than in a case under the Bankruptcy Code.  Moreover, PSZ&J has reviewed the

requirements of the Administrative Order and the *Guidelines for Reviewing Applications for Compensation and Reimbursement of Expenses by Attorneys in Large Chapter 11 Cases, effective November 1, 2013* (the "Guidelines") and believes that this Application complies with such Order and Guidelines.

WHEREFORE, PSZ&J respectfully requests that, for the period of October 16, 2019 through October 31, 2019, (i) an interim allowance be made to PSZ&J for compensation in the amount $383,583.75 and actual and necessary expenses in the amount of $9,958.84 for a total allowance of $393,542.59 and (ii), payment of $306,867.00 (80% of the allowed fees pursuant to the Administrative Order) and reimbursement of $9,958.84 (100% of the allowed expenses pursuant to the Administrative Order) for a total payment of $316,825.84, and for such other and further relief as this Court may deem just and proper.

Dated: December 11, 2019      PACHULSKI STANG ZIEHL & JONES LLP

*/s/ Jeffrey N. Pomerantz*
PACHULSKI STANG ZIEHL & JONES LLP
Jeffrey N. Pomerantz (CA Bar No.143717)
(*admitted pro hac vice*)
Ira D. Kharasch (CA Bar No. 109084)
(*admitted pro hac vice*)
Maxim B. Litvak (SBN: 24002482)
Gregory V. Demo (NY Bar 5371992)
(*admitted pro hac vice*)
10100 Santa Monica Blvd., 13th Floor
Los Angeles, CA 90067
Telephone: (310) 277-6910
Facsimile: (310) 201-0760
E-mail:     jpomerantz@pszjlaw.com
            ikharasch@pszjlaw.com
            mlitvak@pszjlaw.com
            gdemo@pszjlaw.com

-and-

HAYWARD & ASSOCIATES PLLC
Melissa S. Hayward
Texas Bar No. 24044908
MHayward@HaywardFirm.com
Zachary Z. Annable
Texas Bar No. 24053075
ZAnnable@HaywardFirm.com
10501 N. Central Expy, Ste. 106
Dallas, Texas 75231
Tel: (972) 755-7100
Fax: (972) 755-7110

*Counsel and Proposed Counsel for the Debtor and
Debtor in Possession*

## <u>CERTIFICATE OF SERVICE</u>

I hereby certify that a true and correct copy of the foregoing Motion has been served electronically via the Court' s CM/ECF system upon all parties appearing on the attached service list.

*/s/ Jeffrey N. Pomerantz*

Jeffrey N. Pomerantz

In re Highland Capital Management, L.P.
Case No. 19-34054-sgj11

ECF Recipients:

- Zachery Z. Annable    zannable@haywardfirm.com
- Michael I. Baird    baird.michael@pbgc.gov, efile@pbgc.gov
- Sean M. Beach    bankfilings@ycst.com, sbeach@ycst.com
- Matthew A. Clemente    mclemente@sidley.com, matthew-clemente-8764@ecf.pacerpro.com;efilingnotice@sidley.com
- David Grant Crooks    dcrooks@foxrothschild.com, etaylor@foxrothschild.com,jsagui@foxrothschild.com,plabov@foxrothschild.com,jmanfrey@foxrothschild.com;jdistanislao@foxrothschild.com
- Bojan Guzina    bguzina@sidley.com
- Melissa S. Hayward    MHayward@HaywardFirm.com, mholmes@HaywardFirm.com
- Michael Scott Held    mheld@jw.com, lcrumble@jw.com
- Juliana Hoffman    jhoffman@sidley.com, txefilingnotice@sidley.com;julianna-hoffman-8287@ecf.pacerpro.com
- John J. Kane    jkane@krcl.com, ecf@krcl.com;jkane@ecf.courtdrive.com
- Jeffrey Kurtzman    kurtzman@kurtzmansteady.com
- Phillip L. Lamberson    plamberson@winstead.com
- Paige Holden Montgomery    pmontgomery@sidley.com
- Edmon L. Morton    emorton@ycst.com
- Rakhee V. Patel    rpatel@winstead.com, lbayliss@winstead.com;achiarello@winstead.com
- Charles Martin Persons    cpersons@sidley.com
- Mark A. Platt    mplatt@fbtlaw.com, aortiz@fbtlaw.com
- Linda D. Reece    lreece@pbfcm.com
- Penny Packard Reid    preid@sidley.com, txefilingnotice@sidley.com;penny-reid-4098@ecf.pacerpro.com;ncade@sidley.com
- Brian Patrick Shaw    shaw@roggedunngroup.com, cashion@roggedunngroup.com
- Laurie A. Spindler    Laurie.Spindler@lgbs.com, Dora.Casiano-Perez@lgbs.com
- United States Trustee    ustpregion06.da.ecf@usdoj.gov
- Jaclyn C. Weissgerber    bankfilings@ycst.com, jweissgerber@ycst.com
- Elizabeth Weller    dallas.bankruptcy@publicans.com, dora.casiano-perez@lgbs.com;Melissa.palo@lgbs.com

PACHULSKI STANG ZIEHL & JONES LLP
Jeffrey N. Pomerantz (CA Bar No.143717) (*admitted pro hac vice*)
Ira D. Kharasch (CA Bar No. 109084) (*admitted pro hac vice*)
Maxim B. Litvak (SBN: 24002482)
Gregory V. Demo (NY Bar 5371992) (*admitted pro hac vice*)
10100 Santa Monica Blvd., 13th Floor
Los Angeles, CA 90067
Telephone: (310) 277-6910
Facsimile: (310) 201-0760

HAYWARD & ASSOCIATES PLLC
Melissa S. Hayward
Texas Bar No. 24044908
MHayward@HaywardFirm.com
Zachary Z. Annable
Texas Bar No. 24053075
ZAnnable@HaywardFirm.com
10501 N. Central Expy, Ste. 106
Dallas, Texas 75231
Tel: (972) 755-7100
Fax: (972) 755-7110

*Counsel and Proposed Counsel for the Debtor and Debtor in Possession*

## IN THE UNITED STATES BANKRUPTCY COURT
## FOR THE NORTHERN DISTRICT OF TEXAS
## DALLAS DIVISION

| | | |
|---|---|---|
| In re: | § | Chapter 11 |
| | § | |
| HIGHLAND CAPITAL MANAGEMENT, L.P.,[1] | § | Case No. 19-34054-sgj11 |
| | § | |
| Debtor. | § | |

## <u>CERTIFICATION OF JEFFREY N. POMERANTZ</u>

Jeffrey N. Pomerantz, under penalty of perjury, certifies as follows:

1.    I am a partner with the law firm of Pachulski Stang Ziehl & Jones LLP

("<u>PSZ&J</u>").  I make this certification in accordance with *Appendix F of the Local Bankruptcy*

---

[1] The Debtor's last four digits of its taxpayer identification number are (6725).  The headquarters and service address for the above-captioned Debtor is 300 Crescent Court, Suite 700, Dallas, TX 75201.

*Rules of the United States Bankruptcy Court for the Northern District of Texas* ("Appendix F") regarding the contents of applications for compensation and expenses.

2.     I have read the *First Monthly Application for Compensation and for Reimbursement of Expenses for the Period from October 16, 2019 through October 31, 2019* (the "Application").

3.     Pursuant to section I.G of Appendix F, I hereby certify to the best of my knowledge, information and belief, formed after reasonable inquiry, that (a) the compensation and expense reimbursement sought is in conformity with Appendix F, except as specifically noted in the Application and (b) the compensation and expense reimbursement requested are billed at rates in accordance with practices no less favorable than those customarily employed by the applicant and generally accepted by the applicant's clients.

4.     I have reviewed the requirements of the *Guidelines for Reviewing Applications for Compensation and Reimbursement of Expenses by Attorneys in Large Chapter 11 Cases, effective November 1, 2013* (the "Guidelines") and I believe that the Application complies with the Guidelines.

Dated:  December 11, 2019

*/s/ Jeffrey N. Pomerantz*
Jeffrey N. Pomerantz

# Exhibit A

**October 2019 Invoice**

# Pachulski Stang Ziehl & Jones LLP

10100 Santa Monica Blvd.
13th Floor
Los Angeles, CA 90067

Highland Capital Management LP
300 Crescent Court ste. 700
Dallas , TX  75201

October 31, 2019
Invoice   123595
Client     36027
Matter     00002
**JNP**

RE:  Postpetition

---

### STATEMENT OF PROFESSIONAL SERVICES RENDERED THROUGH   10/31/2019

| | |
|---|---:|
| FEES | $383,583.75 |
| EXPENSES | $9,958.84 |
| **TOTAL CURRENT CHARGES** | **$393,542.59** |
| **BALANCE FORWARD** | **$390,206.39** |
| **A/R Adjustments** | **-$390,206.39** |
| **TOTAL BALANCE DUE** | **$393,542.59** |

Pachulski Stang Ziehl & Jones LLP
Highland Capital Management LP
36027    - 00002

Page:    2
Invoice 123595
October 31, 2019

## Summary of Services by Professional

| ID | Name | Title | Rate | Hours | Amount |
|----|------|-------|------|-------|--------|
| BMK | Koveleski, Beatrice M. | Case Man. Asst. | 325.00 | 2.10 | $682.50 |
| DG | Grassgreen, Debra I. | Partner | 1050.00 | 1.20 | $1,260.00 |
| GVD | Demo, Gregory Vincent | Counsel | 397.50 | 5.10 | $2,027.25 |
| GVD | Demo, Gregory Vincent | Counsel | 795.00 | 140.60 | $111,777.00 |
| IDK | Kharasch, Ira D. | Partner | 547.50 | 19.80 | $10,840.50 |
| IDK | Kharasch, Ira D. | Partner | 1095.00 | 74.50 | $81,577.50 |
| JAM | Morris, John A. | Partner | 512.50 | 3.00 | $1,537.50 |
| JAM | Morris, John A. | Partner | 1025.00 | 23.40 | $23,985.00 |
| JEO | O'Neill, James E. | Partner | 895.00 | 45.90 | $41,080.50 |
| JJK | Kim, Jonathan J. | Counsel | 850.00 | 0.80 | $680.00 |
| JMF | Fried, Joshua M. | Partner | 895.00 | 4.20 | $3,759.00 |
| JNP | Pomerantz, Jeffrey N. | Partner | 512.50 | 14.80 | $7,585.00 |
| JNP | Pomerantz, Jeffrey N. | Partner | 1025.00 | 30.10 | $30,852.50 |
| KKY | Yee, Karina K. | Paralegal | 395.00 | 26.00 | $10,270.00 |
| KSN | Neil, Karen S. | Case Man. Asst. | 325.00 | 0.90 | $292.50 |
| LAF | Forrester, Leslie A. | Other | 425.00 | 7.20 | $3,060.00 |
| MBL | Litvak, Maxim B. | Partner | 462.50 | 10.00 | $4,625.00 |
| MBL | Litvak, Maxim B. | Partner | 925.00 | 48.20 | $44,585.00 |
| PJJ | Jeffries, Patricia J. | Paralegal | 395.00 | 4.60 | $1,817.00 |
| PJK | Keane, Peter J. | Counsel | 695.00 | 0.50 | $347.50 |
| SLP | Pitman, L. Sheryle | Case Man. Asst. | 325.00 | 2.90 | $942.50 |
| | | | | 465.80 | $383,583.75 |

Pachulski Stang Ziehl & Jones LLP

Highland Capital Management LP

36027    - 00002

Page:    3

Invoice 123595

October 31, 2019

## Summary of Services by Task Code

| Task Code | Description | Hours | Amount |
|-----------|-------------|-------|--------|
| AA | Asset Analysis/Recovery[B120] | 21.00 | $18,840.00 |
| BL | Bankruptcy Litigation [L430] | 30.00 | $28,703.00 |
| CA | Case Administration [B110] | 45.80 | $34,204.50 |
| CBM | Cayman Bermuda Matters | 9.60 | $8,176.50 |
| CO | Claims Admin/Objections[B310] | 1.70 | $1,645.50 |
| CPO | Comp. of Prof./Others | 1.10 | $634.50 |
| EB | Employee Benefit/Pension-B220 | 17.10 | $15,593.50 |
| FD | First Day | 65.60 | $58,538.00 |
| FF | Financial Filings [B110] | 14.30 | $12,684.50 |
| FN | Financing [B230] | 9.30 | $8,206.50 |
| GB | General Business Advice [B410] | 19.00 | $20,199.00 |
| GC | General Creditors Comm. [B150] | 15.90 | $15,020.50 |
| LN | Litigation (Non-Bankruptcy) | 6.90 | $5,667.50 |
| MC | Meeting of Creditors [B150] | 5.00 | $4,091.00 |
| OP | Operations [B210] | 66.60 | $56,724.00 |
| RP | Retention of Prof. [B160] | 3.50 | $2,912.50 |
| RPO | Ret. of Prof./Other | 80.70 | $65,127.50 |
| TR | Travel | 52.70 | $26,615.25 |
| | | 465.80 | $383,583.75 |

Pachulski Stang Ziehl & Jones LLP

Highland Capital Management LP

36027    - 00002

Page:    4

Invoice 123595

October 31, 2019

---

## Summary of Expenses

| Description | Amount |
|---|---|
| Air Fare [E110] | $690.41 |
| Auto Travel Expense [E109] | $467.65 |
| Bloomberg | $108.90 |
| Working Meals [E111] | $571.13 |
| Conference Call [E105] | $58.00 |
| Delivery/Courier Service | $829.48 |
| Federal Express [E108] | $202.77 |
| Fax Transmittal [E104] | $5.75 |
| Hotel Expense [E110] | $952.11 |
| Lexis/Nexis- Legal Research [E | $31.24 |
| Pacer - Court Research | $224.00 |
| Postage [E108] | $103.50 |
| Reproduction Expense [E101] | $4,502.50 |
| Reproduction/ Scan Copy | $446.40 |
| Travel Expense [E110] | $765.00 |
| | $9,958.84 |

Pachulski Stang Ziehl & Jones LLP

Highland Capital Management LP

36027   - 00002

Page:    5

Invoice 123595

October 31, 2019

|  |  |  |  | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| **Asset Analysis/Recovery[B120]** | | | | | | |
| 10/16/2019 | GVD | AA | Conference with F. Caruso, B. Sharp and client re Petrocap limited partnership interests | 0.30 | 795.00 | $238.50 |
| 10/20/2019 | MBL | AA | Attention to client inquiry re Carey investment; coordinate with team re same. | 0.20 | 925.00 | $185.00 |
| 10/21/2019 | IDK | AA | E-mails with client, others re its proposed Carey transaction | 0.30 | 1095.00 | $328.50 |
| 10/21/2019 | MBL | AA | Attention to intercompany obligations; emails with client re same. | 0.30 | 925.00 | $277.50 |
| 10/22/2019 | IDK | AA | Review of correspondence with client on Carey International proposed transaction and consider | 0.30 | 1095.00 | $328.50 |
| 10/22/2019 | IDK | AA | Review briefly memo on notes receivable | 0.20 | 1095.00 | $219.00 |
| 10/22/2019 | GVD | AA | Review notes receivables; correspondence with client re same | 2.10 | 795.00 | $1,669.50 |
| 10/22/2019 | GVD | AA | Review notes receivables; correspondence with client re same | 2.10 | 795.00 | $1,669.50 |
| 10/23/2019 | IDK | AA | E-mails with attorneys and F Caruso re note receivable and the Hunter Mountain note issues | 0.20 | 1095.00 | $219.00 |
| 10/23/2019 | MBL | AA | Attention to misc. client inquiries; emails with team and client re pending issues; analyze pending transactions. | 1.00 | 925.00 | $925.00 |
| 10/23/2019 | GVD | AA | Review Eagle Equity Structure; correspondence with client and CRO re same | 1.30 | 795.00 | $1,033.50 |
| 10/23/2019 | GVD | AA | Review Eagle Equity Structure; correspondence with client and CRO re same | 1.30 | 795.00 | $1,033.50 |
| 10/24/2019 | MBL | AA | Call with client re Carey transaction issues; update team re same. | 1.00 | 925.00 | $925.00 |
| 10/24/2019 | MBL | AA | Call with client re Carey transaction issues; update team re same. | 1.00 | 925.00 | $925.00 |
| 10/26/2019 | MBL | AA | Review prospective transactions re Debtor subs. | 0.20 | 925.00 | $185.00 |
| 10/29/2019 | IDK | AA | E-mails with CRO re F. Caruso extensive memo on liquidation of Argentina and Dynamic funds, including review of same (.4); E-mails with attorneys re referencing same in ordinary course motion (.2). | 0.60 | 1095.00 | $657.00 |
| 10/30/2019 | IDK | AA | Review of extensive memo from client on Argentina | 0.50 | 1095.00 | $547.50 |

Pachulski Stang Ziehl & Jones LLP

Highland Capital Management LP

36027 -00002

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| | | | and Dynamic funds and related issues (.2); E-mails with CRO, others on 13 week budget and funding issues, and prof fee account funding, and upcoming meeting with client, conference with RO same (.3). | | | |
| 10/30/2019 | IDK | AA | E-mails with attorneys re summary of client discussion on wind down of Argentina and Dynamic funds, whether to green light as ordinary course, and re process for approving communications with client on various issues (.6); Review of correspondence with PBGC on info requests and feedback from CRO re same (.2). | 0.80 | 1095.00 | $876.00 |
| 10/30/2019 | JNP | AA | Internal team call regarding windown of two funds and information protocols. | 0.50 | 1025.00 | $512.50 |
| 10/30/2019 | JNP | AA | Call with DSI and PSZJ regarding windown of two funds and information protocols. | 0.50 | 1025.00 | $512.50 |
| 10/30/2019 | MBL | AA | Attention to fund liquidation and redemption issues. | 0.50 | 925.00 | $462.50 |
| 10/30/2019 | MBL | AA | Call with client re fund liquidation issues (0.8); follow-up call with G. Demo (0.1) and emails with team (0.2) re same. | 1.10 | 925.00 | $1,017.50 |
| 10/30/2019 | GVD | AA | Review correspondence and back up regarding wind down transaction. | 0.30 | 795.00 | $238.50 |
| 10/30/2019 | GVD | AA | Conference with HCMLP and F. Caruso regarding structure of wind down transactions. | 0.80 | 795.00 | $636.00 |
| 10/30/2019 | GVD | AA | Conference regarding F. Caruso regarding wind down transactions. | 0.20 | 795.00 | $159.00 |
| 10/30/2019 | GVD | AA | Draft summary email of email of material facts from wind down transaction. | 0.80 | 795.00 | $636.00 |
| 10/30/2019 | GVD | AA | Review comments from F. Caruso on summary of wind down transactions. | 0.20 | 795.00 | $159.00 |
| 10/30/2019 | GVD | AA | Correspondence with client regarding factual background of wind down transactions. | 0.50 | 795.00 | $397.50 |
| 10/31/2019 | IDK | AA | E-mails with re client revisions to memo on Argentina/Dynamic liquid (.2); E-mails with G. Demo re same for his write up (.2); E-mails with I. Leventon re how to deal with creditor inquiries on critical vendor issues (.1); E-mails with CRO/F. Caruso and client re funding issues and Jeffries and Loral and Select Fund (.2). | 0.70 | 1095.00 | $766.50 |
| 10/31/2019 | IDK | AA | Email G. Demo re his memo on various factual | 0.40 | 1095.00 | $438.00 |

Pachulski Stang Ziehl & Jones LLP

Highland Capital Management LP

36027    - 00002

Page:    7

Invoice 123595

October 31, 2019

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| | | | problems in transactions, and consider same (.2); Telephone conferences with J. Pomerantz re general case issues (.2). | | | |
| 10/31/2019 | MBL | AA | Review client input on fund redemption issues. | 0.20 | 925.00 | $185.00 |
| 10/31/2019 | GVD | AA | Review revisions to summary of wind down transaction. | 0.60 | 795.00 | $477.00 |
| | | | | 21.00 | | $18,840.00 |

### Bankruptcy Litigation [L430]

| | | | | | | |
|---|---|---|---|---|---|---|
| 10/07/2019 | JAM | BL | E-mail to I. Kharasch, G. Demo, M. Litvak regarding First Day Declaration (0.3); review/revise First Day Declaration (1.0); e-mails with M. Litvak regarding revised First Day Declaration (0.2); revise First Day Declaration (0.8) | 2.30 | 1025.00 | $2,357.50 |
| 10/16/2019 | IDK | BL | Telephone conferences and E-mails with attorneys re status of drafts of various 1st day motions, and logistics/coverage re same (.3); E-mails with client and attorneys re further info for 1st day motions, including review of new drafts (.7); telephone conferences with G Demo re draft 1st day motions and need for summary of latest requests and coverage of same (.1); E-mails with G Demo and others re his detailed summary of all motions (.2) | 1.30 | 1095.00 | $1,423.50 |
| 10/16/2019 | IDK | BL | E-mails with attorneys re first days and Petrocap related issues on transactions and organization chart issues (.3); review of further E-mails with client group on more changes to 1st day Dec and ordinary course issues (.4) | 0.70 | 1095.00 | $766.50 |
| 10/17/2019 | IDK | BL | E-mails with attorneys re anticipated 2d day hearing issues on timing, and coordination of meetings tomorrow in office with client, CRO (.3); E-mails with J O'Neill and Greg Debtor on coordination with UST today and coverage on 1st day motions tomorrow (.3); E-mails with attorneys, including John Morris, re need for litigation support at hearing tomorrow in light of cross-X probability and coordination of same (.4) | 1.00 | 1095.00 | $1,095.00 |
| 10/17/2019 | IDK | BL | Review of correspondence with client re questions from UST, including brief review of same, as well as client feedback re same and changes made (.4); review of press of Redeemer comments (.1); Meet with client and CRO on status and tomorrow's hearing (1.0) | 1.50 | 1095.00 | $1,642.50 |

Pachulski Stang Ziehl & Jones LLP

Highland Capital Management LP

36027     - 00002

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 10/17/2019 | KKY | BL | Email to transcriber re transcripts | 0.10 | 395.00 | $39.50 |
| 10/20/2019 | JNP | BL | Review emails regarding Redeemer litigation; Conference with Ira D. Kharasch regarding same. | 0.20 | 1025.00 | $205.00 |
| 10/21/2019 | IDK | BL | Review of correspondence re Acis/Terry proceedings, claims | 0.30 | 1095.00 | $328.50 |
| 10/21/2019 | IDK | BL | E-mails with attorneys re litigation support on next hearings (.2); E-mails with attorneys on CRO/trustee issues and precedent (.4) | 0.60 | 1095.00 | $657.00 |
| 10/21/2019 | KKY | BL | Email to team re 10/18/19 transcript | 0.10 | 395.00 | $39.50 |
| 10/21/2019 | JMF | BL | Review pending case issues & memorandum re work in progress (.3); telephone call with J.N. Pomerantz, I. Kharasch re same (.8). | 1.10 | 895.00 | $984.50 |
| 10/22/2019 | IDK | BL | Review briefly various correspondence with Foley firm re Acis claim and issues | 0.30 | 1095.00 | $328.50 |
| 10/22/2019 | MBL | BL | Attention to summary of pending disputes with Acis; emails with team re same. | 0.30 | 925.00 | $277.50 |
| 10/23/2019 | JEO | BL | Correspondence with Acis counsel re transcript and information request | 0.20 | 895.00 | $179.00 |
| 10/24/2019 | IDK | BL | Emails with client, others re Acis requests, and other issues on Acis | 0.20 | 1095.00 | $219.00 |
| 10/24/2019 | JAM | BL | Telephone conference with G. Demo regarding status, strategy (0.4); review litigation documents/ record (3.1) | 3.50 | 1025.00 | $3,587.50 |
| 10/25/2019 | MBL | BL | Review draft NDA with Acis; emails with Acis counsel and client re same. | 0.30 | 925.00 | $277.50 |
| 10/25/2019 | JAM | BL | Review appellate documents from prepetition litigation | 4.20 | 1025.00 | $4,305.00 |
| 10/26/2019 | MBL | BL | Review Acis background documents and TX BK Court rulings. | 1.00 | 925.00 | $925.00 |
| 10/27/2019 | IDK | BL | Attend client call with I. Leventon, J. Pomerantz on status of case, CRO issues, and motions (.8); review briefly of various drafts of write ups on Daugherty/Acis claims & history (.2); E-mails with client and attorneys re rescheduling of WIP call tomorrow (.2). | 1.20 | 1095.00 | $1,314.00 |
| 10/28/2019 | LAF | BL | Edit document citations to court documents. | 0.50 | 425.00 | $212.50 |
| 10/28/2019 | LAF | BL | Legal research re: Chapter 11 trustee duties. | 0.80 | 425.00 | $340.00 |

Pachulski Stang Ziehl & Jones LLP

Page:     9

Highland Capital Management LP

Invoice 123595

36027    - 00002

October 31, 2019

|            |     |    |                                                                                                                                                                    | Hours | Rate    | Amount      |
|------------|-----|----|--------------------------------------------------------------------------------------------------------------------------------------------------------------------|-------|---------|-------------|
| 10/28/2019 | JAM | BL | Telephone call with G. Demo regarding status, strategy.                                                                                                             | 0.60  | 1025.00 | $615.00     |
| 10/29/2019 | KKY | BL | Draft 11/7/19 agenda                                                                                                                                                | 0.40  | 395.00  | $158.00     |
| 10/29/2019 | KKY | BL | Draft certificate of service for 11/7/19 agenda                                                                                                                     | 0.10  | 395.00  | $39.50      |
| 10/29/2019 | GVD | BL | Multiple email regarding second day motion emails.                                                                                                                  | 1.10  | 795.00  | $874.50     |
| 10/29/2019 | GVD | BL | Attend to issues regarding second day motions and filing.                                                                                                           | 2.10  | 795.00  | $1,669.50   |
| 10/30/2019 | KKY | BL | Review and revise 11/7/19 agenda                                                                                                                                    | 0.20  | 395.00  | $79.00      |
| 10/30/2019 | JAM | BL | Meet with G. Demo regarding status (0.2); telephone conference with J. Pomerantz, I. Kharasch, G. Demo, M. Litvak regarding status, strategies (1.0); review pleadings (1.2). | 2.40  | 1025.00 | $2,460.00   |
| 10/30/2019 | GVD | BL | Conference with John Morris regarding status of HCMLP bankruptcy.                                                                                                   | 0.50  | 795.00  | $397.50     |
| 10/31/2019 | IDK | BL | Telephone conference with J. Pomerantz re issues on potential trustee motion and other issues (.2); E-mails with J Kim and G. Demo re same trustee research and background (.3). | 0.50  | 1095.00 | $547.50     |
| 10/31/2019 | JEO | BL | Review and circulate agenda canceling 11/7 hearing                                                                                                                  | 0.40  | 895.00  | $358.00     |
|            |     |    |                                                                                                                                                                    | **30.00** |     | **$28,703.00** |

## Case Administration [B110]

|            |     |    |                                                                                       | Hours | Rate   | Amount      |
|------------|-----|----|---------------------------------------------------------------------------------------|-------|--------|-------------|
| 10/16/2019 | GVD | CA | Review KCC website; correspondence with client re same                                | 1.30  | 795.00 | $1,033.50   |
| 10/17/2019 | KKY | CA | Draft (.1) and prepare for filing (.1) pro hac vice motion (Ira D. Kharasch of PSZJ)   | 0.20  | 395.00 | $79.00      |
| 10/17/2019 | KKY | CA | Draft (.1) and prepare for filing (.1) pro hac vice motion (Maxim B. Litvak of PSZJ)   | 0.20  | 395.00 | $79.00      |
| 10/17/2019 | KKY | CA | Draft (.1) and prepare for filing (.1) pro hac vice motion (Jeffrey N. Pomerantz of PSZJ) | 0.20  | 395.00 | $79.00      |
| 10/17/2019 | KKY | CA | Draft (.1) and prepare for filing (.1) pro hac vice motion (Gregory V. Demo of PSZJ)   | 0.20  | 395.00 | $79.00      |
| 10/17/2019 | KKY | CA | Draft (.1) and prepare for filing (.1) pro hac vice motion (John A. Morris of PSZJ)    | 0.20  | 395.00 | $79.00      |
| 10/17/2019 | KKY | CA | Review and revise 2002 service list                                                   | 0.80  | 395.00 | $316.00     |

Pachulski Stang Ziehl & Jones LLP

Highland Capital Management LP

36027   - 00002

Page:    10

Invoice 123595

October 31, 2019

|  |  |  |  | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 10/17/2019 | KSN | CA | Maintain document control. | 0.20 | 325.00 | $65.00 |
| 10/17/2019 | BMK | CA | Prepared daily memo narrative and coordinated client distribution. | 1.00 | 325.00 | $325.00 |
| 10/18/2019 | JNP | CA | Lengthy email  response to client regarding calendaring issues and related. | 0.50 | 1025.00 | $512.50 |
| 10/18/2019 | KKY | CA | Serve [signed] order granting pro hac vice motion (Ira D. Kharasch of PSZJ) | 0.10 | 395.00 | $39.50 |
| 10/18/2019 | KKY | CA | Serve [signed] order granting pro hac vice motion (Maxim B. Litvak of PSZJ) | 0.10 | 395.00 | $39.50 |
| 10/18/2019 | KKY | CA | Serve [signed] order granting pro hac vice motion (Jeffrey N. Pomerantz of PSZJ) | 0.10 | 395.00 | $39.50 |
| 10/18/2019 | KKY | CA | Serve [signed] order granting pro hac vice motion (Gregory V. Demo of PSZJ) | 0.10 | 395.00 | $39.50 |
| 10/18/2019 | KKY | CA | Serve [signed] order granting pro hac vice motion (John A. Morris of PSZJ) | 0.10 | 395.00 | $39.50 |
| 10/18/2019 | KKY | CA | Review and revise 2002 service list | 1.00 | 395.00 | $395.00 |
| 10/18/2019 | BMK | CA | Prepared daily memo narrative and coordinated client distribution. | 0.10 | 325.00 | $32.50 |
| 10/21/2019 | DG | CA | Attend Highland WIP Call re: Second Day Hearings, Trustee issues and related matters | 0.90 | 1050.00 | $945.00 |
| 10/21/2019 | IDK | CA | E-mails with attorneys re need for group internal call on all issues, and for WIP list for same (.2); Attend internal group conference call on WIP/all motions in progress (1.0); Attend client call with Levenson and Ellington re primary case issues, communication, 341, IDI (.8) | 2.00 | 1095.00 | $2,190.00 |
| 10/21/2019 | IDK | CA | Email client re its own draft WIP list, including review of same (.2); attend further client group conference call along with CRO on WIP issues and logistics for next hearings and various motions (.6); E-mails with CRO, attorneys re need for separate ordinary course call (.2) | 1.00 | 1095.00 | $1,095.00 |
| 10/21/2019 | JNP | CA | Participate in internal WIP call. | 1.00 | 1025.00 | $1,025.00 |
| 10/21/2019 | JNP | CA | Two WIP calls with client. | 1.60 | 1025.00 | $1,640.00 |
| 10/21/2019 | KKY | CA | Prepare critical dates | 5.50 | 395.00 | $2,172.50 |
| 10/21/2019 | KKY | CA | Draft (.2) and prepare for filing (.2) affidavit of service for 10/18/19 services | 0.40 | 395.00 | $158.00 |

Pachulski Stang Ziehl & Jones LLP

Highland Capital Management LP

36027    -00002

|  |  |  |  | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 10/21/2019 | PJJ | CA | Revise WIP. | 0.50 | 395.00 | $197.50 |
| 10/21/2019 | MBL | CA | Call with team re pending matters. | 1.00 | 925.00 | $925.00 |
| 10/21/2019 | MBL | CA | Review and comment on WIP list (0.3); prep for team and client calls (0.2). | 0.50 | 925.00 | $462.50 |
| 10/21/2019 | MBL | CA | Call with client re pending matters and next steps; walk through WIP list. | 0.80 | 925.00 | $740.00 |
| 10/21/2019 | MBL | CA | Further call with client re WIP list. | 0.60 | 925.00 | $555.00 |
| 10/21/2019 | JEO | CA | Participate in PSZJ WIP call to review status of pending matters | 1.00 | 895.00 | $895.00 |
| 10/21/2019 | SLP | CA | Maintain document control. | 0.70 | 325.00 | $227.50 |
| 10/21/2019 | KSN | CA | Maintain document control. | 0.20 | 325.00 | $65.00 |
| 10/21/2019 | BMK | CA | Prepared daily memo narrative and coordinated client distribution. | 0.10 | 325.00 | $32.50 |
| 10/21/2019 | GVD | CA | Conference with PSZJ working group to coordinate WIP and next steps | 1.00 | 795.00 | $795.00 |
| 10/21/2019 | GVD | CA | Conference with PSZJ working group and I. Leventon and S. Ellington to discuss next steps and work flow | 0.80 | 795.00 | $636.00 |
| 10/21/2019 | GVD | CA | Prepare for conference call with PSZJ and Highland working groups | 0.20 | 795.00 | $159.00 |
| 10/21/2019 | GVD | CA | Conference with PSZJ and Highland working groups to coordinate work flow and discuss next steps | 0.60 | 795.00 | $477.00 |
| 10/21/2019 | GVD | CA | Coordinate weekly updating calls | 0.20 | 795.00 | $159.00 |
| 10/21/2019 | GVD | CA | Revise and circulate PSZJ WIP | 0.60 | 795.00 | $477.00 |
| 10/22/2019 | MBL | CA | Emails with team and client re misc. pending matters, including intercompany issues. | 0.30 | 925.00 | $277.50 |
| 10/22/2019 | SLP | CA | Maintain document control (2) receive multiple documents to organize (1.2) | 1.40 | 325.00 | $455.00 |
| 10/22/2019 | BMK | CA | Prepared daily memo narrative and coordinated client distribution. | 0.10 | 325.00 | $32.50 |
| 10/23/2019 | JJK | CA | Emails Kharasch and research on affiliate related issues. | 0.80 | 850.00 | $680.00 |
| 10/23/2019 | JNP | CA | Conference with I. Leventon regarding status of various matters. | 0.50 | 1025.00 | $512.50 |

Pachulski Stang Ziehl & Jones LLP

Highland Capital Management LP

36027    - 00002

Page:    12

Invoice 123595

October 31, 2019

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 10/23/2019 | JNP | CA | Conference with Ira D. Kharasch regarding various items discussed with I. Leventon. | 0.40 | 1025.00 | $410.00 |
| 10/23/2019 | BMK | CA | Prepared daily memo narrative and coordinated client distribution. | 0.20 | 325.00 | $65.00 |
| 10/23/2019 | GVD | CA | Conference with I. Leventon re bankruptcy deadlines | 0.20 | 795.00 | $159.00 |
| 10/23/2019 | GVD | CA | Conference with I. Leventon re bankruptcy deadlines | 0.20 | 795.00 | $159.00 |
| 10/24/2019 | IDK | CA | Emails with CRO and F Caruso re status and need for call tomorrow re same (.2); emails attorneys re coordination of call with client team tomorrow (.2) | 0.40 | 1095.00 | $438.00 |
| 10/24/2019 | MBL | CA | Misc. emails with client and team re case issues and pending business matters. | 0.90 | 925.00 | $832.50 |
| 10/24/2019 | MBL | CA | Misc. emails with client and team re case issues and pending business matters. | 0.90 | 925.00 | $832.50 |
| 10/24/2019 | SLP | CA | Maintain document control. | 0.30 | 325.00 | $97.50 |
| 10/25/2019 | IDK | CA | Telephone conference with Isaac L re status and various issues (.3); attend telephone conference with client group and G. Demo re status and Tuesday filings (.4); Telephone conference with G. Demo re same and follow up (.1) | 0.80 | 1095.00 | $876.00 |
| 10/25/2019 | IDK | CA | Attend conference call with CRO and F Caruso on case issues (.9); emails with internal team re need for update call Sunday morning and coordinate (.2); emails with client re need for update call Sunday afternoon (.2) | 1.30 | 1095.00 | $1,423.50 |
| 10/25/2019 | MBL | CA | Review WIP list. | 0.10 | 925.00 | $92.50 |
| 10/25/2019 | KSN | CA | Maintain document control. | 0.20 | 325.00 | $65.00 |
| 10/25/2019 | BMK | CA | Prepared daily memo narrative and coordinated client distribution. | 0.20 | 325.00 | $65.00 |
| 10/25/2019 | GVD | CA | Update and circulate WIP list internally | 0.30 | 795.00 | $238.50 |
| 10/25/2019 | GVD | CA | Status conference with client and I. Kharasch | 0.40 | 795.00 | $318.00 |
| 10/26/2019 | MBL | CA | Attention to case issues. | 0.20 | 925.00 | $185.00 |
| 10/27/2019 | IDK | CA | E-mails with team re upcoming conference call (.1); attend internal conference call with team on status on all motions for filing on 10/29 (.6). | 0.70 | 1095.00 | $766.50 |

Pachulski Stang Ziehl & Jones LLP

Highland Capital Management LP

36027 - 00002

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 10/27/2019 | JNP | CA | Internal WIP call with Ira D. Kharasch, Gregory V. Demo and Maxim B. Litvak. | 0.50 | 1025.00 | $512.50 |
| 10/27/2019 | MBL | CA | Call with team re pending matters and next steps (0.8); follow-up emails with client re same (0.1). | 0.90 | 925.00 | $832.50 |
| 10/27/2019 | GVD | CA | Conference with J. Pomerantz; I. Kharasch; and M. Litvak re status of second day motions and next steps | 0.70 | 795.00 | $556.50 |
| 10/28/2019 | JNP | CA | Emails regarding creditor list; Review underlying documentation regarding creditor claims. | 0.20 | 1025.00 | $205.00 |
| 10/28/2019 | JNP | CA | Emails to and from B. Sharp and I. Leventon regarding meeting. | 0.10 | 1025.00 | $102.50 |
| 10/28/2019 | KKY | CA | Review and revise critical dates | 0.30 | 395.00 | $118.50 |
| 10/28/2019 | MBL | CA | Call with J.N. Pomerantz re status and case issues (0.1); emails with team and client re same (0.2). | 0.30 | 925.00 | $277.50 |
| 10/28/2019 | MBL | CA | Misc. follow-up emails with team re pending motions; initial review of drafts. | 0.50 | 925.00 | $462.50 |
| 10/28/2019 | SLP | CA | Maintain document control. | 0.10 | 325.00 | $32.50 |
| 10/29/2019 | JNP | CA | Meeting with I. Leventon regarding case issues. | 0.60 | 1025.00 | $615.00 |
| 10/29/2019 | MBL | CA | Calls with team re filings today. | 0.20 | 925.00 | $185.00 |
| 10/29/2019 | KSN | CA | Maintain document control. | 0.10 | 325.00 | $32.50 |
| 10/30/2019 | JEO | CA | Follow up on critical dates and open issues | 0.40 | 895.00 | $358.00 |
| 10/30/2019 | SLP | CA | Maintain document control. | 0.40 | 325.00 | $130.00 |
| 10/30/2019 | BMK | CA | Prepared daily memo narrative and coordinated client distribution. | 0.30 | 325.00 | $97.50 |
| 10/30/2019 | GVD | CA | Organize pleadings and plan next steps. | 0.40 | 795.00 | $318.00 |
| 10/31/2019 | JNP | CA | Various calls with Ira D. Kharasch regarding issues and strategy. | 0.30 | 1025.00 | $307.50 |
| 10/31/2019 | JNP | CA | Review Notice of Appearance of Committee; email to L. Leventon regarding same. | 0.10 | 1025.00 | $102.50 |
| 10/31/2019 | JNP | CA | Emails to and from James E. O'Neill regarding hearing dates. | 0.10 | 1025.00 | $102.50 |
| 10/31/2019 | KSN | CA | Maintain document control. | 0.20 | 325.00 | $65.00 |
| 10/31/2019 | BMK | CA | Prepared daily memo narrative and coordinated client distribution. | 0.10 | 325.00 | $32.50 |

Pachulski Stang Ziehl & Jones LLP
Highland Capital Management LP
36027    - 00002

Page:    14
Invoice 123595
October 31, 2019

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 10/31/2019 | GVD | CA | Update and circulate WIP list. | 0.60 | 795.00 | $477.00 |
| | | | | 45.80 | | $34,204.50 |

### Cayman Bermuda Matters

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 10/16/2019 | IDK | CBM | E-mails with Cole Schotz re result of Chancery Court hearing and rep to Court by Jenner (.2); review of numerous correspondence with Bermuda counsels on its list of questions on impact of chapter 11 on Bermuda proceeding, including DG responses, as well as the motion for foreign representative (.3) | 0.50 | 1095.00 | $547.50 |
| 10/16/2019 | GVD | CBM | Revise foreign representative motion re comments from D. Grassgreen; circulate same | 0.80 | 795.00 | $636.00 |
| 10/17/2019 | IDK | CBM | Review of correspondence with Bermuda counsel and D. Grassgreen on foreign issues | 0.20 | 1095.00 | $219.00 |
| 10/17/2019 | GVD | CBM | Correspondence with D. Grassgreen re retention of Foreign Counsel | 0.70 | 795.00 | $556.50 |
| 10/18/2019 | IDK | CBM | Review of correspondence from Cayman counsel on foreign procedure issues | 0.20 | 1095.00 | $219.00 |
| 10/18/2019 | GVD | CBM | Conference with client and PSZJ team re issues raised during first day and next steps | 1.60 | 795.00 | $1,272.00 |
| 10/18/2019 | GVD | CBM | Conference with D. Grassgreen and Bermudian counsel re potential stay | 0.30 | 795.00 | $238.50 |
| 10/18/2019 | GVD | CBM | Conference with D. Grassgreen and B. Sharp re foreign representative motion | 0.20 | 795.00 | $159.00 |
| 10/21/2019 | DG | CBM | Review Cayman Stay Order (.1); emails to and from Cayman counsel re: same (.1); emails with Bermuda counsel re: same (.1) | 0.30 | 1050.00 | $315.00 |
| 10/21/2019 | IDK | CBM | Review of correspondence with Cayman counsel on stay | 0.20 | 1095.00 | $219.00 |
| 10/21/2019 | MBL | CBM | Review and comment on foreign representative motion. | 0.30 | 925.00 | $277.50 |
| 10/21/2019 | GVD | CBM | Revise and circulate motion re appointment of foreign representative | 1.10 | 795.00 | $874.50 |
| 10/22/2019 | GVD | CBM | Revise Foreign Representative Motion re changes from M. Litvak | 0.20 | 795.00 | $159.00 |
| 10/22/2019 | GVD | CBM | Review correspondence with foreign counsel; respond to Bermuda counsel re same | 0.30 | 795.00 | $238.50 |

Pachulski Stang Ziehl & Jones LLP

Highland Capital Management LP

36027   - 00002

Page:    15

Invoice 123595

October 31, 2019

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 10/22/2019 | GVD | CBM | Revise Foreign Representative Motion re changes from M. Litvak | 0.20 | 795.00 | $159.00 |
| 10/22/2019 | GVD | CBM | Review correspondence with foreign counsel; respond to Bermuda counsel re same | 0.30 | 795.00 | $238.50 |
| 10/25/2019 | GVD | CBM | Correspondence with client re additional information needed for foreign representative motion | 0.20 | 795.00 | $159.00 |
| 10/25/2019 | GVD | CBM | Conference with D. Klos re additional information needed for foreign representative motion | 0.20 | 795.00 | $159.00 |
| 10/25/2019 | GVD | CBM | Correspondence with Bermudian counsel re status of Bermuda hearing | 0.20 | 795.00 | $159.00 |
| 10/28/2019 | IDK | CBM | Telephone conference with G. Demo re upcoming hearings in Cayman/Bermuda (.1); review of correspondence with Redeemer re same (.1). | 0.20 | 1095.00 | $219.00 |
| 10/28/2019 | GVD | CBM | Correspondence with M. Hankin re stay of Bermuda hearing; correspondence with Bermudian counsel re same | 0.30 | 795.00 | $238.50 |
| 10/29/2019 | MBL | CBM | Review foreign representative motion. | 0.30 | 925.00 | $277.50 |
| 10/29/2019 | GVD | CBM | Revise and file foreign representative motion. | 0.80 | 795.00 | $636.00 |
| | | | | 9.60 | | $8,176.50 |

### Claims Admin/Objections[B310]

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 10/25/2019 | IDK | CO | Emails with Redeemer counsel on need for detailed info on its claim, including brief review of same (.4); email client re same and info received (.1) | 0.50 | 1095.00 | $547.50 |
| 10/26/2019 | MBL | CO | Attention to summaries of unsecured creditor claims; review background documents; emails with team re same. | 0.80 | 925.00 | $740.00 |
| 10/30/2019 | JEO | CO | Return call to creditor re claim filing process | 0.20 | 895.00 | $179.00 |
| 10/30/2019 | JEO | CO | Email to KCC re inquiry from creditor | 0.20 | 895.00 | $179.00 |
| | | | | 1.70 | | $1,645.50 |

### Comp. of Prof./Others

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 10/25/2019 | JEO | CPO | Review and update Interim Compensation Procedures motion | 0.40 | 895.00 | $358.00 |
| 10/28/2019 | KKY | CPO | Draft notice re interim comp motion | 0.20 | 395.00 | $79.00 |

Pachulski Stang Ziehl & Jones LLP
Highland Capital Management LP
36027   - 00002

Page:   16
Invoice 123595
October 31, 2019

|  |  |  |  | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 10/29/2019 | KKY | CPO | Serve (.1) and prepare for filing and service (.4) interim comp motion | 0.50 | 395.00 | $197.50 |
|  |  |  |  | 1.10 |  | **$634.50** |

### Employee Benefit/Pension-B220

| Date | Init | Task | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 10/17/2019 | IDK | EB | Review of correspondence with client re expert issues for employee compensation and bonuses | 0.20 | 1095.00 | $219.00 |
| 10/21/2019 | IDK | EB | Review of various correspondence with client and attorneys re choosing expert for employee bonus & compensation | 0.30 | 1095.00 | $328.50 |
| 10/22/2019 | MBL | EB | Call with comp expert and client re bonus plans. | 0.20 | 925.00 | $185.00 |
| 10/22/2019 | MBL | EB | Revisions to motion to approve ordinary course bonus plans (2.3); research applicable law (0.5). | 2.80 | 925.00 | $2,590.00 |
| 10/22/2019 | MBL | EB | Review client comments to bonus motion; emails with client and revise same. | 0.40 | 925.00 | $370.00 |
| 10/22/2019 | GVD | EB | Review motion re ordinary course employee bonuses | 0.40 | 795.00 | $318.00 |
| 10/22/2019 | GVD | EB | Review motion re ordinary course employee bonuses | 0.40 | 795.00 | $318.00 |
| 10/23/2019 | IDK | EB | E-mails with client re its draft of employee talking points, including review of same | 0.30 | 1095.00 | $328.50 |
| 10/23/2019 | IDK | EB | Telephone conference with J. Pomerantz re client question on bonus issues and possibly moving employees, and related issues re CRO feedback on bonuses (.2); E-mails with M Litvak re same re ordinary course bonus motion (.3) | 0.50 | 1095.00 | $547.50 |
| 10/23/2019 | GVD | EB | Review and summarize governance provisions in HCMLP governing documents; correspondence with I. Kharasch re same | 2.10 | 795.00 | $1,669.50 |
| 10/23/2019 | GVD | EB | Review and summarize governance provisions in HCMLP governing documents; correspondence with I. Kharasch re same | 2.10 | 795.00 | $1,669.50 |
| 10/24/2019 | MBL | EB | Call with comp expert and client re ordinary course bonus issues. | 0.80 | 925.00 | $740.00 |
| 10/24/2019 | MBL | EB | Updates to motion to approve ordinary course bonuses. | 0.20 | 925.00 | $185.00 |
| 10/24/2019 | MBL | EB | Call with comp expert and client re ordinary course | 0.80 | 925.00 | $740.00 |

Pachulski Stang Ziehl & Jones LLP

Highland Capital Management LP

36027 - 00002

Page: 17

Invoice 123595

October 31, 2019

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| | | | bonus issues. | | | |
| 10/24/2019 | MBL | EB | Updates to motion to approve ordinary course bonuses. | 0.20 | 925.00 | $185.00 |
| 10/25/2019 | JNP | EB | Conference with Maxim B. Litvak regarding compensation issues and retention of expert. | 0.20 | 1025.00 | $205.00 |
| 10/25/2019 | MBL | EB | Call with G. Demo re ordinary course bonus motion (0.1); follow-up with client re comments thereto (0.1). | 0.20 | 925.00 | $185.00 |
| 10/25/2019 | MBL | EB | Call with potential comp expert (0.3) and follow-up call with J.N. Pomerantz and coordinate with CRO re same (0.1). | 0.40 | 925.00 | $370.00 |
| 10/25/2019 | GVD | EB | Review motion to pay employee bonuses in the ordinary course | 0.30 | 795.00 | $238.50 |
| 10/28/2019 | IDK | EB | E-mails with attorneys re status of ordinary course bonus motion and need to delay, and timing for delayed hearing. | 0.40 | 1095.00 | $438.00 |
| 10/28/2019 | JNP | EB | Review letter from PBGC and forward to client. | 0.10 | 1025.00 | $102.50 |
| 10/28/2019 | MBL | EB | Call with client and comp expert re ordinary course bonus comp (0.8); update team re same (0.2). | 1.00 | 925.00 | $925.00 |
| 10/29/2019 | IDK | EB | E-mails with attorneys re comp expert progress. | 0.20 | 1095.00 | $219.00 |
| 10/29/2019 | MBL | EB | Call with J. Dempsey of Mercer, comp expert. | 0.40 | 925.00 | $370.00 |
| 10/29/2019 | MBL | EB | Review comp expert credentials; coordinate with client re same. | 0.20 | 925.00 | $185.00 |
| 10/30/2019 | IDK | EB | E-mails with CRO, others on release agreement and separation agreements for employees and related release payments, and procedure for approving. | 0.30 | 1095.00 | $328.50 |
| 10/30/2019 | JNP | EB | Review emails regarding PBGC request and related. | 0.10 | 1025.00 | $102.50 |
| 10/30/2019 | MBL | EB | Coordinate with client re comp expert retention; call with J. Dempsey re same. | 0.30 | 925.00 | $277.50 |
| 10/31/2019 | IDK | EB | E-mails with CRO, M. Litvak re status and costs of comp expert (.2); E-mails with CRO, M. Litvak L re issues on bonus motion and timing on filing same (.1). | 0.30 | 1095.00 | $328.50 |
| 10/31/2019 | MBL | EB | Call with client and J. Dempsey re comp issues (0.7); update DSI and team re same (0.1). | 0.80 | 925.00 | $740.00 |
| 10/31/2019 | MBL | EB | Emails with client re ordinary course bonus motion; incorporate revised language. | 0.20 | 925.00 | $185.00 |

Pachulski Stang Ziehl & Jones LLP

Page: 18
Highland Capital Management LP
Invoice 123595
36027 - 00002
October 31, 2019

|  |  |  |  | 17.10 |  | $15,593.50 |
|---|---|---|---|---|---|---|

**First Day**

| | | | | | | |
|---|---|---|---|---|---|---|
| 10/16/2019 | KKY | FD | Draft 1st day agenda | 0.80 | 395.00 | $316.00 |
| 10/16/2019 | KKY | FD | Draft notice of 1st day hearing | 0.60 | 395.00 | $237.00 |
| 10/16/2019 | JEO | FD | Finalize and file first day motions | 5.00 | 895.00 | $4,475.00 |
| 10/16/2019 | GVD | FD | Draft update to first day declaration; revise same per comments from client | 1.30 | 795.00 | $1,033.50 |
| 10/16/2019 | GVD | FD | Review and revise first day motions | 1.10 | 795.00 | $874.50 |
| 10/16/2019 | GVD | FD | Coordinate filing of first day motions and declaration | 3.10 | 795.00 | $2,464.50 |
| 10/17/2019 | IDK | FD | Prep for tomorrow's 1st day hearing and my presentation and oral argument, including review of all finalized pleadings | 3.10 | 1095.00 | $3,394.50 |
| 10/17/2019 | JNP | FD | Conference with Ira D. Kharasch and I. Leventon regarding first days, calendar of events, Committee issues and related. | 0.50 | 1025.00 | $512.50 |
| 10/17/2019 | KKY | FD | Finalize (.2), file (.1), serve (.1), and prepare for filing and service (.2) 1st day agenda | 0.60 | 395.00 | $237.00 |
| 10/17/2019 | KKY | FD | Finalize (.2), file (.1), serve (.1), and prepare for filing and service (.2) notice of 1st day hearing | 0.60 | 395.00 | $237.00 |
| 10/17/2019 | KKY | FD | Draft (.1) and prepare for filing (.1) certificate of service for 10/17/19 services | 0.20 | 395.00 | $79.00 |
| 10/17/2019 | MBL | FD | Prep for first day hearing. | 0.80 | 925.00 | $740.00 |
| 10/17/2019 | MBL | FD | Address UST and client issues re first day matters. | 0.50 | 925.00 | $462.50 |
| 10/17/2019 | MBL | FD | Emails with team re first day hearing. | 0.30 | 925.00 | $277.50 |
| 10/17/2019 | JEO | FD | Work on agenda for first day hearing | 0.70 | 895.00 | $626.50 |
| 10/17/2019 | JEO | FD | Prepare for first day hearing. | 4.00 | 895.00 | $3,580.00 |
| 10/17/2019 | JAM | FD | Review documents and prepare for First Day Hearing. | 2.40 | 1025.00 | $2,460.00 |
| 10/17/2019 | GVD | FD | Review as filed pleadings and circulate same | 1.20 | 795.00 | $954.00 |
| 10/17/2019 | GVD | FD | Prepare outlines and arguments for First Day Hearings; correspondence with M. Litvak re same | 2.70 | 795.00 | $2,146.50 |
| 10/17/2019 | GVD | FD | Conference with I. Leventon re next steps | 0.10 | 795.00 | $79.50 |

Pachulski Stang Ziehl & Jones LLP

Highland Capital Management LP

36027 - 00002

Page: 19

Invoice 123595

October 31, 2019

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 10/17/2019 | GVD | FD | Correspondence with Client re additional documentation and facts required for First Day Hearing | 0.80 | 795.00 | $636.00 |
| 10/18/2019 | IDK | FD | Further prep for 1st day hearing today, and incorporation of new info on ordinary course transactions and modified relief (1.4); Meet with clients, attorneys re prep for hearing today, including how to handle potential cross-examination of declarant (1.6) | 3.00 | 1095.00 | $3,285.00 |
| 10/18/2019 | IDK | FD | Attend 1st day hearing, including meeting with interested parties at courthouse (2.2); Meetings at office after hearing with client, Redeemer Committee counsel re various concerns and next steps (1.2); Review of memo to client re summary of court rulings and orders (.2) | 3.60 | 1095.00 | $3,942.00 |
| 10/18/2019 | JNP | FD | Prepare for and participate in first day hearing. | 4.50 | 1025.00 | $4,612.50 |
| 10/18/2019 | JNP | FD | Meeting with client after first day hearing. | 0.50 | 1025.00 | $512.50 |
| 10/18/2019 | KKY | FD | Draft (.2), serve (.1), and prepare for filing and service (.3) notice of wages motion and entry of order re same | 0.60 | 395.00 | $237.00 |
| 10/18/2019 | KKY | FD | Draft (.2), serve (.1), and prepare for filing and service (.3) notice of entry of interim order and final hearing re critical vendors motion | 0.60 | 395.00 | $237.00 |
| 10/18/2019 | KKY | FD | Draft (.2), serve (.1), and prepare for filing and service (.3) notice of entry of interim order and final hearing re matrix under seal motion | 0.60 | 395.00 | $237.00 |
| 10/18/2019 | MBL | FD | Confer with client and team re hearing prep. | 1.00 | 925.00 | $925.00 |
| 10/18/2019 | MBL | FD | Attend and participate in first day hearing. | 1.50 | 925.00 | $1,387.50 |
| 10/18/2019 | JEO | FD | Prepare for and attend first day hearing | 4.50 | 895.00 | $4,027.50 |
| 10/18/2019 | JEO | FD | Follow up meeting with client after first day hearing | 1.00 | 895.00 | $895.00 |
| 10/18/2019 | JEO | FD | Review all entered first day orders and coordinate notices of second day hearing | 2.50 | 895.00 | $2,237.50 |
| 10/18/2019 | JMF | FD | Review first day declaration & background. | 0.80 | 895.00 | $716.00 |
| 10/18/2019 | JAM | FD | Prepare for first day hearing (1.2); meeting with clients, B. Sharp, PSZJ to prepare for first day hearing (1.9); first day hearing (2.1). | 5.20 | 1025.00 | $5,330.00 |
| 10/18/2019 | GVD | FD | Prepare for First Day Hearing with Client | 2.10 | 795.00 | $1,669.50 |

Pachulski Stang Ziehl & Jones LLP

Page: 20

Highland Capital Management LP

Invoice 123595

36027 - 00002

October 31, 2019

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 10/18/2019 | GVD | FD | Attend First Day Hearing | 1.90 | 795.00 | $1,510.50 |
| 10/18/2019 | GVD | FD | Conference with B. Sharp and M. Litvak re next steps | 0.70 | 795.00 | $556.50 |
| 10/18/2019 | GVD | FD | Prepare and circulate first day orders and summary | 0.40 | 795.00 | $318.00 |
| 10/29/2019 | KKY | FD | Review and revise 1st day binders | 0.20 | 395.00 | $79.00 |
| | | | | 65.60 | | $58,538.00 |

## Financial Filings [B110]

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 10/18/2019 | KKY | FF | Draft (.2), serve (.1), and prepare for filing and service (.3) notice of hearing re schedules extension motion | 0.60 | 395.00 | $237.00 |
| 10/18/2019 | GVD | FF | Correspondence re Uniform Depository Agreement | 0.20 | 795.00 | $159.00 |
| 10/22/2019 | IDK | FF | Review briefly numerous correspondence with client and CRO on upcoming IDI and info requests for UST | 0.20 | 1095.00 | $219.00 |
| 10/22/2019 | JMF | FF | Review background re 2015 reports. | 0.40 | 895.00 | $358.00 |
| 10/23/2019 | JEO | FF | Review and prepare documents for Initial Debtor Interview | 1.50 | 895.00 | $1,342.50 |
| 10/23/2019 | GVD | FF | Draft and circulate summary of available baskets under cash management motion | 0.70 | 795.00 | $556.50 |
| 10/23/2019 | GVD | FF | Draft and circulate summary of available baskets under cash management motion | 0.70 | 795.00 | $556.50 |
| 10/24/2019 | JEO | FF | Email response to Brad Sharp re requirements for initial operating report | 0.40 | 895.00 | $358.00 |
| 10/25/2019 | JMF | FF | Review MOR. | 0.30 | 895.00 | $268.50 |
| 10/27/2019 | JEO | FF | Emails with client team re preparation for initial debtor interview | 0.80 | 895.00 | $716.00 |
| 10/27/2019 | GVD | FF | Review issues with cash management disclosures; correspondence with I. Kharasch re same | 0.30 | 795.00 | $238.50 |
| 10/28/2019 | IDK | FF | Telephone conferences with J. Pomerantz re tomorrow's IDI and formation meeting and various issues on law firms and potential conflicts to rep committee (.3); E-mails with client re same (.2). | 0.50 | 1095.00 | $547.50 |
| 10/28/2019 | JEO | FF | Call with Highland team to prepare for Initial Debtor Interview | 1.00 | 895.00 | $895.00 |

Pachulski Stang Ziehl & Jones LLP

Page: 21

Highland Capital Management LP

Invoice 123595

36027  - 00002

October 31, 2019

|  |  |  | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 10/29/2019 | JNP | FF | Attend IDI. | 1.50 | 1025.00 | $1,537.50 |
| 10/29/2019 | JNP | FF | Meeting with B. Sharp and I. Leventon in advance of IDI and formation meeting. | 1.70 | 1025.00 | $1,742.50 |
| 10/29/2019 | JEO | FF | Prepare for initial debtor interview | 0.50 | 895.00 | $447.50 |
| 10/29/2019 | JEO | FF | Attend initial Debtor Interview | 1.00 | 895.00 | $895.00 |
| 10/31/2019 | KKY | FF | Prepare for filing and service initial monthly operating report | 0.30 | 395.00 | $118.50 |
| 10/31/2019 | JEO | FF | Review Initial Operating Report and provide comments | 0.30 | 895.00 | $268.50 |
| 10/31/2019 | JEO | FF | Emails with DSI team re Initial Operating Requirements | 0.30 | 895.00 | $268.50 |
| 10/31/2019 | JEO | FF | Finalize Initial Operating Report for filing and service | 0.80 | 895.00 | $716.00 |
| 10/31/2019 | GVD | FF | Correspondence with HCMLP regarding Uniform Depository Agreement. | 0.30 | 795.00 | $238.50 |
|  |  |  | |  14.30 |  |  $12,684.50 |

## Financing [B230]

|  |  |  | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 10/16/2019 | IDK | FN | Review of draft of cash collateral motion and consider next steps re same (.4); E-mails with M Litvak re questions on cash collateral issues and Jeffries (.3); E-mails with client group re same and reach out to Jeffries and margin issues (.4) | 1.10 | 1095.00 | $1,204.50 |
| 10/16/2019 | KKY | FN | Draft notice re interim hearing on cash collateral motion | 0.40 | 395.00 | $158.00 |
| 10/17/2019 | IDK | FN | E-mails with attorneys re feedback from counsel to Jeffries on our cash collateral motion and its demand to pare back budget (.3); E-mails with client, M Litvak re same and budget issues and concerns (.4) | 0.70 | 1095.00 | $766.50 |
| 10/17/2019 | KKY | FN | Finalize (.2), file (.1), serve (.1), and prepare for filing and service (.2) notice re interim hearing on cash collateral motion | 0.60 | 395.00 | $237.00 |
| 10/17/2019 | MBL | FN | Calls with client and Jefferies counsel re cash collateral issues; follow-up emails re same. | 1.00 | 925.00 | $925.00 |
| 10/18/2019 | KKY | FN | Draft (.2), serve (.1), and prepare for filing and service (.3) notice of hearing re cash collateral motion | 0.60 | 395.00 | $237.00 |

Pachulski Stang Ziehl & Jones LLP                                    Page:    22
Highland Capital Management LP                                       Invoice 123595
36027    - 00002                                                    October 31, 2019

|  |  |  |  | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 10/24/2019 | IDK | FN | Review of correspondence with client about DIP loan issues | 0.20 | 1095.00 | $219.00 |
| 10/24/2019 | JNP | FN | Email to I. Leventon regarding DIP lending. | 0.10 | 1025.00 | $102.50 |
| 10/25/2019 | JNP | FN | Conference with B. Sharp, F. Caruso and Ira D. Kharasch regarding status of company liquidity and other issues. | 0.80 | 1025.00 | $820.00 |
| 10/28/2019 | IDK | FN | E-mails with attorneys re cash collateral and funding concerns. | 0.30 | 1095.00 | $328.50 |
| 10/28/2019 | MBL | FN | Emails with team re funding issues; follow-up re cash collateral status. | 0.20 | 925.00 | $185.00 |
| 10/29/2019 | IDK | FN | E-mails with CRO and others re whether to withdraw CC motion (.2); Telephone conference with Hankin re decision to withdraw (.1). | 0.30 | 1095.00 | $328.50 |
| 10/29/2019 | KKY | FN | Draft notice of withdrawal re cash collateral motion | 0.20 | 395.00 | $79.00 |
| 10/29/2019 | MBL | FN | Emails with client re withdrawal of cash collateral motion. | 0.20 | 925.00 | $185.00 |
| 10/29/2019 | MBL | FN | Call with Jefferies counsel re cash collateral issues. | 0.10 | 925.00 | $92.50 |
| 10/29/2019 | JEO | FN | Call from Max Litvak re withdrawal of Cash Collateral Motion | 0.20 | 895.00 | $179.00 |
| 10/29/2019 | JEO | FN | Contact court regarding cancellation of cash collateral hearing | 0.20 | 895.00 | $179.00 |
| 10/29/2019 | JEO | FN | REview notice of withdrawal of Cash Collateral Motion | 0.40 | 895.00 | $358.00 |
| 10/30/2019 | MBL | FN | Review Jefferies account statements. | 0.20 | 925.00 | $185.00 |
| 10/30/2019 | MBL | FN | Call with Jefferies counsel re status. | 0.10 | 925.00 | $92.50 |
| 10/31/2019 | JNP | FN | Conference with B. Sharp regarding status of financing. | 0.10 | 1025.00 | $102.50 |
| 10/31/2019 | JNP | FN | Conference with Ira D. Kharasch regarding call with B. Sharp regarding financing issues. | 0.20 | 1025.00 | $205.00 |
| 10/31/2019 | JNP | FN | Email to and from Beth Weller regarding withdrawal of financing motion. | 0.10 | 1025.00 | $102.50 |
| 10/31/2019 | JNP | FN | Review 13 week budget and email to Ira D. Kharasch regarding same. | 0.10 | 1025.00 | $102.50 |
| 10/31/2019 | MBL | FN | Call with new Jefferies counsel re status (0.3); update emails with DSI re same (0.2). | 0.50 | 925.00 | $462.50 |

Pachulski Stang Ziehl & Jones LLP

Highland Capital Management LP

36027    - 00002

Page:    23

Invoice 123595

October 31, 2019

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 10/31/2019 | MBL | FN | Misc. case emails with client and DSI re financing and other pending issues. | 0.40 | 925.00 | $370.00 |
| | | | | 9.30 | | $8,206.50 |

## General Business Advice [B410]

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 10/16/2019 | IDK | GB | Numerous E-mails and telephone conferences with attorneys and client re just having filed the chapter 11 petition, and next immediate steps, including issues on timing of 1st day motions later today and timing of 1st day hearing (.8); E-mails with attorneys and client re Bloomberg and other press calls, and how to handle (.3); E-mails and telephone conferences with J. Pomerantz re logistics on 1st day hearing and prep of witnesses (.3) | 1.40 | 1095.00 | $1,533.00 |
| 10/17/2019 | IDK | GB | E-mails with client re his numerous questions re chapter 11 issues and next steps and consider | 0.30 | 1095.00 | $328.50 |
| 10/18/2019 | IDK | GB | Review of memo to client re answers to numerous questions raised on chapter 11 process | 0.30 | 1095.00 | $328.50 |
| 10/18/2019 | MBL | GB | Confer with client following hearing and pending matters. | 0.80 | 925.00 | $740.00 |
| 10/21/2019 | MBL | GB | Misc. comments with client and team re pending issues, cash management, intercompany loans, etc. | 0.90 | 925.00 | $832.50 |
| 10/25/2019 | MBL | GB | Misc. emails with team re case issues. | 0.30 | 925.00 | $277.50 |
| 10/27/2019 | IDK | GB | Meet with CRO to go over issues in case and prep for meeting tomorrow in Dallas (2.3). | 2.30 | 1095.00 | $2,518.50 |
| 10/28/2019 | IDK | GB | Meet with CRO prior to meeting at company to prepare (.7); Attend meetings at company in Dallas with various parts of management team on numerous issues and with CRO, including re CRO authority, business opportunities, case strategy (4.2); Attend client WIP call on motions/issues (1.0). | 5.90 | 1095.00 | $6,460.50 |
| 10/28/2019 | IDK | GB | E-mails with attorneys re revised CRO authority protocol (.3); Telephone conferences with J. Pomerantz re result of client meetings today (.3); Review of revised engagement letter with CRO re incorporation of new authority (.3); E-mails with attorneys re need for various revisions to app to employ CRO (.2). | 1.10 | 1095.00 | $1,204.50 |
| 10/28/2019 | JNP | GB | Conference with Ira D. Kharasch regarding meetings with client and other related issues (2x). | 0.60 | 1025.00 | $615.00 |

Pachulski Stang Ziehl & Jones LLP

Highland Capital Management LP

36027    - 00002

Page:    24

Invoice 123595

October 31, 2019

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 10/30/2019 | IDK | GB | E-mails re memo from Turner on his prior fund liquidation experience, including review of same (.2); E-mails with client re its request for special call tomorrow on strategy and organization (.2); Attend conference call with CRO/F. Caruso on case/funding issues, status (.3); Telephone conferences with J. Pomerantz re same and Dondero (.2). | 0.90 | 1095.00 | $985.50 |
| 10/30/2019 | JNP | GB | Multiple calls with I. Leventon regarding business issues. | 0.50 | 1025.00 | $512.50 |
| 10/30/2019 | JNP | GB | Conference with B. Sharp regarding call with I. Leventon regarding business issues. | 0.10 | 1025.00 | $102.50 |
| 10/30/2019 | MBL | GB | Address misc. company inquiries re pending business issues. | 0.40 | 925.00 | $370.00 |
| 10/31/2019 | IDK | GB | Meet with M. Warner of Cole Schotz re case issues (.6); Telephone conference with M. Warner and J. Pomerantz re same (.2). | 0.80 | 1095.00 | $876.00 |
| 10/31/2019 | IDK | GB | E-mails with I. Leventon re status of later call today on strategy and rescheduling (.2); Attend conference call with I. Leventon, S. Ellington, and J. Pomerantz re same (.7); Telephone conference with J. Pomerantz re follow up re same (.1); E-mails with CRO and F. Caruso re same and need for call tomorrow (.2). | 1.20 | 1095.00 | $1,314.00 |
| 10/31/2019 | JNP | GB | Conference with I. Leventon, Ira D. Kharasch and S. Ellington regarding general business issues. | 0.50 | 1025.00 | $512.50 |
| 10/31/2019 | JNP | GB | Consider general business issues including call with Ira D. Kharasch  regarding same. | 0.40 | 1025.00 | $410.00 |
| 10/31/2019 | MBL | GB | Emails with team re case issues; review updated WIP list. | 0.30 | 925.00 | $277.50 |
| | | | | **19.00** | | **$20,199.00** |

## General Creditors Comm. [B150]

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 10/21/2019 | IDK | GC | E-mails with Redeemer counsel on its sending docs to UST for committee (.2); email client re same (.1) | 0.30 | 1095.00 | $328.50 |
| 10/21/2019 | JNP | GC | Conference with S. Simms and FTI regarding Committee pursuit and emails regarding same. | 0.40 | 1025.00 | $410.00 |
| 10/24/2019 | JNP | GC | Emails with B. Sharp regarding formation meeting. | 0.10 | 1025.00 | $102.50 |
| 10/24/2019 | JNP | GC | Emails to and from I. Leventon regarding formation meeting. | 0.10 | 1025.00 | $102.50 |

Pachulski Stang Ziehl & Jones LLP                              Page:    25
Highland Capital Management LP                                 Invoice 123595
36027    -00002                                               October 31, 2019

|  |  |  | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 10/25/2019 | IDK | GC | Emails with F. Caruso re question on CRO proposal (.1); emails with client and attorneys re summaries on Acis and Daugherty litigation and committee formation concerns, both today and tomorrow (.4); emails with attorneys re current status of CRO authority issues and current draft proposal re same (.3) | 0.80 | 1095.00 | $876.00 |
| 10/25/2019 | JNP | GC | Conference with I. Leventon and Ira D. Kharasch regarding Committee formation issues. | 0.40 | 1025.00 | $410.00 |
| 10/25/2019 | JNP | GC | Conference with D. Polkowitz regarding Committee pursuit. | 0.20 | 1025.00 | $205.00 |
| 10/25/2019 | JNP | GC | Emails with James E. O'Neill regarding formation meeting. | 0.10 | 1025.00 | $102.50 |
| 10/25/2019 | GVD | GC | Draft confidentiality agreement re potential disclosures to Acis | 1.70 | 795.00 | $1,351.50 |
| 10/26/2019 | JNP | GC | Review materials regarding appropriateness for certain creditors to sit on committee and address issues regarding same. | 1.00 | 1025.00 | $1,025.00 |
| 10/27/2019 | JNP | GC | Review and revise letter to U. S. Trustee regarding Creditor Committee composition. | 0.30 | 1025.00 | $307.50 |
| 10/27/2019 | JNP | GC | Review materials regarding Committee composition issues and emails regarding same. | 0.50 | 1025.00 | $512.50 |
| 10/28/2019 | IDK | GC | E-mails and telephone conference with Redeemer counsel re committee formation issues and CRO status (.4). | 0.40 | 1095.00 | $438.00 |
| 10/28/2019 | JNP | GC | Emails to and from Gregory V. Demo regarding letter to U.S. Trustee regarding Committee. | 0.10 | 1025.00 | $102.50 |
| 10/28/2019 | MBL | GC | Review draft letter to UST re Committee formation; emails with team and client re same. | 0.70 | 925.00 | $647.50 |
| 10/28/2019 | GVD | GC | Review back up information related to J. Terry claims | 0.80 | 795.00 | $636.00 |
| 10/28/2019 | GVD | GC | Conference with Foley Gardere, Lynn Pinker, J. Morris and client re potential committee members | 0.70 | 795.00 | $556.50 |
| 10/28/2019 | GVD | GC | Correspondence with PSZJ summarizing call with Foley Gardere and Lynn Pinker | 0.20 | 795.00 | $159.00 |
| 10/28/2019 | GVD | GC | Revise and circulate letter to UST re committee formation | 1.90 | 795.00 | $1,510.50 |
| 10/29/2019 | IDK | GC | Review of notice of appointment of Committee (.1); | 0.40 | 1095.00 | $438.00 |

Pachulski Stang Ziehl & Jones LLP
Highland Capital Management LP
36027   - 00002

Page:   26
Invoice 123595
October 31, 2019

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| | | | E-mails with attorneys re same (.1); Telephone conferences with J. Pomerantz and client re same and next steps with Committee (.2). | | | |
| 10/29/2019 | JNP | GC | Emails regarding Committee formation and counsel. | 0.20 | 1025.00 | $205.00 |
| 10/29/2019 | JNP | GC | Prepare comments for formation meeting. | 0.50 | 1025.00 | $512.50 |
| 10/29/2019 | JNP | GC | Attend formation meeting. | 0.70 | 1025.00 | $717.50 |
| 10/29/2019 | MBL | GC | Call with J.N. Pomerantz re formation meeting; review notice of Committee appointment and coordinate same with client. | 0.10 | 925.00 | $92.50 |
| 10/29/2019 | JEO | GC | Prepare for Formation Meeting | 0.50 | 895.00 | $447.50 |
| 10/29/2019 | JEO | GC | Attend formation meeting | 1.00 | 895.00 | $895.00 |
| 10/30/2019 | IDK | GC | E-mails with Committee counsel and J. Pomerantz re status and organizing of call. | 0.30 | 1095.00 | $328.50 |
| 10/30/2019 | JNP | GC | Email with J. Boelter regarding call with Committee. | 0.10 | 1025.00 | $102.50 |
| 10/31/2019 | IDK | GC | Attend conference call with Committee counsel re case status and next steps (.4); Telephone conference with J. Pomerantz re same (.2); E-mails with Committee counsel re their request for info on liquidating funds (.3). | 0.90 | 1095.00 | $985.50 |
| 10/31/2019 | JNP | GC | Conference with Ira D. Kharasch and Sidley regarding case background. | 0.50 | 1025.00 | $512.50 |
| | | | | 15.90 | | $15,020.50 |

### Litigation (Non-Bankruptcy)

| | | | | | | |
|---|---|---|---|---|---|---|
| 10/18/2019 | IDK | LN | E-mails with client on Sunday re concerns on chancery court representations by Redeemer and how to correct and consider (.2); Telephone conference with J. Pomerantz re same (.1) | 0.30 | 1095.00 | $328.50 |
| 10/19/2019 | JNP | LN | Conference with H. Oneill regarding status of non-bankruptcy litigation involving debtor. | 0.40 | 1025.00 | $410.00 |
| 10/25/2019 | GVD | LN | Review write ups on pending litigation | 0.70 | 795.00 | $556.50 |
| 10/26/2019 | GVD | LN | Review materials re Terry and Dougherty claims | 1.20 | 795.00 | $954.00 |
| 10/27/2019 | GVD | LN | Review back up materials re P. Daugherty litigation | 2.40 | 795.00 | $1,908.00 |
| 10/27/2019 | GVD | LN | Draft letter to U.S. Trustee re P. Daugherty | 1.70 | 795.00 | $1,351.50 |
| 10/27/2019 | GVD | LN | Revise letter re comments from J. Pomerantz and circulate to client | 0.20 | 795.00 | $159.00 |

Pachulski Stang Ziehl & Jones LLP

Highland Capital Management LP

36027    - 00002

Page:    27

Invoice 123595

October 31, 2019

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| | | | | 6.90 | | $5,667.50 |

### Meeting of Creditors [B150]

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 10/18/2019 | IDK | MC | E-mails with attorneys re UST and scheduling of MC and IDI | 0.30 | 1095.00 | $328.50 |
| 10/23/2019 | JEO | MC | Emails with team re setting up 341 meeting | 0.60 | 895.00 | $537.00 |
| 10/24/2019 | IDK | MC | Review of correspondence with client and CRO re coordination and prep for IDI and 341 | 0.20 | 1095.00 | $219.00 |
| 10/24/2019 | JNP | MC | Emails to and from James E. O'Neill regarding 341. | 0.10 | 1025.00 | $102.50 |
| 10/24/2019 | JEO | MC | Email with UST Jane Leamy re 341 meeting | 0.30 | 895.00 | $268.50 |
| 10/27/2019 | IDK | MC | E-mails with attorneys re tomorrow's IDI and formation meeting and draft of letter to UST re same and what to raise. | 0.40 | 1095.00 | $438.00 |
| 10/29/2019 | IDK | MC | E-mails with CRO, others re logistical issues on scheduling 341a hearing. | 0.10 | 1095.00 | $109.50 |
| 10/29/2019 | KKY | MC | Draft 341 notice | 0.70 | 395.00 | $276.50 |
| 10/29/2019 | KKY | MC | Email to claims agent re service of 341 notice | 0.10 | 395.00 | $39.50 |
| 10/29/2019 | PJJ | MC | Review 341 notice. | 0.20 | 395.00 | $79.00 |
| 10/30/2019 | IDK | MC | E-mails with client, others on 341 logistics. | 0.20 | 1095.00 | $219.00 |
| 10/30/2019 | JNP | MC | Emails regarding 341 meeting notice. | 0.10 | 1025.00 | $102.50 |
| 10/30/2019 | KKY | MC | Review and revise amended 341 notice | 0.30 | 395.00 | $118.50 |
| 10/30/2019 | JEO | MC | Work on corrected 341 notice | 0.80 | 895.00 | $716.00 |
| 10/30/2019 | JEO | MC | Review issues re 341 notice | 0.60 | 895.00 | $537.00 |
| | | | | 5.00 | | $4,091.00 |

### Operations [B210]

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 10/16/2019 | IDK | OP | E-mails with client, others on client list of questions for operations and ordinary course and bankruptcy questions, and need for group call on operations and ordinary course issues (.4); initial Telephone conference with conference with client group on ordinary course of biz questions on D's management activities on non-D managed funds, and other related issues (.4); further Telephone conference with conference with client group and others re other | 1.60 | 1095.00 | $1,752.00 |

Pachulski Stang Ziehl & Jones LLP

Highland Capital Management LP

36027    - 00002

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| | | | ordinary course transaction issues and various trading issues (.8) | | | |
| 10/16/2019 | IDK | OP | E-mails with attorneys re draft of memo to client on Select Fund protocol for liquidation and withdrawals (.2); E-mails with client re same and related issue of customers wanting different street name for trading (.2); E-mails with JP Sevilla from Debtor on further questions & protocol on ordinary course issues (.3) | 0.70 | 1095.00 | $766.50 |
| 10/16/2019 | GVD | OP | Further revise motion re ordinary course; correspondence re same | 2.60 | 795.00 | $2,067.00 |
| 10/16/2019 | GVD | OP | Multiple conferences re issues with ordinary course sales transactions | 2.10 | 795.00 | $1,669.50 |
| 10/17/2019 | IDK | OP | E-mails with attorneys re draft of ordinary course transaction motion, including review of same (.4); E-mails with client, others as to the Targa marketing (.2) | 0.60 | 1095.00 | $657.00 |
| 10/17/2019 | GVD | OP | Review ordinary course protocol motion; conference with J. Morris re same | 0.60 | 795.00 | $477.00 |
| 10/17/2019 | GVD | OP | Review and respond to U.S. Trustee comments to cash management and critical vendor motions | 1.40 | 795.00 | $1,113.00 |
| 10/18/2019 | JNP | OP | Conference with Ira D. Kharasch regarding management issues. | 0.30 | 1025.00 | $307.50 |
| 10/18/2019 | KKY | OP | Draft (.2), serve (.1), and prepare for filing and service (.3) notice of entry of interim order and final hearing re cash management motion | 0.60 | 395.00 | $237.00 |
| 10/21/2019 | JAM | OP | Review revised ordinary course protocol motion (1.3) | 1.30 | 1025.00 | $1,332.50 |
| 10/21/2019 | GVD | OP | Research ordinary course under Section 363; revise ordinary course protocol motion re same | 3.20 | 795.00 | $2,544.00 |
| 10/21/2019 | GVD | OP | Revise and circulate ordinary course motion | 0.70 | 795.00 | $556.50 |
| 10/22/2019 | MBL | OP | Revise motion to approve protocol for ordinary course transactions. | 2.50 | 925.00 | $2,312.50 |
| 10/22/2019 | JMF | OP | Review first day declaration. | 1.10 | 895.00 | $984.50 |
| 10/22/2019 | GVD | OP | Review vendor contracts | 1.40 | 795.00 | $1,113.00 |
| 10/22/2019 | GVD | OP | Prepare for conference with D. Klos re vendor contracts; conference with D. Klos re prepetition vendor contracts | 0.40 | 795.00 | $318.00 |

Pachulski Stang Ziehl & Jones LLP

Highland Capital Management LP

36027 - 00002

Page: 29

Invoice 123595

October 31, 2019

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 10/22/2019 | GVD | OP | Review vendor contracts | 1.40 | 795.00 | $1,113.00 |
| 10/22/2019 | GVD | OP | Prepare for conference with D. Klos re vendor contracts; conference with D. Klos re prepetition vendor contracts | 0.40 | 795.00 | $318.00 |
| 10/23/2019 | IDK | OP | Review of revised motion re ordinary course transactions/protocol, including problems with same, and relation to CRO expanded powers (.4); Telephone conference with J. Pomerantz re same and Select Fund (.1) | 0.50 | 1095.00 | $547.50 |
| 10/23/2019 | IDK | OP | Attend conference call with CRO and F Caruso, and others re numerous issues and concerns on ordinary course and out of the ordinary course business transactions, including with numerous kinds of funds, and related liquidity issues (1.9); E-mails with F Caruso and others re the Eagle Equity funding issues (.2) | 2.10 | 1095.00 | $2,299.50 |
| 10/23/2019 | JNP | OP | Review motion for ordinary course approval of transaction. | 0.30 | 1025.00 | $307.50 |
| 10/23/2019 | JNP | OP | Participate in call with PSZJ and DSI regarding ordinary course operations. | 1.00 | 1025.00 | $1,025.00 |
| 10/23/2019 | MBL | OP | Call with client and team re ordinary course protocols motion. | 1.30 | 925.00 | $1,202.50 |
| 10/23/2019 | MBL | OP | Calls with G. Demo re pending matters, client inquiries, and revisions to ordinary course motion. | 0.30 | 925.00 | $277.50 |
| 10/23/2019 | GVD | OP | Conference with PSZJ working group and CRO working group re ordinary course protocol motion | 1.00 | 795.00 | $795.00 |
| 10/23/2019 | GVD | OP | Draft ordinary course protocol; correspondence with M. Litvak re same | 0.50 | 795.00 | $397.50 |
| 10/23/2019 | GVD | OP | General correspondence with client and CRO re critical vendor and employee wage baskets | 0.40 | 795.00 | $318.00 |
| 10/23/2019 | GVD | OP | Revise Ordinary Course Protocol Motion re revisions from PSZJ team | 1.50 | 795.00 | $1,192.50 |
| 10/23/2019 | GVD | OP | Review M. Litvak revisions to Ordinary Course Protocol Motion | 0.40 | 795.00 | $318.00 |
| 10/23/2019 | GVD | OP | Conference with PSZJ working group and CRO working group re ordinary course protocol motion | 1.00 | 795.00 | $795.00 |
| 10/23/2019 | GVD | OP | Draft ordinary course protocol; correspondence with M. Litvak re same | 0.50 | 795.00 | $397.50 |

Pachulski Stang Ziehl & Jones LLP

Highland Capital Management LP

36027 - 00002

Page: 30

Invoice 123595

October 31, 2019

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 10/23/2019 | GVD | OP | General correspondence with client and CRO re critical vendor and employee wage baskets | 0.40 | 795.00 | $318.00 |
| 10/23/2019 | GVD | OP | Revise Ordinary Course Protocol Motion re revisions from PSZJ team | 1.50 | 795.00 | $1,192.50 |
| 10/24/2019 | IDK | OP | Review of correspondence with CRO and others re further modification of ordinary course transaction motion/protocol (.2); emails with attorneys re same and re new issue of Debtor paying fees of professionals for affiliates and reimbursement (.2); Telephone conference with Milbank Tweed re its questions on same and street name changes (.2); emails with M Litvak re client decisions on Carey transaction and questions on same (.2) | 0.80 | 1095.00 | $876.00 |
| 10/24/2019 | JNP | OP | Emails to and from Gregory V. Demo regarding ordinary course motion. | 0.10 | 1025.00 | $102.50 |
| 10/24/2019 | GVD | OP | Revise and circulate to working group ordinary course protocol | 0.50 | 795.00 | $397.50 |
| 10/24/2019 | GVD | OP | Further revise and circulate draft ordinary course protocol motion | 3.10 | 795.00 | $2,464.50 |
| 10/24/2019 | GVD | OP | Conference with client and M. Litvak re potential transactional issues | 1.00 | 795.00 | $795.00 |
| 10/24/2019 | GVD | OP | Multiple conferences with potential ordinary course and special professionals | 1.90 | 795.00 | $1,510.50 |
| 10/24/2019 | GVD | OP | Revise and circulate to working group ordinary course protocol | 0.50 | 795.00 | $397.50 |
| 10/24/2019 | GVD | OP | Further revise and circulate draft ordinary course protocol motion | 3.10 | 795.00 | $2,464.50 |
| 10/24/2019 | GVD | OP | Conference with client and M. Litvak re potential transactional issues | 1.00 | 795.00 | $795.00 |
| 10/25/2019 | IDK | OP | Various emails with F Caruso re cash issues and model, including brief review (.3); Telephone conference and e-mails with G. Demo re status of ordinary course business taxes, and need to recirculate (.2) | 0.50 | 1095.00 | $547.50 |
| 10/25/2019 | MBL | OP | Review and comment on ordinary course protocols motion. | 0.50 | 925.00 | $462.50 |
| 10/25/2019 | JEO | OP | Review resolution for Uniform Depository Agreement (.2) and email to UST Analyst Karen Starr re same. | 0.40 | 895.00 | $358.00 |

Pachulski Stang Ziehl & Jones LLP

Highland Capital Management LP

36027 - 00002

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 10/25/2019 | GVD | OP | Further revise and circulate motion re ordinary course protocol | 0.50 | 795.00 | $397.50 |
| 10/26/2019 | MBL | OP | Review revisions to ordinary course protocols motion. | 0.30 | 925.00 | $277.50 |
| 10/26/2019 | GVD | OP | Revise ordinary course protocol motions re comments from M. Litvak | 0.90 | 795.00 | $715.50 |
| 10/27/2019 | IDK | OP | E-mails with G. Demo re need to revise ordinary course motion re further information on Multi Select Fund, including review of same information. | 0.50 | 1095.00 | $547.50 |
| 10/27/2019 | JNP | OP | Conference with Ira D. Kharasch and I. Leventon regarding operations and liquidity issues. | 0.70 | 1025.00 | $717.50 |
| 10/28/2019 | PJJ | OP | Research supplemental cash management precedents. | 0.50 | 395.00 | $197.50 |
| 10/28/2019 | PJJ | OP | Draft supplemental cash management motion. | 0.80 | 395.00 | $316.00 |
| 10/28/2019 | GVD | OP | Further update ordinary course protocol motion re incorporation of intercompany transactions and comments from I. Kharasch | 3.30 | 795.00 | $2,623.50 |
| 10/29/2019 | IDK | OP | Review of correspondence with client and others re client's changes to ordinary course protocols (.3); E-mails with client and CRO re descriptions and issues re Eagle Equity and other transactions, and whether to include in motion (.3); Review of various next drafts of same motion (.3); Numerous E-mails with client, CRO, others, re how to deal with various trading issues, and how to solve by referring to CRO protocol in his employment app (.5). | 1.40 | 1095.00 | $1,533.00 |
| 10/29/2019 | JNP | OP | Review emails regarding ordinary course of business motion. | 0.10 | 1025.00 | $102.50 |
| 10/29/2019 | KKY | OP | Draft notice re OCB protocol motion | 0.20 | 395.00 | $79.00 |
| 10/29/2019 | KKY | OP | Prepare for filing and service OCB protocol motion | 0.30 | 395.00 | $118.50 |
| 10/29/2019 | MBL | OP | Review emails from client re summary of ordinary course transactions. | 0.20 | 925.00 | $185.00 |
| 10/29/2019 | MBL | OP | Review and comment on ordinary course protocols motion. | 1.70 | 925.00 | $1,572.50 |
| 10/29/2019 | MBL | OP | Emails with team and client re ordinary course protocols. | 0.30 | 925.00 | $277.50 |
| 10/29/2019 | JEO | OP | Review and finalize Precautionary Motion of the Debtor for Order Approving Protocols for the | 0.50 | 895.00 | $447.50 |

Pachulski Stang Ziehl & Jones LLP

Highland Capital Management LP

36027   - 00002

Page:   32

Invoice 123595

October 31, 2019

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| | | | Debtor to Implement Certain Transactions in the Ordinary Course of Business | | | |
| 10/29/2019 | GVD | OP | Further revise and finalize ordinary course protocol motion; conferences with D. Klos regarding same; conferences with Pachulski Stang Ziehl & Jones and HCMLP team regarding same. | 3.40 | 795.00 | $2,703.00 |
| 10/30/2019 | MBL | OP | Call with team re ordinary course protocols (0.4); follow-up call with DSI re same (0.6). | 1.00 | 925.00 | $925.00 |
| 10/30/2019 | GVD | OP | Pachulski Stang Ziehl & Jones and DSI group call regarding protocol for assessing ordinary course transactions. | 1.00 | 795.00 | $795.00 |
| | | | | **66.60** | | **$56,724.00** |

### Retention of Prof. [B160]

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 10/23/2019 | JEO | RP | Review conflicts report for PSZJ retention | 1.00 | 895.00 | $895.00 |
| 10/23/2019 | GVD | RP | Review conflicts list for affiliate issues | 0.30 | 795.00 | $238.50 |
| 10/23/2019 | GVD | RP | Review conflicts list for affiliate issues | 0.30 | 795.00 | $238.50 |
| 10/24/2019 | GVD | RP | Conference with J. O'Neill re conflicts issues | 0.30 | 795.00 | $238.50 |
| 10/24/2019 | GVD | RP | Conference with J. O'Neill re conflicts issues | 0.30 | 795.00 | $238.50 |
| 10/25/2019 | JEO | RP | Review and update PSZJ Retention application | 0.50 | 895.00 | $447.50 |
| 10/28/2019 | KKY | RP | Draft notice re PSZJ retention application | 0.20 | 395.00 | $79.00 |
| 10/29/2019 | JEO | RP | Review and finalize Application/Motion to Employ/Retain Pachulski Stang Ziehl & Jones LLP as Counsel for the Debtor and Debtor in Possession | 0.60 | 895.00 | $537.00 |
| | | | | **3.50** | | **$2,912.50** |

### Ret. of Prof./Other

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 10/18/2019 | KKY | RPO | Draft (.2), serve (.1), and prepare for filing and service (.3) notice of KCC retention application and entry of order re same | 0.60 | 395.00 | $237.00 |
| 10/18/2019 | PJJ | RPO | Draft ordinary course professionals motion. | 0.80 | 395.00 | $316.00 |
| 10/21/2019 | MBL | RPO | Review and comment on OCP motion. | 0.30 | 925.00 | $277.50 |
| 10/21/2019 | MBL | RPO | Emails with team re CRO retention; review prior agreements. | 0.20 | 925.00 | $185.00 |
| 10/21/2019 | LAF | RPO | Legal research re: CROs and chapter 11 trustees. | 0.80 | 425.00 | $340.00 |

Pachulski Stang Ziehl & Jones LLP

Highland Capital Management LP

36027     - 00002

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 10/21/2019 | GVD | RPO | Correspondence with K. Irving re ordinary course professionals and next steps | 0.10 | 795.00 | $79.50 |
| 10/22/2019 | IDK | RPO | Consider alternatives in expanding power/authority of CRO, including review of numerous precedent re different roles of CROs and changes to corporate governance re same, as well as related trustee issues re same, and prior draft of Redeemer settlement re same for limitations on transactions, including prep of summaries for same (1.7); E-mails and telephone conference with J. Pomerantz re status of same (.2) | 1.90 | 1095.00 | $2,080.50 |
| 10/22/2019 | KKY | RPO | Respond (.1) to email from Peter J. Keane re DSI retention documents; and prepare (.2) attachments to same | 0.30 | 395.00 | $118.50 |
| 10/22/2019 | PJJ | RPO | Revise special counsel retention application. | 0.20 | 395.00 | $79.00 |
| 10/22/2019 | PJJ | RPO | Research CRO retention. | 0.40 | 395.00 | $158.00 |
| 10/22/2019 | PJJ | RPO | Draft CRO retention application. | 1.20 | 395.00 | $474.00 |
| 10/22/2019 | JEO | RPO | Review precedent for DSI retention | 0.60 | 895.00 | $537.00 |
| 10/22/2019 | JEO | RPO | Work on conflicts list for retentions | 0.90 | 895.00 | $805.50 |
| 10/22/2019 | JEO | RPO | Emails with Greg Demo re retention issues | 0.40 | 895.00 | $358.00 |
| 10/22/2019 | LAF | RPO | Legal research re: CRO appointments & chapter 11 trustees. | 2.30 | 425.00 | $977.50 |
| 10/22/2019 | JAM | RPO | Telephone conference with Greg Demo regarding Foley Gardere retention (0.4); review documents/ correspondence regarding Foley Gardere (0.5) | 0.90 | 1025.00 | $922.50 |
| 10/22/2019 | PJK | RPO | Research re CRO issues, emails with James E. O'Neill re same, discuss with James E. O'Neill | 0.50 | 695.00 | $347.50 |
| 10/22/2019 | GVD | RPO | Update template for special counsel retentions | 1.10 | 795.00 | $874.50 |
| 10/22/2019 | GVD | RPO | Review and draft motion to retain chief restructuring officer | 1.70 | 795.00 | $1,351.50 |
| 10/22/2019 | GVD | RPO | Conference with I. Leventon and J. Morris re retention of Foley Gardere and Lynn Pinker | 0.60 | 795.00 | $477.00 |
| 10/22/2019 | GVD | RPO | Update template for special counsel retentions | 1.10 | 795.00 | $874.50 |
| 10/22/2019 | GVD | RPO | Review and draft motion to retain chief restructuring officer | 1.70 | 795.00 | $1,351.50 |
| 10/22/2019 | GVD | RPO | Conference with I. Leventon and J. Morris re retention of Foley Gardere and Lynn Pinker | 0.60 | 795.00 | $477.00 |

Pachulski Stang Ziehl & Jones LLP

Highland Capital Management LP

36027  - 00002

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 10/23/2019 | IDK | RPO | E-mails with G Demo re my questions on Debtor's operating agreement and corporate governance issues for CRO/trustee considerations, including his memo in response with operating agreement, as well as GP appointment of officers and duties of same (.6); review of further precedent re expanded CRO powers & relevant issues of corporate governance (.5); Prep of extensive memo to client, CRO re proposed expanded authority of CRO and breakdown into 3 categories, and corporate governance issues (1.4); E-mails and Telephone conference with J. Pomerantz re his response to draft CRO proposal (.2) | 2.70 | 1095.00 | $2,956.50 |
| 10/23/2019 | IDK | RPO | Telephone conference with J. Pomerantz re his feedback on memo re expanded CRO duties, and consider (.2); E-mails with J Kim re CRO related issues and re definition of "affiliate" and exclusion of LP from same (.4) | 0.60 | 1095.00 | $657.00 |
| 10/23/2019 | JNP | RPO | Review email from Ira D. Kharasch regarding scope of authority for CRO; Conference with Ira D. Kharasch regarding same. | 0.20 | 1025.00 | $205.00 |
| 10/23/2019 | JEO | RPO | Review and compile conflicts lists for professionals | 0.90 | 895.00 | $805.50 |
| 10/23/2019 | JMF | RPO | Review CRO applications. | 0.50 | 895.00 | $447.50 |
| 10/23/2019 | LAF | RPO | Legal research re: CROs and chapter 11 trustee appointment. | 2.80 | 425.00 | $1,190.00 |
| 10/23/2019 | JAM | RPO | Telephone conference with G. Demo, B. Sharp, others regarding retention motions, strategy. | 0.60 | 1025.00 | $615.00 |
| 10/23/2019 | GVD | RPO | Review M. Litvak revisions to Ordinary Course Protocol Motion | 0.40 | 795.00 | $318.00 |
| 10/23/2019 | GVD | RPO | Conference with J. Morris, JP Sevilla, and CRO re retention of Foley Gardere and Lynn Pinker and possible issues | 0.60 | 795.00 | $477.00 |
| 10/23/2019 | GVD | RPO | Correspondence with ordinary course professionals re potential retention | 0.50 | 795.00 | $397.50 |
| 10/23/2019 | GVD | RPO | Conference with K. Irving re retention of professionals | 0.20 | 795.00 | $159.00 |
| 10/23/2019 | GVD | RPO | Review issues re payment of ordinary course professionals and reimbursement | 0.30 | 795.00 | $238.50 |
| 10/23/2019 | GVD | RPO | Conference with J. O'Neill, Foley Gardere, and Lynn Pinker re mechanics of bankruptcy retention | 0.80 | 795.00 | $636.00 |

Pachulski Stang Ziehl & Jones LLP

Highland Capital Management LP

36027 - 00002

Page: 35

Invoice 123595

October 31, 2019

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 10/23/2019 | GVD | RPO | Conference with J. Morris, JP Sevilla, and CRO re retention of Foley Gardere and Lynn Pinker and possible issues | 0.60 | 795.00 | $477.00 |
| 10/23/2019 | GVD | RPO | Correspondence with ordinary course professionals re potential retention | 0.50 | 795.00 | $397.50 |
| 10/23/2019 | GVD | RPO | Conference with K. Irving re retention of professionals | 0.20 | 795.00 | $159.00 |
| 10/23/2019 | GVD | RPO | Review issues re payment of ordinary course professionals and reimbursement | 0.30 | 795.00 | $238.50 |
| 10/23/2019 | GVD | RPO | Conference with J. O'Neill, Foley Gardere, and Lynn Pinker re mechanics of bankruptcy retention | 0.80 | 795.00 | $636.00 |
| 10/24/2019 | IDK | RPO | Emails and telephone conference with J. Pomerantz re his suggested revisions to memo re CRO/corporate governance issues re different structure (.3); Revise extensive memo to client and CRO re suggested corporate governance changes and authority of CRO changes (1.2); Emails with J. Pomerantz re his further suggestions on same, and revise memo accordingly (.3); email to client group re same memo and timing (.2) | 2.00 | 1095.00 | $2,190.00 |
| 10/24/2019 | IDK | RPO | Emails and telephone conference with Hankin, Redeemer counsel, re concerns on corporate governance (.4); email and telephone conference with Isaac L re his feedback on memo for expanded CRO powers and change of corporate governance (.6); Revise extensive memo re same and distribute (.5); Telephone conference with Isaac L and J. Pomerantz re same and further changes needed and need for meeting in Dallas on same, and re committee membership issues (.5); emails with CRO and F Caruso re CRO expanded powers, questions re same, and need for meeting in Dallas asap (.4); email and telephone conference with CRO re same and logistics with IDI (.2) | 2.60 | 1095.00 | $2,847.00 |
| 10/24/2019 | JNP | RPO | Review email regarding ordinary course professionals. | 0.10 | 1025.00 | $102.50 |
| 10/24/2019 | JNP | RPO | Emails to and from Ira D. Kharasch regarding retention of CRO. | 0.30 | 1025.00 | $307.50 |
| 10/24/2019 | JNP | RPO | Conference with Ira D. Kharasch regarding retention of CRO issues. | 0.20 | 1025.00 | $205.00 |
| 10/24/2019 | JNP | RPO | Conference with Ira D. Kharasch and I. Leventon regarding retention of CRO. | 0.50 | 1025.00 | $512.50 |

Pachulski Stang Ziehl & Jones LLP

Highland Capital Management LP

36027    - 00002

Page:   36

Invoice 123595

October 31, 2019

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 10/24/2019 | JEO | RPO | Work on conflicts list for all professional retention applications | 0.80 | 895.00 | $716.00 |
| 10/24/2019 | GVD | RPO | Conference with client re allocation of professional fees and ordinary course issues; follow up correspondence with PSZJ working group re same | 0.40 | 795.00 | $318.00 |
| 10/24/2019 | GVD | RPO | Conference call with Foley Gardere, Lynn Pinker, J. Morris, client and CRO re potential retention and issues | 0.30 | 795.00 | $238.50 |
| 10/24/2019 | GVD | RPO | Conference with K. Irving, J. O'Neill and Maples re potential retention | 0.30 | 795.00 | $238.50 |
| 10/24/2019 | GVD | RPO | Conference with I. Leventon and potential professional re retention issues | 0.30 | 795.00 | $238.50 |
| 10/24/2019 | GVD | RPO | Revise ordinary course professionals motion re reimbursement issues | 0.70 | 795.00 | $556.50 |
| 10/24/2019 | GVD | RPO | Conference with client re allocation of professional fees and ordinary course issues; follow up correspondence with PSZJ working group re same | 0.40 | 795.00 | $318.00 |
| 10/24/2019 | GVD | RPO | Conference call with Foley Gardere, Lynn Pinker, J. Morris, client and CRO re potential retention and issues | 0.30 | 795.00 | $238.50 |
| 10/24/2019 | GVD | RPO | Conference with K. Irving, J. O'Neill and Maples re potential retention | 0.30 | 795.00 | $238.50 |
| 10/24/2019 | GVD | RPO | Multiple conferences with potential ordinary course and special professionals | 1.90 | 795.00 | $1,510.50 |
| 10/24/2019 | GVD | RPO | Conference with I. Leventon and potential professional re retention issues | 0.30 | 795.00 | $238.50 |
| 10/24/2019 | GVD | RPO | Revise ordinary course professionals motion re reimbursement issues | 0.70 | 795.00 | $556.50 |
| 10/25/2019 | IDK | RPO | Numerous e-mails and telephone conferences with client and CRO re need for me to come to Dallas on 10/28 for meetings, and coordination of times and logistics of meetings, changes re same | 0.80 | 1095.00 | $876.00 |
| 10/25/2019 | MBL | RPO | Review and comment on OCP motion. | 0.30 | 925.00 | $277.50 |
| 10/25/2019 | MBL | RPO | Emails with team CRO authority. | 0.30 | 925.00 | $277.50 |
| 10/25/2019 | JEO | RPO | Review and update KCC 327 retention application | 0.40 | 895.00 | $358.00 |
| 10/25/2019 | JEO | RPO | Review Foley Retention application | 0.40 | 895.00 | $358.00 |

Pachulski Stang Ziehl & Jones LLP

Highland Capital Management LP

36027 - 00002

Page: 37

Invoice 123595

October 31, 2019

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 10/25/2019 | JEO | RPO | Work on conflicts list for all professionals | 0.80 | 895.00 | $716.00 |
| 10/25/2019 | GVD | RPO | Conference with Houlihan Lokey re potential retention | 0.10 | 795.00 | $79.50 |
| 10/25/2019 | GVD | RPO | Correspondence with Deloitte re ordinary course professional retention | 0.20 | 795.00 | $159.00 |
| 10/25/2019 | GVD | RPO | Review Foley Gardere retention application | 0.40 | 795.00 | $318.00 |
| 10/25/2019 | GVD | RPO | Further revise ordinary course professionals motion re reimbursement of expenses | 1.20 | 795.00 | $954.00 |
| 10/25/2019 | GVD | RPO | Correspondence with PWC re special retention | 0.10 | 795.00 | $79.50 |
| 10/25/2019 | GVD | RPO | Correspondence with Foley Gardere re next steps in retention | 0.20 | 795.00 | $159.00 |
| 10/26/2019 | MBL | RPO | Review and comment on draft retention applications; emails with team re same. | 0.50 | 925.00 | $462.50 |
| 10/26/2019 | JEO | RPO | Emails with Max Litvak re retention of professionals | 0.40 | 895.00 | $358.00 |
| 10/26/2019 | GVD | RPO | Revise ordinary course professionals motion re comments from M. Litvak | 0.30 | 795.00 | $238.50 |
| 10/26/2019 | GVD | RPO | Review CRO proposal from I. Kharasch | 0.30 | 795.00 | $238.50 |
| 10/26/2019 | GVD | RPO | Review retention application for Lynn Pinker | 0.60 | 795.00 | $477.00 |
| 10/27/2019 | IDK | RPO | Revise extensive memo on expanding authority of CRO (.6); E-mails with client, CRO, others re same (.2). | 0.80 | 1095.00 | $876.00 |
| 10/27/2019 | GVD | RPO | Revise and circulate ordinary course professionals motion | 0.20 | 795.00 | $159.00 |
| 10/28/2019 | JNP | RPO | Review and comment on motion to retain CRO. | 0.30 | 1025.00 | $307.50 |
| 10/28/2019 | KKY | RPO | Draft notice re Foley retention application | 0.20 | 395.00 | $79.00 |
| 10/28/2019 | KKY | RPO | Draft notice re KCC retention application | 0.20 | 395.00 | $79.00 |
| 10/28/2019 | MBL | RPO | Address inquiries re OCP listing; emails with team re same. | 0.30 | 925.00 | $277.50 |
| 10/28/2019 | MBL | RPO | Emails with team re CRO authority; review scope of duties and other pending filings. | 0.50 | 925.00 | $462.50 |
| 10/28/2019 | JEO | RPO | Review status of Highland Capital Retention issues | 0.60 | 895.00 | $537.00 |
| 10/28/2019 | GVD | RPO | Call with K. Irving re updates to ordinary course professionals list | 0.20 | 795.00 | $159.00 |

Pachulski Stang Ziehl & Jones LLP
Highland Capital Management LP
36027    - 00002

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 10/28/2019 | GVD | RPO | Conference with A. Somers (Reid Collins & Tsai) re inclusion on OCP list | 0.20 | 795.00 | $159.00 |
| 10/28/2019 | GVD | RPO | Review Foley Gardere conflicts list | 0.20 | 795.00 | $159.00 |
| 10/28/2019 | GVD | RPO | Draft CRO Retention Application; revise same re comments from M. Litvak | 1.90 | 795.00 | $1,510.50 |
| 10/28/2019 | GVD | RPO | Update CRO engagement letter; correspondence re same | 1.80 | 795.00 | $1,431.00 |
| 10/28/2019 | GVD | RPO | Revise and circulate Ordinary Course Professionals Motion | 0.10 | 795.00 | $79.50 |
| 10/28/2019 | GVD | RPO | Conference with Highland team, PSZJ, and CRO re WIP list | 1.10 | 795.00 | $874.50 |
| 10/29/2019 | IDK | RPO | E-mails with CRO and attorneys re latest revisions to draft motion to employ CRO with expanded powers, including review of same and logistics re same. | 0.50 | 1095.00 | $547.50 |
| 10/29/2019 | JNP | RPO | Consider issues regarding professional retentions and related issues with B. Sharp and I. Leventon. | 0.50 | 1025.00 | $512.50 |
| 10/29/2019 | KKY | RPO | Serve (.1) and prepare for filing and service (.4) PSZJ retention application | 0.50 | 395.00 | $197.50 |
| 10/29/2019 | KKY | RPO | Draft notice re OCP motion | 0.20 | 395.00 | $79.00 |
| 10/29/2019 | KKY | RPO | Draft notice re DSI retention motion | 0.20 | 395.00 | $79.00 |
| 10/29/2019 | KKY | RPO | Draft notice re foreign rep retention motion | 0.20 | 395.00 | $79.00 |
| 10/29/2019 | KKY | RPO | Draft notice re Lynn Pinker retention motion | 0.20 | 395.00 | $79.00 |
| 10/29/2019 | KKY | RPO | Serve (.1) and prepare for filing and service (.4) Foley retention application | 0.50 | 395.00 | $197.50 |
| 10/29/2019 | KKY | RPO | Serve (.1) and prepare for filing and service (.4) Lynn Pinker retention application | 0.50 | 395.00 | $197.50 |
| 10/29/2019 | KKY | RPO | Serve (.1) and prepare for filing and service (.4) foreign rep retention motion | 0.50 | 395.00 | $197.50 |
| 10/29/2019 | KKY | RPO | Prepare for filing and service KCC retention application | 0.30 | 395.00 | $118.50 |
| 10/29/2019 | KKY | RPO | Prepare for filing and service DSI retention motion | 0.30 | 395.00 | $118.50 |
| 10/29/2019 | KKY | RPO | Prepare for filing and service OCP motion | 0.30 | 395.00 | $118.50 |
| 10/29/2019 | MBL | RPO | Review and revise motion to retain CRO; | 2.00 | 925.00 | $1,850.00 |

Pachulski Stang Ziehl & Jones LLP

Highland Capital Management LP

36027 - 00002

Page: 39

Invoice 123595

October 31, 2019

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| | | | incorporate B. Sharp comments. | | | |
| 10/29/2019 | MBL | RPO | Review and comment on ordinary course professionals motion. | 0.80 | 925.00 | $740.00 |
| 10/29/2019 | JEO | RPO | Review and finalize Motion of the Debtor for Entry of an Order (I) Authorizing Bradley D. Sharp to Act as Foreign Representative Pursuant to 11 U.S.C. Section 1505 and (II) Granting Related Relief | 0.80 | 895.00 | $716.00 |
| 10/29/2019 | JEO | RPO | Review and finalize Application/Motion to Employ/Retain Foley Gardere, Foley & Lardner LLP as Special Texas Counsel | 0.60 | 895.00 | $537.00 |
| 10/29/2019 | JEO | RPO | Review and finalize Application/Motion to Employ/Retain Lynn Pinker Cox & Hurst LLP as Special Texas Litigation Counsel | 0.60 | 895.00 | $537.00 |
| 10/29/2019 | JEO | RPO | Review and finalize Motion for Order Establishing Procedures for Interim Compensation and Reimbursement of Expenses of Professionals | 0.50 | 895.00 | $447.50 |
| 10/29/2019 | JEO | RPO | Review and finalize Application/Motion to Employ/Retain Development Specialists, Inc. as Provide a Chief Restructuring Officer, Additional Personnel, and Financial Advisory and Restructuring-Related Services, | 0.70 | 895.00 | $626.50 |
| 10/29/2019 | JEO | RPO | Review and finalize Motion for an Order Authorizing the Debtor to Retain, Employ, and Compensate Certain Professionals Utilized by the Debtors in the Ordinary Course of Business | 0.50 | 895.00 | $447.50 |
| 10/29/2019 | JEO | RPO | Review and finalize Application/Motion to Employ/Retain Kurtzman Carson Consultants as Administrative Advisor | 0.50 | 895.00 | $447.50 |
| 10/29/2019 | GVD | RPO | Conference PWC regarding ordinary course retention application; correspondence with client regarding same. | 0.60 | 795.00 | $477.00 |
| 10/29/2019 | GVD | RPO | Further revise and finalize ordinary course professionals motion. | 1.40 | 795.00 | $1,113.00 |
| 10/29/2019 | GVD | RPO | Revise and circulate CRO retention application and engagement letter. | 2.10 | 795.00 | $1,669.50 |
| 10/29/2019 | GVD | RPO | Review and finalize Lynn Pinker and Foley Gardere retention applications. | 1.30 | 795.00 | $1,033.50 |
| 10/30/2019 | JEO | RPO | Email with Greg Demo re OCP requirements | 0.40 | 895.00 | $358.00 |
| 10/30/2019 | GVD | RPO | Correspondence with K. Irving regarding revisions | 0.10 | 795.00 | $79.50 |

Pachulski Stang Ziehl & Jones LLP

Highland Capital Management LP

36027   - 00002

Page:   40

Invoice 123595

October 31, 2019

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| | | | to ordinary course professionals motion. | | | |
| 10/30/2019 | GVD | RPO | Draft Houlihan Lokey retention application. | 0.20 | 795.00 | $159.00 |
| 10/31/2019 | JEO | RPO | Review and response to committee request for conflicts list | 0.40 | 895.00 | $358.00 |
| 10/31/2019 | GVD | RPO | Review Houlihan engagement letter and draft retention application. | 1.10 | 795.00 | $874.50 |
| 10/31/2019 | GVD | RPO | Correspondence with Pachulski Stang Ziehl & Jones and CRO regarding status of wind down transactions; correspondence with client regarding same. | 0.40 | 795.00 | $318.00 |
| | | | | **80.70** | | **$65,127.50** |

### Travel

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 10/17/2019 | IDK | TR | Travel from LA to DE for 1st day hearing tomorrow (Billed at 1/2 rate) | 5.60 | 547.50 | $3,066.00 |
| 10/17/2019 | GVD | TR | Travel to Delaware for First Day Hearing  (Billed at 1/2 rate) | 2.10 | 397.50 | $834.75 |
| 10/18/2019 | IDK | TR | Travel from DE to LA from 1st day hearing  (Billed at 1/2 rate) | 6.20 | 547.50 | $3,394.50 |
| 10/18/2019 | JNP | TR | Travel from New York for first day hearing. (Billed at 1/2 rate) | 1.90 | 512.50 | $973.75 |
| 10/18/2019 | JNP | TR | Travel back from first day hearings.Billed at 1/2 rate) | 4.20 | 512.50 | $2,152.50 |
| 10/18/2019 | MBL | TR | Travel to DE for hearing (from NY).  (Billed at 1/2 rate) | 2.50 | 462.50 | $1,156.25 |
| 10/18/2019 | MBL | TR | Travel from DE following hearing.  (Billed at 1/2 rate) | 7.50 | 462.50 | $3,468.75 |
| 10/18/2019 | JAM | TR | Travel New York to Wilmington (1.2); Travel Wilmington to New York (1.8).  (Billed at 1/2 rate) | 3.00 | 512.50 | $1,537.50 |
| 10/18/2019 | GVD | TR | Travel from First Day Hearing in Delaware to New York  (Billed at 1/2 rate) | 3.00 | 397.50 | $1,192.50 |
| 10/27/2019 | IDK | TR | Travel from LA to Dallas for client meetings tomorrow  (Billed at 1/2 rate) | 3.50 | 547.50 | $1,916.25 |
| 10/27/2019 | JNP | TR | Travel to east coast for formation meeting. (Billed at 1/2 rate) | 4.10 | 512.50 | $2,101.25 |
| 10/28/2019 | IDK | TR | Travel from Dallas to LA from client meetings. | 4.50 | 547.50 | $2,463.75 |

Pachulski Stang Ziehl & Jones LLP

Highland Capital Management LP

36027    - 00002

|  |  |  |  | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
|  |  |  | (Billed at 1/2 rate) |  |  |  |
| 10/29/2019 | JNP | TR | Travel back to Los Angeles after formation hearing. Billed at 1/2 rate) | 4.60 | 512.50 | $2,357.50 |
|  |  |  |  | **52.70** |  | **$26,615.25** |

**TOTAL SERVICES FOR THIS MATTER:**                    **$383,583.75**

Pachulski Stang Ziehl & Jones LLP

Highland Capital Management LP

36027   - 00002

Page:    42

Invoice 123595

October 31, 2019

---

## Expenses

| | | | |
|---|---|---|---:|
| 10/17/2019 | AT | Auto Travel Expense [E109] Taxi, IDK | 43.75 |
| 10/17/2019 | AT | Auto Travel Expense [E109] NYC Taxi, GVD | 30.96 |
| 10/17/2019 | BM | Business Meal [E111] Seamless, Naya Mezze Grill, Working Meal, GVD | 16.32 |
| 10/17/2019 | DC | 36027.00001 Advita Charges for 10-17-19 | 15.00 |
| 10/17/2019 | DC | 36027.00001 Advita Charges for 10-17-19 | 7.50 |
| 10/17/2019 | DC | 36027.00001 Advita Charges for 10-17-19 | 57.50 |
| 10/17/2019 | DC | 36027.00001 Advita Charges for 10-17-19 | 24.95 |
| 10/17/2019 | DC | Delivery/ Courier Service [E107] (Advita) Overtime, T. Robinson | 10.50 |
| 10/17/2019 | FE | 36027.00001 FedEx Charges for 10-17-19 | 16.18 |
| 10/17/2019 | FE | 36027.00001 FedEx Charges for 10-17-19 | 16.18 |
| 10/17/2019 | FE | 36027.00001 FedEx Charges for 10-17-19 | 11.84 |
| 10/17/2019 | FE | 36027.00001 FedEx Charges for 10-17-19 | 15.11 |
| 10/17/2019 | FE | 36027.00001 FedEx Charges for 10-17-19 | 9.94 |
| 10/17/2019 | FE | 36027.00001 FedEx Charges for 10-17-19 | 9.94 |
| 10/17/2019 | FE | 36027.00001 FedEx Charges for 10-17-19 | 9.94 |
| 10/17/2019 | FE | 36027.00001 FedEx Charges for 10-17-19 | 16.18 |
| 10/17/2019 | FE | 36027.00001 FedEx Charges for 10-17-19 | 16.18 |
| 10/17/2019 | FE | 36027.00001 FedEx Charges for 10-17-19 | 16.18 |
| 10/17/2019 | FE | 36027.00001 FedEx Charges for 10-17-19 | 16.18 |
| 10/17/2019 | FE | 36027.00001 FedEx Charges for 10-17-19 | 16.18 |
| 10/17/2019 | FE | 36027.00001 FedEx Charges for 10-17-19 | 16.56 |
| 10/17/2019 | FE | 36027.00001 FedEx Charges for 10-17-19 | 16.18 |
| 10/17/2019 | FX | 36027.00001 Fax Pages for 10-17-19 | 5.75 |
| 10/17/2019 | LN | 36027.00001 Lexis Charges for 10-17-19 | 15.62 |
| 10/17/2019 | RE | ( 10 @0.10 PER PG) | 1.00 |
| 10/17/2019 | RE | ( 112 @0.10 PER PG) | 11.20 |
| 10/17/2019 | RE | ( 126 @0.10 PER PG) | 12.60 |
| 10/17/2019 | RE | ( 14 @0.10 PER PG) | 1.40 |
| 10/17/2019 | RE | ( 14 @0.10 PER PG) | 1.40 |
| 10/17/2019 | RE | ( 140 @0.10 PER PG) | 14.00 |
| 10/17/2019 | RE | ( 2 @0.10 PER PG) | 0.20 |

Pachulski Stang Ziehl & Jones LLP
Highland Capital Management LP
36027    -00002

| | | | |
|---|---|---|---|
| 10/17/2019 | RE | ( 28@0.10 PER PG) | 2.80 |
| 10/17/2019 | RE | ( 28 @0.10 PER PG) | 2.80 |
| 10/17/2019 | RE | ( 315 @0.10 PER PG) | 31.50 |
| 10/17/2019 | RE | ( 56 @0.10 PER PG) | 5.60 |
| 10/17/2019 | RE | ( 599 @0.10 PER PG) | 59.90 |
| 10/17/2019 | RE | ( 616 @0.10 PER PG) | 61.60 |
| 10/17/2019 | RE | ( 7 @0.10 PER PG) | 0.70 |
| 10/17/2019 | RE | ( 70 @0.10 PER PG) | 7.00 |
| 10/17/2019 | RE | ( 70 @0.10 PER PG) | 7.00 |
| 10/17/2019 | RE | ( 72 @0.10 PER PG) | 7.20 |
| 10/17/2019 | RE | ( 821 @0.10 PER PG) | 82.10 |
| 10/17/2019 | RE | ( 84 @0.10 PER PG) | 8.40 |
| 10/17/2019 | RE | ( 84 @0.10 PER PG) | 8.40 |
| 10/17/2019 | RE | ( 84 @0.10 PER PG) | 8.40 |
| 10/17/2019 | RE | ( 84@0.10 PER PG) | 8.40 |
| 10/17/2019 | RE | ( 98 @0.10 PER PG) | 9.80 |
| 10/17/2019 | RE | ( 98 @0.10 PER PG) | 9.80 |
| 10/17/2019 | RE | ( 14 @0.10 PER PG) | 1.40 |
| 10/17/2019 | RE | ( 56 @0.10 PER PG) | 5.60 |
| 10/17/2019 | RE | ( 42 @0.10 PER PG) | 4.20 |
| 10/17/2019 | RE | ( 182 @0.10 PER PG) | 18.20 |
| 10/17/2019 | RE2 | SCAN/COPY ( 32 @0.10 PER PG) | 3.20 |
| 10/17/2019 | RE2 | SCAN/COPY ( 120 @0.10 PER PG) | 12.00 |
| 10/17/2019 | RE2 | SCAN/COPY ( 44 @0.10 PER PG) | 4.40 |
| 10/17/2019 | RE2 | SCAN/COPY ( 32 @0.10 PER PG) | 3.20 |
| 10/17/2019 | RE2 | SCAN/COPY ( 23 @0.10 PER PG) | 2.30 |
| 10/17/2019 | RE2 | SCAN/COPY ( 23 @0.10 PER PG) | 2.30 |
| 10/17/2019 | RE2 | SCAN/COPY ( 12 @0.10 PER PG) | 1.20 |
| 10/17/2019 | RE2 | SCAN/COPY ( 15 @0.10 PER PG) | 1.50 |
| 10/17/2019 | RE2 | SCAN/COPY ( 106 @0.10 PER PG) | 10.60 |
| 10/17/2019 | RE2 | SCAN/COPY ( 36 @0.10 PER PG) | 3.60 |
| 10/17/2019 | RE2 | SCAN/COPY ( 10 @0.10 PER PG) | 1.00 |
| 10/17/2019 | RE2 | SCAN/COPY ( 9 @0.10 PER PG) | 0.90 |
| 10/17/2019 | RE2 | SCAN/COPY ( 24 @0.10 PER PG) | 2.40 |

Pachulski Stang Ziehl & Jones LLP

Highland Capital Management LP

36027    - 00002

Page:    44

Invoice 123595

October 31, 2019

| | | | |
|---|---|---|---|
| 10/17/2019 | RE2 | SCAN/COPY ( 31 @0.10 PER PG) | 3.10 |
| 10/17/2019 | RE2 | SCAN/COPY ( 44 @0.10 PER PG) | 4.40 |
| 10/17/2019 | RE2 | SCAN/COPY ( 24 @0.10 PER PG) | 2.40 |
| 10/17/2019 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | 0.30 |
| 10/17/2019 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 10/17/2019 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 10/17/2019 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 10/17/2019 | RE2 | SCAN/COPY ( 31 @0.10 PER PG) | 3.10 |
| 10/17/2019 | RE2 | SCAN/COPY ( 15 @0.10 PER PG) | 1.50 |
| 10/17/2019 | TE | Travel Expense [E110] Amtrak, Tkt. 2900602586355, from New York to Delaware, JAM | 361.00 |
| 10/18/2019 | AT | Auto Travel Expense [E109] Uber Transportation Services, to Amtrak, JAM | 42.85 |
| 10/18/2019 | AT | Auto Travel Expense [E109] All Taxi, GVD | 21.36 |
| 10/18/2019 | BM | Business Meal [E111] La Fia, Business Meal, IDK | 180.00 |
| 10/18/2019 | BM | Business Meal [E111] Dunkin Donuts, working meal, JAM | 2.93 |
| 10/18/2019 | DC | 36027.00001 Advita Charges for 10-18-19 | 39.50 |
| 10/18/2019 | DC | 36027.00001 Advita Charges for 10-18-19 | 164.70 |
| 10/18/2019 | RE | ( 135 @0.10 PER PG) | 13.50 |
| 10/18/2019 | RE | ( 110 @0.10 PER PG) | 11.00 |
| 10/18/2019 | RE | ( 30 @0.10 PER PG) | 3.00 |
| 10/18/2019 | RE | ( 15 @0.10 PER PG) | 1.50 |
| 10/18/2019 | RE | ( 1 @0.10 PER PG) | 1.00 |
| 10/18/2019 | RE | ( 190 @0.10 PER PG) | 19.00 |
| 10/18/2019 | RE | ( 2@0.10 PER PG) | 0.20 |
| 10/18/2019 | RE | ( 108@0.10 PER PG) | 10.80 |
| 10/18/2019 | RE | ( 36 @0.10 PER PG) | 3.60 |
| 10/18/2019 | RE | ( 1798 @0.10 PER PG) | 179.80 |
| 10/18/2019 | RE | ( 15 @0.10 PER PG) | 1.50 |
| 10/18/2019 | RE | ( 2642@0.10 PER PG) | 264.20 |
| 10/18/2019 | RE | ( 4118 @0.10 PER PG) | 411.80 |
| 10/18/2019 | RE | ( 2088@0.10 PER PG) | 208.80 |
| 10/18/2019 | RE | ( 2668 @0.10 PER PG) | 266.80 |
| 10/18/2019 | RE | ( 1983 @0.10 PER PG) | 198.30 |
| 10/18/2019 | RE | ( 290 @0.10 PER PG) | 29.00 |

Pachulski Stang Ziehl & Jones LLP

Page:   45

Highland Capital Management LP

Invoice 123595

36027   -00002

October 31, 2019

| | | | |
|---|---|---|---|
| 10/18/2019 | RE | ( 7 @0.10 PER PG) | 0.70 |
| 10/18/2019 | RE2 | SCAN/COPY ( 44 @0.10 PER PG) | 4.40 |
| 10/18/2019 | RE2 | SCAN/COPY ( 44 @0.10 PER PG) | 4.40 |
| 10/18/2019 | RE2 | SCAN/COPY ( 13 @0.10 PER PG) | 1.30 |
| 10/18/2019 | RE2 | SCAN/COPY ( 270 @0.10 PER PG) | 27.00 |
| 10/18/2019 | RE2 | SCAN/COPY ( 8 @0.10 PER PG) | 0.80 |
| 10/18/2019 | RE2 | SCAN/COPY ( 20 @0.10 PER PG) | 2.00 |
| 10/18/2019 | RE2 | SCAN/COPY ( 88 @0.10 PER PG) | 8.80 |
| 10/18/2019 | TE | Travel Expense [E110] Amtrak, Tkt. 2905150519013, from New York to Wilmington, GVD | 404.00 |
| 10/19/2019 | AT | Auto Travel Expense [E109] Uber Transportation Services, from Amtrak to Residence, JAM | 122.71 |
| 10/19/2019 | AT | Auto Travel Expense [E109] Mohamed Hasan Woodside Taxi, GVD | 13.50 |
| 10/19/2019 | HT | Hotel Expense [E110] Hotel Dupont, 10/17/19-10/18/19, 1 night, GVD | 299.20 |
| 10/21/2019 | AT | Auto Travel Expense [E109] Taxi, IDK | 56.56 |
| 10/21/2019 | BM | Business Meal [E111] Legal Seafoods, Business Meal, IDK | 227.22 |
| 10/21/2019 | DC | 36027.00001 Advita Charges for 10-21-19 | 22.50 |
| 10/21/2019 | DC | 36027.00001 Advita Charges for 10-21-19 | 82.83 |
| 10/21/2019 | DC | 36027.00001 Advita Charges for 10-21-19 | 50.00 |
| 10/21/2019 | HT | Hotel Expense [E110] Hotel Dupont, 1 night, IDK | 303.20 |
| 10/21/2019 | RE | ( 1 @0.10 PER PG) | 0.10 |
| 10/21/2019 | RE | ( 10 @0.10 PER PG) | 1.00 |
| 10/21/2019 | RE2 | SCAN/COPY ( 47 @0.10 PER PG) | 4.70 |
| 10/21/2019 | RE2 | SCAN/COPY ( 19 @0.10 PER PG) | 1.90 |
| 10/21/2019 | RE2 | SCAN/COPY ( 37 @0.10 PER PG) | 3.70 |
| 10/21/2019 | RE2 | SCAN/COPY ( 38 @0.10 PER PG) | 3.80 |
| 10/21/2019 | RE2 | SCAN/COPY ( 5 @0.10 PER PG) | 0.50 |
| 10/21/2019 | RE2 | SCAN/COPY ( 5 @0.10 PER PG) | 0.50 |
| 10/21/2019 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | 0.30 |
| 10/21/2019 | RE2 | SCAN/COPY ( 14 @0.10 PER PG) | 1.40 |
| 10/21/2019 | RE2 | SCAN/COPY ( 81 @0.10 PER PG) | 8.10 |
| 10/21/2019 | RE2 | SCAN/COPY ( 16 @0.10 PER PG) | 1.60 |
| 10/21/2019 | RE2 | SCAN/COPY ( 7 @0.10 PER PG) | 0.70 |
| 10/21/2019 | RE2 | SCAN/COPY ( 5 @0.10 PER PG) | 0.50 |

Pachulski Stang Ziehl & Jones LLP  
Highland Capital Management LP  
36027   -00002

Page:   46  
Invoice 123595  
October 31, 2019

| | | | |
|---|---|---|---|
| 10/21/2019 | RE2 | SCAN/COPY ( 11 @0.10 PER PG) | 1.10 |
| 10/21/2019 | RE2 | SCAN/COPY ( 37 @0.10 PER PG) | 3.70 |
| 10/21/2019 | RE2 | SCAN/COPY ( 41 @0.10 PER PG) | 4.10 |
| 10/21/2019 | RE2 | SCAN/COPY ( 15 @0.10 PER PG) | 1.50 |
| 10/21/2019 | RE2 | SCAN/COPY ( 19 @0.10 PER PG) | 1.90 |
| 10/22/2019 | BB | 36027.00002 Bloomberg Charges for 10-22-19 | 7.70 |
| 10/22/2019 | BB | 36027.00002 Bloomberg Charges for 10-22-19 | 6.50 |
| 10/22/2019 | CC | Conference Call [E105] CourtCall, F. Caruso | 58.00 |
| 10/22/2019 | RE | ( 1 @0.10 PER PG) | 0.10 |
| 10/22/2019 | RE2 | SCAN/COPY ( 7 @0.10 PER PG) | 0.70 |
| 10/22/2019 | RE2 | SCAN/COPY ( 36 @0.10 PER PG) | 3.60 |
| 10/22/2019 | RE2 | SCAN/COPY ( 5 @0.10 PER PG) | 0.50 |
| 10/22/2019 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 10/22/2019 | RE2 | SCAN/COPY ( 7 @0.10 PER PG) | 0.70 |
| 10/22/2019 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 10/22/2019 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 10/22/2019 | RE2 | SCAN/COPY ( 10 @0.10 PER PG) | 1.00 |
| 10/22/2019 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 10/22/2019 | RE2 | SCAN/COPY ( 7 @0.10 PER PG) | 0.70 |
| 10/22/2019 | RE2 | SCAN/COPY ( 13 @0.10 PER PG) | 1.30 |
| 10/22/2019 | RE2 | SCAN/COPY ( 4 @0.10 PER PG) | 0.40 |
| 10/22/2019 | RE2 | SCAN/COPY ( 4 @0.10 PER PG) | 0.40 |
| 10/22/2019 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 10/22/2019 | RE2 | SCAN/COPY ( 4 @0.10 PER PG) | 0.40 |
| 10/22/2019 | RE2 | SCAN/COPY ( 11 @0.10 PER PG) | 1.10 |
| 10/22/2019 | RE2 | SCAN/COPY ( 12 @0.10 PER PG) | 1.20 |
| 10/22/2019 | RE2 | SCAN/COPY ( 5 @0.10 PER PG) | 0.50 |
| 10/22/2019 | RE2 | SCAN/COPY ( 5 @0.10 PER PG) | 0.50 |
| 10/22/2019 | RE2 | SCAN/COPY ( 4 @0.10 PER PG) | 0.40 |
| 10/22/2019 | RE2 | SCAN/COPY ( 4 @0.10 PER PG) | 0.40 |
| 10/22/2019 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | 0.30 |
| 10/22/2019 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 10/22/2019 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 10/22/2019 | RE2 | SCAN/COPY ( 16 @0.10 PER PG) | 1.60 |

Pachulski Stang Ziehl & Jones LLP

Highland Capital Management LP

36027    - 00002

Page:    47

Invoice 123595

October 31, 2019

| 10/22/2019 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 10/22/2019 | RE2 | SCAN/COPY ( 4 @0.10 PER PG) | 0.40 |
| 10/22/2019 | RE2 | SCAN/COPY ( 8 @0.10 PER PG) | 0.80 |
| 10/22/2019 | RE2 | SCAN/COPY ( 10 @0.10 PER PG) | 1.00 |
| 10/22/2019 | RE2 | SCAN/COPY ( 17 @0.10 PER PG) | 1.70 |
| 10/22/2019 | RE2 | SCAN/COPY ( 7 @0.10 PER PG) | 0.70 |
| 10/22/2019 | RE2 | SCAN/COPY ( 6 @0.10 PER PG) | 0.60 |
| 10/22/2019 | RE2 | SCAN/COPY ( 20 @0.10 PER PG) | 2.00 |
| 10/22/2019 | RE2 | SCAN/COPY ( 5 @0.10 PER PG) | 0.50 |
| 10/22/2019 | RE2 | SCAN/COPY ( 14 @0.10 PER PG) | 1.40 |
| 10/22/2019 | RE2 | SCAN/COPY ( 9 @0.10 PER PG) | 0.90 |
| 10/22/2019 | RE2 | SCAN/COPY ( 7 @0.10 PER PG) | 0.70 |
| 10/22/2019 | RE2 | SCAN/COPY ( 4 @0.10 PER PG) | 0.40 |
| 10/22/2019 | RE2 | SCAN/COPY ( 4 @0.10 PER PG) | 0.40 |
| 10/22/2019 | RE2 | SCAN/COPY ( 4 @0.10 PER PG) | 0.40 |
| 10/22/2019 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 10/22/2019 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 10/22/2019 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 10/22/2019 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 10/22/2019 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 10/22/2019 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 10/22/2019 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 10/22/2019 | RE2 | SCAN/COPY ( 8 @0.10 PER PG) | 0.80 |
| 10/22/2019 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 10/22/2019 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 10/22/2019 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 10/22/2019 | RE2 | SCAN/COPY ( 9 @0.10 PER PG) | 0.90 |
| 10/22/2019 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 10/22/2019 | RE2 | SCAN/COPY ( 8 @0.10 PER PG) | 0.80 |
| 10/22/2019 | RE2 | SCAN/COPY ( 4 @0.10 PER PG) | 0.40 |
| 10/22/2019 | RE2 | SCAN/COPY ( 25 @0.10 PER PG) | 2.50 |
| 10/22/2019 | RE2 | SCAN/COPY ( 37 @0.10 PER PG) | 3.70 |
| 10/22/2019 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |

Pachulski Stang Ziehl & Jones LLP

Highland Capital Management LP

36027    -00002

| | | | |
|---|---|---|---|
| 10/22/2019 | RE2 | SCAN/COPY ( 5 @0.10 PER PG) | 0.50 |
| 10/22/2019 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 10/22/2019 | RE2 | SCAN/COPY ( 9 @0.10 PER PG) | 0.90 |
| 10/22/2019 | RE2 | SCAN/COPY ( 11 @0.10 PER PG) | 1.10 |
| 10/22/2019 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 10/22/2019 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | 0.30 |
| 10/22/2019 | RE2 | SCAN/COPY ( 4 @0.10 PER PG) | 0.40 |
| 10/22/2019 | RE2 | SCAN/COPY ( 4 @0.10 PER PG) | 0.40 |
| 10/22/2019 | RE2 | SCAN/COPY ( 4 @0.10 PER PG) | 0.40 |
| 10/22/2019 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | 0.30 |
| 10/22/2019 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 10/22/2019 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 10/22/2019 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 10/22/2019 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 10/22/2019 | RE2 | SCAN/COPY ( 15 @0.10 PER PG) | 1.50 |
| 10/22/2019 | RE2 | SCAN/COPY ( 14 @0.10 PER PG) | 1.40 |
| 10/22/2019 | RE2 | SCAN/COPY ( 30 @0.10 PER PG) | 3.00 |
| 10/22/2019 | RE2 | SCAN/COPY ( 9 @0.10 PER PG) | 0.90 |
| 10/22/2019 | RE2 | SCAN/COPY ( 8 @0.10 PER PG) | 0.80 |
| 10/22/2019 | RE2 | SCAN/COPY ( 8 @0.10 PER PG) | 0.80 |
| 10/22/2019 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | 0.30 |
| 10/22/2019 | RE2 | SCAN/COPY ( 10 @0.10 PER PG) | 1.00 |
| 10/23/2019 | BB | 36027.00002 Bloomberg Charges for 10-23-19 | 30.00 |
| 10/23/2019 | BB | 36027.00002 Bloomberg Charges for 10-23-19 | 1.50 |
| 10/23/2019 | BB | 36027.00002 Bloomberg Charges for 10-23-19 | 30.00 |
| 10/23/2019 | BB | 36027.00002 Bloomberg Charges for 10-23-19 | 3.20 |
| 10/23/2019 | BB | 36027.00002 Bloomberg Charges for 10-23-19 | 30.00 |
| 10/23/2019 | RE | ( 22 @0.10 PER PG) | 2.20 |
| 10/23/2019 | RE | ( 2 @0.10 PER PG) | 0.20 |
| 10/23/2019 | RE | ( 14 @0.10 PER PG) | 1.40 |
| 10/23/2019 | RE2 | SCAN/COPY ( 36 @0.10 PER PG) | 3.60 |
| 10/23/2019 | RE2 | SCAN/COPY ( 6 @0.10 PER PG) | 0.60 |
| 10/23/2019 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | 0.30 |
| 10/23/2019 | RE2 | SCAN/COPY ( 15 @0.10 PER PG) | 1.50 |

Pachulski Stang Ziehl & Jones LLP

Highland Capital Management LP

36027   -00002

| | | | |
|---|---|---|---|
| 10/23/2019 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | 0.30 |
| 10/23/2019 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | 0.30 |
| 10/23/2019 | RE2 | SCAN/COPY ( 27 @0.10 PER PG) | 2.70 |
| 10/24/2019 | BM | Business Meal [E111] Seamless, Naya Mezze Grill, Working Meal, GVD | 16.32 |
| 10/24/2019 | RE2 | SCAN/COPY ( 30 @0.10 PER PG) | 3.00 |
| 10/24/2019 | RE2 | SCAN/COPY ( 25 @0.10 PER PG) | 2.50 |
| 10/24/2019 | RE2 | SCAN/COPY ( 16 @0.10 PER PG) | 1.60 |
| 10/24/2019 | RE2 | SCAN/COPY ( 31 @0.10 PER PG) | 3.10 |
| 10/24/2019 | RE2 | SCAN/COPY ( 15 @0.10 PER PG) | 1.50 |
| 10/24/2019 | RE2 | SCAN/COPY ( 48 @0.10 PER PG) | 4.80 |
| 10/24/2019 | RE2 | SCAN/COPY ( 49 @0.10 PER PG) | 4.90 |
| 10/24/2019 | RE2 | SCAN/COPY ( 44 @0.10 PER PG) | 4.40 |
| 10/24/2019 | RE2 | SCAN/COPY ( 20 @0.10 PER PG) | 2.00 |
| 10/24/2019 | RE2 | SCAN/COPY ( 24 @0.10 PER PG) | 2.40 |
| 10/24/2019 | RE2 | SCAN/COPY ( 15 @0.10 PER PG) | 1.50 |
| 10/24/2019 | RE2 | SCAN/COPY ( 23 @0.10 PER PG) | 2.30 |
| 10/24/2019 | RE2 | SCAN/COPY ( 12 @0.10 PER PG) | 1.20 |
| 10/24/2019 | RE2 | SCAN/COPY ( 13 @0.10 PER PG) | 1.30 |
| 10/25/2019 | AF | Air Fare [E110] American Airlines, Tkt. 0017469211447, from LAX to DFW, DFW to LAX, IDK | 690.41 |
| 10/25/2019 | RE | ( 8 @0.10 PER PG) | 0.80 |
| 10/25/2019 | RE | ( 4 @0.10 PER PG) | 0.40 |
| 10/25/2019 | RE | ( 23 @0.10 PER PG) | 2.30 |
| 10/25/2019 | RE2 | SCAN/COPY ( 4 @0.10 PER PG) | 0.40 |
| 10/25/2019 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | 0.30 |
| 10/25/2019 | RE2 | SCAN/COPY ( 11 @0.10 PER PG) | 1.10 |
| 10/25/2019 | RE2 | SCAN/COPY ( 29 @0.10 PER PG) | 2.90 |
| 10/25/2019 | RE2 | SCAN/COPY ( 19 @0.10 PER PG) | 1.90 |
| 10/25/2019 | RE2 | SCAN/COPY ( 15 @0.10 PER PG) | 1.50 |
| 10/25/2019 | RE2 | SCAN/COPY ( 18 @0.10 PER PG) | 1.80 |
| 10/25/2019 | RE2 | SCAN/COPY ( 24 @0.10 PER PG) | 2.40 |
| 10/26/2019 | RE2 | SCAN/COPY ( 24 @0.10 PER PG) | 2.40 |
| 10/27/2019 | AT | Auto Travel Expense [E109] Taxi, IDK | 43.75 |
| 10/28/2019 | BM | Business Meal [E111] Seamless, Just Salad, Working Meal, | 20.79 |

Pachulski Stang Ziehl & Jones LLP

Highland Capital Management LP

36027    - 00002

|            |      | GVD                                                              |        |
|------------|------|-----------------------------------------------------------------|--------|
| 10/28/2019 | HT   | Hotel Expense [E110] Crescent Hotel, 1 night, IDK               | 349.71 |
| 10/28/2019 | LN   | 36027.00002 Lexis Charges for 10-28-19                          | 15.62  |
| 10/28/2019 | RE2  | SCAN/COPY ( 21 @0.10 PER PG)                                     | 2.10   |
| 10/28/2019 | RE2  | SCAN/COPY ( 30 @0.10 PER PG)                                     | 3.00   |
| 10/28/2019 | RE2  | SCAN/COPY ( 15 @0.10 PER PG)                                     | 1.50   |
| 10/28/2019 | RE2  | SCAN/COPY ( 27 @0.10 PER PG)                                     | 2.70   |
| 10/28/2019 | RE2  | SCAN/COPY ( 18 @0.10 PER PG)                                     | 1.80   |
| 10/28/2019 | RE2  | SCAN/COPY ( 11 @0.10 PER PG)                                     | 1.10   |
| 10/28/2019 | RE2  | SCAN/COPY ( 24 @0.10 PER PG)                                     | 2.40   |
| 10/28/2019 | RE2  | SCAN/COPY ( 33 @0.10 PER PG)                                     | 3.30   |
| 10/29/2019 | AT   | Auto Travel Expense [E109] Creative Taxi, GVD                   | 30.35  |
| 10/29/2019 | BM   | Business Meal [E111] Seamless, Chopt Creative, Working Meal, GVD | 23.78  |
| 10/29/2019 | DC   | Delivery/ Courier Service [E107] (Advita) Overtime, L. Lewis    | 69.00  |
| 10/29/2019 | DC   | 36027.00001 Advita Charges for 10-29-19                         | 60.00  |
| 10/29/2019 | DC   | 36027.00001 Advita Charges for 10-29-19                         | 113.00 |
| 10/29/2019 | PO   | 36027.00001 :Postage Charges for 10-29-19                      | 33.30  |
| 10/29/2019 | PO   | 36027.00001 :Postage Charges for 10-29-19                      | 70.20  |
| 10/29/2019 | RE   | ( 1320 @0.10 PER PG)                                            | 132.00 |
| 10/29/2019 | RE   | ( 9 @0.10 PER PG)                                               | 0.90   |
| 10/29/2019 | RE   | ( 9699 @0.10 PER PG)                                            | 969.90 |
| 10/29/2019 | RE   | ( 7 @0.10 PER PG)                                               | 0.70   |
| 10/29/2019 | RE   | ( 1485 @0.10 PER PG)                                            | 148.50 |
| 10/29/2019 | RE   | ( 41 @0.10 PER PG)                                              | 4.10   |
| 10/29/2019 | RE   | ( 4148 @0.10 PER PG)                                            | 414.80 |
| 10/29/2019 | RE   | ( 3207 @0.10 PER PG)                                            | 320.70 |
| 10/29/2019 | RE   | ( 1830 @0.10 PER PG)                                            | 183.00 |
| 10/29/2019 | RE   | ( 163 @0.10 PER PG)                                             | 16.30  |
| 10/29/2019 | RE   | ( 217 @0.10 PER PG)                                             | 21.70  |
| 10/29/2019 | RE   | ( 1403 @0.10 PER PG)                                            | 140.30 |
| 10/29/2019 | RE   | ( 34 @0.10 PER PG)                                              | 3.40   |
| 10/29/2019 | RE2  | SCAN/COPY ( 27 @0.10 PER PG)                                     | 2.70   |
| 10/29/2019 | RE2  | SCAN/COPY ( 33 @0.10 PER PG)                                     | 3.30   |

Pachulski Stang Ziehl & Jones LLP

Highland Capital Management LP

36027    -00002

Page:    51
Invoice 123595
October 31, 2019

| | | | |
|---|---|---|---|
| 10/29/2019 | RE2 | SCAN/COPY ( 25 @0.10 PER PG) | 2.50 |
| 10/29/2019 | RE2 | SCAN/COPY ( 11 @0.10 PER PG) | 1.10 |
| 10/29/2019 | RE2 | SCAN/COPY ( 21 @0.10 PER PG) | 2.10 |
| 10/29/2019 | RE2 | SCAN/COPY ( 14 @0.10 PER PG) | 1.40 |
| 10/29/2019 | RE2 | SCAN/COPY ( 15 @0.10 PER PG) | 1.50 |
| 10/29/2019 | RE2 | SCAN/COPY ( 4 @0.10 PER PG) | 0.40 |
| 10/29/2019 | RE2 | SCAN/COPY ( 24 @0.10 PER PG) | 2.40 |
| 10/29/2019 | RE2 | SCAN/COPY ( 23 @0.10 PER PG) | 2.30 |
| 10/29/2019 | RE2 | SCAN/COPY ( 25 @0.10 PER PG) | 2.50 |
| 10/29/2019 | RE2 | SCAN/COPY ( 5 @0.10 PER PG) | 0.50 |
| 10/29/2019 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | 0.30 |
| 10/29/2019 | RE2 | SCAN/COPY ( 13 @0.10 PER PG) | 1.30 |
| 10/29/2019 | RE2 | SCAN/COPY ( 5 @0.10 PER PG) | 0.50 |
| 10/29/2019 | RE2 | SCAN/COPY ( 13 @0.10 PER PG) | 1.30 |
| 10/29/2019 | RE2 | SCAN/COPY ( 38 @0.10 PER PG) | 3.80 |
| 10/29/2019 | RE2 | SCAN/COPY ( 12 @0.10 PER PG) | 1.20 |
| 10/29/2019 | RE2 | SCAN/COPY ( 18 @0.10 PER PG) | 1.80 |
| 10/29/2019 | RE2 | SCAN/COPY ( 4 @0.10 PER PG) | 0.40 |
| 10/29/2019 | RE2 | SCAN/COPY ( 7 @0.10 PER PG) | 0.70 |
| 10/29/2019 | RE2 | SCAN/COPY ( 6 @0.10 PER PG) | 0.60 |
| 10/29/2019 | RE2 | SCAN/COPY ( 66 @0.10 PER PG) | 6.60 |
| 10/29/2019 | RE2 | SCAN/COPY ( 38 @0.10 PER PG) | 3.80 |
| 10/29/2019 | RE2 | SCAN/COPY ( 29 @0.10 PER PG) | 2.90 |
| 10/29/2019 | RE2 | SCAN/COPY ( 34 @0.10 PER PG) | 3.40 |
| 10/29/2019 | RE2 | SCAN/COPY ( 10 @0.10 PER PG) | 1.00 |
| 10/29/2019 | RE2 | SCAN/COPY ( 18 @0.10 PER PG) | 1.80 |
| 10/29/2019 | RE2 | SCAN/COPY ( 24 @0.10 PER PG) | 2.40 |
| 10/29/2019 | RE2 | SCAN/COPY ( 24 @0.10 PER PG) | 2.40 |
| 10/29/2019 | RE2 | SCAN/COPY ( 27 @0.10 PER PG) | 2.70 |
| 10/29/2019 | RE2 | SCAN/COPY ( 17 @0.10 PER PG) | 1.70 |
| 10/29/2019 | RE2 | SCAN/COPY ( 31 @0.10 PER PG) | 3.10 |
| 10/29/2019 | RE2 | SCAN/COPY ( 22 @0.10 PER PG) | 2.20 |
| 10/29/2019 | RE2 | SCAN/COPY ( 22 @0.10 PER PG) | 2.20 |
| 10/29/2019 | RE2 | SCAN/COPY ( 23 @0.10 PER PG) | 2.30 |

Pachulski Stang Ziehl & Jones LLP

Highland Capital Management LP

36027    -00002

Page:    52

Invoice 123595

October 31, 2019

| | | | |
|---|---|---|---:|
| 10/30/2019 | AT | Auto Travel Expense [E109] Uber Transportation Services, from court to PSZJ NY, GVD | 32.10 |
| 10/30/2019 | AT | Auto Travel Expense [E109] S and R Medallion Taxi, GVD | 29.76 |
| 10/30/2019 | BM | Business Meal [E111] Crescent Hotel, Business Meal, IDK | 73.00 |
| 10/30/2019 | BM | Meal [E111] Just Salad, Working Meal, GVD | 10.77 |
| 10/30/2019 | DC | 36027.00001 Advita Charges for 10-30-19 | 112.50 |
| 10/30/2019 | RE | ( 1 @0.10 PER PG) | 0.10 |
| 10/30/2019 | RE | ( 8 @0.10 PER PG) | 0.80 |
| 10/30/2019 | RE | ( 6 @0.10 PER PG) | 0.60 |
| 10/30/2019 | RE | ( 186 @0.10 PER PG) | 18.60 |
| 10/30/2019 | RE | ( 1 @0.10 PER PG) | 0.10 |
| 10/30/2019 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | 0.30 |
| 10/30/2019 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | 0.30 |
| 10/30/2019 | RE2 | SCAN/COPY ( 28 @0.10 PER PG) | 2.80 |
| 10/30/2019 | RE2 | SCAN/COPY ( 48 @0.10 PER PG) | 4.80 |
| 10/30/2019 | RE2 | SCAN/COPY ( 49 @0.10 PER PG) | 4.90 |
| 10/30/2019 | RE2 | SCAN/COPY ( 49 @0.10 PER PG) | 4.90 |
| 10/30/2019 | RE2 | SCAN/COPY ( 38 @0.10 PER PG) | 3.80 |
| 10/30/2019 | RE2 | SCAN/COPY ( 49 @0.10 PER PG) | 4.90 |
| 10/30/2019 | RE2 | SCAN/COPY ( 48 @0.10 PER PG) | 4.80 |
| 10/30/2019 | RE2 | SCAN/COPY ( 28 @0.10 PER PG) | 2.80 |
| 10/30/2019 | RE2 | SCAN/COPY ( 10 @0.10 PER PG) | 1.00 |
| 10/30/2019 | RE2 | SCAN/COPY ( 38 @0.10 PER PG) | 3.80 |
| 10/30/2019 | RE2 | SCAN/COPY ( 49 @0.10 PER PG) | 4.90 |
| 10/30/2019 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | 0.30 |
| 10/30/2019 | RE2 | SCAN/COPY ( 29 @0.10 PER PG) | 2.90 |
| 10/30/2019 | RE2 | SCAN/COPY ( 99 @0.10 PER PG) | 9.90 |
| 10/30/2019 | RE2 | SCAN/COPY ( 29 @0.10 PER PG) | 2.90 |
| 10/30/2019 | RE2 | SCAN/COPY ( 42 @0.10 PER PG) | 4.20 |
| 10/30/2019 | RE2 | SCAN/COPY ( 100 @0.10 PER PG) | 10.00 |
| 10/30/2019 | RE2 | SCAN/COPY ( 38 @0.10 PER PG) | 3.80 |
| 10/30/2019 | RE2 | SCAN/COPY ( 10 @0.10 PER PG) | 1.00 |
| 10/30/2019 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | 0.30 |
| 10/30/2019 | RE2 | SCAN/COPY ( 37 @0.10 PER PG) | 3.70 |

Pachulski Stang Ziehl & Jones LLP

Highland Capital Management LP

36027    - 00002

Page:    53

Invoice 123595

October 31, 2019

| 10/30/2019 | RE2 | SCAN/COPY ( 36 @0.10 PER PG) | 3.60 |
|---|---|---|---|
| 10/31/2019 | PAC | Pacer - Court Research | 224.00 |
| 10/31/2019 | RE | ( 52 @0.10 PER PG) | 5.20 |
| 10/31/2019 | RE | ( 7 @0.10 PER PG) | 0.70 |
| 10/31/2019 | RE | ( 924 @0.10 PER PG) | 92.40 |
| 10/31/2019 | RE | ( 1 @0.10 PER PG) | 0.10 |
| 10/31/2019 | RE | ( 10 @0.10 PER PG) | 1.00 |
| 10/31/2019 | RE | ( 10 @0.10 PER PG) | 1.00 |

**Total Expenses for this Matter**                    **$9,958.84**

Pachulski Stang Ziehl & Jones LLP
Highland Capital Management LP
36027    - 00002

Page:    54
Invoice 123595
October 31, 2019

---

## REMITTANCE ADVICE

### Please include this Remittance with your payment

**For current services rendered through:**    **10/31/2019**

**Total Fees**                                                                  **$383,583.75**

**Total Expenses**                                                              **9,958.84**

**Total Due on Current Invoice**                                                **$393,542.59**

**Outstanding Balance from prior invoices as of**    **10/31/2019**    **(May not include recent payments)**

| A/R Bill Number | Invoice Date | Fees Billed | Expenses Billed | Balance Due |
| --- | --- | --- | --- | --- |

**Total Amount Due on Current and Prior Invoices:**                             **$393,542.59**