PACHULSKI STANG ZIEHL & JONES LLP
Jeffrey N. Pomerantz (CA Bar No.143717) (*admitted pro hac vice*)
Ira D. Kharasch (CA Bar No. 109084) (*admitted pro hac vice*)
Maxim B. Litvak (SBN: 24002482)
Gregory V. Demo (NY Bar 5371992) (*admitted pro hac vice*)
10100 Santa Monica Blvd., 13th Floor
Los Angeles, CA 90067
Telephone: (310) 277-6910
Facsimile: (310) 201-0760

HAYWARD & ASSOCIATES PLLC
Melissa S. Hayward
Texas Bar No. 24044908
MHayward@HaywardFirm.com
Zachary Z. Annable
Texas Bar No. 24053075
ZAnnable@HaywardFirm.com
10501 N. Central Expy, Ste. 106
Dallas, Texas 75231
Tel: (972) 755-7100
Fax: (972) 755-7110

*Counsel and Proposed Counsel for the Debtor and Debtor in Possession*

## IN THE UNITED STATES BANKRUPTCY COURT
## FOR THE NORTHERN DISTRICT OF TEXAS
## DALLAS DIVISION

| | | |
|---|---|---|
| In re: | § | Chapter 11 |
| | § | |
| HIGHLAND CAPITAL MANAGEMENT, L.P.,[1] | § | Case No. 19-34054-sgj11 |
| | § | |
| Debtor. | § | |

**Objection Deadline:  January 21, 2020 at 4:00 p.m. (ET)**
**Hearing Date:  Scheduled only if necessary**

## SECOND MONTHLY APPLICATION FOR COMPENSATION AND REIMBURSEMENT OF EXPENSES OF PACHULSKI STANG ZIEHL & JONES LLP AS COUNSEL TO THE DEBTOR FOR THE PERIOD FROM NOVEMBER 1, 2019 THROUGH NOVEMBER 30, 2019

| | |
|---|---|
| Name of Applicant: | Pachulski Stang Ziehl & Jones LLP |
| Authorized to Provide Professional Services to: | Debtor and Debtor in Possession |

---

[1] The Debtor's last four digits of its taxpayer identification number are (6725).  The headquarters and service address for the above-captioned Debtor is 300 Crescent Court, Suite 700, Dallas, TX 75201.

| | |
|---|---|
| Date of Retention: | October 16, 2019 by Order entered December 2, 2019 |
| Period for which Compensation and Reimbursement is Sought: | November 1, 2019 – November 30, 2019 |
| Amount of Compensation Sought as Actual, Reasonable and Necessary: | $798,767.50 |
| Amount of Expense Reimbursement Sought as Actual, Reasonable and Necessary: | $26,317.71 |

This is a: ☒ monthly ☐ interim ☐ final application.

The total time expended for preparation of this monthly fee application is approximately 4.0 hours and the corresponding compensation requested is approximately $2,500.00.

### PRIOR MONTHLY APPLICATIONS FILED

| Date Filed | Period Covered | Requested Fees | Requested Expenses | Approved Fees | Approved Expenses |
|---|---|---|---|---|---|
| 12/11/19 | 10.16.19 – 10.31.19 | $383,583.75 | $9,958.84 | Pending | Pending |

### PSZ&J PROFESSIONALS

| Name of Professional Individual | Position of the Applicant, Number of Years in that Position, Prior Relevant Experience, Year of Obtaining License to Practice | Hourly Billing Rate (including Changes) | Total Hours Billed | Total Compensation |
|---|---|---|---|---|
| Ira D. Kharasch | Partner 1987; Member CA Bar 1982; Member NY Bar 2011 | 1095.00 | 2.80 | $1,533.00 |
| Ira D. Kharasch | Travel Rate | 547.50 | 106.60 | $116,727.00 |
| Debra I. Grassgreen | Partner 1997; Member FL Bar 1992; Member CA Bar 1994 | 1050.00 | 4.60 | $4,830.00 |
| John A. Morris | Partner 2008; Member NY Bar 1991 | 1025.00 | 23.40 | $11,992.50 |
| John A. Morris | Travel Rate | 512.50 | 177.50 | $181,937.50 |
| Jeffrey N. Pomerantz | Partner 1995; Member CA Bar 1989 | 1025.00 | 83.00 | $85,075.00 |
| Maxim B. Litvak | Partner 2004; Member TX Bar 1997; Member CA Bar 2001 | 925.00 | 96.70 | $89,447.50 |
| James E. O'Neill | Partner 2005; Member PA Bar 1985; Member DE Bar 2001 | 895.00 | 81.70 | $73,121.50 |
| Jonathan J. Kim | Of Counsel 1999; Member CA Bar 1995 | 850.00 | 62.10 | $52,785.00 |

| Name of Professional Individual | Position of the Applicant, Number of Years in that Position, Prior Relevant Experience, Year of Obtaining License to Practice | Hourly Billing Rate (including Changes) | Total Hours Billed | Total Compensation |
|---|---|---|---|---|
| Colin R. Robinson | Of Counsel 2012; Member NJ & PA Bars 2001; Member DE Bar 2010 | 795.00 | 10.70 | $8,506.50 |
| Gregory V. Demo | Of Counsel 2019; Member IL Bar 2008; Member NY Bar 2015 | 795.00 | 156.40 | $124,338.00 |
| John W. Lucas | Partner 2014; Member NY Bar 2005; Member CA Bar 2010 | 775.00 | 3.80 | $2,945.00 |
| Karina K. Yee | Paralegal 2000 | 395.00 | 35.20 | $13,904.00 |
| La Asia S. Canty | Paralegal 2017 | 395.00 | 52.10 | $20,579.50 |
| Patricia J. Jeffries | Paralegal 1999 | 395.00 | 6.90 | $2,725.50 |
| Andrea R. Paul | Case Management Assistant | 325.00 | 12.80 | $4,160.00 |
| Beatrice M. Koveleski | Case Management Assistant | 325.00 | 2.10 | $682.50 |
| Karen S. Neil | Case Management Assistant | 325.00 | 5.60 | $1,820.00 |
| L. Sheryle Pitman | Case Management Assistant | 325.00 | 5.10 | $1,657.50 |

Grand Total: $798,767.50
Total Hours: 929.10
Blended Rate: $859.72

## COMPENSATION BY CATEGORY

| Project Categories | Total Hours | Total Fees |
|---|---|---|
| Asset Analysis/ Recovery | 72.40 | $70,160.00 |
| Bankruptcy Litigation | 616.30 | $545,059.00 |
| Case Administration | 33.10 | $17,721.50 |
| Cayman Bermuda Matters | 5.20 | $5,307.00 |
| Claims Admin/Objections | 1.80 | $1,454.00 |
| Compensation of Professionals | 5.00 | $2,605.00 |
| Compensation of Professionals/ Other | 0.70 | $339.50 |
| Employee Benefit/ Pension | 33.70 | $32,260.50 |
| Executory Contracts | 10.10 | $8,049.50 |
| Financial Filings | 4.10 | $3,252.50 |
| Financing | 5.00 | $4,402.00 |
| General Business Advice | 1.90 | $1,840.50 |
| General Creditors' Committee | 17.70 | $15,748.50 |
| Litigation (Non-Bankruptcy) | 4.90 | $2,974.50 |
| Meeting of Creditors | 3.00 | $2,328.00 |
| Non-Working Travel (billed at ½ rate) | 26.20 | $13,525.50 |
| Operations | 2.80 | $2,954.00 |
| Retention of Professionals | 5.80 | $5,145.00 |
| Retention of Professionals/ Other | 79.40 | $63,641.00 |
| **Grand Total** | **929.10** | **$798,767.50** |

**EXPENSE SUMMARY**

| Expense Category | Service Provider (if applicable) | Total Expenses |
|---|---|---|
| Air Fare | American, United (coach) | $9,595.03 |
| Auto Travel Expense | City Taxi, DFW Cab, DND Transportation, Eagle Transportation, KLS Transportation, Meku Transportation, NYC Taxi, RoadRunner Express, Uber, Vince Carter Taxi | $1,383.06 |
| Bloomberg – Online Research | | $    30.90 |
| Conference Call | AT&T, CourtCall, LoopUp | $  204.36 |
| Delivery/ Courier Service | Advita | $  535.94 |
| Federal Express | | $1,336.48 |
| Filing Fee | USBC DE | $1,717.00 |
| Hotel Expense | DoubleTree Wilmington, Fairmont, Intercontinental, Ritz Carlton | $3,018.73 |
| Legal Vision Attorney Service | | $  135.37 |
| Lexis/Nexis – Legal Research | | $  781.54 |
| Outside Services | File & Serve Express, Inc. | $    50.00 |
| Pacer – Court Research | | $  940.10 |
| Postage | | $    70.40 |
| Reproduction Expense | | $2,824.90 |
| Reproduction/ Scan Copy | | $1,710.80 |
| Transcript | eScribers | $  477.95 |
| Travel Expense | Amtrak Ovation, SFO | $1,153.00 |
| Working Meals | 696 Gourmet Deli, Five Guys, Guy Gallardi, Hudson – Dunkin, Just Salad, LAX Essentials, Soho Bistro, Sophie's Cuban Cuisine, Sushi Hanashi, Tenzan, The Italian Kitchen | $  352.15 |
| **Total** | | **$26,317.71** |

PACHULSKI STANG ZIEHL & JONES LLP
Jeffrey N. Pomerantz (CA Bar No.143717) (*admitted pro hac vice*)
Ira D. Kharasch (CA Bar No. 109084) (*admitted pro hac vice*)
Maxim B. Litvak (SBN: 24002482)
Gregory V. Demo (NY Bar 5371992) (*admitted pro hac vice*)
10100 Santa Monica Blvd., 13th Floor
Los Angeles, CA 90067
Telephone: (310) 277-6910
Facsimile: (310) 201-0760

HAYWARD & ASSOCIATES PLLC
Melissa S. Hayward
Texas Bar No. 24044908
MHayward@HaywardFirm.com
Zachary Z. Annable
Texas Bar No. 24053075
ZAnnable@HaywardFirm.com
10501 N. Central Expy, Ste. 106
Dallas, Texas 75231
Tel: (972) 755-7100
Fax: (972) 755-7110

*Counsel and Proposed Counsel for the Debtor and Debtor in Possession*

## IN THE UNITED STATES BANKRUPTCY COURT
## FOR THE NORTHERN DISTRICT OF TEXAS
## DALLAS DIVISION

|  |  |  |
|---|---|---|
| In re: | § § § | Chapter 11 |
| HIGHLAND CAPITAL MANAGEMENT, L.P.,[1] | § § | Case No. 19-34054-sgj11 |
| Debtor. | § § | |

**Objection Deadline: January 21, 2020 at 4:00 p.m. (ET)**
**Hearing Date: Scheduled only if necessary**

## SECOND MONTHLY APPLICATION FOR COMPENSATION AND
## REIMBURSEMENT OF EXPENSES OF PACHULSKI STANG
## ZIEHL & JONES LLP AS COUNSEL TO THE DEBTOR FOR
## THE PERIOD FROM NOVEMBER 1, 2019 THROUGH NOVEMBER 30, 2019

---

[1] The Debtor's last four digits of its taxpayer identification number are (6725). The headquarters and service address for the above-captioned Debtor is 300 Crescent Court, Suite 700, Dallas, TX 75201.

Pursuant to sections 330 and 331 of Title 11 of the United States Code (the "Bankruptcy Code"), Rule 2016 of the Federal Rules of Bankruptcy Procedure (collectively, the "Bankruptcy Rules"), and the Delaware Court's *Order Establishing Procedures for Interim Compensation and Reimbursement of Expenses of Professionals*, entered on November 14, 2019 [Docket No. 136] (the "Administrative Order"), Pachulski Stang Ziehl & Jones LLP ("PSZ&J" or the "Firm"), counsel for the above-captioned debtor and debtor in possession (the "Debtor") hereby submits its *Second Monthly Application for Compensation and for Reimbursement of Expenses for the Period from November 1, 2019 through November 30, 2019* (the "Application").

By this Application, PSZ&J seeks (i) a monthly interim allowance of compensation in the amount of $798,767.50 and actual and necessary expenses in the amount of $26,317.71 for a total allowance of $825,085.21 and (ii), payment of $639,014.00 (80% of the allowed fees pursuant to the Administrative Order) and reimbursement of $26,317.71 (100% of the allowed expenses pursuant to the Administrative Order) for a total payment of $665,331.71 for the period November 1, 2019 through November 30, 2019 (the "Interim Period"). In support of this Application, PSZ&J respectfully represents as follows:

## Background

1. On October 16, 2019 (the "Petition Date"), the Debtor filed a voluntary petition for relief under chapter 11 of the Bankruptcy Code in the United States Bankruptcy Court for the District of Delaware (the "Delaware Court"). The Debtor has continued in the possession of its property and has continued to operate and manage its business as a debtor in

possession pursuant to sections 1107(a) and 1108 of the Bankruptcy Code. No trustee or examiner has been appointed in this chapter 11 case.

2. On October 29, 2019, the Office of the United States Trustee (the "U.S. Trustee") for the District of Delaware filed its Notice of Appointment of Committee of Unsecured Creditors [Docket No. 65] (the "Committee").

3. On November 14, 2019, the Delaware Court signed the Administrative Order, authorizing certain professionals and members of any official committee ("Professionals") to submit monthly applications for interim compensation and reimbursement for expenses, pursuant to the procedures specified therein. The Administrative Order provides, among other things, that a Professional may submit monthly fee applications. If no objections are made within twenty-one (21) days after service of the monthly fee application the Debtor is authorized to pay the Professional eighty percent (80%) of the requested fees and one hundred percent (100%) of the requested expenses. Beginning with the period ending December 31, 2019, and at three-month intervals or such other intervals convenient to the Court, each Professional shall file and serve an interim application for allowance of the amounts sought in its monthly fee applications for that period. All fees and expenses paid are on an interim basis until final allowance by the Court.

4. The retention of PSZ&J, as counsel to the Debtor, was approved effective as of October 16, 2019, by the Delaware Court's *Order Pursuant to Section 327(a) of the Bankruptcy Code, Rule 2014 of the Federal Rules of Bankruptcy Procedure and Local Rule 2014-1 Authorizing the Employment and Retention of Pachulski Stang Ziehl & Jones LLP as*

*Counsel for the Debtor and Debtor in Possession Nunc Pro Tunc to the Petition Date*, signed on

December 2, 2019 [Docket No. 176] (the "Retention Order").  The Retention Order authorized

PSZ&J to be compensated on an hourly basis and to be reimbursed for actual and necessary out-

of-pocket expenses.

5.      On December 4, 2019 the Delaware Court entered an order transferring

venue of this case from the District of Delaware to the Northern District of Texas [Docket No.

1084].

## PSZ&J'S APPLICATION FOR COMPENSATION AND
## FOR REIMBURSEMENT OF EXPENSES

### Compensation Paid and Its Source

6.      All services for which PSZ&J requests compensation were performed for

or on behalf of the Debtor.  PSZ&J has received no payment and no promises for payment from

any source other than the Debtor for services rendered or to be rendered in any capacity

whatsoever in connection with the matters covered by this Application.  There is no agreement or

understanding between PSZ&J and any other person other than the partners of PSZ&J for the

sharing of compensation to be received for services rendered in this case.

7.      PSZ&J has received payments from the Debtor during the year prior to the

Petition Date in the amount of $500,000, including the Debtor's filing fee for this case, in

connection with the preparation of initial documents and the prepetition representation of the

Debtor.  PSZ&J is current as of the Petition Date and has completed its final reconciliation of

prepetition fees and expenses (subject to any prepetition expenses that have not been received to

date).  The retainer balance remaining from the prepetition payments to PSZ&J will be credited

to the Debtor and utilized as PSZ&J's retainer to apply to postpetition fees and expenses

pursuant to the compensation procedures approved by the Delaware Court.

### Fee Statements

8.      The fee statements for the Interim Period are attached hereto as **Exhibit A**.

These statements contain daily time logs describing the time spent by each attorney and

paraprofessional during the Interim Period.  To the best of PSZ&J's knowledge, this Application

complies with sections 330 and 331 of the Bankruptcy Code, the Bankruptcy Rules and the

Administrative Order.  PSZ&J's time reports are initially handwritten by the attorney or

paralegal performing the described services.  The time reports are organized on a daily basis.

PSZ&J is particularly sensitive to issues of "lumping" and, unless time was spent in one time

frame on a variety of different matters for a particular client, separate time entries are set forth in

the time reports.  PSZ&J's charges for its professional services are based upon the time, nature,

extent and value of such services and the cost of comparable services other than in a case under

the Bankruptcy Code.  PSZ&J has reduced its charges related to any non-working travel time to

fifty percent (50%) of PSZ&J's standard hourly rate.  To the extent it is feasible, PSZ&J

professionals attempt to work during travel.

### Actual and Necessary Expenses

9.      A summary of actual and necessary expenses incurred by PSZ&J for the

Interim Period is attached hereto as part of **Exhibit A**.  PSZ&J customarily charges $0.10 per

page for photocopying expenses related to cases, such as this, arising in Delaware.  PSZ&J's

photocopying machines automatically record the number of copies made when the person that is

doing the copying enters the client's account number into a device attached to the photocopier. PSZ&J summarizes each client's photocopying charges on a daily basis.

10. PSZ&J charges $0.25 per page for out-going facsimile transmissions. There is no additional charge for long distance telephone calls on faxes. The charge for outgoing facsimile transmissions reflects PSZ&J's calculation of the actual costs incurred by PSZ&J for the machines, supplies and extra labor expenses associated with sending telecopies and is reasonable in relation to the amount charged by outside vendors who provide similar services. PSZ&J does not charge the Debtor for the receipt of faxes in this case.

11. With respect to providers of on-line legal research services (e.g., LEXIS and WESTLAW), PSZ&J charges the standard usage rates these providers charge for computerized legal research. PSZ&J bills its clients the actual amounts charged by such services, with no premium. Any volume discount received by PSZ&J is passed on to the client.

12. PSZ&J believes the foregoing rates are the market rates that the majority of law firms charge clients for such services. In addition, PSZ&J believes that such charges are in accordance with the American Bar Association's ("ABA") guidelines, as set forth in the ABA's Statement of Principles, dated January 12, 1995, regarding billing for disbursements and other charges.

## Summary of Services Rendered

13. The names of the timekeepers of PSZ&J who have rendered professional services in this case during the Interim Period are set forth in the attached **Exhibit A**. PSZ&J, by and through such persons, has prepared and assisted in the preparation of various motions and

orders submitted to the Court for consideration, advised the Debtor on a regular basis with respect to various matters in connection with the Debtor's case, and performed all necessary professional services which are described and narrated in detail below. PSZ&J's efforts have been extensive due to the size and complexity of the Debtor's case.

### Summary of Services by Project

14.     The services rendered by PSZ&J during the Interim Period can be grouped into the categories set forth below. PSZ&J attempted to place the services provided in the category that best relates to such services. However, because certain services may relate to one or more categories, services pertaining to one category may in fact be included in another category. These services performed, by categories, are generally described below, with a more detailed identification of the actual services provided set forth on the attached **Exhibit A**. **Exhibit A** identifies the attorneys and paraprofessionals who rendered services relating to each category, along with the number of hours for each individual and the total compensation sought for each category.

A.     **Asset Analysis/ Recovery**

15.     Time billed to this category relates to the analysis of the Debtor's assets. During the Interim Period, the Firm, among other things reviewed a variety of potential transactions involving funds managed by the Debtor and consulted with the Debtor, its professionals and the Committee's professionals in connection therewith.

Fees: $70,160.00          Hours: 72.40

**B.** <u>**Bankruptcy Litigation**</u>

16. This category includes work related to motions and litigation issues. During the Interim Period, the Firm, among other things: (i) address issues relating to the Committee's motion to change venue, including research and the preparation of pleadings relating thereto and preparing for the hearing;; (ii) worked with the Debtor and its professionals to respond to the Committee's discovery requests in connection with pending contested matters;; (iii) addressed issues concerning the Debtor's retention of a Chief Restructuring Officer and other corporate governance matters; and (iv) prepared hearing agendas and coordinated hearing dates with the Court.

Fees: $545,059.00      Hours: 616.30

**C.** <u>**Case Administration**</u>

17. This category relates to work regarding administration of this case. During the Interim Period, the Firm, among other things: (i) reviewed correspondence and pleadings and forwarded them to appropriate parties; (ii) maintained a memorandum of critical dates; (iii) maintained service lists; and (iv) conferred and corresponded with parties in interest regarding case status and administration issues.

Fees: $17,721.50      Hours: 33.10

**D.** <u>**Cayman Bermuda Matters**</u>

18. Time billed to this category relates to the Debtor's Bermuda bankruptcy proceedings. During the Interim Period, the Firm, among other things, reviewed and analyzed

correspondence from Cayman counsel on foreign procedure issues, and prepared a motion to appoint a foreign representative.

Fees: $5,307.00          Hours: 5.20

### E.      Claims Administration/ Objections

19.      During the Interim Period, the Firm, among other things, reviewed and analyzed critical vendor claims and payments.

Fees: $1,454.00          Hours: 1.80

### F.      Compensation of Professionals

20.      During the Interim Period, the Firm prepared its October fee statement.

Fees: $2,605.00          Hours: 5.00

### G.      Compensation of Professionals/ Others

21.      During the Interim Period, the Firm, among other things, prepared a certification of counsel with respect to an interim compensation procedures motion, and conferred with counsel and estate professionals regarding funding for professional fees.

Fees: $339.50          Hours: .70

### H.      Employee Benefits/ Pension

22.      Time billed to this category relates to addressing wage and benefit issues. During the Interim Period, the Firm, among other things: (i) consulted with estate professionals regarding PBGC inquiries; (ii) addressed issues relating to a motion to approve employee bonuses; and (iii) consulted with a compensation expert..

Fees: $32,260.50          Hours: 33.70

**I.**     **Executory Contracts**

23.     During the Interim Period, the Firm, among other things, performed research regarding the termination of certain contracts.

Fees:  $8,049.50          Hours:  10.10

**J.**     **Financial Filings**

24.     During the Interim Period, the Firm, among other things, began to assistthe Debtor with the preparation of its schedule of assets and liabilities and statement of financial affairs (the "Schedules & SoFA"), and prepared a certification of counsel with respect to a motion to extend time to file the Schedules & SoFA.

Fees:  $3,252.50          Hours:  4.10

**K.**     **Financing**

25.     Time billed to this category relates to the Debtor's proposed use of cash collateral.  During the Interim Period, the Firm, among other things: (i) addressed issues with the Debtor's cash management system; (ii) addressed funding and liquidity issues of certain brokerage accounts; and (iii) addressed budget issues.

Fees:  $4,402.00          Hours:  5.00

**L.**     **General Business Advice**

26.     During the Interim Period, the Firm, among other things, addressed issues relating to the debtor in possession accounts, and addressed corporate governance issues.

Fees:  $1,840.50          Hours:  1.90

**M.**    **General Creditors' Committee**

27.    During the Interim Period, the Firm, among other things: (i) began to negotiate the terms of a Confidentiality Agreement with the Committee;; (ii) reviewed, analyzed, and prepared responses to the Committee's initial informal document requests; (iii) conferred with Committee counsel regarding case issues.

Fees:  $15,748.50          Hours:  17.70

**N.**    **Litigation (Non-Bankruptcy)**

28.    During the Interim Period, the Firm, among other things, reviewed and analyzed Chancery Court pending litigation issues.

Fees:  $2,974.50          Hours:  4.90

**O.**    **Meeting of Creditors**

29.    Time billed to this category relates to the section 341(a) meeting of creditors.  During the Interim Period, the Firm, among other things, coordinated logistics with the U.S. Trustee regarding rescheduling of the 341(a) meeting, and prepared a notice regarding same.

Fees:  $2,328.00          Hours:  3.00

**P.**    **Non-Working Travel**

30.    During the Interim Period, the Firm incurred time while traveling on case matters.  Non-working travel is billed at one-half the normal rate.

Fees:  $13,525.50          Hours:  26.20

**Q.** **Operations**

31.     Time billed to this category relates to the daily business operations of the Debtors.  During the Interim Period, the Firm, among other things, addressed issues relating to the Debtor's operating budget.

Fees:  $2,954.00          Hours:  2.80

**R.** **Retention of Professionals**

32.     Time billed to this category relates to the retention of the Firm.  During the Interim Period, the Firm, performed additional conflicts checks for disclosures and addressed concerns from the US Trustee in connection with the Firm's retention.

Fees:  $5,145.00          Hours:  5.80

**S.** **Retention of Professionals/Others**

33.     Time billed to this category relates to the retention of estate professionals other than the Firm.  During the Interim Period, the Firm, among other things: (i) prepared an application to employ a financial advisor; (ii) addressed issues regarding the retention of Foley Gardere; (iii) addressed issues in connection with a motion to employ ordinary course professionals; (iv) addressed issues in connection with the retention of Lynn Pinker; (v) prepared an application to retain Mercer; and (vi) corresponded and coordinated with multiple professionals on the completion of ordinary course professional disclosures.

Fees:  $63,641.00          Hours:  79.40

**Valuation of Services**

34. Attorneys and paraprofessionals of PSZ&J expended a total 929.10 hours

in connection with their representation of the Committee during the Interim Period, as follows:

| Name of Professional Individual | Position of the Applicant, Number of Years in that Position, Prior Relevant Experience, Year of Obtaining License to Practice | Hourly Billing Rate (including Changes) | Total Hours Billed | Total Compensation |
|---|---|---|---|---|
| Ira D. Kharasch | Partner 1987; Member CA Bar 1982; Member NY Bar 2011 | 1095.00 | 2.80 | $1,533.00 |
| Ira D. Kharasch | Travel Rate | 547.50 | 106.60 | $116,727.00 |
| Debra I. Grassgreen | Partner 1997; Member FL Bar 1992; Member CA Bar 1994 | 1050.00 | 4.60 | $4,830.00 |
| John A. Morris | Partner 2008; Member NY Bar 1991 | 1025.00 | 23.40 | $11,992.50 |
| John A. Morris | Travel Rate | 512.50 | 177.50 | $181,937.50 |
| Jeffrey N. Pomerantz | Partner 1995; Member CA Bar 1989 | 1025.00 | 83.00 | $85,075.00 |
| Maxim B. Litvak | Partner 2004; Member TX Bar 1997; Member CA Bar 2001 | 925.00 | 96.70 | $89,447.50 |
| James E. O'Neill | Partner 2005; Member PA Bar 1985; Member DE Bar 2001 | 895.00 | 81.70 | $73,121.50 |
| Jonathan J. Kim | Of Counsel 1999; Member CA Bar 1995 | 850.00 | 62.10 | $52,785.00 |
| Colin R. Robinson | Of Counsel 2012; Member NJ & PA Bars 2001; Member DE Bar 2010 | 795.00 | 10.70 | $8,506.50 |
| Gregory V. Demo | Of Counsel 2019; Member IL Bar 2008; Member NY Bar 2015 | 795.00 | 156.40 | $124,338.00 |
| John W. Lucas | Partner 2014; Member NY Bar 2005; Member CA Bar 2010 | 775.00 | 3.80 | $2,945.00 |
| Karina K. Yee | Paralegal 2000 | 395.00 | 35.20 | $13,904.00 |
| La Asia S. Canty | Paralegal 2017 | 395.00 | 52.10 | $20,579.50 |
| Patricia J. Jeffries | Paralegal 1999 | 395.00 | 6.90 | $2,725.50 |

| Name of Professional Individual | Position of the Applicant, Number of Years in that Position, Prior Relevant Experience, Year of Obtaining License to Practice | Hourly Billing Rate (including Changes) | Total Hours Billed | Total Compensation |
|---|---|---|---|---|
| Andrea R. Paul | Case Management Assistant | 325.00 | 12.80 | $4,160.00 |
| Beatrice M. Koveleski | Case Management Assistant | 325.00 | 2.10 | $682.50 |
| Karen S. Neil | Case Management Assistant | 325.00 | 5.60 | $1,820.00 |
| L. Sheryle Pitman | Case Management Assistant | 325.00 | 5.10 | $1,657.50 |

**Grand Total:** **$798,767.50**
**Total Hours:** **929.10**
**Blended Rate:** **$859.72**

35.     The nature of work performed by these persons is fully set forth in

**Exhibit A** attached hereto.  These are PSZ&J's normal hourly rates for work of this character.

The reasonable value of the services rendered by PSZ&J for the Debtor during the Interim Period

is $798,797.50.

36.     In accordance with the factors enumerated in section 330 of the

Bankruptcy Code, it is respectfully submitted that the amount requested by PSZ&J is fair and

reasonable given (a) the complexity of this case, (b) the time expended, (c) the nature and extent

of the services rendered, (d) the value of such services, and (e) the costs of comparable services

other than in a case under the Bankruptcy Code.  Moreover, PSZ&J has reviewed the

requirements of the Administrative Order and the *Guidelines for Reviewing Applications for*

*Compensation and Reimbursement of Expenses by Attorneys in Large Chapter 11 Cases,*

*effective November 1, 2013* (the "Guidelines") and believes that this Application complies with

such Order and Guidelines.

WHEREFORE, PSZ&J respectfully requests that, for the period of November 1, 2019 through November 30, 2019, (i) an interim allowance be made to PSZ&J for compensation in the amount $798,767.50 and actual and necessary expenses in the amount of $26,317.71 for a total allowance of $825,085.21 and (ii), payment of $639,014.00 (80% of the allowed fees pursuant to the Administrative Order) and reimbursement of $26,317.71 (100% of the allowed expenses pursuant to the Administrative Order) for a total payment of $665,331.71, and for such other and further relief as this Court may deem just and proper.

Dated:  December 30, 2019                    PACHULSKI STANG ZIEHL & JONES LLP


                                             */s/ Jeffrey N. Pomerantz*
                                             PACHULSKI STANG ZIEHL & JONES LLP
                                             Jeffrey N. Pomerantz (CA Bar No.143717)
                                             (*admitted pro hac vice*)
                                             Ira D. Kharasch (CA Bar No. 109084)
                                             (*admitted pro hac vice*)
                                             Maxim B. Litvak (SBN: 24002482)
                                             Gregory V. Demo (NY Bar 5371992)
                                             (*admitted pro hac vice*)
                                             10100 Santa Monica Blvd., 13th Floor
                                             Los Angeles, CA 90067
                                             Telephone: (310) 277-6910
                                             Facsimile: (310) 201-0760
                                             E-mail:    jpomerantz@pszjlaw.com
                                                        ikharasch@pszjlaw.com
                                                        mlitvak@pszjlaw.com
                                                        gdemo@pszjlaw.com

                                             -and-

                                             HAYWARD & ASSOCIATES PLLC
                                             Melissa S. Hayward
                                             Texas Bar No. 24044908
                                             MHayward@HaywardFirm.com
                                             Zachary Z. Annable
                                             Texas Bar No. 24053075
                                             ZAnnable@HaywardFirm.com

10501 N. Central Expy, Ste. 106
Dallas, Texas 75231
Tel: (972) 755-7100
Fax: (972) 755-7110

*Counsel and Proposed Counsel for the Debtor and Debtor in Possession*

## **CERTIFICATE OF SERVICE**

I hereby certify that a true and correct copy of the foregoing Application has been served electronically via the Court's CM/ECF system upon all parties appearing on the attached service list.

*/s/ Jeffrey N. Pomerantz*

Jeffrey N. Pomerantz

In re Highland Capital Management, L.P.
Case No. 19-34054-sgj11

ECF Recipients:

- Zachery Z. Annable    zannable@haywardfirm.com
- Michael I. Baird    baird.michael@pbgc.gov, efile@pbgc.gov
- Sean M. Beach    bankfilings@ycst.com, sbeach@ycst.com
- Matthew A. Clemente    mclemente@sidley.com, matthew-clemente-8764@ecf.pacerpro.com;efilingnotice@sidley.com
- David Grant Crooks    dcrooks@foxrothschild.com, etaylor@foxrothschild.com,jsagui@foxrothschild.com,plabov@foxrothschild.com,jmanfrey@foxrothschild.com;jdistanislao@foxrothschild.com
- Gregory V. Demo    gdemo@pszjlaw.com, jo'neill@pszjlaw.com;ljones@pszjlaw.com
- Casey William Doherty    casey.doherty@dentons.com, stephanie.sciba@dentons.com
- Bojan Guzina    bguzina@sidley.com
- Melissa S. Hayward    MHayward@HaywardFirm.com, mholmes@HaywardFirm.com
- Michael Scott Held    mheld@jw.com, lcrumble@jw.com
- Juliana Hoffman    jhoffman@sidley.com, txefilingnotice@sidley.com;julianna-hoffman-8287@ecf.pacerpro.com
- John J. Kane    jkane@krcl.com, ecf@krcl.com;jkane@ecf.courtdrive.com
- Jason Patrick Kathman    jkathman@pronskepc.com, gpronske@pronskepc.com;btittle@pronskepc.com;lvargas@pronskepc.com;admin@pronskepc.com
- Jeffrey Kurtzman    kurtzman@kurtzmansteady.com
- Phillip L. Lamberson    plamberson@winstead.com
- Lisa L. Lambert    lisa.l.lambert@usdoj.gov
- Paige Holden Montgomery    pmontgomery@sidley.com
- J. Seth Moore    smoore@ctstlaw.com, jsteele@ctstlaw.com
- John A. Morris    jmorris@pszjlaw.com
- Edmon L. Morton    emorton@ycst.com
- Rakhee V. Patel    rpatel@winstead.com, lbayliss@winstead.com;achiarello@winstead.com
- Charles Martin Persons    cpersons@sidley.com
- Mark A. Platt    mplatt@fbtlaw.com, aortiz@fbtlaw.com
- Jeffrey Nathan Pomerantz    jpomerantz@pszjlaw.com
- Linda D. Reece    lreece@pbfcm.com
- Penny Packard Reid    preid@sidley.com, txefilingnotice@sidley.com;penny-reid-4098@ecf.pacerpro.com;ncade@sidley.com
- Alyssa Russell    alyssa.russell@sidley.com
- Brian Patrick Shaw    shaw@roggedunngroup.com, cashion@roggedunngroup.com
- Laurie A. Spindler    Laurie.Spindler@lgbs.com, Dora.Casiano-Perez@lgbs.com
- United States Trustee    ustpregion06.da.ecf@usdoj.gov
- Jaclyn C. Weissgerber    bankfilings@ycst.com, jweissgerber@ycst.com
- Elizabeth Weller    dallas.bankruptcy@publicans.com, dora.casiano-perez@lgbs.com;Melissa.palo@lgbs.com

PACHULSKI STANG ZIEHL & JONES LLP
Jeffrey N. Pomerantz (CA Bar No.143717) (*admitted pro hac vice*)
Ira D. Kharasch (CA Bar No. 109084) (*admitted pro hac vice*)
Maxim B. Litvak (SBN: 24002482)
Gregory V. Demo (NY Bar 5371992) (*admitted pro hac vice*)
10100 Santa Monica Blvd., 13th Floor
Los Angeles, CA 90067
Telephone: (310) 277-6910
Facsimile: (310) 201-0760

HAYWARD & ASSOCIATES PLLC
Melissa S. Hayward
Texas Bar No. 24044908
MHayward@HaywardFirm.com
Zachary Z. Annable
Texas Bar No. 24053075
ZAnnable@HaywardFirm.com
10501 N. Central Expy, Ste. 106
Dallas, Texas 75231
Tel: (972) 755-7100
Fax: (972) 755-7110

*Counsel and Proposed Counsel for the Debtor and Debtor in Possession*

**IN THE UNITED STATES BANKRUPTCY COURT
FOR THE NORTHERN DISTRICT OF TEXAS
DALLAS DIVISION**

| | | |
|---|---|---|
| In re: | § | Chapter 11 |
| | § | |
| HIGHLAND CAPITAL MANAGEMENT, L.P.,[1] | § | Case No. 19-34054-sgj11 |
| | § | |
| Debtor. | § | |

## <u>CERTIFICATION OF JEFFREY N. POMERANTZ</u>

Jeffrey N. Pomerantz, under penalty of perjury, certifies as follows:

1.    I am a partner with the law firm of Pachulski Stang Ziehl & Jones LLP

("<u>PSZ&J</u>").  I make this certification in accordance with *Appendix F of the Local Bankruptcy*

---

[1] The Debtor's last four digits of its taxpayer identification number are (6725).  The headquarters and service address for the above-captioned Debtor is 300 Crescent Court, Suite 700, Dallas, TX 75201.

*Rules of the United States Bankruptcy Court for the Northern District of Texas* ("Appendix F") regarding the contents of applications for compensation and expenses.

2.      I have read the *Second Monthly Application for Compensation and for Reimbursement of Expenses for the Period from November 1, 2019 through November 30, 2019* (the "Application").

3.      Pursuant to section I.G. of Appendix F, I hereby certify to the best of my knowledge, information and belief, formed after reasonable inquiry, that (a) the compensation and expense reimbursement sought is in conformity with Appendix F, except as specifically noted in the Application and (b) the compensation and expense reimbursement requested are billed at rates in accordance with practices no less favorable than those customarily employed by the applicant and generally accepted by the applicant's clients.

4.      I have reviewed the requirements of the *Guidelines for Reviewing Applications for Compensation and Reimbursement of Expenses by Attorneys in Large Chapter 11 Cases, effective November 1, 2013* (the "Guidelines") and I believe that the Application complies with the Guidelines.

Dated:  December 30, 2019

*/s/ Jeffrey N. Pomerantz*
Jeffrey N. Pomerantz

# Exhibit A

**November 2019 Invoice**

# Pachulski Stang Ziehl & Jones LLP

10100 Santa Monica Blvd.
13th Floor
Los Angeles, CA 90067

| | |
|---|---|
| November 30, 2019 | |
| Invoice | 123711 |
| Client | 36027 |
| Matter | 00002 |
| | **JNP** |

Highland Capital Management LP
300 Crescent Court ste. 700
Dallas , TX  75201

RE:  Postpetition

---

### STATEMENT OF PROFESSIONAL SERVICES RENDERED THROUGH   11/30/2019

| | |
|---|---|
| FEES | $798,767.50 |
| EXPENSES | $26,317.71 |
| **TOTAL CURRENT CHARGES** | **$825,085.21** |
| **BALANCE FORWARD** | **$393,542.59** |
| **TOTAL BALANCE DUE** | **$1,218,627.80** |

Pachulski Stang Ziehl & Jones LLP

Highland Capital Management LP

36027 - 00002

Page: 2

Invoice 123711

November 30, 2019

## Summary of Services by Professional

| ID | Name | Title | Rate | Hours | Amount |
|----|------|-------|------|-------|--------|
| ARP | Paul, Andrea R. | Case Man. Asst. | 325.00 | 12.80 | $4,160.00 |
| BMK | Koveleski, Beatrice M. | Case Man. Asst. | 325.00 | 2.10 | $682.50 |
| CRR | Robinson, Colin R. | Counsel | 795.00 | 10.70 | $8,506.50 |
| DG | Grassgreen, Debra I. | Partner | 1050.00 | 4.60 | $4,830.00 |
| GVD | Demo, Gregory Vincent | Counsel | 795.00 | 156.40 | $124,338.00 |
| IDK | Kharasch, Ira D. | Partner | 547.50 | 2.80 | $1,533.00 |
| IDK | Kharasch, Ira D. | Partner | 1095.00 | 106.60 | $116,727.00 |
| JAM | Morris, John A. | Partner | 512.50 | 23.40 | $11,992.50 |
| JAM | Morris, John A. | Partner | 1025.00 | 177.50 | $181,937.50 |
| JEO | O'Neill, James E. | Partner | 895.00 | 81.70 | $73,121.50 |
| JJK | Kim, Jonathan J. | Counsel | 850.00 | 62.10 | $52,785.00 |
| JNP | Pomerantz, Jeffrey N. | Partner | 1025.00 | 83.00 | $85,075.00 |
| JWL | Lucas, John W. | Partner | 775.00 | 3.80 | $2,945.00 |
| KKY | Yee, Karina K. | Paralegal | 395.00 | 35.20 | $13,904.00 |
| KSN | Neil, Karen S. | Case Man. Asst. | 325.00 | 5.60 | $1,820.00 |
| LSC | Canty, La Asia S. | Paralegal | 395.00 | 52.10 | $20,579.50 |
| MBL | Litvak, Maxim B. | Partner | 925.00 | 96.70 | $89,447.50 |
| PJJ | Jeffries, Patricia J. | Paralegal | 395.00 | 6.90 | $2,725.50 |
| SLP | Pitman, L. Sheryle | Case Man. Asst. | 325.00 | 5.10 | $1,657.50 |
| | | | | 929.10 | $798,767.50 |

Pachulski Stang Ziehl & Jones LLP
Highland Capital Management LP
36027    - 00002

## Summary of Services by Task Code

| Task Code | Description | Hours | Amount |
|---|---|---|---|
| AA | Asset Analysis/Recovery[B120] | 72.40 | $70,160.00 |
| BL | Bankruptcy Litigation [L430] | 616.30 | $545,059.00 |
| CA | Case Administration [B110] | 33.10 | $17,721.50 |
| CBM | Cayman Bermuda Matters | 5.20 | $5,307.00 |
| CO | Claims Admin/Objections[B310] | 1.80 | $1,454.00 |
| CP | Compensation Prof. [B160] | 5.00 | $2,605.00 |
| CPO | Comp. of Prof./Others | 0.70 | $339.50 |
| EB | Employee Benefit/Pension-B220 | 33.70 | $32,260.50 |
| EC | Executory Contracts [B185] | 10.10 | $8,049.50 |
| FF | Financial Filings [B110] | 4.10 | $3,252.50 |
| FN | Financing [B230] | 5.00 | $4,402.00 |
| GB | General Business Advice [B410] | 1.90 | $1,840.50 |
| GC | General Creditors Comm. [B150] | 17.70 | $15,748.50 |
| LN | Litigation (Non-Bankruptcy) | 4.90 | $2,974.50 |
| MC | Meeting of Creditors [B150] | 3.00 | $2,328.00 |
| NT | Non-Working Travel | 26.20 | $13,525.50 |
| OP | Operations [B210] | 2.80 | $2,954.00 |
| RP | Retention of Prof. [B160] | 5.80 | $5,145.00 |
| RPO | Ret. of Prof./Other | 79.40 | $63,641.00 |
| | | 929.10 | $798,767.50 |

Pachulski Stang Ziehl & Jones LLP
Highland Capital Management LP
36027    - 00002

Page:    4
Invoice 123711
November 30, 2019

## Summary of Expenses

| Description | Amount |
|---|---|
| Air Fare [E110] | $9,595.03 |
| Auto Travel Expense [E109] | $1,383.06 |
| Bloomberg | $30.90 |
| Working Meals [E111] | $352.15 |
| Conference Call [E105] | $204.36 |
| Delivery/Courier Service | $535.94 |
| Federal Express [E108] | $1,336.48 |
| Filing Fee [E112] | $1,717.00 |
| Hotel Expense [E110] | $3,018.73 |
| Lexis/Nexis- Legal Research [E | $781.54 |
| Legal Vision Atty Mess Service | $135.37 |
| Outside Services | $50.00 |
| Pacer - Court Research | $940.10 |
| Postage [E108] | $70.40 |
| Reproduction Expense [E101] | $2,824.90 |
| Reproduction/ Scan Copy | $1,710.80 |
| Travel Expense [E110] | $1,153.00 |
| Transcript [E116] | $477.95 |
| | $26,317.71 |

Pachulski Stang Ziehl & Jones LLP

Highland Capital Management LP

36027    - 00002

Page:    5

Invoice 123711

November 30, 2019

|  |  |  |  | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| **Asset Analysis/Recovery[B120]** | | | | | | |
| 11/01/2019 | IDK | AA | Email F. Caruso re upcoming call on issues, including Eagle Equity analysis (.2); Attend conference call with F. Caruso, CRO re same (.5); E-mails with G. Demo re need for analysis on AFA/NextPoint termination issues (.2); E-mails with M. Litvak re same re client analysis of business issues (.2); Telephone conference with client re same (.1). | 1.20 | 1095.00 | $1,314.00 |
| 11/04/2019 | IDK | AA | E-mails with CRO/F. Caruso on status and coordination call today, as well as his write up on the possible Loral sale (.4); Telephone conference with J. Pomerantz re same (.1); Attend conference call with CRO/F. Caruso, J. Pomerantz on status and certain proposed affiliate transactions (.5); E-mails with attorneys re further press inquiries and protocol (.2). | 1.20 | 1095.00 | $1,314.00 |
| 11/06/2019 | GVD | AA | Review structure of potential transactions; correspondence with F. Caruso and client re same | 0.20 | 795.00 | $159.00 |
| 11/07/2019 | IDK | AA | E-mails with client, T. Conyear, re status of our review of Eagle deal and funding (.2); Prep of memo on Eagle Equity issues, including review of extensive correspondence with client, CRO, others on same (.7); email CRO re his approval of Eagle registration process (.1). | 1.00 | 1095.00 | $1,095.00 |
| 11/07/2019 | GVD | AA | Review DST structures in advance of call with Highland and DSI | 0.30 | 795.00 | $238.50 |
| 11/07/2019 | GVD | AA | Conference with I. Leventon, B. Mitts, and F. Caruso re DST structures and potential equity issuance | 0.60 | 795.00 | $477.00 |
| 11/07/2019 | GVD | AA | Conference with F. Caruso to discuss DST structures | 0.20 | 795.00 | $159.00 |
| 11/07/2019 | GVD | AA | Review KeyBank loan agreement and governing documents re DST structure; summarize structure and circulate same | 1.30 | 795.00 | $1,033.50 |
| 11/08/2019 | IDK | AA | E-mails with G. Demo re various funds and issues, including Prometheus. | 0.20 | 1095.00 | $219.00 |
| 11/08/2019 | GVD | AA | Revise summary of DTS transactions re comments from F. Caruso and circulate same | 0.70 | 795.00 | $556.50 |
| 11/08/2019 | GVD | AA | Conference with F. Caruso re DTS transactions and flow of funds | 0.30 | 795.00 | $238.50 |

Pachulski Stang Ziehl & Jones LLP

Highland Capital Management LP

36027 - 00002

Page: 6

Invoice 123711

November 30, 2019

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 11/08/2019 | GVD | AA | Conference with I. Leventon, B. Mitts, Baker McKenzie and F. Caruso re DST transactions and next steps | 0.80 | 795.00 | $636.00 |
| 11/10/2019 | GVD | AA | Summarize DST transactions; correspondence with PSZJ group re same | 0.70 | 795.00 | $556.50 |
| 11/14/2019 | GVD | AA | Conference with D. Klos and F. Caruso re allocation of costs and expenses | 0.50 | 795.00 | $397.50 |
| 11/19/2019 | GVD | AA | Review and coordinate changes to Debtor operating agreements | 1.20 | 795.00 | $954.00 |
| 11/20/2019 | IDK | AA | Review of memo from CRO re Petro Cap issues (.2); E-mails with CRO re RCP transaction (.2). | 0.40 | 1095.00 | $438.00 |
| 11/20/2019 | GVD | AA | Conference with F. Caruso re Restoration Capital Issues | 0.40 | 795.00 | $318.00 |
| 11/21/2019 | IDK | AA | Prep of draft memo to Company re implications of Company initiating sale of MGM stock re RCP deal without CRO approval and related issues (.5); E-mails and telephone conference with J. Pomerantz re same re need to revise (.2); Revise same memo and send to client group (.3); | 1.00 | 1095.00 | $1,095.00 |
| 11/21/2019 | IDK | AA | Review of correspondence with FTI/CRO on RCP deal (.1); E-mails and telephone conference with CRO, J. Pomerantz re same, and need for memo to Company re RCP transaction re MGM stock sale, and consider (.4); Review of memo from J. Lucas re 108b potential application re RCP deal (.2). | 0.70 | 1095.00 | $766.50 |
| 11/21/2019 | IDK | AA | E-mails with CRO and J. Pomerantz re concerns on new RCP deal, including CRO correspondence with Company re disapproval of same and need for call, as well as various documents from Company re same (.4); Attend conference call with Company, CRO re proposed RCP deal and numerous questions (.8); Attend conference call with Brad Sharp, J. Pomerantz re summary of call with Company re RJC deal (.4); Attend further conference call with Company group re RCP proposed deal (.5); Telephone conference with J. Pomerantz re CRO re result of same (.2). | 2.30 | 1095.00 | $2,518.50 |
| 11/21/2019 | JNP | AA | Conference with John W. Lucas regarding research on Bankruptcy Code 108 and effect on pending contracts. | 0.20 | 1025.00 | $205.00 |
| 11/21/2019 | JNP | AA | Conference with Ira D. Kharasch and B. Sharp regarding RCP. | 0.40 | 1025.00 | $410.00 |

Pachulski Stang Ziehl & Jones LLP
Highland Capital Management LP
36027   - 00002

Page:    7
Invoice 123711
November 30, 2019

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 11/21/2019 | JNP | AA | Conference with Ira D. Kharasch, B. Sharp and client team regarding RCP and follow-up with B. Sharp and Ira D. Kharasch regarding same. | 0.60 | 1025.00 | $615.00 |
| 11/21/2019 | JNP | AA | Two lengthy call with client and Ira D. Kharasch and related follow-up analysis and discussions regarding RCP issues. | 1.50 | 1025.00 | $1,537.50 |
| 11/21/2019 | JNP | AA | Conference with B. Sharp and Ira D. Kharasch regarding RCP transaction. | 0.40 | 1025.00 | $410.00 |
| 11/21/2019 | JNP | AA | Review write-up of revised RCP transaction. | 0.10 | 1025.00 | $102.50 |
| 11/21/2019 | JNP | AA | Conference with B. Sharp regarding RCP. | 0.20 | 1025.00 | $205.00 |
| 11/21/2019 | JNP | AA | Conference with Ira D. Kharasch regarding call with B. Sharp regarding RCP. | 0.30 | 1025.00 | $307.50 |
| 11/21/2019 | JNP | AA | Conference with Ira D. Kharasch and Richard M. Pachulski regarding RCP. | 0.20 | 1025.00 | $205.00 |
| 11/21/2019 | JNP | AA | Conference with Ira D. Kharasch and client regarding RCP. | 0.90 | 1025.00 | $922.50 |
| 11/22/2019 | IDK | AA | E-mails with client, CRO, others re its revised RCP tx, including review of same, and need for call (.5); E-mails with J. Pomerantz and CRO re same and need for pre-call (.1); Attend pre-call with CRO re same (.4); Attend conference call with client group, CRO re RCP issues/concerns, and need for written summary on new terms (.7); E-mails with client re its summary of new revised RCP tx, including review of same (.4). | 2.10 | 1095.00 | $2,299.50 |
| 11/22/2019 | IDK | AA | E-mails with CRO re client new summary of revised RCP tx and need for call to discuss (.1); Attend conference call with CRO re same, and timing of reaching out to Committee re same (.2); E-mails and telephone conference with client re its further revised summary in light of our issues, including review of same (.3); E-mails with CRO re same and need for call to discuss (.1); Telephone conferences with J. Pomerantz and CRO re same (.2); Telephone conferences with client group re our feedback and concerns (.4). | 1.30 | 1095.00 | $1,423.50 |
| 11/22/2019 | IDK | AA | Various E-mails with client re latest draft of RCP memo to go to Committee, and issues re confidentiality and joint interest privilege (.3); Attend conference calls with client group re RCP latest memo and joint interest privilege (.4); Further E-mails with client group re same and clients | 1.60 | 1095.00 | $1,752.00 |

Pachulski Stang Ziehl & Jones LLP

Highland Capital Management LP

36027    - 00002

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| | | | direction to further markup without joint interest privilege, questions re newest document and need for us to further revise (.3); Revise latest RCP memo for final changes (.4); E-mails with client re its feedback on final version (.2). | | | |
| 11/22/2019 | IDK | AA | E-mail to Committee with RCP memo, and then Committee's immediate response on info/docs needed (.2); E-mails with client, CRO, J. Pomerantz re same and coordinate (.2). | 0.40 | 1095.00 | $438.00 |
| 11/22/2019 | JNP | AA | Conference with B. Sharp and Ira D. Kharasch regarding revised terms of transaction (multiple). | 0.80 | 1025.00 | $820.00 |
| 11/22/2019 | JNP | AA | Conference with Gregory V. Demo regarding RCP transaction and related issues. | 0.40 | 1025.00 | $410.00 |
| 11/22/2019 | JNP | AA | Conference with Maxim B. Litvak regarding RCP transaction. | 0.20 | 1025.00 | $205.00 |
| 11/22/2019 | JNP | AA | Review and revise various versions of revised RCP transaction summary. | 1.00 | 1025.00 | $1,025.00 |
| 11/22/2019 | JNP | AA | Various calls with client representatives regarding RCP transaction. | 1.80 | 1025.00 | $1,845.00 |
| 11/22/2019 | JNP | AA | Various conference with Ira D. Kharasch regarding RCP transaction. | 0.30 | 1025.00 | $307.50 |
| 11/22/2019 | JNP | AA | Email to M. Clemente enclosing documents regarding RCP transaction. | 0.10 | 1025.00 | $102.50 |
| 11/22/2019 | JNP | AA | Email to and from client regarding Committee RCP due diligence. | 0.10 | 1025.00 | $102.50 |
| 11/22/2019 | GVD | AA | Review structure of SE Multifamily transaction | 2.70 | 795.00 | $2,146.50 |
| 11/24/2019 | IDK | AA | E-mails with Committee counsel re its request for group call re RCP tx today, and coordinate (.1); Telephone conference with J. Pomerantz re same (.1); Attend conference call with Committee professionals, CRO re same (1.0); Telephone conference with J. Pomerantz re result of call and next steps (.2). | 1.40 | 1095.00 | $1,533.00 |
| 11/24/2019 | JNP | AA | Participate on call with Sidley, FTI, DSI and Ira D. Kharasch regarding RCP transaction. | 1.00 | 1025.00 | $1,025.00 |
| 11/25/2019 | IDK | AA | E-mails with Company, CRO re status of info flow to Committee re RCP transaction, and timing for internal call prior to Committee call re same (.2); E-mails with CRO, J. Pomerantz re need for separate call re same (.1); Attend conference call with CRO, | 0.90 | 1095.00 | $985.50 |

Pachulski Stang Ziehl & Jones LLP

Page:     9

Highland Capital Management LP

Invoice 123711

36027   - 00002

November 30, 2019

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| | | | J. Pomerantz re RCP status, and what happens if Committee disapproves (.2); Telephone conferences with J. Pomerantz re same, need for broader call and coordinate same and consider (.3); Office conferences R. Pachulski re issue and need for call (.1). | | | |
| 11/25/2019 | IDK | AA | Telephone conference and office conference with J. Pomerantz, R. Pachulski re issues on RCP deal and protocol concerns (.3); Telephone conference with I. Leventon, J. Pomerantz same re upcoming Co call on RCP deal and ramifications if Committee disapproves proposal, and other issues (.4); Telephone conference with J. Pomerantz re same and questions for RCP deal (.1); Attend conference call with Company group, I. Leventon, CRO re RCP deal status and timing to close, disclosure, and what happens if Committee does not approve (.6); Telephone conference with J. Pomerantz re result of same (.1); E-mail to and telephone conferences with Company reps and J. Pomerantz re further issues on RCP deal (.3). | 1.80 | 1095.00 | $1,971.00 |
| 11/25/2019 | IDK | AA | Attend conference call with Committee professionals on the RCP proposed transaction (.6); Telephone conference with J. Pomerantz re same and next steps (.1); E-mails with Company, CRO re need to circle back re Committee call and attend conference call re same (.6); E-mails with CRO re today's Sun Life agreement to RCP buyout and authority (.1); Review of correspondence with client group re Latham questions on RCP for UBS (.2). | 1.60 | 1095.00 | $1,752.00 |
| 11/25/2019 | IDK | AA | E-mails with J Kim re issues on whether 108b may apply to RCP purchase agreements, description of issue, and need for more extensive memo (.4); Review and consider J Kim's extensive memo re same later today (.2); E-mails with J. Pomerantz re same memo (.1); Prep of draft of extensive letter to client group re consequences relating to RCP transaction, and governance/authority issues re same to approve (.7); E-mails with J. Pomerantz re same draft, and his revisions to same (.2); E-mail to Co group re our extensive memo re RCP and related governance issues and authority re how to approve same (.2). | 1.80 | 1095.00 | $1,971.00 |
| 11/25/2019 | JJK | AA | Research re: time extension matters and emails Kharasch on same. | 4.00 | 850.00 | $3,400.00 |
| 11/25/2019 | JNP | AA | Conference with B. Sharp and Ira D. Kharasch regarding RCP transaction. | 0.30 | 1025.00 | $307.50 |

Pachulski Stang Ziehl & Jones LLP

Highland Capital Management LP

36027 - 00002

Page: 10

Invoice 123711

November 30, 2019

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 11/25/2019 | JNP | AA | Conference with I. Leventon and Ira D. Kharasch regarding RCP transaction. | 0.30 | 1025.00 | $307.50 |
| 11/25/2019 | JNP | AA | Multiple conferences with Ira D. Kharasch regarding RCP. | 0.40 | 1025.00 | $410.00 |
| 11/25/2019 | JNP | AA | Conference with FTI, Sidley, Ira D. Kharasch and DSI regarding RCP. | 0.60 | 1025.00 | $615.00 |
| 11/25/2019 | JNP | AA | Review and comment on email to client regarding RCP transaction. | 0.20 | 1025.00 | $205.00 |
| 11/25/2019 | JNP | AA | Email to Latham regarding RCP transaction. | 0.20 | 1025.00 | $205.00 |
| 11/25/2019 | JNP | AA | Emails to and from client and then to Committee and UBS representatives regarding diligence for RCP. | 0.40 | 1025.00 | $410.00 |
| 11/25/2019 | JNP | AA | Call with client group, Ira D. Kharasch and DSI regarding RCP transaction (3x). | 1.40 | 1025.00 | $1,435.00 |
| 11/25/2019 | GVD | AA | Review private placement documents re SE Multi Family | 1.80 | 795.00 | $1,431.00 |
| 11/26/2019 | IDK | AA | E-mails with client group re status on RCP and need for Committee feedback, and status of communications with Committee (.3); E-mails with Committee re need for call re RCP and coordinate (.1); Attend part of conference call with Committee professionals, CRO re same (.8); Review of correspondence with client group re result of call and timing, and then later re Committee's refusal to approve RCP tx (.2); Review of correspondence with Committee re its reasons for denying approval of RCP tx, and then with client re same (.2). | 1.60 | 1095.00 | $1,752.00 |
| 11/26/2019 | IDK | AA | Telephone conference J. Pomerantz re RCP deal and status (.1). | 0.10 | 1095.00 | $109.50 |
| 11/26/2019 | JNP | AA | Conference with B. Sharp after call with Committee counsel regarding RCP transaction and response. | 0.20 | 1025.00 | $205.00 |
| 11/26/2019 | JNP | AA | Conference with M. Clemente regarding Committee response to RCP transaction. | 0.30 | 1025.00 | $307.50 |
| 11/26/2019 | JNP | AA | Review and forward email regarding Committee response to RCP transaction. | 0.10 | 1025.00 | $102.50 |
| 11/26/2019 | JNP | AA | Conference with client and F. Caruso regarding Committee response to RCP transaction. | 0.50 | 1025.00 | $512.50 |
| 11/26/2019 | JNP | AA | Conference with Ira D. Kharasch regarding call with Committee counsel regarding RCP transaction. | 0.10 | 1025.00 | $102.50 |

Pachulski Stang Ziehl & Jones LLP

Highland Capital Management LP

36027    - 00002

Page:    11

Invoice 123711

November 30, 2019

---

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 11/26/2019 | JNP | AA | Conference with Sidley, Latham, etc. regarding RCP Transaction. | 1.00 | 1025.00 | $1,025.00 |
| 11/26/2019 | GVD | AA | Review and summarize SE Multi Family transaction; correspondence with F. Caruso re same | 2.10 | 795.00 | $1,669.50 |
| 11/27/2019 | IDK | AA | E-mails with client group re RCP and need to discuss options and get approved by court (.2); Attend conference call with client group and others re RCP, and client direction to start drafting motion to approve same and motion to shorten time, and issues re filing motion under seal re confidentiality (.8); Telephone conference with J. Pomerantz re follow up to same and next steps (.2); E-mails and telephone conferences with G. Demo re need for him to start drafting motion re RCP, and info and background needed for same, and his questions re same (.5). | 1.70 | 1095.00 | $1,861.50 |
| 11/27/2019 | IDK | AA | Review of correspondence with client and then with Committee on issue re RCP and shortening time on motion, and under seal issues (.2). | 0.20 | 1095.00 | $219.00 |
| 11/27/2019 | IDK | AA | E-mails with attorneys re WE Multi Family tx issues, questions, and timing of same. | 0.20 | 1095.00 | $219.00 |
| 11/27/2019 | JNP | AA | Review email from client; Conference with Ira D. Kharasch regarding motion to approve transaction. | 0.10 | 1025.00 | $102.50 |
| 11/27/2019 | JNP | AA | Conference with client, DSI and Ira D. Kharasch regarding RCP. | 1.00 | 1025.00 | $1,025.00 |
| 11/27/2019 | JNP | AA | RCP emails to and from M. Clemente regarding filing under seal motion and shortened time. | 0.20 | 1025.00 | $205.00 |
| 11/27/2019 | JNP | AA | Emails to and from client regarding email to Committee regarding filing motion under seal. | 0.10 | 1025.00 | $102.50 |
| 11/27/2019 | JNP | AA | Emails with Gregory V. Demo regarding motion to approve RCP transaction. | 0.10 | 1025.00 | $102.50 |
| 11/27/2019 | MBL | AA | Attention to SE Multi Family transaction; emails with team re same. | 0.40 | 925.00 | $370.00 |
| 11/27/2019 | GVD | AA | Conference with F. Caruso re SE Multi Family Transaction | 0.30 | 795.00 | $238.50 |
| 11/27/2019 | GVD | AA | Conference with I. Kharasch re Restoration Capital transaction and next steps | 0.20 | 795.00 | $159.00 |
| 11/27/2019 | GVD | AA | Review Restoration Capital documents; correspondence with I. Kharasch and CRO re same | 1.70 | 795.00 | $1,351.50 |

Pachulski Stang Ziehl & Jones LLP

Highland Capital Management LP

36027 - 00002

Page: 12

Invoice 123711

November 30, 2019

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 11/28/2019 | IDK | AA | Review and consider client's memo on RCP and its questions re enforceability of stock buyout after 60 day deadline given various provisions, and copies of agreements, including review of such buyout agreements, and questions on Seller claims vs estate (.7); Prep of extensive memo to client re same and my analysis of the issue of whether purchase price can still be tendered (.8); E-mails and telephone conference with G. Demo re RCP motion and impact of my analysis (.3). | 1.80 | 1095.00 | $1,971.00 |
| 11/28/2019 | GVD | AA | Conference with F. Caruso re status of Restoration Capital transaction | 0.30 | 795.00 | $238.50 |
| 11/28/2019 | GVD | AA | Conference with I. Kharasch re status of Restoration Capital transaction | 0.20 | 795.00 | $159.00 |
| 11/28/2019 | GVD | AA | Review governing documents re Restoration Capital | 0.30 | 795.00 | $238.50 |
| 11/29/2019 | IDK | AA | E-mails with client group re RCP status and whether motion to be filed re same and OST, including our conclusion as to same and basis for same, and client further questions on Seller claim for breach. | 0.50 | 1095.00 | $547.50 |
| 11/29/2019 | GVD | AA | Further review of Restoration Capital transaction | 0.90 | 795.00 | $715.50 |
| 11/29/2019 | GVD | AA | Revise and circulate review of SE Multifamily transaction | 0.30 | 795.00 | $238.50 |
| 11/29/2019 | GVD | AA | Draft motion re Restoration Capital transaction | 2.60 | 795.00 | $2,067.00 |
| 11/30/2019 | IDK | AA | E-mail to G. Demo re his draft of RCP motion, including brief review of same. | 0.30 | 1095.00 | $328.50 |
| 11/30/2019 | GVD | AA | Draft motion to approve restoration capital transaction | 2.10 | 795.00 | $1,669.50 |
| | | | | 72.40 | | $70,160.00 |

## Bankruptcy Litigation [L430]

| | | | | | | |
|---|---|---|---|---|---|---|
| 10/17/2019 | LSC | BL | Preparation of materials for first day hearing for J. Morris. | 0.60 | 395.00 | $237.00 |
| 10/17/2019 | LSC | BL | Research and retrieval of document to be used as exhibit and correspondence with G. Demo regarding the same. | 0.60 | 395.00 | $237.00 |
| 11/01/2019 | IDK | BL | Email and telephone conference with Committee counsel to its intent to file venue motion to Dallas and shortening time today (.2); Telephone conference with I. Leventon re same and his | 1.40 | 1095.00 | $1,533.00 |

Pachulski Stang Ziehl & Jones LLP                                    Page:    13
Highland Capital Management LP                                       Invoice 123711
36027    -00002                                                      November 30, 2019

|  |  |  |  | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
|  |  |  | feedback (.2); Telephone conferences with J. Pomerantz re same and next steps (.2); Numerous E-mails with team re venue motion, how to respond and procedure for expedited briefing, and need for group call re same (.5); Telephone conference with J O'Neill re same and Delaware process issues (.1); Attend conference call with team re next steps (.2). |  |  |  |
| 11/01/2019 | IDK | BL | Telephone conference with Committee counsel and J O'Neill re next steps and contacting court later and ground for expediting motion for venue change to Dallas (.2); Attend conference call with Committee counsel to call court clerk (.3); Telephone conference with J. Pomerantz re result of same and timing of drafting opposition (.1); Telephone conferences and email with CRO re status and venue motion (.2). | 0.80 | 1095.00 | $876.00 |
| 11/01/2019 | IDK | BL | E-mails with attorneys re their initial observations on Committee venue motion and OST, and our argument against, and my feedback re same. | 0.40 | 1095.00 | $438.00 |
| 11/01/2019 | JJK | BL | Research re: trustee/litigation related issues. | 2.00 | 850.00 | $1,700.00 |
| 11/01/2019 | JNP | BL | Conference with Ira D. Kharasch, Gregory V. Demo and Maxim B. Litvak regarding venue issues. | 0.50 | 1025.00 | $512.50 |
| 11/01/2019 | JNP | BL | Review venue motion. | 0.30 | 1025.00 | $307.50 |
| 11/01/2019 | JNP | BL | Conference with Sidley and call to Court regarding venue motion. | 0.20 | 1025.00 | $205.00 |
| 11/01/2019 | MBL | BL | Emails with team re venue issues (0.1); call with team re same (0.2). | 0.30 | 925.00 | $277.50 |
| 11/01/2019 | MBL | BL | Review venue transfer motion and motion to shorten time; emails with team re same. | 0.70 | 925.00 | $647.50 |
| 11/01/2019 | MBL | BL | Attention to possible hearing dates and other misc. issues; emails with team re same. | 0.10 | 925.00 | $92.50 |
| 11/01/2019 | JEO | BL | Review motion to transfer venue and related motion to shorten | 0.50 | 895.00 | $447.50 |
| 11/01/2019 | JEO | BL | Calls with PSZJ team re motion to transfer venue and motion to shorten | 0.60 | 895.00 | $537.00 |
| 11/01/2019 | JEO | BL | Call with client Isaac Leventon re Motion to Transfer Venue | 0.30 | 895.00 | $268.50 |
| 11/01/2019 | JEO | BL | Call with Committee counsel re motion to transfer venue | 0.30 | 895.00 | $268.50 |

Pachulski Stang Ziehl & Jones LLP

Highland Capital Management LP

36027  - 00002

Page:   14

Invoice 123711

November 30, 2019

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 11/01/2019 | JEO | BL | Call to chambers with committee counsel re motion to shorten related to motion to transfer venue | 0.30 | 895.00 | $268.50 |
| 11/01/2019 | JEO | BL | Email with Karina Yee re agenda canceling 11/7 hearing | 0.40 | 895.00 | $358.00 |
| 11/01/2019 | JEO | BL | Review issues relate to motion to transfer venue | 0.80 | 895.00 | $716.00 |
| 11/01/2019 | JEO | BL | Review additional issues related to Motion to Transfer Venue | 0.70 | 895.00 | $626.50 |
| 11/01/2019 | JAM | BL | Communications with J. Pomerantz, I. Kharasch, M. Litvak, G. Demo regarding change of venue motion. | 0.30 | 1025.00 | $307.50 |
| 11/01/2019 | GVD | BL | Conference with PSZJ team re motion to transfer venue | 0.20 | 795.00 | $159.00 |
| 11/01/2019 | GVD | BL | Review correspondence re Motion transfer venue. | 0.20 | 795.00 | $159.00 |
| 11/02/2019 | MBL | BL | Draft objection to motion to shorten re venue transfer. | 0.50 | 925.00 | $462.50 |
| 11/02/2019 | MBL | BL | Begin drafting objection to venue transfer motion. | 1.00 | 925.00 | $925.00 |
| 11/02/2019 | MBL | BL | Emails with team and client re venue transfer issues. | 0.20 | 925.00 | $185.00 |
| 11/02/2019 | JEO | BL | Review and provide comments to opposition to Committee's motion to shorten on venue | 0.60 | 895.00 | $537.00 |
| 11/02/2019 | JAM | BL | Review motion to change venue (1.1); review motion to shorten time (0.4); e-mail to PSZJ team regarding motion to change venue (0.5). | 2.00 | 1025.00 | $2,050.00 |
| 11/02/2019 | GVD | BL | Review draft response to motion to expedite notice | 0.20 | 795.00 | $159.00 |
| 11/03/2019 | IDK | BL | Review and consider Committee OST motion and venue motion, as well as draft of our opposition to OST (.4); E-mails with J Morris and J O'Neill re their feedback on motions and draft opposition (.3); E-mails to attorneys re my list of revisions to our draft opposition to OSC (.4). | 1.10 | 1095.00 | $1,204.50 |
| 11/03/2019 | MBL | BL | Emails with team re objection to motion to shorten on venue transfer. | 0.20 | 925.00 | $185.00 |
| 11/03/2019 | MBL | BL | Revise objection to motion to shorten. | 1.50 | 925.00 | $1,387.50 |
| 11/03/2019 | JEO | BL | Further review of opposition to committee's motion to shorten on venue and provide additional comments | 0.80 | 895.00 | $716.00 |
| 11/03/2019 | JAM | BL | E-mails with M. Litvak, I Kharasch, J. Pomerantz, J. O'Neill regarding motion to change venue. | 0.30 | 1025.00 | $307.50 |

Pachulski Stang Ziehl & Jones LLP

Page:    15

Highland Capital Management LP

Invoice 123711

36027   - 00002

November 30, 2019

|  |  |  | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 11/04/2019 | IDK | BL | Review and consider revised objection to Committee's motion to expedite venue hearing, as well as client's markup of same (.3); Telephone conference with J. Pomerantz re same and problem of client comment (.1); Numerous E-mails with client, CRO and others re my comments to same and problem with client comments re ordinary course motion in opposition (.3); Review of revised opposition (.1). | 0.80 | 1095.00 | $876.00 |
| 11/04/2019 | IDK | BL | E-mails with attorneys re court's denial of Committee motion to expedite before we filed our opposition (.2); Telephone conference with I. Leventon at client re court's denial of motion to expedite venue and venue motion (.3); Telephone conference with J. Pomerantz re same and next steps with Committee (.1); E-mails with attorneys re Acis counsel inquiry on stay and appeal re conference order (.1). | 0.70 | 1095.00 | $766.50 |
| 11/04/2019 | IDK | BL | Review of I. Leventon's memos re his thoughts on venue motion opposition (.2); E-mails with J Morris, J. Pomerantz re litigation issues for all matters on Nov 19th hearing date and next steps (.2). | 0.40 | 1095.00 | $438.00 |
| 11/04/2019 | JJK | BL | Research re: trustee/litigation and related issues. | 4.50 | 850.00 | $3,825.00 |
| 11/04/2019 | JJK | BL | Research/analysis re: trustee and related issues. | 6.00 | 850.00 | $5,100.00 |
| 11/04/2019 | JNP | BL | Conference with Ira D. Kharasch regarding venue motion and related issues. | 0.30 | 1025.00 | $307.50 |
| 11/04/2019 | JNP | BL | Emails to and from John A. Morris regarding hearing preparation. | 0.10 | 1025.00 | $102.50 |
| 11/04/2019 | JNP | BL | Review and comment on opposition to shortening time brief regarding venue and emails regarding same. | 0.40 | 1025.00 | $410.00 |
| 11/04/2019 | MBL | BL | Revise objection to shorten time with client input; emails with client and team re same. | 0.70 | 925.00 | $647.50 |
| 11/04/2019 | MBL | BL | Attention to order denying motion to shorten. | 0.10 | 925.00 | $92.50 |
| 11/04/2019 | JEO | BL | Emails with court re hearing schedule | 0.20 | 895.00 | $179.00 |
| 11/04/2019 | JEO | BL | Additional review and edits on opposition to committee's motion to shorten on venue | 1.70 | 895.00 | $1,521.50 |
| 11/04/2019 | JEO | BL | Review entered order denying motion to shorten time | 0.20 | 895.00 | $179.00 |

Pachulski Stang Ziehl & Jones LLP

Highland Capital Management LP

36027 - 00002

Page: 16

Invoice 123711

November 30, 2019

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 11/04/2019 | JAM | BL | Review/revise objections to motion to shorten (change of venue) (0.7); e-mails with J. Pomerantz, I. Kharasch, M. Litvak, J. O'Neill regarding motion to shorten (0.3); e-mail to PSZJ team re second day hearing and related matters (.3); review prepetition litigation documents (1.6). | 2.90 | 1025.00 | $2,972.50 |
| 11/04/2019 | GVD | BL | Review revised motion to transfer venue | 0.20 | 795.00 | $159.00 |
| 11/05/2019 | IDK | BL | Review briefly extensive correspondence with client/I. Leventon re his further feedback on venue issues for our opposition (.2); E-mails with team re coordination of call on 11/19 contested motions and agenda for same (.2); E-mails with I. Leventon and team re I. Leventon inquiry on contested venue motion and witnesses (.2). | 0.60 | 1095.00 | $657.00 |
| 11/05/2019 | JJK | BL | Research/analysis re trustee and related issues. | 4.40 | 850.00 | $3,740.00 |
| 11/05/2019 | JJK | BL | Research re: trustee and related issues. | 1.80 | 850.00 | $1,530.00 |
| 11/05/2019 | KKY | BL | Draft certification of counsel re omnibus hearing date order | 0.10 | 395.00 | $39.50 |
| 11/05/2019 | KKY | BL | File (.1), serve (.1), and prepare for filing and service (.2) 11/7/19 agenda | 0.40 | 395.00 | $158.00 |
| 11/05/2019 | KKY | BL | File (.1) and prepare for filing (.1) certificate of service for 11/7/19 agenda | 0.20 | 395.00 | $79.00 |
| 11/05/2019 | MBL | BL | Draft opposition to motion to transfer venue. | 5.50 | 925.00 | $5,087.50 |
| 11/05/2019 | MBL | BL | Review motion to transfer venue. | 0.40 | 925.00 | $370.00 |
| 11/05/2019 | MBL | BL | Review client comments and background info on venue motion. | 0.40 | 925.00 | $370.00 |
| 11/05/2019 | MBL | BL | Call with client re venue issues. | 0.20 | 925.00 | $185.00 |
| 11/05/2019 | MBL | BL | Emails with team re venue litigation issues. | 0.10 | 925.00 | $92.50 |
| 11/05/2019 | JEO | BL | Finalize agenda canceling 11/7 hearing | 0.50 | 895.00 | $447.50 |
| 11/05/2019 | JEO | BL | Email to court re hearing dates | 0.20 | 895.00 | $179.00 |
| 11/05/2019 | JEO | BL | Review status of pending matters | 0.60 | 895.00 | $537.00 |
| 11/05/2019 | GVD | BL | Review summaries and back up from I. Leventon re motion to transfer venue | 0.50 | 795.00 | $397.50 |
| 11/06/2019 | IDK | BL | Attend conference call with internal team on contested motions for Nov 19 re CRO and ordinary course and venue (.8). | 0.80 | 1095.00 | $876.00 |

Pachulski Stang Ziehl & Jones LLP

Highland Capital Management LP

36027    - 00002

Page:    17

Invoice 123711

November 30, 2019

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 11/06/2019 | JJK | BL | Research re: trustee and related issues. | 4.50 | 850.00 | $3,825.00 |
| 11/06/2019 | JJK | BL | Research re: trustee and related issues. | 4.60 | 850.00 | $3,910.00 |
| 11/06/2019 | MBL | BL | Continue drafting objection to venue transfer motion. | 4.00 | 925.00 | $3,700.00 |
| 11/06/2019 | MBL | BL | Attend update call with team re Nov. 19 hearing matters and prep. | 0.80 | 925.00 | $740.00 |
| 11/06/2019 | JEO | BL | Review precedent re transfer of venue | 0.60 | 895.00 | $537.00 |
| 11/06/2019 | JAM | BL | Work on Sharp testimony (1.4); telephone conference with J. Pomerantz, I. Kharasch, M. Litvak, G. Demo re November 19 hearing (.8). | 2.20 | 1025.00 | $2,255.00 |
| 11/06/2019 | GVD | BL | Conference with PSZJ team re trial preparation and next steps | 0.80 | 795.00 | $636.00 |
| 11/06/2019 | GVD | BL | Research potential judicial conflicts re venue transfer | 0.40 | 795.00 | $318.00 |
| 11/06/2019 | GVD | BL | Review draft objection to motion to transfer | 0.70 | 795.00 | $556.50 |
| 11/06/2019 | GVD | BL | Correspondence with J. O'Neill and M. Litvak re potential retention of Houlihan Lokey under Section 363 | 0.20 | 795.00 | $159.00 |
| 11/07/2019 | IDK | BL | Review of UST comments on 2d day motions, including CRO authority/governance concerns (.2); E-mails with attorneys re same and J Alix Protocol concerns (.3); Telephone conference and e-mail with J. Pomerantz re same and other precedent (.3). | 0.80 | 1095.00 | $876.00 |
| 11/07/2019 | IDK | BL | E-mails with J Kim re need for summary of Acis events for venue issues. | 0.20 | 1095.00 | $219.00 |
| 11/07/2019 | JJK | BL | Emails Kharasch on related BK proceedings and review case documents and prepare memo on same. | 2.10 | 850.00 | $1,785.00 |
| 11/07/2019 | JJK | BL | Research re: trustee / CRO related issues. | 6.90 | 850.00 | $5,865.00 |
| 11/07/2019 | JNP | BL | Review other forms of engagement for CRO; Conference with Ira D. Kharasch regarding same. | 0.20 | 1025.00 | $205.00 |
| 11/07/2019 | JNP | BL | Conference with Sidley and Ira D. Kharasch regarding background and pending matters on for hearing. | 0.60 | 1025.00 | $615.00 |
| 11/07/2019 | JNP | BL | Conference with Ira D. Kharasch after call with Sidley. | 0.10 | 1025.00 | $102.50 |
| 11/07/2019 | JNP | BL | Conference with Ira D. Kharasch and F. Caruso | 0.60 | 1025.00 | $615.00 |

Pachulski Stang Ziehl & Jones LLP

Highland Capital Management LP

36027   - 00002

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| | | | regarding variety of pending matters and call with Sidley. | | | |
| 11/07/2019 | KKY | BL | File (.1) and prepare for filing (.1) certification of counsel re omnibus hearing date order | 0.20 | 395.00 | $79.00 |
| 11/07/2019 | KKY | BL | Upload order (.1) and prepare for uploading same (.1) re omnibus hearing date order | 0.20 | 395.00 | $79.00 |
| 11/07/2019 | KKY | BL | Serve [signed] omnibus hearing date order | 0.10 | 395.00 | $39.50 |
| 11/07/2019 | KKY | BL | Draft (.1) and prepare for filing (.1) affidavit of service for [signed] omnibus hearing date order | 0.20 | 395.00 | $79.00 |
| 11/07/2019 | MBL | BL | Emails with client re venue brief and other pending issues. | 0.10 | 925.00 | $92.50 |
| 11/07/2019 | MBL | BL | Attention to UST comments to second day motions; emails with team and client re same. | 0.30 | 925.00 | $277.50 |
| 11/07/2019 | MBL | BL | Review co-counsel comments to venue opposition. | 0.30 | 925.00 | $277.50 |
| 11/07/2019 | JEO | BL | Participate in call with committee counsel | 0.50 | 895.00 | $447.50 |
| 11/07/2019 | JEO | BL | Review UST initial comments on second day motions. | 0.40 | 895.00 | $358.00 |
| 11/07/2019 | JAM | BL | Review initial draft objection to venue motion. | 0.70 | 1025.00 | $717.50 |
| 11/07/2019 | GVD | BL | Review and summarize research re definition of affiliate; correspondence with M. Litvak re same | 0.60 | 795.00 | $477.00 |
| 11/07/2019 | GVD | BL | Review revisions to motion to transfer venue from Foley Gardere | 0.40 | 795.00 | $318.00 |
| 11/07/2019 | GVD | BL | Research potential conflicts in transferring venue to Texas | 0.50 | 795.00 | $397.50 |
| 11/08/2019 | IDK | BL | E-mails with attorneys re how to respond to numerous UST comments on 2d day motions and CRO issues and giving extensive of time and UST feedback as well (.4); E-mails with J Kim re his Acis description and timing re memo on trustee issues (.3). | 0.70 | 1095.00 | $766.50 |
| 11/08/2019 | IDK | BL | E-mails with attorneys re Committee's just received information requests on motions, and need for call tomorrow re same (.3); attend internal conference call on Saturday, 11/9, re same and how to respond and next steps with client (.5); E-mails 11/9 re result of G. Demo's call with Sidley on NDA issues (.1). | 0.90 | 1095.00 | $985.50 |
| 11/08/2019 | JJK | BL | Research re: trustee/CRO related issues. | 5.50 | 850.00 | $4,675.00 |

Pachulski Stang Ziehl & Jones LLP

Highland Capital Management LP

36027    - 00002

Page:    19

Invoice 123711

November 30, 2019

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 11/08/2019 | JJK | BL | Research re: CRO/trustee related issues. | 4.10 | 850.00 | $3,485.00 |
| 11/08/2019 | JNP | BL | Review venue opposition draft. | 2.00 | 1025.00 | $2,050.00 |
| 11/08/2019 | JNP | BL | Emails to and from Gregory V. Demo regarding call with U.S. Trustee re. second day motion comments. | 0.10 | 1025.00 | $102.50 |
| 11/08/2019 | JNP | BL | Conference with Maxim B. Litvak regarding venue opposition. | 0.10 | 1025.00 | $102.50 |
| 11/08/2019 | MBL | BL | Review J. Morris comments to venue transfer objection. | 0.20 | 925.00 | $185.00 |
| 11/08/2019 | MBL | BL | Misc. emails with team and client re pending business matters and second day hearings. | 0.30 | 925.00 | $277.50 |
| 11/08/2019 | JAM | BL | Review/revise draft opposition to change venue (1.4); e-mail to M. Litvak re opposition to motion to change venue (.1). | 1.50 | 1025.00 | $1,537.50 |
| 11/08/2019 | GVD | BL | Research potential judicial conflicts re transfer to Texas | 0.80 | 795.00 | $636.00 |
| 11/08/2019 | GVD | BL | Conference with J. O'Neill re UST issues on second day motions | 0.20 | 795.00 | $159.00 |
| 11/08/2019 | GVD | BL | Conference with J. O'Neill and UST re revisions to second day motions | 0.20 | 795.00 | $159.00 |
| 11/09/2019 | MBL | BL | Review client comments to opposition to venue motion. | 0.30 | 925.00 | $277.50 |
| 11/09/2019 | MBL | BL | Revise objection to venue transfer motion with client and co-counsel comments. | 2.80 | 925.00 | $2,590.00 |
| 11/09/2019 | JEO | BL | Review email from committee with information requests and assist in drafting response to same | 1.00 | 895.00 | $895.00 |
| 11/09/2019 | JAM | BL | Review revised objection to venue transfer motion (.8); review Sidley questions (.4); telephone conference with PSZJ team re Sidley questions (.4); e-mails with PSZJ team re Sidley questions and second day motions (.3). | 1.90 | 1025.00 | $1,947.50 |
| 11/09/2019 | GVD | BL | Correspondence with A. Somers re motion to transfer venue | 0.20 | 795.00 | $159.00 |
| 11/09/2019 | GVD | BL | Conference with PSZJ working group re responses to Committee informal requests | 0.50 | 795.00 | $397.50 |
| 11/10/2019 | IDK | BL | E-mails with re G. Demo's draft of memo in response to Committee's informal questions on 2d day motions, including review of same (.4); E-mails | 0.90 | 1095.00 | $985.50 |

Pachulski Stang Ziehl & Jones LLP

Highland Capital Management LP

36027    - 00002

Page:    20

Invoice 123711

November 30, 2019

|  |  |  |  | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
|  |  |  | with team re Sidley discovery and how to respond to informal requests, and coordination of time to talk to Sidley re same (.3); E-mails with client group re its feedback on various issues and other deals (.2). |  |  |  |
| 11/10/2019 | IDK | BL | Attend conference call with client group on Committee's informal questions on 2d days and client feedback on memo re same (1.0); E-mails with team and client re initial review of Committee's extensive formal discovery and notice of depos served today, Sunday, and witness availability issues (.3). | 1.30 | 1095.00 | $1,423.50 |
| 11/10/2019 | IDK | BL | Review of current draft opposition to Committee venue motion, and consider need for changes (.7); E-mails to team re my list of changes to same, as well as J. Pomerantz feedback (.4). | 1.10 | 1095.00 | $1,204.50 |
| 11/10/2019 | JNP | BL | Emails regarding venue motion. | 0.10 | 1025.00 | $102.50 |
| 11/10/2019 | JNP | BL | Review and respond to emails regarding Committee discovery and review same. | 0.30 | 1025.00 | $307.50 |
| 11/10/2019 | MBL | BL | Misc. emails re Committee discovery. | 0.30 | 925.00 | $277.50 |
| 11/10/2019 | JEO | BL | Review committee information requests | 0.40 | 895.00 | $358.00 |
| 11/10/2019 | JEO | BL | Emails to PSZJ group re Committee information/discovery requests | 0.60 | 895.00 | $537.00 |
| 11/10/2019 | JAM | BL | Review and analysis of draft responses to Sidley questions (.7); draft e-mail to PSZJ team re suggested modifications to responses to Sidley questions (.5); review Committee discovery demands (.5); communications with I. Leventon, PSZJ team re Committee discovery (.5). | 2.20 | 1025.00 | $2,255.00 |
| 11/10/2019 | GVD | BL | Review and provide comments on motion to transfer venue | 0.40 | 795.00 | $318.00 |
| 11/10/2019 | GVD | BL | Conference with PSZJ and HMCLP working grounds re committee requests for information | 1.10 | 795.00 | $874.50 |
| 11/10/2019 | GVD | BL | Review and comment on deposition requests | 0.40 | 795.00 | $318.00 |
| 11/11/2019 | IDK | BL | E-mails with attorneys, CRO and management re Committee's formal discovery sent yesterday on Debtor and today on Redeemer, including summary and concerns re same, as well as draft of initial response to Committee of our concerns on their discovery (.4); Telephone conference with J. Pomerantz re upcoming Committee call and issues, and re Committee deposition notices, and consider | 1.00 | 1095.00 | $1,095.00 |

Pachulski Stang Ziehl & Jones LLP

Highland Capital Management LP

36027   - 00002

Page:   21

Invoice 123711

November 30, 2019

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| | | | (.2); Review of numerous E-mails with CRO/management re further information for informal memo summarizing responses to Committee informal questions on motions, including questions on various affiliates (.4). | | | |
| 11/11/2019 | IDK | BL | E-mails with team re upcoming call with Committee counsel, and need for pre-call (.2); Attend pre-call re same (.4); Attend conference call with Committee counsel re same (1.1); Telephone conference with J. Pomerantz re follow up and need for team call re same (.1); Attend internal follow up on same call, and need to get certain information to Committee today before objection deadline (.2). | 2.00 | 1095.00 | $2,190.00 |
| 11/11/2019 | IDK | BL | Numerous E-mails with CRO, management re our list of items that we should produce to Committee today before objection filed, and basis for such production today (.4); E-mails with CRO re FTI request for information/documents this week, and consider same (.2). | 0.60 | 1095.00 | $657.00 |
| 11/11/2019 | IDK | BL | E-mails with CRO, others re issue of FTI reach out to CRO for meeting and relation to pending discovery, and DSI logistical problems re meeting this week and CRO's surgery (.3); E-mails with CRO/F. Caruso re need for call on Sidley requests (.1); Attend conference call with CRO re same (.6). | 1.00 | 1095.00 | $1,095.00 |
| 11/11/2019 | IDK | BL | Review of correspondence with Committee counsel re concerns on document production, including Committee response (.2); Review of revised opposition to Committee venue motion (.2). | 0.40 | 1095.00 | $438.00 |
| 11/11/2019 | IDK | BL | Review of memo from J Morris on his summary of meet and confer with Committee counsel re contested hearing next week, and his correspondence to Committee counsel after same to confirm next steps. | 0.20 | 1095.00 | $219.00 |
| 11/11/2019 | JJK | BL | Prepare memo on trustee related issues; related research. | 5.50 | 850.00 | $4,675.00 |
| 11/11/2019 | JJK | BL | Research re: CRO related issues. | 2.20 | 850.00 | $1,870.00 |
| 11/11/2019 | JJK | BL | Research re: CRO and related issues. | 4.00 | 850.00 | $3,400.00 |
| 11/11/2019 | JNP | BL | Conference with Ira D. Kharasch, John A. Morris, Gregory V. Demo and Maxim B. Litvak in advance of call with Sidley. | 0.50 | 1025.00 | $512.50 |
| 11/11/2019 | JNP | BL | Participate on call with Sidley regarding variety of | 1.10 | 1025.00 | $1,127.50 |

Pachulski Stang Ziehl & Jones LLP

Highland Capital Management LP

36027    - 00002

Page:    22

Invoice 123711

November 30, 2019

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| | | | topics. | | | |
| 11/11/2019 | JNP | BL | Conference with Ira D. Kharasch regarding strategy issues. | 0.10 | 1025.00 | $102.50 |
| 11/11/2019 | JNP | BL | PSZJ team call after Sidley call. | 0.20 | 1025.00 | $205.00 |
| 11/11/2019 | JNP | BL | Conference with F. Caruso, B. Sharp and Ira D. Kharasch regarding litigation and strategy issues. | 0.50 | 1025.00 | $512.50 |
| 11/11/2019 | JNP | BL | Conference with John A. Morris regarding discovery. | 0.20 | 1025.00 | $205.00 |
| 11/11/2019 | JNP | BL | Review of venue opposition; Conference with Maxim B. Litvak regarding same. | 0.20 | 1025.00 | $205.00 |
| 11/11/2019 | KKY | BL | Draft 11/19/19 agenda | 2.00 | 395.00 | $790.00 |
| 11/11/2019 | KKY | BL | Draft certificate of service for 11/19/19 agenda | 0.10 | 395.00 | $39.50 |
| 11/11/2019 | MBL | BL | Continue revisions to objection to motion to transfer venue; incorporate comments from co-counsel and team. | 2.50 | 925.00 | $2,312.50 |
| 11/11/2019 | MBL | BL | Misc. emails with team re Committee discovery and venue issues. | 0.50 | 925.00 | $462.50 |
| 11/11/2019 | JEO | BL | Review emails with PSZJ team re committee discovery requests | 0.50 | 895.00 | $447.50 |
| 11/11/2019 | JEO | BL | Email to PSZJ team re committee information requests related to Interested Parties list | 0.40 | 895.00 | $358.00 |
| 11/11/2019 | JEO | BL | Email with Max Litvak re objection to venue transfer motion | 0.20 | 895.00 | $179.00 |
| 11/11/2019 | JEO | BL | Review status of matters scheduled for hearing on 11/19 and email to PSZJ group re same | 0.50 | 895.00 | $447.50 |
| 11/11/2019 | JEO | BL | Review draft objection to motion to transfer venue | 0.60 | 895.00 | $537.00 |
| 11/11/2019 | JAM | BL | Telephone conference with I. Leventon re Committee discovery (.6); e-mail to I. Leventon, B. Sharp, F. Caruso, PSZJ re Committee discovery (.7); review/analyze issues related to discovery (2.2); review/analyze facts relating to 11/19 motions (3.5); telephone conference with PSZJ, Sidley re informal information requests (1.2); telephone conference with J. Pomerantz, I. Kharasch, G. Demo re discovery (.2); e-mail to Committee counsel re discovery (.8); meet and confer with G. Demo, C. Robinson, Sidley, YCST (1.2); telephone conference with G. Demo, C. Robinson re discovery (.3); e-mail | 11.90 | 1025.00 | $12,197.50 |

Pachulski Stang Ziehl & Jones LLP
Highland Capital Management LP
36027    - 00002

Page:    23
Invoice 123711
November 30, 2019

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| | | | to Highland, PSZJ, DSI re meet and confer call (.7); e-mail to Sidley, YCST re agreement on certain discovery issues (.5). | | | |
| 11/11/2019 | CRR | BL | Telephone call with J Morris re discovery requests from Committee | 0.20 | 795.00 | $159.00 |
| 11/11/2019 | CRR | BL | Review Committee discovery requests | 0.50 | 795.00 | $397.50 |
| 11/11/2019 | CRR | BL | Prepare initial draft of discovery responses re requests for production of documents | 2.30 | 795.00 | $1,828.50 |
| 11/11/2019 | CRR | BL | Telephone call meet and confer with Committee counsel re document requests | 0.50 | 795.00 | $397.50 |
| 11/11/2019 | CRR | BL | Revise document request responses and objections | 1.90 | 795.00 | $1,510.50 |
| 11/11/2019 | CRR | BL | Review John A. Morris email re result of meet and confer | 0.20 | 795.00 | $159.00 |
| 11/11/2019 | GVD | BL | Research potential judicial conflict re motion to transfer venue | 4.00 | 795.00 | $3,180.00 |
| 11/11/2019 | GVD | BL | Conference with F. Caruso re status of discovery and case | 0.30 | 795.00 | $238.50 |
| 11/11/2019 | GVD | BL | Conference with PSZJ team and Sidley Austin re initial discovery requests | 1.20 | 795.00 | $954.00 |
| 11/11/2019 | GVD | BL | Conference with PSZJ team re follow up to initial discovery call with Sidley and next steps | 0.20 | 795.00 | $159.00 |
| 11/11/2019 | GVD | BL | Correspondence with client re initial production to Sidley of ownership | 0.40 | 795.00 | $318.00 |
| 11/11/2019 | GVD | BL | Compile list of documents to produce in response to initial production requests | 1.10 | 795.00 | $874.50 |
| 11/11/2019 | GVD | BL | Review deposition notice and RFPs in advance of meet and confer | 0.70 | 795.00 | $556.50 |
| 11/11/2019 | GVD | BL | Meet and confer with Sidley litigation team re initial discovery requests. | 1.20 | 795.00 | $954.00 |
| 11/11/2019 | GVD | BL | Review and circulate initial production to Sidley re ownership structure | 0.30 | 795.00 | $238.50 |
| 11/12/2019 | IDK | BL | Telephone conference with J. Pomerantz re discovery issues and motions (.1); E-mails with J. Pomerantz and J. Morris re same and need for call (.1); Telephone conference with J. Morris and J. Pomerantz re same, witness issues and prep, specific testimony issues, doc production, prep of reply brief logistics (.6); E-mails with team re need for call | 1.20 | 1095.00 | $1,314.00 |

Pachulski Stang Ziehl & Jones LLP

Highland Capital Management LP

36027    - 00002

Page:    24

Invoice 123711

November 30, 2019

|  |  |  |  | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
|  |  |  | tomorrow re anticipated objection (.1); Review of numerous correspondence with client, others on discovery and work flow issues with Committee, and re other litigation vs Dow Jones (.3). |  |  |  |
| 11/12/2019 | IDK | BL | Telephone conference with I. Leventon re contested hearings next week and testimony and arguments (.4); Review of correspondence with Redeemer re its production and problems with same (.2). | 0.60 | 1095.00 | $657.00 |
| 11/12/2019 | IDK | BL | Numerous E-mails with CRO, others re CRO surgery complications and inability to attend 11/19 hearing and next steps and need for all hands call (.3); Attend initial conference call with client and team re CRO's unavailability for 11/19 hearing and next steps (.2); Telephone conferences with J. Pomerantz re same and other issues and oppositions filed today (.2); Email to CRO, others re his next availability and need for further call re same (.2); Telephone conference with J O'Neill re same (.1); Attend next conference call with CRO, client, others re potential continuance of matters next week (.4). | 1.40 | 1095.00 | $1,533.00 |
| 11/12/2019 | IDK | BL | E-mails with J. Morris re his summary of meet and confer with Committee, and then re Committee's feedback and delay of calling court for new hearing date. | 0.20 | 1095.00 | $219.00 |
| 11/12/2019 | IDK | BL | E-mails with I. Leventon re his further proposed revisions to opposition to venue motion and footnote, and problems with same (.3); Telephone conference with J. Pomerantz re same (.1); Review of further revised venue opposition with related changes (.2); Review of further correspondence between J. Morris and Redeemer, client, CRO on discovery issues and arrangements for depositions this week (.2). | 0.80 | 1095.00 | $876.00 |
| 11/12/2019 | JNP | BL | Emails to and from I. Leventon regarding comments to venue opposition. | 0.10 | 1025.00 | $102.50 |
| 11/12/2019 | JNP | BL | Conference with Ira D. Kharasch regarding changes to venue opposition and emails regarding same. | 0.10 | 1025.00 | $102.50 |
| 11/12/2019 | JNP | BL | Conference with Ira D. Kharasch and John A. Morris regarding litigation strategy. | 0.50 | 1025.00 | $512.50 |
| 11/12/2019 | JNP | BL | Review venue joinder. | 0.10 | 1025.00 | $102.50 |
| 11/12/2019 | JNP | BL | Begin to review Jonathan J. Kim memo on litigation issues. | 0.10 | 1025.00 | $102.50 |

Pachulski Stang Ziehl & Jones LLP

Highland Capital Management LP

36027   - 00002

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 11/12/2019 | JNP | BL | Review emails regarding status of document production. | 0.20 | 1025.00 | $205.00 |
| 11/12/2019 | JNP | BL | Review Committee omnibus opposition to motions. | 0.30 | 1025.00 | $307.50 |
| 11/12/2019 | JNP | BL | Conference with I. Leventon, DSI and PSZJ regarding hearing date issues (2x). | 0.50 | 1025.00 | $512.50 |
| 11/12/2019 | JNP | BL | Conference with Ira D. Kharasch regarding Committee objections. | 0.10 | 1025.00 | $102.50 |
| 11/12/2019 | KKY | BL | Review and revise 11/19/19 agenda | 1.70 | 395.00 | $671.50 |
| 11/12/2019 | KKY | BL | File (.1), serve (.1), and prepare for filing and service (.2) objection to venue motion | 0.40 | 395.00 | $158.00 |
| 11/12/2019 | KKY | BL | Draft (.1) and prepare for filing (.1) certificate of service for objection to venue motion | 0.20 | 395.00 | $79.00 |
| 11/12/2019 | MBL | BL | Review production to Committee re second day matters. | 0.50 | 925.00 | $462.50 |
| 11/12/2019 | MBL | BL | Misc. emails with team and client re Committee discovery and pending filings. | 0.40 | 925.00 | $370.00 |
| 11/12/2019 | MBL | BL | Call with J.N. Pomerantz re case status. | 0.20 | 925.00 | $185.00 |
| 11/12/2019 | JEO | BL | Review UST Objection to Motion of Debtor for Entry of Order Authorizing Debtor to File Under Seal Portions of Creditor Matrix Containing Employee Address Information | 0.40 | 895.00 | $358.00 |
| 11/12/2019 | JEO | BL | Review Committee's Objection to the Debtor's (I) Motion for Final Order Authorizing Continuance of the Existing Cash Management System, (II) Motion to Employ and Retain Development Specialists, Inc. to Provide a Chief Restructuring Officer, and (III) Precautionary Motion for Approval of Protocols for "Ordinary Course" Transactions | 0.60 | 895.00 | $537.00 |
| 11/12/2019 | JEO | BL | Review draft of objection to venue motion | 0.70 | 895.00 | $626.50 |
| 11/12/2019 | JEO | BL | Finalize and file Debtor's Objection to Venue Motion | 0.60 | 895.00 | $537.00 |
| 11/12/2019 | JAM | BL | E-mail to Sidley, Jenner & Block re subpoena to Redeemer Committee (.9); review/revise written responses to Committee's document requests (2.8); telephone conference with J. Pomerantz, I. Kharasch re litigation status, issues (.6); telephone conference with G. Demo, I. Leventon, F. Shapiro, Highland re document production (.6); telephone conference | 13.20 | 1025.00 | $13,530.00 |

Pachulski Stang Ziehl & Jones LLP

Highland Capital Management LP

36027    - 00002

Page:    26

Invoice 123711

November 30, 2019

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| | | | with P. Reid re discovery (.1); e-mail to PSZJ, Sidley, Jenner & Block re Redeemer Committee subpoena (.4); telephone conference with I. Leventon, B. Sharp, J. Pomerantz, G. Demo, I. Kharasch re Second Day Hearing (.2); telephone conference with I. Leventon, B. Sharp, J. Pomerantz, I. Kharasch, G. Demo re Second Day Hearing (.4); telephone conference with G. Demo, Sidley re scheduling (.2); e-mail to Highland, PSZJ, DSI re meet and confer (.2); prepare for depositions (4.2); review responses/oppositions to motions (2.2); further revisions to written responses to Committee document (.4). | | | |
| 11/12/2019 | CRR | BL | Prepare draft responses to Committee Rule 30(b)(6) notices and Email same to J Morris, G Demo | 2.30 | 795.00 | $1,828.50 |
| 11/12/2019 | CRR | BL | Review Email re meet and confer and responses to same | 0.20 | 795.00 | $159.00 |
| 11/12/2019 | CRR | BL | Telephone call with Committee counsel re discovery requests, issues | 0.50 | 795.00 | $397.50 |
| 11/12/2019 | CRR | BL | Review J Morris, G Demo comments to draft discovery responses | 0.50 | 795.00 | $397.50 |
| 11/12/2019 | LSC | BL | Provide assistance with preparation of discovery, including attention to logistics and preparation of discovery files. | 2.10 | 395.00 | $829.50 |
| 11/12/2019 | GVD | BL | Review revisions to motion to transfer venue | 0.60 | 795.00 | $477.00 |
| 11/12/2019 | GVD | BL | Review Committee's omnibus objection | 1.30 | 795.00 | $1,033.50 |
| 11/12/2019 | GVD | BL | Two conferences with Highland team re potential adjournment of hearing | 0.40 | 795.00 | $318.00 |
| 11/12/2019 | GVD | BL | Review objections to ordinary course professionals motion and critical vendors | 0.60 | 795.00 | $477.00 |
| 11/12/2019 | GVD | BL | Review Acis joinder to motion to transfer venue | 0.50 | 795.00 | $397.50 |
| 11/12/2019 | GVD | BL | Review objections to requests for production; correspondence with J. Morris re same | 0.90 | 795.00 | $715.50 |
| 11/12/2019 | GVD | BL | Prepare for call re discovery issues | 0.40 | 795.00 | $318.00 |
| 11/12/2019 | GVD | BL | Conference with J. Morris and Highland team re dealing with discovery issues | 0.40 | 795.00 | $318.00 |
| 11/12/2019 | GVD | BL | Conference with Sidley team and J. Morris re potential adjournment | 0.20 | 795.00 | $159.00 |

Pachulski Stang Ziehl & Jones LLP

Highland Capital Management LP

36027    - 00002

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 11/13/2019 | IDK | BL | Office conference with J. Pomerantz re issues for upcoming team call on all contested motions (.1); Attend conference call with team on the numerous oppositions filed yesterday and how to respond, and continuance issues re CRO health (.5); Review of correspondence with Committee and J. Morris re same and timing on calling court, and his communication with Acis counsel re same and witnesses (.2); Telephone conference with I. Leventon re issues (.1). | 0.90 | 1095.00 | $985.50 |
| 11/13/2019 | IDK | BL | E-mails with I. Leventon re his concerns on venue motion not being continued and evidence issues, as well as J. Morris's communications with Committee counsel re same and putting on B. Sharp's testimony re same (.3); Telephone conference with J Morris re same and related evidence issues (.2); Telephone conference with J. Morris and client re update from Committee and need for client call re same (.2); Attend conference call with I. Leventon, others re Committee's unwillingness to continue venue motion and how to respond re evidence issues if CRO not available, and message to be given to court clerk, and then after J. Morris drops from call, the issue of the FTI conflict re Acis (.7); Email and telephone conference with J. Morris re initial feedback from Committee on venue motion status (.1). | 1.50 | 1095.00 | $1,642.50 |
| 11/13/2019 | JNP | BL | Conference with Ira D. Kharasch, I. Leventon, John A. Morris, James E. O'Neill and Maxim B. Litvak regarding hearing scheduling and related issues. | 0.50 | 1025.00 | $512.50 |
| 11/13/2019 | JNP | BL | Internal PSZJ call regarding litigation related issues. | 0.50 | 1025.00 | $512.50 |
| 11/13/2019 | JNP | BL | Review U. S. Trustee opposition to CRO retention. | 0.20 | 1025.00 | $205.00 |
| 11/13/2019 | MBL | BL | Attend call with team re pending contested motions. | 0.50 | 925.00 | $462.50 |
| 11/13/2019 | MBL | BL | Emails with team re scheduling issues and pending discovery. | 0.40 | 925.00 | $370.00 |
| 11/13/2019 | MBL | BL | Emails with team and client re objections to pending motions. | 0.30 | 925.00 | $277.50 |
| 11/13/2019 | JEO | BL | Call with PSZJ team re status of matters scheduled for hearing on 11/19 | 0.60 | 895.00 | $537.00 |
| 11/13/2019 | JEO | BL | Emails with opposing counsel re planning for trial | 0.30 | 895.00 | $268.50 |
| 11/13/2019 | JEO | BL | Review U.S. Trustee's Objection to the Motion of Debtor Pursuant to 11 U.S.C. §§ 105(a) and 363(b) | 0.40 | 895.00 | $358.00 |

Pachulski Stang Ziehl & Jones LLP

Highland Capital Management LP

36027    - 00002

Page:    28

Invoice 123711

November 30, 2019

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| | | | to Provide a Chief Restructuring Officer, Additional Personnel and Financial Advisory and Restructuring Related Services | | | |
| 11/13/2019 | KSN | BL | Prepare hearing binders for 11/19/19 hearing. | 1.90 | 325.00 | $617.50 |
| 11/13/2019 | JAM | BL | Review/analyze objections to motions (3.3); telephone conference with PSZJ team re scheduling strategy (.3); telephone conference with R. Patel re venue motion (.1); e-mail to R. Patel re venue motion (.1); telephone conference with R. Patel re venue motion (.1); telephone conference with S. Beach re venue motion (.1); telephone conference with I. Leveton, J. Pomerantz, I. Kharasch, J. O'Neil re scheduling (.3); telephone conference with S. Beach re scheduling (.1); e-mail to Highland, PSZJ, DSI re scheduling (.1); review/revise responses to Rule 30(b)(6) topics (1.1); analysis of deposition issues/facts (2.2); e-mails with I. Leveton, B. Sharp, F. Caruso, PSZJ re scheduling (.3); telephone conference with J. O'Neill re adjournment (.1). | 8.20 | 1025.00 | $8,405.00 |
| 11/13/2019 | CRR | BL | Review email from Committee counsel re discovery requests | 0.80 | 795.00 | $636.00 |
| 11/13/2019 | CRR | BL | Review J Morris email re scheduling | 0.20 | 795.00 | $159.00 |
| 11/13/2019 | LSC | BL | Retrieval of responsive documents and transmittal of document production to Committee counsel. | 1.70 | 395.00 | $671.50 |
| 11/13/2019 | GVD | BL | Review correspondence re discovery issues | 0.20 | 795.00 | $159.00 |
| 11/13/2019 | GVD | BL | conference with C. Rogne re discovery | 0.20 | 795.00 | $159.00 |
| 11/13/2019 | GVD | BL | Review correspondence from C. Rogne re response | 0.20 | 795.00 | $159.00 |
| 11/13/2019 | GVD | BL | Draft cover email re second discovery responses | 0.20 | 795.00 | $159.00 |
| 11/13/2019 | GVD | BL | Review and revise objections to 30(b)(6) motion | 0.60 | 795.00 | $477.00 |
| 11/14/2019 | IDK | BL | E-mails with J. Morris re discovery and amending operating agreement (.2); E-mails with M. Litvak re independent board issues and prior cases re reporting issues and control of CRO (.2). | 0.40 | 1095.00 | $438.00 |
| 11/14/2019 | IDK | BL | E-mails with J O'Neill re feedback on UST objection re corporate governance and CRO (.2); E-mails with M. Litvak, J. Pomerantz re same and what to show UST on governance, and issue of possible independent board (.2); E-mails with CRO re same and need for call re same (.1); E-mails with G. Demo re issues in change of corporate governance if independent board put in (.3). | 0.80 | 1095.00 | $876.00 |

Pachulski Stang Ziehl & Jones LLP
Highland Capital Management LP
36027    -00002

Page:    29
Invoice 123711
November 30, 2019

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 11/14/2019 | IDK | BL | Numerous E-mails with attorneys re court clerk's feedback on available dates for continuance of 2d day hearings, and logistics of getting flights given holidays (.3); Further E-mails with attorneys re same and Committee's feedback on keeping 11/19 for status conference (.2); Further E-mails with CRO, others re the 12/2 hearing date (.1); Brief review of J. Morris's substantial summaries of discovery issues and scheduling (.2); E-mails with J O'Neill, others re drafts of agenda for 11/19 and logistics of handling same hearing/status conference (.2). | 1.00 | 1095.00 | $1,095.00 |
| 11/14/2019 | IDK | BL | E-mails with G. Demo, others re Committee feedback on ordinary course professionals and critical vendor motions and potential resolutions of their concerns, and problems re allocation of such expenses. | 0.30 | 1095.00 | $328.50 |
| 11/14/2019 | IDK | BL | Office conferences with J. Pomerantz and R. Pachulski re corporate governance issues and potential need for changes to same re objections to CRO and venue, and consider (.4); Attend conference call with CRO, F. Caruso and J. Pomerantz re issues in case, Committee and UST objection and governance (.5); Email to I. Leventon re same and need for call tomorrow (.1). | 1.00 | 1095.00 | $1,095.00 |
| 11/14/2019 | JNP | BL | Detailed review of venue motion. | 0.90 | 1025.00 | $922.50 |
| 11/14/2019 | JNP | BL | Conference with Richard M. Pachulski regarding corporate governance issues and pending motions. | 0.20 | 1025.00 | $205.00 |
| 11/14/2019 | JNP | BL | Conference with John A. Morris regarding litigation scheduling and related issues. | 0.10 | 1025.00 | $102.50 |
| 11/14/2019 | JNP | BL | Conference with Brad Sharp, Fred Caruso and Ira D. Kharasch regarding corporate governance and pending actions. | 0.50 | 1025.00 | $512.50 |
| 11/14/2019 | JNP | BL | Emails and call with Gregory V. Demo regarding response to critical vendor and ordinary course professional motions (3x). | 0.50 | 1025.00 | $512.50 |
| 11/14/2019 | JNP | BL | Emails regarding hearing date and time. | 0.10 | 1025.00 | $102.50 |
| 11/14/2019 | JNP | BL | Conference with Ira D. Kharasch and Richard M. Pachulski regarding corporate governance and pending motions. | 0.20 | 1025.00 | $205.00 |
| 11/14/2019 | JNP | BL | Conference with B. Sharp regarding logistics for hearing travel. | 0.10 | 1025.00 | $102.50 |

Pachulski Stang Ziehl & Jones LLP

Highland Capital Management LP

36027    - 00002

Page:   30

Invoice 123711

November 30, 2019

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 11/14/2019 | JNP | BL | Emails about hearing date. | 0.10 | 1025.00 | $102.50 |
| 11/14/2019 | KKY | BL | Prepare documents for Chambers re 11/19/19 hearing | 0.30 | 395.00 | $118.50 |
| 11/14/2019 | KKY | BL | Review and revise 11/19/19 agenda | 1.10 | 395.00 | $434.50 |
| 11/14/2019 | MBL | BL | Emails with team re scheduling and governance issues; review applicable pleadings. | 0.70 | 925.00 | $647.50 |
| 11/14/2019 | MBL | BL | Attention to UST objection to redacted matrix; emails with team re same. | 0.20 | 925.00 | $185.00 |
| 11/14/2019 | MBL | BL | Review Acis joinder to venue motion; emails with team re same. | 0.50 | 925.00 | $462.50 |
| 11/14/2019 | MBL | BL | Review Jefferies filing re protocols motion. | 0.30 | 925.00 | $277.50 |
| 11/14/2019 | MBL | BL | Emails with team re pending objections to second day motions and next steps. | 0.40 | 925.00 | $370.00 |
| 11/14/2019 | MBL | BL | Attention to Committee objections to critical vendors and OCP motion. | 0.30 | 925.00 | $277.50 |
| 11/14/2019 | MBL | BL | Attention to UST objection to CRO retention; emails with team re same. | 0.50 | 925.00 | $462.50 |
| 11/14/2019 | JEO | BL | Emails with court re follow up hearing date | 0.50 | 895.00 | $447.50 |
| 11/14/2019 | JEO | BL | Make arrangements to reschedule hearing date and let parties know. | 0.80 | 895.00 | $716.00 |
| 11/14/2019 | JEO | BL | work on agenda for 11/19 hearing - status hearing | 0.70 | 895.00 | $626.50 |
| 11/14/2019 | ARP | BL | Prepare hearing notebook for hearing on 11/12019. | 3.90 | 325.00 | $1,267.50 |
| 11/14/2019 | JAM | BL | Telephone conference with G. Demo, Lynn Picker, Foley re retention motions (.8); review/revise Rule 30(b)(6) objections (2.2); telephone conference with Committee counsel, G. Demo re meet and confer (.3); telephone conference with S. Vitiello, G. Demo re document production (.5); e-mail to Highland, PSZJ, DSI re scheduling/meet and confer (.5); e-mails with Committee counsel re scheduling (.3); review e-mails re Lynn Picker/Foley retentions (.3); review e-mails re expense allocation (.2); review e-mails re document production (.4); deposition preparation (3.2). | 8.70 | 1025.00 | $8,917.50 |
| 11/14/2019 | CRR | BL | Review revised responses to Rule 30(b)(6) notice from J Morris | 0.40 | 795.00 | $318.00 |
| 11/14/2019 | LSC | BL | Preparation for and call with client regarding | 5.50 | 395.00 | $2,172.50 |

Pachulski Stang Ziehl & Jones LLP

Highland Capital Management LP

36027    - 00002

Page:    31

Invoice 123711

November 30, 2019

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| | | | discovery and logistics with respect to the same (1.2); research and correspondence with potential discovery vendors (.4); begin preparation of discovery documents for attorney review (3.9). | | | |
| 11/14/2019 | GVD | BL | Review US Trustee objection to CRO retention | 1.00 | 795.00 | $795.00 |
| 11/14/2019 | GVD | BL | Conference with Highland team re critical vendors and ordinary course professionals | 1.00 | 795.00 | $795.00 |
| 11/14/2019 | GVD | BL | Summarize conference with Highland team re critical vendors and ordinary course professionals; revise critical vendor list re same | 0.90 | 795.00 | $715.50 |
| 11/14/2019 | GVD | BL | Meet and confer with J. Morris and counsel to the committee | 0.30 | 795.00 | $238.50 |
| 11/14/2019 | GVD | BL | Attend to issues re discovery and production of documents | 1.10 | 795.00 | $874.50 |
| 11/14/2019 | GVD | BL | Review and summarize Committee objections to critical vendors and ordinary course professionals | 1.20 | 795.00 | $954.00 |
| 11/15/2019 | IDK | BL | Begin review and consideration of Committee omnibus objection to CRO, Protocols, Cash Management, and Acis joinder in venue motion (.8); E-mails with J. Pomerantz re issues in potential further changes to corporate governance (.1); E-mails with attorneys re UST question on F. Caruso (.1); Office conferences and E-mails with R. Pachulski and J. Pomerantz re Committee objection and issues on independent board (.3). | 1.30 | 1095.00 | $1,423.50 |
| 11/15/2019 | IDK | BL | E-mails with attorneys re response to Acis joinder to venue (.2); Review of various correspondence with Committee re 12/2 hearing setting and status conference for 19th as well as discovery issues (.2). | 0.40 | 1095.00 | $438.00 |
| 11/15/2019 | IDK | BL | Emails and telephone conference with J Morris and J. Pomerantz re litigation issues on 2d day hearing (.3); Attend telephone conference with I. Leventon L and J. Pomerantz re same and corporate governance issues re 2d day hearing and UBS judgment (.7); Telephone conference with J. Pomerantz re result of same and next steps (.1); E-mails with M. Litvak, J. Pomerantz re 12/2 hearing logistics and arguments (.1); E-mails with M. Litvak re potential modification of protocols, and consider (.2). | 1.40 | 1095.00 | $1,533.00 |
| 11/15/2019 | JNP | BL | Conference with Ira D. Kharasch and John A. Morris regarding discovery issues. | 0.30 | 1025.00 | $307.50 |
| 11/15/2019 | JNP | BL | Conference with Ira D. Kharasch and I. Leventon | 0.60 | 1025.00 | $615.00 |

Pachulski Stang Ziehl & Jones LLP

Highland Capital Management LP

36027    - 00002

Page:    32

Invoice 123711

November 30, 2019

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| | | | regarding pending motions and strategy. | | | |
| 11/15/2019 | JNP | BL | Conference with Ira D. Kharasch after call with I. Leventon regarding next steps. | 0.30 | 1025.00 | $307.50 |
| 11/15/2019 | JNP | BL | Conference with B. Sharp regarding corporate governance and pending motions. | 0.30 | 1025.00 | $307.50 |
| 11/15/2019 | JNP | BL | Continue reading Acis opinions attached to venue motion. | 0.80 | 1025.00 | $820.00 |
| 11/15/2019 | JNP | BL | Conference with John A. Morris regarding corporate governance and related litigation issues. | 0.20 | 1025.00 | $205.00 |
| 11/15/2019 | KKY | BL | File (.1), serve (.1), and prepare for filing and service (.2) 11/19/19 agenda | 0.40 | 395.00 | $158.00 |
| 11/15/2019 | KKY | BL | File (.1) and prepare for filing (.1) certificate of service for 11/19/19 agenda | 0.20 | 395.00 | $79.00 |
| 11/15/2019 | KKY | BL | Review and revise binders for 11/19/19 hearing | 0.30 | 395.00 | $118.50 |
| 11/15/2019 | MBL | BL | Emails with team and Committee counsel re litigation scheduling and prep. | 0.40 | 925.00 | $370.00 |
| 11/15/2019 | MBL | BL | Review Committee omnibus objection to cash management, CRO motion, and ordinary course protocols. | 0.50 | 925.00 | $462.50 |
| 11/15/2019 | JEO | BL | Review status of matters scheduled for hearing on 11/19/2019 and finalize hearing agenda | 1.50 | 895.00 | $1,342.50 |
| 11/15/2019 | JEO | BL | Email to UST Jane Leamy re deposition schedule | 0.20 | 895.00 | $179.00 |
| 11/15/2019 | ARP | BL | Prepare hearing notebook for hearing on 11/19/2019. | 0.30 | 325.00 | $97.50 |
| 11/15/2019 | JAM | BL | Review and draft response to Committee's e-mail concerning discovery (.9); telephone conference with J. O'Neil re status conference (.1); telephone conference with J. Pomerantz, I. Kharasch re corporate governance (.2); e-mails with I. Leventon, B. Sharp, J. Pomerantz re Committee's e-mail concerning discovery (.3); e-mail to B. Sharp, F. Caruso re Rule 30(b)(6) depositions (.1); e-mail to S. Beach, Committee Counsel, PSZJ re status conference (.1); e-mails with B. Sharp, F. Caruso, I. Leventon re Rule 30(b)(6) topics (.4); e-mail to Committee counsel re FTI meeting (.2); revise responses to document requests (.4); e-mail to I. Leventon re revised responses (.2); deposition preparation (4.8). | 7.70 | 1025.00 | $7,892.50 |
| 11/15/2019 | LSC | BL | Retrieve and transmit document productions to | 2.10 | 395.00 | $829.50 |

Pachulski Stang Ziehl & Jones LLP

Highland Capital Management LP

36027   - 00002

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| | | | Committee and confer and correspond regarding the same (1.7); follow up emails and call regarding discovery (.4). | | | |
| 11/15/2019 | GVD | BL | Attend to discovery issues | 0.60 | 795.00 | $477.00 |
| 11/15/2019 | GVD | BL | Review draft response email to Sidley re status conference and discovery production | 0.30 | 795.00 | $238.50 |
| 11/15/2019 | GVD | BL | Correspondence with client re revisions to  produced items | 0.50 | 795.00 | $397.50 |
| 11/16/2019 | JNP | BL | Conference with Ira D. Kharasch after call with I. Leventon. | 0.10 | 1025.00 | $102.50 |
| 11/16/2019 | JNP | BL | Conference with Gregory V. Demo and John A. Morris regarding discovery issues. | 0.20 | 1025.00 | $205.00 |
| 11/16/2019 | JNP | BL | Emails regarding call with client regarding pending litigation. | 0.10 | 1025.00 | $102.50 |
| 11/16/2019 | JNP | BL | Conference with I. Leventon, Ira D. Kharasch and John A. Morris regarding litigation issues. | 0.50 | 1025.00 | $512.50 |
| 11/16/2019 | MBL | BL | Misc. emails with team re pending Committee objections and responses. | 0.30 | 925.00 | $277.50 |
| 11/16/2019 | JAM | BL | Draft Protective Order and Confidentiality Agreement (1.8); telephone conference with G. Demo re document production (.1); telephone conference with G. Demo, J. Pomerantz re document production (.2); telephone conference with G. Demo, F. Caruso re document production (.3); e-mail to S. Ellington, I. Leventon re document production (.2); telephone conference with I. Leventon, J. Pomerantz, I. Kharasch re corporate governance, document production (.4); telephone conference with G. Demo re status, litigation strategy (.1). | 3.10 | 1025.00 | $3,177.50 |
| 11/16/2019 | GVD | BL | Conference with J. Morris re potential discovery issues | 0.20 | 795.00 | $159.00 |
| 11/16/2019 | GVD | BL | Conference with J. Morris and J. Pomerantz re potential discovery issues | 0.20 | 795.00 | $159.00 |
| 11/16/2019 | GVD | BL | Conference with F. Caruso and J. Morris re status of production and next steps | 0.70 | 795.00 | $556.50 |
| 11/17/2019 | IDK | BL | Review of various correspondence with client, J. Morris re discovery concerns with Committee and status and scheduling re same and re need to kick 341a (.3); E-mails with I. Leventon, others re client concerns re FTI meeting and discovery, and need for | 1.10 | 1095.00 | $1,204.50 |

Pachulski Stang Ziehl & Jones LLP
Highland Capital Management LP
36027    - 00002

Page:    34
Invoice 123711
November 30, 2019

|  |  |  |  | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
|  |  |  | call asap (.2); Telephone conference with J. Pomerantz re same (.1); Attend conference call with client, others re FTI meeting and discovery (.5). |  |  |  |
| 11/17/2019 | IDK | BL | E-mails with team on Sunday re ordinary course protocols and replies, status re potential independent board, and need for call on Monday. | 0.30 | 1095.00 | $328.50 |
| 11/17/2019 | IDK | BL | Prep of extensive draft memo to client, CRO re Committee oppositions and potential solution of independent board, and consider history of case so far (1.1); emails and telephone conferences with J. Pomerantz re same and need for changes (.4); Revise memo re same, and send to client, CRO (.8). | 2.30 | 1095.00 | $2,518.50 |
| 11/17/2019 | JNP | BL | Conference with John A. Morris regarding discovery. | 0.20 | 1025.00 | $205.00 |
| 11/17/2019 | JNP | BL | Detailed review of omnibus reply and prepare comments for team. | 1.50 | 1025.00 | $1,537.50 |
| 11/17/2019 | JNP | BL | Conference with Ira D. Kharasch regarding corporate governance (2x). | 0.20 | 1025.00 | $205.00 |
| 11/17/2019 | JNP | BL | Review proposed emails to client regarding corporate governance. | 0.10 | 1025.00 | $102.50 |
| 11/17/2019 | MBL | BL | Draft omnibus reply in support of second day motions. | 0.80 | 925.00 | $740.00 |
| 11/17/2019 | JAM | BL | E-mail to I. Leventon re document production (.4); deposition preparation (3.4); telephone conference with J. Pomerantz re status, strategy (.1); telephone conference with G. Demo re status, strategy (.1); complete draft Confidentiality Agreement (1.4); e-mail to I. Leventon re Confidentiality Agreement (.2); draft e-mail to Committee re discovery (.6); e-mail to B. Sharp, F. Caruso, I. Leveton re depositions (.8); e-mail to Committee re Rule 30(b)(6) depositions (.2). | 7.20 | 1025.00 | $7,380.00 |
| 11/18/2019 | IDK | BL | E-mails with J Morris and J. Pomerantz re concerns on upcoming client conference with RO call re FTI visit tomorrow and related litigation issues (.2); Attend conference call with client, CRO, others re same (.9); Review of J Morris' litigation memos to client re discovery for production today (.2). | 1.30 | 1095.00 | $1,423.50 |
| 11/18/2019 | IDK | BL | Telephone conference with J. Pomerantz re discovery issues and CRO prep tomorrow in LA (.1); E-mails with J O'Neill re court call tomorrow and information, and his correspondence re | 0.60 | 1095.00 | $657.00 |

Pachulski Stang Ziehl & Jones LLP

Highland Capital Management LP

36027    - 00002

Page:    35

Invoice 123711

November 30, 2019

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| | | | committee re logistics for tomorrow's hearing re telephone only, and court feedback (.2); Telephone conference and e-mails with J Morris re discovery status and feuds with Committee, and client concerns re same (.3). | | | |
| 11/18/2019 | IDK | BL | Telephone conference with I. Leventon re issues on hearing and settlement discussions (.1); Office conference with J. Pomerantz re same (.1); Attend internal conference call with team re status of all reply briefs and positions to take, and modification of ordinary course protocols (.9); Telephone conference with CRO and J. Pomerantz re status of 12/2 hearing (.1); E-mails re coordination of call with UST re her CRO concerns (.2). | 1.40 | 1095.00 | $1,533.00 |
| 11/18/2019 | JNP | BL | Conference with Ira D. Kharasch, John A. Morris, DSI and client regarding discovery issues. | 0.50 | 1025.00 | $512.50 |
| 11/18/2019 | JNP | BL | Litigation status call with client. | 0.90 | 1025.00 | $922.50 |
| 11/18/2019 | JNP | BL | Conference with I. Leventon and Ira D. Kharasch regarding status. | 0.10 | 1025.00 | $102.50 |
| 11/18/2019 | JNP | BL | Internal team call regarding response to pending motions. | 1.00 | 1025.00 | $1,025.00 |
| 11/18/2019 | JNP | BL | Conference with B. Sharp and Ira D. Kharasch regarding status of motions. | 0.20 | 1025.00 | $205.00 |
| 11/18/2019 | JNP | BL | Conference with Ira D. Kharasch regarding discovery issues. | 0.10 | 1025.00 | $102.50 |
| 11/18/2019 | KKY | BL | Draft (.1), file (.1), serve (.1), and prepare for filing and service (.2) amended 11/19/19 agenda | 0.50 | 395.00 | $197.50 |
| 11/18/2019 | KKY | BL | Draft (.1), file (.1), and prepare for filing (.1) certificate of service for amended 11/19/19 agenda | 0.30 | 395.00 | $118.50 |
| 11/18/2019 | KKY | BL | Review and revise binders for 11/19/19 hearing | 0.20 | 395.00 | $79.00 |
| 11/18/2019 | MBL | BL | Update call with team re pending litigation issues and replies. | 1.00 | 925.00 | $925.00 |
| 11/18/2019 | MBL | BL | Continue drafting omnibus reply in support of DSI retention, ordinary course protocols, and cash management. | 3.00 | 925.00 | $2,775.00 |
| 11/18/2019 | MBL | BL | Draft proposed revisions to protocols. | 0.90 | 925.00 | $832.50 |
| 11/18/2019 | MBL | BL | Draft response to Acis joinder to venue transfer motion. | 1.80 | 925.00 | $1,665.00 |

Pachulski Stang Ziehl & Jones LLP

Highland Capital Management LP

36027   - 00002

Page:   36

Invoice 123711

November 30, 2019

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 11/18/2019 | JEO | BL | Call with PSZJ team to discuss CRO retention issues | 0.60 | 895.00 | $537.00 |
| 11/18/2019 | JEO | BL | Email with court and committee counsel re telephonic hearing on 11/19/2019 | 0.40 | 895.00 | $358.00 |
| 11/18/2019 | JEO | BL | Review and finalize amended agenda re telephonic hearing for 11/19/2019 | 0.50 | 895.00 | $447.50 |
| 11/18/2019 | JEO | BL | Follow up with John Morris re discovery status | 0.30 | 895.00 | $268.50 |
| 11/18/2019 | JAM | BL | E-mail to I. Leventon re discovery (.6); telephone conference with I. Leventon, B. Sharp, J. Pomerantz, F. Caruso, I. Kharasch, D. Klos re FTI meeting (.9); WIP call (partial) (.3); telephone conference with J. Pomerantz, I. Kharasch, M. Litvak, J. O'Neill, G. Demo re corporate governance (1.0); telephone conference with B. Sharp re deposition (.1); e-mail to B. Sharp, F. Caruso re deposition (.1); telephone conference with M. Nestor re discovery (.1); telephone conference with J. O'Neill re discovery (.1); telephone conference with I. Kharasch re discovery (.1); preparation for depositions (3.8). | 7.10 | 1025.00 | $7,277.50 |
| 11/18/2019 | LSC | BL | Retrieval, preparation, and transmittal of Debtor's 4th document production and correspondence regarding the same. | 0.70 | 395.00 | $276.50 |
| 11/18/2019 | GVD | BL | Conference with J. Morris re status of discovery and next steps | 0.20 | 795.00 | $159.00 |
| 11/18/2019 | GVD | BL | Internal conference re revisions to ordinary course protocols and CRO retention | 0.90 | 795.00 | $715.50 |
| 11/19/2019 | IDK | BL | Office conferences with J Morris, and then with J. Pomerantz re status of discovery and upcoming telephonic hearing re same and issues for same (.3); attend telephonic hearing on status conference re 2d day motions (.5); meet with CRO, attorneys re result of same, and certain depo prep issues for CRO depo tomorrow (.6); review briefly correspondence with client on discovery issues and scheduling (.2); meet with CRO and J Morris for part of depo prep and questions/issues for same (.4). | 2.00 | 1095.00 | $2,190.00 |
| 11/19/2019 | IDK | BL | Review of proposed substantial modifications to ordinary course protocols and CRO retention and authority re transactions, including G. Demo and J. Pomerantz's comments on same, and consider need for further revisions (.4); Office conference with J. Pomerantz re same (.1); E-mails with M. Litvak, others re my suggested modifications to same (.4); E-mails with attorneys re final markup of same, | 1.20 | 1095.00 | $1,314.00 |

Pachulski Stang Ziehl & Jones LLP

Highland Capital Management LP

36027    - 00002

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| | | | including to Company and CRO (.2); review of correspondence with I. Leventon, others on Company's list of tasks (.1). | | | |
| 11/19/2019 | IDK | BL | E-mails with J O'Neill re upcoming call with UST (.1); attend conference call with UST on corporate governance and 2d day motions and CRO (.5); E-mails with J O'Neill, CRO re UST 4 points for order re CRO (.2). | 0.80 | 1095.00 | $876.00 |
| 11/19/2019 | IDK | BL | Review of draft reply brief re Acis joinder to venue motion (.2); E-mails with I. Leventon re need for call tomorrow on protocols (.1). | 0.30 | 1095.00 | $328.50 |
| 11/19/2019 | JNP | BL | Review reply to Acis joinder on venue motion. | 0.30 | 1025.00 | $307.50 |
| 11/19/2019 | JNP | BL | Review revisions to protocols and propose changes; Review further revisions. | 0.60 | 1025.00 | $615.00 |
| 11/19/2019 | JNP | BL | Meeting with Ira D. Kharasch and John A. Morris before Status Conference. | 0.40 | 1025.00 | $410.00 |
| 11/19/2019 | JNP | BL | Participate in Status Conference. | 0.50 | 1025.00 | $512.50 |
| 11/19/2019 | JNP | BL | Meeting with B. Sharp, Ira D. Kharasch and John A. Morris regarding preparation for deposition. | 0.60 | 1025.00 | $615.00 |
| 11/19/2019 | JNP | BL | Meeting with John A. Morris, B. Sharp and then I. Leventon regarding litigation preparation. | 1.70 | 1025.00 | $1,742.50 |
| 11/19/2019 | JNP | BL | Emails with James E. O'Neill regarding CRO retention. | 0.10 | 1025.00 | $102.50 |
| 11/19/2019 | MBL | BL | Revise response to Acis joinder to venue transfer motion; coordinate same with client. | 0.80 | 925.00 | $740.00 |
| 11/19/2019 | MBL | BL | Continue work on omnibus reply in support of second day matters. | 1.50 | 925.00 | $1,387.50 |
| 11/19/2019 | MBL | BL | Review chart of intercompany transfers; call with G. Demo re same. | 0.20 | 925.00 | $185.00 |
| 11/19/2019 | MBL | BL | Revise protocols and DSI engagement with comments from team (1.8); emails with team re same (0.2). | 2.00 | 925.00 | $1,850.00 |
| 11/19/2019 | MBL | BL | Call with G. Demo re CRO retention issues. | 0.20 | 925.00 | $185.00 |
| 11/19/2019 | JEO | BL | Attend Highland telephonic status conference | 0.70 | 895.00 | $626.50 |
| 11/19/2019 | JAM | BL | E-mail to Committee counsel re: responses to document requests (0.1); e-mails with I. Leventon, L. Canty re: document production (0.2); prepare for court conference (0.6); e-mail to Committee re: | 8.50 | 1025.00 | $8,712.50 |

Pachulski Stang Ziehl & Jones LLP
Highland Capital Management LP
36027    - 00002

Page:    38
Invoice 123711
November 30, 2019

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| | | | confidentiality agreement (0.1); conference call with court re: status (0.6); telephone conference with B. Sharp, I. Leventon, F. Caruso, J. Pomerantz, I. Kharasch (the latter four participated for various portions) re: deposition prep (1.9); meet with B. Sharp re: deposition prep (3.8); deposition prep (1.1); communications with court reporting service (0.1). | | | |
| 11/19/2019 | LSC | BL | Research, retrieve, and transmit discovery documents to J. Morris. | 0.50 | 395.00 | $197.50 |
| 11/19/2019 | GVD | BL | Review reply to Acis joinder | 0.20 | 795.00 | $159.00 |
| 11/19/2019 | GVD | BL | Review proposed protective order | 0.20 | 795.00 | $159.00 |
| 11/19/2019 | GVD | BL | Correspondence with L. Canty re potential trial exhibits | 0.10 | 795.00 | $79.50 |
| 11/19/2019 | GVD | BL | Review third party subpoena; correspondence with client re same | 0.50 | 795.00 | $397.50 |
| 11/19/2019 | GVD | BL | Review and circulate subsequent discovery production | 0.60 | 795.00 | $477.00 |
| 11/19/2019 | GVD | BL | Draft insert to reply to omnibus objection motion re intercompany transactions | 2.60 | 795.00 | $2,067.00 |
| 11/19/2019 | GVD | BL | Review changes to CRO protocols | 0.70 | 795.00 | $556.50 |
| 11/19/2019 | GVD | BL | Revise CRO retention agreement | 0.20 | 795.00 | $159.00 |
| 11/19/2019 | GVD | BL | Revise insert to omnibus objection re comments from M. Litvak | 0.70 | 795.00 | $556.50 |
| 11/20/2019 | IDK | BL | Attend conference call with CRO, I. Leventon, attorneys re summary of CRO deposition today, draft proposed modifications to protocols and CRO authority, and issues for reply brief (.9); Attend next conference call with J. Pomerantz and M. Litvak re need for him to further modify protocols (.2); Telephone conference with J. Pomerantz re same and next steps (.1); E-mails with attorneys re M. Litvak's new modification to protocols, including review of same, and feedback of Company (.3). | 1.50 | 1095.00 | $1,642.50 |
| 11/20/2019 | IDK | BL | Review of further markup of modified protocols re ordinary course and CRO, including feedback of DSI and J. Pomerantz (.3); Attend conference call re same with M. Litvak and J. Pomerantz (.5). | 0.80 | 1095.00 | $876.00 |
| 11/20/2019 | IDK | BL | E-mails with I. Leventon re need for call re governance (.1); Attend conference call with I. | 0.80 | 1095.00 | $876.00 |

Pachulski Stang Ziehl & Jones LLP

Highland Capital Management LP

36027    - 00002

Page:    39

Invoice 123711

November 30, 2019

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| | | | Leventon re corporate governance issues (.5); E-mails with D. Barton re background and issue for same re new Board (.2). | | | |
| 11/20/2019 | IDK | BL | Telephone conference with J. Pomerantz re same (.1); Review of I. Leventon's comments to draft modifications to protocols (.2); | 0.30 | 1095.00 | $328.50 |
| 11/20/2019 | IDK | BL | Attend further conference call with Company, F. Caruso others re further draft modifications to protocols and DSI authority by restrictions, and also re RCP investor buyout (1.5). | 1.50 | 1095.00 | $1,642.50 |
| 11/20/2019 | JNP | BL | Conference with Ira D. Kharasch and L. Leventon regarding litigation issues and response to motion. | 0.50 | 1025.00 | $512.50 |
| 11/20/2019 | JNP | BL | Conference with Ira D. Kharasch re call with L. Leventon. | 0.10 | 1025.00 | $102.50 |
| 11/20/2019 | JNP | BL | Conference with F. Caruso, Maxim B. Litvak, Ira D. Kharasch re protocols and response to objection. | 1.50 | 1025.00 | $1,537.50 |
| 11/20/2019 | JNP | BL | Conference with Maxim B. Litvak and Ira D. Kharasch re protocols (2x). | 0.80 | 1025.00 | $820.00 |
| 11/20/2019 | JNP | BL | Conference with John A. Morris, F. Caruso, B. Sharp, Ira D. Kharasch and L. Levonton re results of deposition and related issues. | 1.00 | 1025.00 | $1,025.00 |
| 11/20/2019 | JNP | BL | Conference with L. Levonton re protocols. | 0.10 | 1025.00 | $102.50 |
| 11/20/2019 | JNP | BL | Follow up calls with Ira D. Kharasch and Maxim B. Litvak re protocols. | 0.10 | 1025.00 | $102.50 |
| 11/20/2019 | JNP | BL | Review and comment on reply brief. | 0.30 | 1025.00 | $307.50 |
| 11/20/2019 | JNP | BL | Conference with Ira D. Kharasch and L. Levonton re corporate governance. | 0.50 | 1025.00 | $512.50 |
| 11/20/2019 | KKY | BL | Email to team re 11/19/19 transcript | 0.10 | 395.00 | $39.50 |
| 11/20/2019 | KKY | BL | Draft 12/2/19 agenda | 0.40 | 395.00 | $158.00 |
| 11/20/2019 | KKY | BL | Draft certificate of service for 12/2/19 agenda | 0.10 | 395.00 | $39.50 |
| 11/20/2019 | MBL | BL | Continue drafting omnibus reply re second day motions. | 3.50 | 925.00 | $3,237.50 |
| 11/20/2019 | MBL | BL | Misc. emails with team re litigation issues with Committee. | 0.10 | 925.00 | $92.50 |
| 11/20/2019 | MBL | BL | Calls with team and client re ordinary course protocols. | 1.20 | 925.00 | $1,110.00 |

Pachulski Stang Ziehl & Jones LLP

Highland Capital Management LP

36027 - 00002

Page: 40

Invoice 123711

November 30, 2019

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 11/20/2019 | MBL | BL | Revise ordinary course protocols; address comments from client and team. | 2.00 | 925.00 | $1,850.00 |
| 11/20/2019 | MBL | BL | Review transcript of 11/19 status conference. | 0.30 | 925.00 | $277.50 |
| 11/20/2019 | JEO | BL | Work on hearing agenda | 0.40 | 895.00 | $358.00 |
| 11/20/2019 | ARP | BL | Prepare hearing notebook for hearing on 12/2/2019. | 0.50 | 325.00 | $162.50 |
| 11/20/2019 | JAM | BL | Draft e-mail to Committee re: discovery (1.5); prepare for Sharp deposition (1.0); revise e-mail to Committee re: discovery (0.1); Sharp deposition (6.4); telephone conference with I. Leventon, B. Sharp, F. Caruso, J. Pomerantz, I. Kharasch re: deposition debriefing (1.0); prepare for Caruso deposition (1.7). | 11.70 | 1025.00 | $11,992.50 |
| 11/20/2019 | GVD | BL | Further revise and circulate changes to intercompany transaction descriptions | 0.30 | 795.00 | $238.50 |
| 11/20/2019 | GVD | BL | Review correspondence re discovery | 0.10 | 795.00 | $79.50 |
| 11/20/2019 | GVD | BL | Review further changes to ordinary course protocols | 0.40 | 795.00 | $318.00 |
| 11/20/2019 | GVD | BL | Review transcript of B. Sharp | 0.90 | 795.00 | $715.50 |
| 11/21/2019 | IDK | BL | Review and consider draft of our reply brief to Committee Omnibus objection and need for substantial revisions, as well as J. Pomerantz's comments to same (.5); Prep of my revisions to such reply brief (.8); Telephone conference and E-mails with M. Litvak and J. Pomerantz re same and issues on the reply brief for M. Litvak to further revise (.3); Review of further modifications to ordinary course and CRO authority/protocols, along with Company an DSI feedback (.3). | 1.90 | 1095.00 | $2,080.50 |
| 11/21/2019 | IDK | BL | E-mails with attorneys re next draft of our omnibus reply brief, including my feedback and other feedback to same (.3); E-mails with DSI, others on further issues on protocols (.1); E-mails and telephone conference with I. Leventon, others re need for I. Leventon's feedback on omnibus reply and issues for him to focus on (.3). | 0.70 | 1095.00 | $766.50 |
| 11/21/2019 | IDK | BL | E-mails with CRO, others re markup of DSI employment order with UST changes, as well as our correspondence with UST re same (.2); E-mails re UST feedback on timing re bigger issue, and how to handle in reply brief (.2). | 0.40 | 1095.00 | $438.00 |
| 11/21/2019 | IDK | BL | Telephone conference and E-mails with J. | 0.50 | 1095.00 | $547.50 |

Pachulski Stang Ziehl & Jones LLP

Highland Capital Management LP

36027 - 00002

Page: 41

Invoice 123711

November 30, 2019

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| | | | Pomerantz, I. Leventon, M. Litvak re need for call on status of reply brief to omnibus and modified protocols (.2); E-mails with Co, others re I. Leventon's substantial markup of omnibus reply brief, including review of same (.3). | | | |
| 11/21/2019 | IDK | BL | Review briefly Committee's and Acis reply brief on venue motion (.3); E-mails and telephone conference with attorneys re same and the "affiliate" argument (.3). | 0.60 | 1095.00 | $657.00 |
| 11/21/2019 | IDK | BL | E-mail and telephone conference with J. Morris re same memo and tomorrow's depo (.2). | 0.20 | 1095.00 | $219.00 |
| 11/21/2019 | JNP | BL | Review revised draft of omnibus reply. | 0.40 | 1025.00 | $410.00 |
| 11/21/2019 | JNP | BL | Review and consider comments to reply brief; Conference with Ira D. Kharasch, Maxim B. Litvak and I. Leventon regarding same. | 0.50 | 1025.00 | $512.50 |
| 11/21/2019 | JNP | BL | Conference with Ira D. Kharasch and Maxim B. Litvak regarding omnibus reply. | 0.10 | 1025.00 | $102.50 |
| 11/21/2019 | KKY | BL | Review and revise 12/2/19 agenda | 1.00 | 395.00 | $395.00 |
| 11/21/2019 | MBL | BL | Review comments from team re omnibus reply; incorporate same. | 3.50 | 925.00 | $3,237.50 |
| 11/21/2019 | MBL | BL | Call with J. Morris re Sharp depo. | 0.10 | 925.00 | $92.50 |
| 11/21/2019 | MBL | BL | Revise order approving protocols; coordinate same with team. | 0.30 | 925.00 | $277.50 |
| 11/21/2019 | MBL | BL | Call with J. O'Neill re pending filings and bonus issues. | 0.30 | 925.00 | $277.50 |
| 11/21/2019 | MBL | BL | Coordinate with team re omnibus reply; emails re same. | 0.50 | 925.00 | $462.50 |
| 11/21/2019 | MBL | BL | Calls with team re omnibus reply; status of filings. | 0.20 | 925.00 | $185.00 |
| 11/21/2019 | MBL | BL | Call with DSI re revised protocols. | 0.10 | 925.00 | $92.50 |
| 11/21/2019 | MBL | BL | Further calls and emails with DSI re revised protocols; revise same and coordinate with client. | 0.40 | 925.00 | $370.00 |
| 11/21/2019 | JEO | BL | Review and provide comments to Omnibus reply in support of Cash Management, DSI and Protocol Motions | 2.50 | 895.00 | $2,237.50 |
| 11/21/2019 | JEO | BL | REview and provide comments on Reply to Foley and Lynn Pinker Retention Objections | 1.50 | 895.00 | $1,342.50 |
| 11/21/2019 | JEO | BL | Review and finalize Response to Acis's Joinder to | 0.50 | 895.00 | $447.50 |

Pachulski Stang Ziehl & Jones LLP

Highland Capital Management LP

36027    - 00002

Page:    42

Invoice 123711

November 30, 2019

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| | | | Motion to Transfer Venue | | | |
| 11/21/2019 | JEO | BL | Review critical dates memo | 0.30 | 895.00 | $268.50 |
| 11/21/2019 | JEO | BL | Review Acis's Reply to Motion to Transfer Venue | 0.20 | 895.00 | $179.00 |
| 11/21/2019 | JEO | BL | Review committee's reply to motion to transfer venue | 0.40 | 895.00 | $358.00 |
| 11/21/2019 | JEO | BL | Review draft agenda for 12/2 hearing | 0.40 | 895.00 | $358.00 |
| 11/21/2019 | JEO | BL | Finalize Omnibus Response to Venue, CRO Retention, Protocols and Cash Management Motion | 0.50 | 895.00 | $447.50 |
| 11/21/2019 | ARP | BL | Prepare hearing notebook for hearing on 12/2/2019. | 2.10 | 325.00 | $682.50 |
| 11/21/2019 | JAM | BL | Review/revise Reply to omnibus objection (1.5); meet with F. Caruso (and certain in-house counsel, from time to time) to prepare for deposition (6.9); meet with F. Waterhouse (and certain in-house counsel, from time to time) to prepare for deposition (2.0); e-mails with PSZJ team regarding reply briefs (0.6); telephone conference with M. Litvak re: Reply to omnibus objection (0.1); meet with F. Caruso, DSI re: potential transaction (0.7); prepare for deposition (0.6). | 12.40 | 1025.00 | $12,710.00 |
| 11/21/2019 | JWL | BL | Research regarding performance under prepetition agreements and extensions of time to perform. | 3.80 | 775.00 | $2,945.00 |
| 11/21/2019 | LSC | BL | Prepare and transmit document production. | 0.60 | 395.00 | $237.00 |
| 11/21/2019 | GVD | BL | Review reply briefs re motion to transfer venue | 0.80 | 795.00 | $636.00 |
| 11/21/2019 | GVD | BL | Review revised draft of omnibus reply | 0.20 | 795.00 | $159.00 |
| 11/21/2019 | GVD | BL | Review and further revise intercompany transactions exhibit | 0.80 | 795.00 | $636.00 |
| 11/21/2019 | GVD | BL | Conferences with D. Klos and I. Leventon re intercompany transactions exhibit | 0.40 | 795.00 | $318.00 |
| 11/21/2019 | GVD | BL | Finalize and file omnibus reply | 0.50 | 795.00 | $397.50 |
| 11/22/2019 | IDK | BL | Review of correspondence with Committee re need for input on our revised protocols (.1); E-mails with client re its suggestions on venue motion and potential discovery (.1). | 0.20 | 1095.00 | $219.00 |
| 11/22/2019 | JNP | BL | Email to Sidley regarding call to discuss revised protocols. | 0.10 | 1025.00 | $102.50 |
| 11/22/2019 | JNP | BL | Conference with Ira D. Kharasch regarding venue motion. | 0.10 | 1025.00 | $102.50 |

Pachulski Stang Ziehl & Jones LLP

Highland Capital Management LP

36027   - 00002

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 11/22/2019 | JNP | BL | Draft email to I. Leventon regarding venue motion. | 0.10 | 1025.00 | $102.50 |
| 11/22/2019 | KKY | BL | Review and revise 12/2/19 agenda | 1.20 | 395.00 | $474.00 |
| 11/22/2019 | KKY | BL | Review and revise binders for 12/2/19 hearing | 0.30 | 395.00 | $118.50 |
| 11/22/2019 | MBL | BL | Review venue replies by Committee and Acis; coordinate same with client. | 0.50 | 925.00 | $462.50 |
| 11/22/2019 | MBL | BL | Emails with team and client re misc. pending second day matters. | 0.30 | 925.00 | $277.50 |
| 11/22/2019 | MBL | BL | Attention to critical vendor issues with Committee and draft reply; emails with team re same. | 0.20 | 925.00 | $185.00 |
| 11/22/2019 | JEO | BL | Review and revise draft agenda for 12/2 hearing | 0.70 | 895.00 | $626.50 |
| 11/22/2019 | JEO | BL | Prepare documents for court re 12/2 hearing | 0.80 | 895.00 | $716.00 |
| 11/22/2019 | JEO | BL | Hearing preparations for 12/2 hearing | 0.80 | 895.00 | $716.00 |
| 11/22/2019 | ARP | BL | Prepare hearing notebook for hearing on 12/2/2019. | 4.90 | 325.00 | $1,592.50 |
| 11/22/2019 | KSN | BL | Prepare hearing binders for 12/2/19 hearing. | 1.00 | 325.00 | $325.00 |
| 11/22/2019 | JAM | BL | Prepare for Caruso deposition (0.8); Caruso deposition (9.2); telephone conference with I. Leventon, G. Demo re: RCP (0.1); telephone conference with J. Pomerantz, I. Kharasch re: RCP, Caruso deposition (0.2). | 10.30 | 1025.00 | $10,557.50 |
| 11/23/2019 | JAM | BL | Review "hits" from e-mail searches and draft response to Committee (0.5); telephone conference with M. Litvak re: Caruso deposition (0.2). | 0.70 | 1025.00 | $717.50 |
| 11/24/2019 | MBL | BL | Review depo transcript of B. Sharp. | 1.50 | 925.00 | $1,387.50 |
| 11/24/2019 | JAM | BL | E-mails with I. Leventon, L. Canty re: schedule of e-mail searches (0.1); e-mail to UCC re: e-mail searches (0.2); e-mail to UCC re: witness and exhibit lists (0.2); e-mail to R. Patel, J. Lucian re: witnesses (0.1); prepare for depositions (1.5). | 2.10 | 1025.00 | $2,152.50 |
| 11/24/2019 | LSC | BL | Revise email log for J. Morris (.3); preparation of discovery documents, including detailed production log and cumulative set of documents for attorney review (12.4). | 12.70 | 395.00 | $5,016.50 |
| 11/24/2019 | GVD | BL | Correspondence with Sidley re revised CRO, Cash Management, and Protocols Orders | 0.10 | 795.00 | $79.50 |
| 11/25/2019 | IDK | BL | Prep and organization of materials for 12/2 hearing (.3); E-mails with attorneys re status of UST position | 0.50 | 1095.00 | $547.50 |

Pachulski Stang Ziehl & Jones LLP
Highland Capital Management LP
36027  - 00002

Page:    44
Invoice 123711
November 30, 2019

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| | | | on CRO, and then with J. Leamy at UST re same (.2). | | | |
| 11/25/2019 | JNP | BL | Review cases in preparation for venue hearing. | 0.50 | 1025.00 | $512.50 |
| 11/25/2019 | JNP | BL | Conference with Richard M. Pachulski and Ira D. Kharasch regarding status. | 0.30 | 1025.00 | $307.50 |
| 11/25/2019 | JNP | BL | Conference with John A. Morris regarding status of discovery and related. | 0.10 | 1025.00 | $102.50 |
| 11/25/2019 | KKY | BL | Review and revise 12/2/19 agenda | 0.20 | 395.00 | $79.00 |
| 11/25/2019 | MBL | BL | Review and comment on agenda for 12/2 hearing. | 0.10 | 925.00 | $92.50 |
| 11/25/2019 | JEO | BL | Call with Greg Demo re status of OCP and critical vendor orders | 0.30 | 895.00 | $268.50 |
| 11/25/2019 | JEO | BL | Email to UST Jane Leamy re critical vendor and OCP orders | 0.20 | 895.00 | $179.00 |
| 11/25/2019 | JEO | BL | Review cert of counsel and revised final order on critical trade motion | 0.60 | 895.00 | $537.00 |
| 11/25/2019 | ARP | BL | Prepare hearing notebook for hearing on 12/2/2019. | 0.40 | 325.00 | $130.00 |
| 11/25/2019 | KSN | BL | Prepare hearing binders for 12/2/19 hearing. | 0.20 | 325.00 | $65.00 |
| 11/25/2019 | JAM | BL | Meet with F. Waterhouse, S. Vitiello re: deposition prep (3.5); prepare for trial, including review of deposition transcripts and preparation of outlines for testimony (5.7). | 9.20 | 1025.00 | $9,430.00 |
| 11/25/2019 | GVD | BL | Review F. Caruso depositions | 1.80 | 795.00 | $1,431.00 |
| 11/25/2019 | GVD | BL | Conference with J. Pomerantz and J. Morris re litigation | 0.20 | 795.00 | $159.00 |
| 11/25/2019 | GVD | BL | Correspondence with US Trustee re OCP and CV orders | 0.30 | 795.00 | $238.50 |
| 11/26/2019 | IDK | BL | E-mails with attorneys re further revised agenda for 12/2, including review of same, and re how hearing will proceed (.3); Review briefly numerous E-mails with attorneys and some with Acis and Committee counsel re witnesses and exhibits for hearing on 12/2 (.3); E-mails with team re summary of Waterhouse depo today, logistics for day before 12/2 trial and need for call tomorrow on litigation status re same (.2). | 0.80 | 1095.00 | $876.00 |
| 11/26/2019 | JNP | BL | Read cases for venue hearing. | 0.20 | 1025.00 | $205.00 |
| 11/26/2019 | KKY | BL | Review and revise 12/2/19 agenda | 0.30 | 395.00 | $118.50 |

Pachulski Stang Ziehl & Jones LLP

Highland Capital Management LP

36027 - 00002

Page: 45

Invoice 123711

November 30, 2019

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 11/26/2019 | KKY | BL | File (.1), serve (.1), and prepare for filing and service (.2) 12/2/19 agenda | 0.40 | 395.00 | $158.00 |
| 11/26/2019 | KKY | BL | File (.1) and prepare for filing (.1) certificate of service for 12/2/19 agenda | 0.20 | 395.00 | $79.00 |
| 11/26/2019 | KKY | BL | Review and revise binders for 12/2/19 hearing | 0.40 | 395.00 | $158.00 |
| 11/26/2019 | KKY | BL | Draft amended 12/2/19 agenda | 0.50 | 395.00 | $197.50 |
| 11/26/2019 | JEO | BL | Work on agenda for 12/2 hearing | 0.70 | 895.00 | $626.50 |
| 11/26/2019 | ARP | BL | Prepare hearing notebook for hearing on 12/2/2019. | 0.70 | 325.00 | $227.50 |
| 11/26/2019 | JAM | BL | Review documents and draft e-mail re: trial exhibits (1.4); prepare for Waterhouse deposition (0.8); Waterhouse deposition (6.4); e-mail to I. Leventon, DSI, PSZJ re: Waterhouse deposition (0.1); e-mail to J. Pomerantz re: venue issues (0.4); review e-mails re: compensation motion (0.3); telephone conference with S. Vitiello re: exhibits (0.1); e-mails with S. Vitiello, L. Canty re: exhibits, exhibit list (0.1); e-mails w/ B. Sharp, F. Caruso re: exhibits (0.3); telephone conference with F. Caruso re: status, time sheets (0.1); trial preparation (1.3). | 11.30 | 1025.00 | $11,582.50 |
| 11/26/2019 | LSC | BL | Preparation for upcoming hearing, including preparation of exhibit list and retrieval of exhibits/pleadings. | 9.80 | 395.00 | $3,871.00 |
| 11/26/2019 | GVD | BL | Research and draft memo re affiliate issues | 4.90 | 795.00 | $3,895.50 |
| 11/27/2019 | IDK | BL | Attend conference call with team re trial prep, issues re same, and logistics for 12/2 hearing (1.0); Telephone conference with J. Pomerantz re follow up re same and 12/2 hearing logistics and issues (.2). | 1.20 | 1095.00 | $1,314.00 |
| 11/27/2019 | JNP | BL | Continued review of cases for venue motion hearing. | 1.00 | 1025.00 | $1,025.00 |
| 11/27/2019 | JNP | BL | Internal group call regarding litigation planning. | 1.00 | 1025.00 | $1,025.00 |
| 11/27/2019 | JNP | BL | Conference with Ira D. Kharasch regarding hearing issues (2x). | 0.20 | 1025.00 | $205.00 |
| 11/27/2019 | JNP | BL | Conference with I. Leventon in preparation for venue hearing. | 0.60 | 1025.00 | $615.00 |
| 11/27/2019 | MBL | BL | Update call with client and team re hearing prep (1.1); follow-up call with J. Morris re same (0.2). | 1.30 | 925.00 | $1,202.50 |
| 11/27/2019 | MBL | BL | Review exhibit lists. | 0.20 | 925.00 | $185.00 |
| 11/27/2019 | MBL | BL | Review F. Caruso and F. Waterhouse depo | 2.00 | 925.00 | $1,850.00 |

Pachulski Stang Ziehl & Jones LLP

Highland Capital Management LP

36027   - 00002

Page:   46

Invoice 123711

November 30, 2019

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| | | | transcripts. | | | |
| 11/27/2019 | JEO | BL | Review status of matters and work on amended agenda for 12/2 hearing | 0.80 | 895.00 | $716.00 |
| 11/27/2019 | JEO | BL | Review exhibit list | 0.40 | 895.00 | $358.00 |
| 11/27/2019 | JEO | BL | Email with committee counsel and Acis' counsel re Exhibit list | 0.40 | 895.00 | $358.00 |
| 11/27/2019 | JEO | BL | Call with PSZJ team to prepare for 12/2 hearing | 0.50 | 895.00 | $447.50 |
| 11/27/2019 | JAM | BL | Internal call re trial strategy, logistics (1.1); telephone conference with M. Litvak re trial strategy (.1); telephone conference with J. O'Neill re trial logistics (.1); review/revise exhibit list (.7); telephone conference with S. Vitiallo, F. Caruso re exhibits (.2); prepare for trial (4.8); e-mail to UCC re inadvertent production (.3); e-mail to UCC re exhibit list (.1). | 7.40 | 1025.00 | $7,585.00 |
| 11/27/2019 | LSC | BL | Retrieval of deposition transcripts and exhibits and correspondence regarding the same (.5); retrieval and service of document productions (1.1); continued preparation for 12/2 hearing, including preparation of exhibits, revisions to exhibit list, and correspondence regarding the same (6.9) | 8.50 | 395.00 | $3,357.50 |
| 11/27/2019 | GVD | BL | Review deposition of Frank Waterhouse | 2.20 | 795.00 | $1,749.00 |
| 11/27/2019 | GVD | BL | Conference with J. Morris re clawback of discovery documents | 0.20 | 795.00 | $159.00 |
| 11/28/2019 | MBL | BL | Prepare proffer in support of venue objection. | 1.80 | 925.00 | $1,665.00 |
| 11/28/2019 | MBL | BL | Review and comment on outline of argument for DSI retention and ordinary course protocols; emails with team and client re same. | 1.00 | 925.00 | $925.00 |
| 11/28/2019 | MBL | BL | Attention to hearing exhibits; review same. | 0.30 | 925.00 | $277.50 |
| 11/28/2019 | JAM | BL | Work on slide deck for opening statement (1.2); review deposition transcripts (2.1); e-mail to I. Leventon, S. Vitiello re: exhibits (0.3); review draft proffer for venue (0.2); e-mails with PSZJ team re: proffer, opening statement (0.4); e-mails with F. Caruso re: RCP (0.2). | 4.40 | 1025.00 | $4,510.00 |
| 11/29/2019 | IDK | BL | E-mails with J. Morris re his trial issues for 12/2 hearing to be addressed and need for call re same (.1); Attend conference call with team re same (1.0). | 1.10 | 1095.00 | $1,204.50 |
| 11/29/2019 | IDK | BL | Review briefly Committee markups of all our | 0.60 | 1095.00 | $657.00 |

Pachulski Stang Ziehl & Jones LLP

Highland Capital Management LP

36027   - 00002

Page:   47

Invoice 123711

November 30, 2019

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| | | | proposed orders, CRO, Protocols (.4); E-mails with attorneys re same and need for call tomorrow (.1); E-mails with CRO re Committee's markup and meaning of same (.1). | | | |
| 11/29/2019 | JNP | BL | Prepare for venue hearing. | 4.50 | 1025.00 | $4,612.50 |
| 11/29/2019 | JNP | BL | Internal PSZJ call regarding trial issues and strategy. | 1.00 | 1025.00 | $1,025.00 |
| 11/29/2019 | JNP | BL | Review Committee proposed changes to orders to address concerns. | 0.10 | 1025.00 | $102.50 |
| 11/29/2019 | MBL | BL | Call with team re hearing prep. | 0.90 | 925.00 | $832.50 |
| 11/29/2019 | MBL | BL | Misc. emails with team re hearing prep and draft proffer. | 0.30 | 925.00 | $277.50 |
| 11/29/2019 | MBL | BL | Review Committee revisions to protocols; call with J. Morris re same. | 0.50 | 925.00 | $462.50 |
| 11/29/2019 | JEO | BL | Call with PSZJ team to discuss trial issues for 12/2. | 0.90 | 895.00 | $805.50 |
| 11/29/2019 | JEO | BL | Emails and calls and review documents for trial prep for 12/2 | 4.00 | 895.00 | $3,580.00 |
| 11/29/2019 | JAM | BL | E-mail to PSZJ team re agenda for internal call (.2); e-mail to I. Leventon, B. Sharp, J. Pomerantz, others re objections to exhibits and requests for sealing (.9); e-mail to J. O'Neill re agenda for meet and confer call (.2); telephone conference with PSZJ team re trial issues (.9); review UCC's proposed changes to orders (.4); telephone conference with M. Litvak re UCC's proposed changes to amended orders (.1); prepare for hearing (2.5); draft objections to exhibits and requests for sealing (.4); e-mail to I. Leventon, S. Vitiello re e-mail search parameters (.2); e-mails to I. Leventon, S. Vitiello re Waterhouse testimony (.3); e-mail to UCC re objections to exhibits (.1). | 6.20 | 1025.00 | $6,355.00 |
| 11/29/2019 | CRR | BL | Review email and attachment re chancery court dockets and respond to James E. O'Neill re same | 0.20 | 795.00 | $159.00 |
| 11/29/2019 | LSC | BL | Retrieval of additional exhibits in connection with 12/2 hearing and correspondence regarding the same (.1.1); coordinate retrieval of additional dockets (.2) | 1.30 | 395.00 | $513.50 |
| 11/29/2019 | GVD | BL | Prepare for hearing re review of exhibits | 0.30 | 795.00 | $238.50 |
| 11/29/2019 | GVD | BL | PSZJ call re litigation strategy and next steps | 0.90 | 795.00 | $715.50 |
| 11/30/2019 | IDK | BL | E-mails and telephone conference with J Morris re issues on opening statement for 12/2 trial, and who should present, as well as result of his meet and | 1.30 | 1095.00 | $1,423.50 |

Pachulski Stang Ziehl & Jones LLP

Highland Capital Management LP

36027  - 00002

Page: 48

Invoice 123711

November 30, 2019

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| | | | confer today with Committee (.5); Attend conference call with attorneys re how to respond to Committee's markup of orders re 12/2 hearing (.7); E-mail to and telephone conference with J. Pomerantz re result of call (.1). | | | |
| 11/30/2019 | IDK | BL | Review of M. Litvak's counter-proposal markup of orders re Committee markup (.3); Attend further team call re same and trial issues and logistics for tomorrow re witnesses (.7). | 1.00 | 1095.00 | $1,095.00 |
| 11/30/2019 | IDK | BL | Begin prep of handling argument and analysis of CRO engagement and Protocols, including summary of major pleadings and outline of issues, and review of relevant depo transcripts. | 4.20 | 1095.00 | $4,599.00 |
| 11/30/2019 | JNP | BL | Conference with PSZJ team regarding trial preparation. | 0.70 | 1025.00 | $717.50 |
| 11/30/2019 | JNP | BL | Review Committee changes to orders, proposed response and consider issues relating to same. | 0.30 | 1025.00 | $307.50 |
| 11/30/2019 | JNP | BL | Continue to prepare for contested hearing on venue and other issues. | 4.50 | 1025.00 | $4,612.50 |
| 11/30/2019 | MBL | BL | Call with team re Committee revisions to orders. | 0.80 | 925.00 | $740.00 |
| 11/30/2019 | MBL | BL | Further review of Committee revisions to orders; prep for call with team. | 0.50 | 925.00 | $462.50 |
| 11/30/2019 | MBL | BL | Revisions to orders (protocols, DSI retention, and cash management). | 1.30 | 925.00 | $1,202.50 |
| 11/30/2019 | MBL | BL | Review revised proffer. | 0.10 | 925.00 | $92.50 |
| 11/30/2019 | MBL | BL | Emails with team re hearing prep and pending litigation issues. | 0.50 | 925.00 | $462.50 |
| 11/30/2019 | MBL | BL | Further call with team re revised orders and hearing prep. | 0.60 | 925.00 | $555.00 |
| 11/30/2019 | MBL | BL | Prep for hearing on venue and other second day matters. | 1.00 | 925.00 | $925.00 |
| 11/30/2019 | JEO | BL | Prep for call with the committee re open issues for trial on 12/2 | 0.50 | 895.00 | $447.50 |
| 11/30/2019 | JEO | BL | Research issues for venue motion and emails with Jeff Pomerantz re same | 1.00 | 895.00 | $895.00 |
| 11/30/2019 | JEO | BL | call with PSZJ team to re preparations for 12/2 hearing | 0.70 | 895.00 | $626.50 |

Pachulski Stang Ziehl & Jones LLP
Highland Capital Management LP
36027   - 00002

Page:    49
Invoice 123711
November 30, 2019

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 11/30/2019 | JEO | BL | Call with PSZJ team to prepare for 12/2 hearing | 0.50 | 895.00 | $447.50 |
| 11/30/2019 | JEO | BL | Work on exhibits for 12/2 hearing | 0.90 | 895.00 | $805.50 |
| 11/30/2019 | JEO | BL | Continued preparations for 12/2 hearing | 1.70 | 895.00 | $1,521.50 |
| 11/30/2019 | JAM | BL | Prepare for trial (7.4); telephone conference with UCC counsel re trial issues (.3); e-mail to P. Reid re Rule 30 (b)(6) transcripts (.3); Telephone conference with PSZJ team re: UCC's comments to proposed orders (0.6); Telephone conference with PSZJ team re: revisions to proposed orders and trial/evidence issues (0.6); e-mail to all counsel re: exhibits (0.4); e-mail to S. Vitiello, I. Leventon re: exhibits (0.2); e-mails with L. Canty re: document production and amended exhibit list (0.4); review amended exhibit list (0.2); prepare direct testimony for Waterhouse (1.8). | 12.20 | 1025.00 | $12,505.00 |
| 11/30/2019 | LSC | BL | Service of document production (.3); continued preparation for 12/2 hearing, including retrieval of additional exhibits, revisions to exhibit list, and service of Debtor's amended exhibit list and exhibits (1.9). | 2.20 | 395.00 | $869.00 |
| 11/30/2019 | GVD | BL | Review Form ADVs re venue issues | 1.20 | 795.00 | $954.00 |
| 11/30/2019 | GVD | BL | Review CLO and shared services agreement in preparation for trial | 0.20 | 795.00 | $159.00 |
| 11/30/2019 | GVD | BL | Review revised orders from Sidley and PSZJ changes to same | 0.40 | 795.00 | $318.00 |
| 11/30/2019 | GVD | BL | Draft correspondence re shared services and subadvisory agreements | 1.10 | 795.00 | $874.50 |
| | | | | **616.30** | | **$545,059.00** |

## Case Administration [B110]

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 10/18/2019 | LSC | CA | Update contact list and correspondence regarding the same. | 0.20 | 395.00 | $79.00 |
| 11/01/2019 | KKY | CA | Email to C. Hare at MNAT re 2002 service list | 0.10 | 395.00 | $39.50 |
| 11/01/2019 | KKY | CA | Review and revise 2002 service list | 0.50 | 395.00 | $197.50 |
| 11/01/2019 | SLP | CA | Maintain document control. | 0.20 | 325.00 | $65.00 |
| 11/01/2019 | BMK | CA | Prepared daily memo narrative and coordinated client distribution. | 0.10 | 325.00 | $32.50 |

Pachulski Stang Ziehl & Jones LLP

Highland Capital Management LP

36027    - 00002

Page:    50

Invoice 123711

November 30, 2019

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 11/04/2019 | IDK | CA | E-mails with client and others re upcoming client call today (.1); Attend weekly conference call with client team on all issues in case and WIP list status (.4). | 0.50 | 1095.00 | $547.50 |
| 11/04/2019 | JNP | CA | Emails to and from Gregory V. Demo regarding inquiries from press. | 0.10 | 1025.00 | $102.50 |
| 11/04/2019 | JNP | CA | Weekly call with PSZJ and client representatives. | 0.40 | 1025.00 | $410.00 |
| 11/04/2019 | KKY | CA | Review and revise critical dates | 0.40 | 395.00 | $158.00 |
| 11/04/2019 | MBL | CA | Attend weekly update call. | 0.40 | 925.00 | $370.00 |
| 11/04/2019 | KSN | CA | Maintain document control. | 0.30 | 325.00 | $97.50 |
| 11/04/2019 | BMK | CA | Prepared daily memo narrative and coordinated client distribution. | 0.10 | 325.00 | $32.50 |
| 11/04/2019 | GVD | CA | Correspondence re timing of WIP call | 0.10 | 795.00 | $79.50 |
| 11/04/2019 | GVD | CA | Conference with Highland team and PSZJ team re WIP list | 0.40 | 795.00 | $318.00 |
| 11/05/2019 | KKY | CA | Review and revise 2002 service list | 1.30 | 395.00 | $513.50 |
| 11/05/2019 | KKY | CA | Review and revise critical dates | 4.20 | 395.00 | $1,659.00 |
| 11/05/2019 | SLP | CA | Maintain document control. | 0.10 | 325.00 | $32.50 |
| 11/05/2019 | SLP | CA | Maintain document control. | 0.90 | 325.00 | $292.50 |
| 11/05/2019 | BMK | CA | Prepared daily memo narrative and coordinated client distribution. | 0.10 | 325.00 | $32.50 |
| 11/06/2019 | JNP | CA | Internal status WIP call. | 0.80 | 1025.00 | $820.00 |
| 11/06/2019 | JNP | CA | CW Ira D. Kharasch and L. Leventon regarding general issues and status. | 0.60 | 1025.00 | $615.00 |
| 11/06/2019 | SLP | CA | Maintain document control. | 0.50 | 325.00 | $162.50 |
| 11/06/2019 | KSN | CA | Maintain document control. | 0.10 | 325.00 | $32.50 |
| 11/06/2019 | BMK | CA | Prepared daily memo narrative and coordinated client distribution. | 0.20 | 325.00 | $65.00 |
| 11/06/2019 | GVD | CA | Draft and circulate non-disclosure agreement to committee | 0.90 | 795.00 | $715.50 |
| 11/07/2019 | KKY | CA | Email (.1) to claims agent re proofs of claim (Texas counties and ISDs); and prepare (.2) attachments to same | 0.30 | 395.00 | $118.50 |

Pachulski Stang Ziehl & Jones LLP
Highland Capital Management LP
36027    - 00002

Page:    51
Invoice 123711
November 30, 2019

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 11/07/2019 | MBL | CA | Call with J.N. Pomerantz re case status. | 0.10 | 925.00 | $92.50 |
| 11/07/2019 | KSN | CA | Maintain document control. | 0.20 | 325.00 | $65.00 |
| 11/07/2019 | BMK | CA | Prepared daily memo narrative and coordinated client distribution. | 0.10 | 325.00 | $32.50 |
| 11/08/2019 | SLP | CA | Maintain document control. | 0.20 | 325.00 | $65.00 |
| 11/08/2019 | BMK | CA | Prepared daily memo narrative and coordinated client distribution. | 0.10 | 325.00 | $32.50 |
| 11/11/2019 | KSN | CA | Maintain document control. | 0.20 | 325.00 | $65.00 |
| 11/11/2019 | BMK | CA | Prepared daily memo narrative and coordinated client distribution. | 0.10 | 325.00 | $32.50 |
| 11/12/2019 | KKY | CA | Review and revise 2002 service list | 1.00 | 395.00 | $395.00 |
| 11/12/2019 | SLP | CA | Maintain document control. | 0.10 | 325.00 | $32.50 |
| 11/12/2019 | KSN | CA | Maintain document control. | 0.20 | 325.00 | $65.00 |
| 11/12/2019 | BMK | CA | Prepared daily memo narrative and coordinated client distribution. | 0.10 | 325.00 | $32.50 |
| 11/13/2019 | KKY | CA | Review and revise critical dates | 0.90 | 395.00 | $355.50 |
| 11/13/2019 | SLP | CA | Maintain document control. | 0.20 | 325.00 | $65.00 |
| 11/13/2019 | KSN | CA | Maintain document control. | 0.30 | 325.00 | $97.50 |
| 11/13/2019 | BMK | CA | Prepared daily memo narrative and coordinated client distribution. | 0.30 | 325.00 | $97.50 |
| 11/13/2019 | GVD | CA | Conference with PSZJ team re second day issues and next steps | 0.40 | 795.00 | $318.00 |
| 11/14/2019 | KKY | CA | Review and revise critical dates | 0.20 | 395.00 | $79.00 |
| 11/14/2019 | SLP | CA | Maintain document control (2) receive multiple documents to organize (1.1) enter documents into legal key ( .3) | 1.60 | 325.00 | $520.00 |
| 11/14/2019 | BMK | CA | Prepared daily memo narrative and coordinated client distribution. | 0.10 | 325.00 | $32.50 |
| 11/15/2019 | KKY | CA | Review and revise 2002 service list | 1.20 | 395.00 | $474.00 |
| 11/15/2019 | MBL | CA | Call with J.N. Pomerantz re case status. | 0.10 | 925.00 | $92.50 |
| 11/15/2019 | MBL | CA | Misc. emails with client re pending matters and Committee issues. | 0.40 | 925.00 | $370.00 |

Pachulski Stang Ziehl & Jones LLP

Highland Capital Management LP

36027    - 00002

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 11/15/2019 | BMK | CA | Prepared daily memo narrative and coordinated client distribution. | 0.10 | 325.00 | $32.50 |
| 11/18/2019 | IDK | CA | Attend weekly WIP call with client, CRO, team (.8). | 0.80 | 1095.00 | $876.00 |
| 11/18/2019 | MBL | CA | Attend weekly update call with client. | 0.90 | 925.00 | $832.50 |
| 11/18/2019 | SLP | CA | Maintain document control. | 0.20 | 325.00 | $65.00 |
| 11/18/2019 | KSN | CA | Maintain document control. | 0.20 | 325.00 | $65.00 |
| 11/18/2019 | BMK | CA | Prepared daily memo narrative and coordinated client distribution. | 0.10 | 325.00 | $32.50 |
| 11/18/2019 | GVD | CA | Conference with PSZJ and Highland team re WIP list and next steps | 0.80 | 795.00 | $636.00 |
| 11/19/2019 | KKY | CA | Review and revise critical dates | 0.90 | 395.00 | $355.50 |
| 11/19/2019 | SLP | CA | Maintain document control. | 0.20 | 325.00 | $65.00 |
| 11/19/2019 | KSN | CA | Maintain document control. | 0.10 | 325.00 | $32.50 |
| 11/19/2019 | BMK | CA | Prepared daily memo narrative and coordinated client distribution. | 0.10 | 325.00 | $32.50 |
| 11/20/2019 | KKY | CA | Review and revise 2002 service list | 0.30 | 395.00 | $118.50 |
| 11/20/2019 | KKY | CA | Review and revise critical dates | 0.20 | 395.00 | $79.00 |
| 11/20/2019 | SLP | CA | Maintain document control. | 0.30 | 325.00 | $97.50 |
| 11/20/2019 | KSN | CA | Maintain document control. | 0.20 | 325.00 | $65.00 |
| 11/20/2019 | BMK | CA | Prepared daily memo narrative and coordinated client distribution. | 0.10 | 325.00 | $32.50 |
| 11/21/2019 | KKY | CA | Review and revise critical dates | 0.40 | 395.00 | $158.00 |
| 11/21/2019 | KKY | CA | Draft certification of counsel re final critical vendor order | 0.30 | 395.00 | $118.50 |
| 11/21/2019 | KSN | CA | Maintain document control. | 0.20 | 325.00 | $65.00 |
| 11/21/2019 | BMK | CA | Prepared daily memo narrative and coordinated client distribution. | 0.10 | 325.00 | $32.50 |
| 11/22/2019 | KKY | CA | Draft (.1) and prepare for filing (.1) certificate of service for 11/21/19 filings | 0.20 | 395.00 | $79.00 |
| 11/22/2019 | MBL | CA | Call with J.N. Pomerantz re status update. | 0.20 | 925.00 | $185.00 |
| 11/22/2019 | KSN | CA | Maintain document control. | 0.20 | 325.00 | $65.00 |

Pachulski Stang Ziehl & Jones LLP

Highland Capital Management LP

36027   - 00002

Page:   53

Invoice 123711

November 30, 2019

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 11/22/2019 | BMK | CA | Prepared daily memo narrative and coordinated client distribution. | 0.10 | 325.00 | $32.50 |
| 11/22/2019 | GVD | CA | Review issues re interested party list | 0.20 | 795.00 | $159.00 |
| 11/25/2019 | IDK | CA | E-mails with client, attorneys re status of today's WIP call, and cancel (.2). | 0.20 | 1095.00 | $219.00 |
| 11/25/2019 | KKY | CA | Review and revise critical dates | 0.40 | 395.00 | $158.00 |
| 11/25/2019 | KKY | CA | Prepare for filing certification of counsel re final critical vendors order | 0.20 | 395.00 | $79.00 |
| 11/25/2019 | MBL | CA | Misc. status emails with team. | 0.20 | 925.00 | $185.00 |
| 11/25/2019 | SLP | CA | Maintain document control. | 0.30 | 325.00 | $97.50 |
| 11/25/2019 | KSN | CA | Maintain document control. | 0.10 | 325.00 | $32.50 |
| 11/25/2019 | BMK | CA | Prepared daily memo narrative and coordinated client distribution. | 0.10 | 325.00 | $32.50 |
| 11/26/2019 | IDK | CA | E-mails and telephone conference with J. Pomerantz re result of today's actions and next steps (.2). | 0.20 | 1095.00 | $219.00 |
| 11/26/2019 | SLP | CA | Maintain document control. | 0.30 | 325.00 | $97.50 |
| 11/26/2019 | KSN | CA | Maintain document control. | 0.10 | 325.00 | $32.50 |
| 11/26/2019 | GVD | CA | Revise and submit for filing revised ordinary course professional and critical vendor orders | 0.60 | 795.00 | $477.00 |
| 11/27/2019 | KSN | CA | Maintain document control. | 0.10 | 325.00 | $32.50 |
| 11/27/2019 | BMK | CA | Prepared daily memo narrative and coordinated client distribution. | 0.10 | 325.00 | $32.50 |
| 11/27/2019 | GVD | CA | Conference with PSZJ team re litigation strategy and next steps | 0.90 | 795.00 | $715.50 |
| | | | | **33.10** | | **$17,721.50** |

## Cayman Bermuda Matters

| | | | | | | |
|---|---|---|---|---|---|---|
| 10/16/2019 | DG | CBM | Review case filings in response to inquiry from Cayman counsel (.3); review and respond to questions from Cayman counsel (.3); emails with Greg Demo and Cayman counsel re: same (.1) | 0.70 | 1050.00 | $735.00 |
| 10/16/2019 | DG | CBM | Review revised draft of motion to appoint a foreign representative (.3); emails to and from Greg Demo re: same (.1); draft email to Bermuda counsel re: filing (.1) | 0.50 | 1050.00 | $525.00 |

Pachulski Stang Ziehl & Jones LLP                                     Page:    54
Highland Capital Management LP                                        Invoice 123711
36027    - 00002                                                     November 30, 2019

|  |  |  | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 10/17/2019 | DG | CBM | Review request from Cayman and Bermuda counsel for first day filings (.1); review and provide key documents and summary of same to Cayman and Bermuda counsel (.7); confer with Greg Demo (.1) | 0.90 | 1050.00 | $945.00 |
| 10/18/2019 | DG | CBM | Call with Kehinde George re: foreign representative issues and enforcement issues in Bermuda/stay (.7); followup with emails re: same (.1) | 0.80 | 1050.00 | $840.00 |
| 10/18/2019 | DG | CBM | Review emails from Cayman counsel re: stay in Cayman and respond thereto | 0.30 | 1050.00 | $315.00 |
| 10/18/2019 | DG | CBM | Review draft Cayman stay order | 0.30 | 1050.00 | $315.00 |
| 10/18/2019 | DG | CBM | Call with Brad Sharp re: foreign representative issues and related matters | 0.50 | 1050.00 | $525.00 |
| 10/29/2019 | DG | CBM | Emails to and from Cyaman and Brermuda counsel re: stay orders | 0.20 | 1050.00 | $210.00 |
| 10/29/2019 | DG | CBM | Review and comment on revised motion to appoint foreign rep | 0.30 | 1050.00 | $315.00 |
| 11/08/2019 | GVD | CBM | Meeting with Carey Olsen re Cayman issues | 0.40 | 795.00 | $318.00 |
| 11/08/2019 | GVD | CBM | Correspondence with M. Hankin re status of Bermuda proceeding | 0.20 | 795.00 | $159.00 |
| 11/30/2019 | DG | CBM | Review update from Kehinde George re entry of order in Bermuda | 0.10 | 1050.00 | $105.00 |
|  |  |  |  | 5.20 |  | $5,307.00 |

### Claims Admin/Objections[B310]

|  |  |  | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 11/12/2019 | JNP | CO | Review opposition to critical vendor motion. | 0.10 | 1025.00 | $102.50 |
| 11/15/2019 | GVD | CO | Conference with Sidley re potential resolution of critical vendor and ordinary course professional objections; correspondence with Sidley and client re same | 1.00 | 795.00 | $795.00 |
| 11/18/2019 | GVD | CO | Review production re disclosures on ordinary course professionals and critical vendors | 0.20 | 795.00 | $159.00 |
| 11/18/2019 | GVD | CO | Review list of prepetition amounts owed to critical vendors | 0.20 | 795.00 | $159.00 |
| 11/20/2019 | GVD | CO | Address issues re Ordinary Course Professionals and Critical Vendor Objections | 0.30 | 795.00 | $238.50 |
|  |  |  |  | 1.80 |  | $1,454.00 |

Pachulski Stang Ziehl & Jones LLP
Highland Capital Management LP
36027    - 00002

Page:    55
Invoice 123711
November 30, 2019

|  |  |  |  | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| **Compensation Prof. [B160]** | | | | | | |
| 11/13/2019 | JNP | CP | Review bills. | 0.50 | 1025.00 | $512.50 |
| 11/14/2019 | JNP | CP | Conference with Gregory V. Demo regarding billing. | 0.10 | 1025.00 | $102.50 |
| 11/18/2019 | JNP | CP | Review and finalize October bill. | 0.30 | 1025.00 | $307.50 |
| 11/19/2019 | JNP | CP | Email to I. Leventon regarding bills. | 0.10 | 1025.00 | $102.50 |
| 11/21/2019 | PJJ | CP | Draft October fee statement. | 4.00 | 395.00 | $1,580.00 |
| | | | | **5.00** | | **$2,605.00** |
| **Comp. of Prof./Others** | | | | | | |
| 11/13/2019 | JNP | CPO | Emails regarding funding for professional fees. | 0.10 | 1025.00 | $102.50 |
| 11/13/2019 | KKY | CPO | Draft (.1) and prepare for filing (.2) certification of no objection re interim comp motion; and prepare (.1) order re same | 0.40 | 395.00 | $158.00 |
| 11/15/2019 | KKY | CPO | Serve (.1) and prepare for service (.1) [signed] interim comp order | 0.20 | 395.00 | $79.00 |
| | | | | **0.70** | | **$339.50** |
| **Employee Benefit/Pension-B220** | | | | | | |
| 11/01/2019 | IDK | EB | E-mails with attorneys re status on bonus motion and next hearing to set. | 0.20 | 1095.00 | $219.00 |
| 11/01/2019 | JEO | EB | Follow up with PSZJ team re inquiry from PBGC | 0.20 | 895.00 | $179.00 |
| 11/01/2019 | JEO | EB | Check with counsel team re status of PBGC inquiry | 0.20 | 895.00 | $179.00 |
| 11/05/2019 | IDK | EB | E-mail to attorneys re expert availability and bonus motion. | 0.10 | 1095.00 | $109.50 |
| 11/05/2019 | MBL | EB | Call with J. Dempsey re bonus issues; update team re same. | 0.20 | 925.00 | $185.00 |
| 11/06/2019 | JNP | EB | Review emails regarding DRIP investments. | 0.10 | 1025.00 | $102.50 |
| 11/07/2019 | IDK | EB | E-mails with client, I. Leventon, re his initial analysis of moving all employees out of debtor as part of restructuring, including brief review, and need for call re questions on same (.5). | 0.50 | 1095.00 | $547.50 |
| 11/07/2019 | JNP | EB | Review analysis of employee issues and emails to Ira D. Kharasch regarding same. | 0.10 | 1025.00 | $102.50 |

Pachulski Stang Ziehl & Jones LLP
Highland Capital Management LP
36027 - 00002

Page: 56
Invoice 123711
November 30, 2019

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 11/08/2019 | IDK | EB | Review and consider client's financial analysis of moving all employees out of debtor for prep for client call today (.4); Attend conference call with client, I. Leventon, F. Caruso re same and need for broader analysis of company restructuring, and Committee inquiries (1.1). | 1.50 | 1095.00 | $1,642.50 |
| 11/08/2019 | JNP | EB | Conference with I. Leventon, F. Caruso and Ira D. Kharasch regarding employee restructuring issues. | 1.10 | 1025.00 | $1,127.50 |
| 11/12/2019 | JNP | EB | Review and respond to email regarding payroll issues. | 0.10 | 1025.00 | $102.50 |
| 11/12/2019 | JEO | EB | Telecon with Mike Baird from PBGC | 0.40 | 895.00 | $358.00 |
| 11/14/2019 | IDK | EB | E-mails with M. Litvak re status of ordinary course bonus motion and timing for filing and comp expert. | 0.30 | 1095.00 | $328.50 |
| 11/14/2019 | MBL | EB | Call with comp expert; emails with team re same. | 0.20 | 925.00 | $185.00 |
| 11/15/2019 | IDK | EB | E-mails with M. Litvak and client re new expert for bonus/comp. | 0.10 | 1095.00 | $109.50 |
| 11/15/2019 | MBL | EB | Call with comp expert re background and next steps (0.6); follow-up with client re same (0.1). | 0.70 | 925.00 | $647.50 |
| 11/18/2019 | IDK | EB | E-mails with F. Caruso and client re Company's "DRIP" plan and ordinary course issues, and Eagle Equity. | 0.30 | 1095.00 | $328.50 |
| 11/18/2019 | JNP | EB | Review email regarding Drip plan and respond. | 0.10 | 1025.00 | $102.50 |
| 11/18/2019 | MBL | EB | Review and update motion to approve ordinary course bonuses, follow-up with client re same. | 0.30 | 925.00 | $277.50 |
| 11/19/2019 | IDK | EB | E-mails and telephone conference with M Litvak re ordinary course bonus motion and potential combination with DRIP plan, and concerns re same (.3); review of correspondence with M. Litvak, CRO and client re same (.1). | 0.40 | 1095.00 | $438.00 |
| 11/19/2019 | IDK | EB | E-mails with CRO, others re further info on DRIP structure and Multi Strat funding (.2). | 0.20 | 1095.00 | $219.00 |
| 11/19/2019 | MBL | EB | Coordinate with team, client, and comp expert re ordinary course bonus issues. | 0.50 | 925.00 | $462.50 |
| 11/19/2019 | MBL | EB | Attention to employee benefit plan contributions (0.2); call with I. Kharasch (0.1) and emails with client re same (0.3). | 0.60 | 925.00 | $555.00 |
| 11/20/2019 | MBL | EB | Call with comp expert re status. | 0.20 | 925.00 | $185.00 |

Pachulski Stang Ziehl & Jones LLP

Highland Capital Management LP

36027    - 00002

Page:    57

Invoice 123711

November 30, 2019

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 11/20/2019 | JEO | EB | Email exchange with Brian Collins re BGC inquiry | 0.40 | 895.00 | $358.00 |
| 11/21/2019 | MBL | EB | Call with comp expert re bonus issues. | 0.30 | 925.00 | $277.50 |
| 11/21/2019 | GVD | EB | Review revisions to ordinary course professional and critical vendor orders from Sidley | 0.30 | 795.00 | $238.50 |
| 11/22/2019 | IDK | EB | E-mails with attorneys re problem with ordinary course bonus motion re insiders. | 0.20 | 1095.00 | $219.00 |
| 11/22/2019 | MBL | EB | Review bonus plan info and research applicable law (3.0); email team re same (0.4). | 3.40 | 925.00 | $3,145.00 |
| 11/24/2019 | IDK | EB | E-mails with attorneys re draft of ordinary course bonus motion, including brief review of same and plans, and issues re insiders and incentive issues. | 0.40 | 1095.00 | $438.00 |
| 11/24/2019 | MBL | EB | Revise bonus motion; incorporate client comments and emails with team re same. | 1.00 | 925.00 | $925.00 |
| 11/24/2019 | JEO | EB | Research precedent re ordinary course bonus motions | 2.00 | 895.00 | $1,790.00 |
| 11/25/2019 | IDK | EB | E-mails with Company, I. Leventon, as to who is considered an "insider" for ordinary course bonus motion, and liquidity issues for same motion as to how funded (.2); E-mails with M Litvak re status of bonus motion and whether to exclude insiders for now, and need for call with CRO (.2); Attend conference call with CRO, others re same (.6). | 1.00 | 1095.00 | $1,095.00 |
| 11/25/2019 | JNP | EB | Conference with Ira D. Kharasch regarding motion to approve bonuses (2x). | 0.20 | 1025.00 | $205.00 |
| 11/25/2019 | JNP | EB | Review and comment on bonus motion. | 0.30 | 1025.00 | $307.50 |
| 11/25/2019 | JNP | EB | Conference with B. Sharp, F. Caruso, Maxim B. Litvak and Ira D. Kharasch regarding bonus motion. | 0.60 | 1025.00 | $615.00 |
| 11/25/2019 | JNP | EB | Email to and from B. Sharp regarding status of bonus motion. | 0.10 | 1025.00 | $102.50 |
| 11/25/2019 | MBL | EB | Call with team and CRO re bonus motion. | 0.50 | 925.00 | $462.50 |
| 11/25/2019 | MBL | EB | Calls with comp expert re status. | 0.20 | 925.00 | $185.00 |
| 11/25/2019 | MBL | EB | Review J.N. Pomerantz comments to bonus motion; emails with team re same. | 0.20 | 925.00 | $185.00 |
| 11/25/2019 | MBL | EB | Call with McLagan re comp data. | 0.30 | 925.00 | $277.50 |
| 11/25/2019 | MBL | EB | Revise employee bonus motion (2.5); coordinate with client re same (0.2). | 2.70 | 925.00 | $2,497.50 |

Pachulski Stang Ziehl & Jones LLP

Highland Capital Management LP

36027   - 00002

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 11/26/2019 | IDK | EB | E-mails with attorneys and client re latest draft on employee bonuses, including brief review (.4); numerous E-mails with client, others re ordinary course bonuses and insiders and current law re same, and client feedback (.3); E-mails with J. Pomerantz re result of client call re same (.2). | 0.90 | 1095.00 | $985.50 |
| 11/26/2019 | JNP | EB | Conference with Maxim B. Litvak regarding status. | 0.10 | 1025.00 | $102.50 |
| 11/26/2019 | JNP | EB | Conference with Maxim B. Litvak regarding bonus motion (2x). | 0.20 | 1025.00 | $205.00 |
| 11/26/2019 | JNP | EB | Review of bonus motion. | 0.20 | 1025.00 | $205.00 |
| 11/26/2019 | JNP | EB | Conference with I. Leventon and Maxim B. Litvak regarding bonus motion. | 0.40 | 1025.00 | $410.00 |
| 11/26/2019 | JNP | EB | Conference with Ira D. Kharasch regarding status of bonus motion. | 0.10 | 1025.00 | $102.50 |
| 11/26/2019 | KKY | EB | Draft notice re employee bonus motion | 0.20 | 395.00 | $79.00 |
| 11/26/2019 | MBL | EB | Review and revise employee bonus motion; finalize for filing. | 4.80 | 925.00 | $4,440.00 |
| 11/26/2019 | MBL | EB | Calls and emails with client and team re bonus motion and status. | 1.50 | 925.00 | $1,387.50 |
| 11/26/2019 | JEO | EB | Work on Motion of the Debtor for Entry of an Order Authorizing the Debtor to Pay and Honor Ordinary Course Obligations Under Employee Bonus Plans | 2.20 | 895.00 | $1,969.00 |
| 11/27/2019 | JEO | EB | Send initial information to PBGC | 0.40 | 895.00 | $358.00 |
| | | | | 33.70 | | $32,260.50 |

## Executory Contracts [B185]

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 11/04/2019 | GVD | EC | Research potential termination of executory agreements | 4.20 | 795.00 | $3,339.00 |
| 11/04/2019 | GVD | EC | Draft memo re potential termination of executory agreements | 1.10 | 795.00 | $874.50 |
| 11/05/2019 | GVD | EC | Revise and circulate memo re termination of agreements | 4.60 | 795.00 | $3,657.00 |
| 11/07/2019 | JEO | EC | Call with Pension Danmark re termination of investment management agreement | 0.20 | 895.00 | $179.00 |
| | | | | 10.10 | | $8,049.50 |

Pachulski Stang Ziehl & Jones LLP
Highland Capital Management LP
36027    - 00002

Page:    59
Invoice 123711
November 30, 2019

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| **Financial Filings [B110]** | | | | | | |
| 11/01/2019 | JEO | FF | Email with PSZJ team re filing of schedules | 0.30 | 895.00 | $268.50 |
| 11/04/2019 | JEO | FF | Email to UST re timing of 2015.3 report | 0.30 | 895.00 | $268.50 |
| 11/05/2019 | JNP | FF | Review emails regarding confidentiality regarding schedules formation. | 0.10 | 1025.00 | $102.50 |
| 11/05/2019 | JEO | FF | Email to Katie Irving re sealing schedules and statements | 0.40 | 895.00 | $358.00 |
| 11/05/2019 | JEO | FF | Review initial information from DSI for schedules and statements | 0.80 | 895.00 | $716.00 |
| 11/06/2019 | JEO | FF | Review precedent re forms for 2015 report and forward to client | 0.40 | 895.00 | $358.00 |
| 11/06/2019 | JEO | FF | Review and respond to questions from DSI re information for 2015 report | 0.30 | 895.00 | $268.50 |
| 11/08/2019 | GVD | FF | Correspondence with client re changes to schedules | 0.10 | 795.00 | $79.50 |
| 11/12/2019 | GVD | FF | Conference with K. Irving re Schedule G issues | 0.20 | 795.00 | $159.00 |
| 11/13/2019 | KKY | FF | Draft (.1) and prepare for filing (.2) certification of no objection re schedules extension motion; and prepare (.1) order re same | 0.40 | 395.00 | $158.00 |
| 11/13/2019 | JEO | FF | Review status of motion to extend time to file the schedules and statements and prepare CNO for same. | 0.40 | 895.00 | $358.00 |
| 11/15/2019 | KKY | FF | Serve (.1) and prepare for service (.1) [signed] schedules extension order | 0.20 | 395.00 | $79.00 |
| 11/15/2019 | KKY | FF | Draft (.1) and prepare for filing (.1) affidavit of service for 11/15/19 services | 0.20 | 395.00 | $79.00 |
| | | | | 4.10 | | $3,252.50 |
| **Financing [B230]** | | | | | | |
| 10/18/2019 | LSC | FN | Research and correspondence regarding approved depository accounts. | 0.30 | 395.00 | $118.50 |
| 11/04/2019 | JNP | FN | Conference with Maxim B. Litvak regarding status of financing. | 0.20 | 1025.00 | $205.00 |
| 11/04/2019 | MBL | FN | Misc. emails with client and team re cash management issues. | 0.20 | 925.00 | $185.00 |

Pachulski Stang Ziehl & Jones LLP

Highland Capital Management LP

36027   - 00002

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 11/06/2019 | IDK | FN | Telephone conference with M Litvak re issues on sale of Loral stock in Jeffries Prime account and Jeffries feedback and process (.2); Numerous E-mails with client, CRO, F. Caruso on liquidity issues and potential sale of Loral stock in either Prime or Select and Jeffries' position re court order, and potential alternative liquidity sources and insider P-Notes (.6). | 0.80 | 1095.00 | $876.00 |
| 11/06/2019 | MBL | FN | Calls with team, client, and Jefferies counsel re Jefferies accounts and liquidity issues. | 0.80 | 925.00 | $740.00 |
| 11/06/2019 | MBL | FN | Misc. emails with team and client re funding issues. | 0.10 | 925.00 | $92.50 |
| 11/06/2019 | GVD | FN | Review summary of potential use of Jefferies cash collateral; correspondence re same | 0.70 | 795.00 | $556.50 |
| 11/07/2019 | GVD | FN | Review first day transcript re cash collateral. | 0.30 | 795.00 | $238.50 |
| 11/12/2019 | JNP | FN | Review Jeffries limited opposition. | 0.10 | 1025.00 | $102.50 |
| 11/15/2019 | IDK | FN | E-mails with CRO re liquidity and margin call in Select (.1); | 0.10 | 1095.00 | $109.50 |
| 11/21/2019 | GVD | FN | Revise cash management order | 0.90 | 795.00 | $715.50 |
| 11/22/2019 | MBL | FN | Review cash sources and uses budget. | 0.20 | 925.00 | $185.00 |
| 11/26/2019 | MBL | FN | Misc. emails with team re cash management and other pending issues. | 0.30 | 925.00 | $277.50 |
| | | | | **5.00** | | **$4,402.00** |

### General Business Advice [B410]

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 11/04/2019 | GVD | GB | Correspondence with client re movement of bank accounts | 0.40 | 795.00 | $318.00 |
| 11/07/2019 | IDK | GB | Telephone conferences with Turner re his similar fund problems at Fletcher re private securities (.3); Telephone conference and E-mails with J. Pomerantz and F. Caruso re coordination call on issues and FTI (.2); Attend conference call with F. Caruso and J. Pomerantz re case status, FTI, transactions (.6). | 1.10 | 1095.00 | $1,204.50 |
| 11/14/2019 | GVD | GB | Summarize Debtor governance re revisions to limited partnership agreement; correspondence with I. Kharasch re same | 0.40 | 795.00 | $318.00 |
| | | | | **1.90** | | **$1,840.50** |

Pachulski Stang Ziehl & Jones LLP

Highland Capital Management LP

36027    - 00002

Page:    61

Invoice 123711

November 30, 2019

|  |  |  |  | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| **General Creditors Comm. [B150]** | | | | | | |
| 11/06/2019 | IDK | GC | E-mails with Committee counsel and FTI re its retention of FTI and need to coordinate with DSI (.2); E-mails with client, CRO re same (.2). | 0.40 | 1095.00 | $438.00 |
| 11/06/2019 | JNP | GC | Emails introducing FTI TO DSI and related. | 0.10 | 1025.00 | $102.50 |
| 11/06/2019 | JNP | GC | Emails regarding Confidentiality Agreement. | 0.10 | 1025.00 | $102.50 |
| 11/06/2019 | MBL | GC | Review and comment on draft NDA with Committee. | 0.20 | 925.00 | $185.00 |
| 11/07/2019 | IDK | GC | E-mails with F. Caruso re his upcoming call with Committee (.1); E-mails re Committee re its request for call later today (.1); Telephone conference with J. Pomerantz re same (.1); attend conference call with Committee counsel re case (.6); Telephone conference with J. Pomerantz re follow up (.1). | 1.00 | 1095.00 | $1,095.00 |
| 11/08/2019 | IDK | GC | E-mails with attorneys re Committee's draft of NDA, and numerous issues re same, including PEO and who signs (.4); Telephone conference with J. Pomerantz re same and general Committee issues (.2); E-mails with team re need for call re NDA and how to respond (.1); Attend conference call re same (.3). | 1.00 | 1095.00 | $1,095.00 |
| 11/08/2019 | JNP | GC | Review Committee issues on Confidentiality Agreement and email regarding same. | 0.20 | 1025.00 | $205.00 |
| 11/08/2019 | JNP | GC | Conference with Ira D. Kharasch regarding confidentiality issues and related. | 0.20 | 1025.00 | $205.00 |
| 11/08/2019 | JNP | GC | Conference with Ira D. Kharasch, Gregory V. Demo and Maxim B. Litvak regarding confidentiality issues. | 0.30 | 1025.00 | $307.50 |
| 11/08/2019 | JNP | GC | Conference with Gregory V. Demo and I. Leventon regarding Confidentiality Agreement issues. | 0.20 | 1025.00 | $205.00 |
| 11/08/2019 | MBL | GC | Call with team re Committee NDA issues (0.3); review revisions and emails re same (0.2). | 0.50 | 925.00 | $462.50 |
| 11/08/2019 | GVD | GC | Conference with PSZJ team re Sidley revisions to NDA | 0.40 | 795.00 | $318.00 |
| 11/08/2019 | GVD | GC | Conference with J. Pomerantz and I. Leventon re Sidley revisions to NDA | 0.20 | 795.00 | $159.00 |
| 11/08/2019 | GVD | GC | Correspondence with Sidley re NDA | 0.20 | 795.00 | $159.00 |

Pachulski Stang Ziehl & Jones LLP

Highland Capital Management LP

36027   - 00002

Page:   62

Invoice 123711

November 30, 2019

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 11/09/2019 | JNP | GC | Conference with Ira D. Kharasch, Maxim B. Litvak and Gregory V. Demo regarding response to Committee requests. | 0.50 | 1025.00 | $512.50 |
| 11/09/2019 | JNP | GC | Emails regarding Confidentiality Agreement. | 0.10 | 1025.00 | $102.50 |
| 11/09/2019 | JNP | GC | Emails regarding call with Sidley. | 0.10 | 1025.00 | $102.50 |
| 11/09/2019 | MBL | GC | Review committee inquiries re second day matters (0.2); call with team re same (0.5). | 0.70 | 925.00 | $647.50 |
| 11/09/2019 | MBL | GC | Review and comment on draft responses to Committee inquiries. | 0.30 | 925.00 | $277.50 |
| 11/09/2019 | GVD | GC | Prepare for conference with Sidley re NDA | 0.20 | 795.00 | $159.00 |
| 11/09/2019 | GVD | GC | Conference with Sidley re NDA | 0.40 | 795.00 | $318.00 |
| 11/09/2019 | GVD | GC | Correspondence with PSZJ group re results of call with Sidley re NDA | 0.10 | 795.00 | $79.50 |
| 11/09/2019 | GVD | GC | Draft response to Committee's informal requests | 4.90 | 795.00 | $3,895.50 |
| 11/09/2019 | GVD | GC | Multiple correspondence with Sidley re status of NDA | 0.40 | 795.00 | $318.00 |
| 11/10/2019 | JNP | GC | Review issues relating to Committee questions and diligence. | 0.20 | 1025.00 | $205.00 |
| 11/10/2019 | JNP | GC | Participate on call with client, B. Sharp, Gregory V. Demo and Ira D. Kharasch regarding Committee diligence. | 1.00 | 1025.00 | $1,025.00 |
| 11/10/2019 | GVD | GC | Revise response to Committee questions; correspondence with client re same | 1.10 | 795.00 | $874.50 |
| 11/10/2019 | GVD | GC | Correspondence with client re final NDA for signature | 0.20 | 795.00 | $159.00 |
| 11/11/2019 | JNP | GC | Email to I. Leventon regarding confidentiality issues. | 0.10 | 1025.00 | $102.50 |
| 11/11/2019 | JNP | GC | Emails regarding Confidentiality Agreement and Sidley position. | 0.10 | 1025.00 | $102.50 |
| 11/11/2019 | GVD | GC | Review responses re initial Committee discovery requests; correspondence with client re same | 1.80 | 795.00 | $1,431.00 |
| 11/11/2019 | GVD | GC | Conference with PSZJ team re preparation for call with counsel to the Unsecured Creditors Committee | 0.40 | 795.00 | $318.00 |
| 11/17/2019 | GVD | GC | Correspondence with PSZJ working group re status of critical vendors and ordinary course professionals | 0.10 | 795.00 | $79.50 |

Pachulski Stang Ziehl & Jones LLP
Highland Capital Management LP
36027   - 00002

Page:   63
Invoice 123711
November 30, 2019

|  |  |  |  | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
|  |  |  | motions |  |  |  |
|  |  |  |  | **17.70** |  | **$15,748.50** |

### Litigation (Non-Bankruptcy)

| Date | | | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 11/04/2019 | GVD | LN | Review email from Foley Gardere re automatic stay; conference with J. Morris re same | 0.40 | 795.00 | $318.00 |
| 11/08/2019 | JNP | LN | Review email regarding Dow Jones litigation and forward to I. Leventon. | 0.10 | 1025.00 | $102.50 |
| 11/13/2019 | GVD | LN | Conference with A. Somers re removal issues; follow up re same | 0.40 | 795.00 | $318.00 |
| 11/14/2019 | IDK | LN | E-mails with client, others re court's decision today on UBS claims, and what that means vs Debtor and value, and whether stay applies to next step of UBS. | 0.30 | 1095.00 | $328.50 |
| 11/14/2019 | JNP | LN | Emails and conference with Maxim B. Litvak regarding UBS judgment. | 0.20 | 1025.00 | $205.00 |
| 11/14/2019 | GVD | LN | Review rules re removal of state court proceedings | 0.30 | 795.00 | $238.50 |
| 11/14/2019 | GVD | LN | Conference with Reid Collins re status of UBS litigation | 0.20 | 795.00 | $159.00 |
| 11/14/2019 | GVD | LN | Conference with I. Leventon re UBS litigation; correspondence with PSZJ team re same | 0.30 | 795.00 | $238.50 |
| 11/15/2019 | LSC | LN | Research, retrieval of pleadings, and correspondence regarding litigation pending against Debtor. | 2.70 | 395.00 | $1,066.50 |
|  |  |  |  | **4.90** |  | **$2,974.50** |

### Meeting of Creditors [B150]

| Date | | | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 11/15/2019 | IDK | MC | Review of correspondence with UST re representative for estate at 341 and problems with same. | 0.20 | 1095.00 | $219.00 |
| 11/16/2019 | JEO | MC | Emails with UST and other parties re rescheduling 341 meeting | 1.00 | 895.00 | $895.00 |
| 11/17/2019 | JNP | MC | Emails to and from John A. Morris regarding 341. | 0.10 | 1025.00 | $102.50 |
| 11/18/2019 | IDK | MC | E-mails with attorneys re determining new 341 date and potential conflict with 12/2 hearing. | 0.20 | 1095.00 | $219.00 |
| 11/18/2019 | KKY | MC | Draft (.1), file (.1), serve (.1), and prepare for filing and service (.2) notice of rescheduled 341 meeting | 0.50 | 395.00 | $197.50 |
| 11/18/2019 | KKY | MC | Draft (.1), file (.1), and prepare for filing (.1) | 0.30 | 395.00 | $118.50 |

Pachulski Stang Ziehl & Jones LLP

Highland Capital Management LP

36027    - 00002

Page:    64

Invoice 123711

November 30, 2019

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| | | | certificate of service for notice of rescheduled 341 meeting | | | |
| 11/18/2019 | JEO | MC | Emails with UST and PSZJ team to confirm new date and time for 341 meeting | 0.60 | 895.00 | $537.00 |
| 11/20/2019 | KKY | MC | Email to claims agent re 341 notice | 0.10 | 395.00 | $39.50 |
| | | | | **3.00** | | **$2,328.00** |

### Non-Working Travel

| | | | | | | |
|---|---|---|---|---|---|---|
| 11/18/2019 | JAM | NT | Non-working travel NY to LA (billed at 1/2 rate) | 6.20 | 512.50 | $3,177.50 |
| 11/20/2019 | JAM | NT | Non-working travel LA to Dallas(billed at 1/2 rate) | 3.80 | 512.50 | $1,947.50 |
| 11/22/2019 | JAM | NT | Non-working travel Dallas to New York (billed at 1/2 rate) | 5.30 | 512.50 | $2,716.25 |
| 11/24/2019 | JAM | NT | Non-working travel New York to Dallas (billed at 1/2 rate) | 4.00 | 512.50 | $2,050.00 |
| 11/26/2019 | JAM | NT | Non-working travel Dallas to New York (billed at 1/2 rate) | 4.10 | 512.50 | $2,101.25 |
| 11/30/2019 | IDK | NT | Non-working travel to DE from Chicago for 12/2 hearing (billed at 1/2 rate) | 2.80 | 547.50 | $1,533.00 |
| | | | | **26.20** | | **$13,525.50** |

### Operations [B210]

| | | | | | | |
|---|---|---|---|---|---|---|
| 11/01/2019 | IDK | OP | E-mails with J. Pomerantz re operating budget and problems re same. | 0.20 | 1095.00 | $219.00 |
| 11/01/2019 | JNP | OP | Conference with B. Sharp, F. Caruso and Ira D. Kharasch regarding various operational issues. | 0.50 | 1025.00 | $512.50 |
| 11/01/2019 | JNP | OP | Conference with Ira D. Kharasch and I. Leventon regarding operational issues. | 0.40 | 1025.00 | $410.00 |
| 11/04/2019 | IDK | OP | E-mails with G. Demo and client re need for docs re AFA and NextBank and related issues. | 0.20 | 1095.00 | $219.00 |
| 11/04/2019 | JNP | OP | Conference with Ira D. Kharasch and F. Caruso regarding operational issues. | 0.50 | 1025.00 | $512.50 |
| 11/06/2019 | IDK | OP | E-mails with I. Leventon re need for call on liquidity issues (.1); Attend conference call re same (.6); E-mails with attorneys re NextBank/AFA issues (.1). | 0.80 | 1095.00 | $876.00 |
| 11/15/2019 | JNP | OP | Review budget and then conference with Ira D. Kharasch regarding same. | 0.20 | 1025.00 | $205.00 |

Pachulski Stang Ziehl & Jones LLP                                    Page:    65
Highland Capital Management LP                                       Invoice 123711
36027    - 00002                                                    November 30, 2019

|  |  |  |  | 2.80 |  | $2,954.00 |
|---|---|---|---|---|---|---|

**Retention of Prof. [B160]**

| Date | | | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 11/14/2019 | JNP | RP | Emails regarding supplemental declaration and interested parties list. | 0.10 | 1025.00 | $102.50 |
| 11/14/2019 | JEO | RP | Review declaration filed with PSZJ retention | 0.40 | 895.00 | $358.00 |
| 11/15/2019 | IDK | RP | Review of E-mails with client, others on UST concerns on our employment application and further names to run for conflicts. | 0.30 | 1095.00 | $328.50 |
| 11/15/2019 | JNP | RP | Conference with Gregory V. Demo and James E. O'Neill regarding list of interested parties. | 0.10 | 1025.00 | $102.50 |
| 11/15/2019 | JNP | RP | Conference with Ira D. Kharasch regarding interested parties list. | 0.10 | 1025.00 | $102.50 |
| 11/15/2019 | JEO | RP | Work on supplemental disclosure for PSZJ retention application | 0.80 | 895.00 | $716.00 |
| 11/15/2019 | JEO | RP | Review legal entities list re confilcts/disclosure | 0.60 | 895.00 | $537.00 |
| 11/17/2019 | JEO | RP | Review additional parties for conflict list | 1.00 | 895.00 | $895.00 |
| 11/25/2019 | IDK | RP | E-mails and telephone conference with attorneys re status of conflict list and need for call re same. | 0.20 | 1095.00 | $219.00 |
| 11/25/2019 | JNP | RP | Review and respond to emails regarding interested party list. | 0.30 | 1025.00 | $307.50 |
| 11/25/2019 | JNP | RP | Conference with James E. O'Neill and Gregory V. Demo regarding interested party list. | 0.20 | 1025.00 | $205.00 |
| 11/26/2019 | KKY | RP | Prepare for filing and service supplemental declaration in support of PSZJ retention application | 0.30 | 395.00 | $118.50 |
| 11/26/2019 | KKY | RP | Prepare for filing certification of counsel re PSZJ retention application | 0.20 | 395.00 | $79.00 |
| 11/26/2019 | JEO | RP | Finalize retention order and certification of counsel re PSZJ retention | 0.70 | 895.00 | $626.50 |
| 11/26/2019 | JEO | RP | Work on supplemental declaration for JNP re PSZJ retention | 0.50 | 895.00 | $447.50 |
|  |  |  |  | 5.80 |  | $5,145.00 |

**Ret. of Prof./Other**

| 11/01/2019 | PJJ | RPO | Draft FA retention application. | 0.90 | 395.00 | $355.50 |
|---|---|---|---|---|---|---|
| 11/02/2019 | JEO | RPO | Email with Greg Demo re Houlihan Retention | 0.20 | 895.00 | $179.00 |

Pachulski Stang Ziehl & Jones LLP

Highland Capital Management LP

36027    - 00002

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 11/02/2019 | GVD | RPO | Revise draft Houlihan retention application | 0.60 | 795.00 | $477.00 |
| 11/03/2019 | MBL | RPO | Review draft Houlihan employment application; emails with team re same. | 0.30 | 925.00 | $277.50 |
| 11/03/2019 | GVD | RPO | Revise draft Houlihan retention application; correspondence with M. Litvak re same | 1.30 | 795.00 | $1,033.50 |
| 11/05/2019 | GVD | RPO | Coordinate issues re ordinary course professionals | 0.40 | 795.00 | $318.00 |
| 11/06/2019 | KKY | RPO | Draft notice re amended exhibit B to OCP motion | 0.40 | 395.00 | $158.00 |
| 11/06/2019 | JEO | RPO | Review issues related to OCP Motion | 0.30 | 895.00 | $268.50 |
| 11/06/2019 | JEO | RPO | Emails with Greg Demo re retention of Houlihan | 0.30 | 895.00 | $268.50 |
| 11/06/2019 | GVD | RPO | Revise ordinary course professionals motion; correspondence with J. O'Neill and M. Litvak re same | 0.30 | 795.00 | $238.50 |
| 11/06/2019 | GVD | RPO | Correspondence with Foley Gardere re potential retention issues | 0.50 | 795.00 | $397.50 |
| 11/06/2019 | GVD | RPO | Conference with Houlihan Lokey re bankruptcy retention | 0.50 | 795.00 | $397.50 |
| 11/07/2019 | KKY | RPO | File (.1), serve (.1), and prepare for filing and service (.2) notice of filing of amended OCP list | 0.40 | 395.00 | $158.00 |
| 11/07/2019 | KKY | RPO | File (.1) and prepare for filing (.1) certificate of service for notice of filing of amended OCP list | 0.20 | 395.00 | $79.00 |
| 11/07/2019 | JEO | RPO | Review updated OCP list and file notice related thereto | 0.40 | 895.00 | $358.00 |
| 11/07/2019 | GVD | RPO | Correspondence with client re potential to change Houlihan payment method | 0.10 | 795.00 | $79.50 |
| 11/07/2019 | GVD | RPO | Review Houlihan engagement agreement re potential to include on ordinary course professionals list | 0.40 | 795.00 | $318.00 |
| 11/08/2019 | JEO | RPO | Review and update conflicts list for professoinal retentions | 0.60 | 895.00 | $537.00 |
| 11/08/2019 | JEO | RPO | Research issues re retention of professionals | 0.80 | 895.00 | $716.00 |
| 11/08/2019 | JEO | RPO | Call with Greg Demo re professional retention issues | 0.30 | 895.00 | $268.50 |
| 11/08/2019 | JEO | RPO | Call with Jane Leamy re professional retention issues | 0.40 | 895.00 | $358.00 |
| 11/08/2019 | GVD | RPO | Conference with J. O'Neill re issues with Houlihan | 0.20 | 795.00 | $159.00 |

Pachulski Stang Ziehl & Jones LLP

Highland Capital Management LP

36027    - 00002

Page:    67

Invoice 123711

November 30, 2019

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| | | | Lokey | | | |
| 11/08/2019 | GVD | RPO | Conference with A. Somers (Reid Collins Tsai) re ordinary course retention | 0.30 | 795.00 | $238.50 |
| 11/08/2019 | GVD | RPO | Correspondence with Houlihan Lokey, Deloitte, and PWC re changes to professional status | 0.60 | 795.00 | $477.00 |
| 11/11/2019 | JEO | RPO | Email to client and DSI re interested parties list | 0.40 | 895.00 | $358.00 |
| 11/12/2019 | JNP | RPO | Review opposition to ordinary course professional motion. | 0.10 | 1025.00 | $102.50 |
| 11/12/2019 | PJJ | RPO | Draft Deloitte retention application. | 1.30 | 395.00 | $513.50 |
| 11/12/2019 | JEO | RPO | Email with UST to confirm extension of time to object to DSI Retention Application | 0.20 | 895.00 | $179.00 |
| 11/12/2019 | JEO | RPO | Call and email from Lan Vu re retention of Harder LLP re NY lawsuit | 0.40 | 895.00 | $358.00 |
| 11/12/2019 | JEO | RPO | Review Acis objection to Lynn Pinker and Foley retention applications | 0.30 | 895.00 | $268.50 |
| 11/12/2019 | GVD | RPO | Conference with M. Bohling PWC re ordinary course professional status | 0.20 | 795.00 | $159.00 |
| 11/12/2019 | GVD | RPO | Review objections to Foley Gardere and Lynn Pinker retention applications; summarize outline re response | 1.60 | 795.00 | $1,272.00 |
| 11/12/2019 | GVD | RPO | Revise ordinary course professionals exhibits; correspondence with J. O'Neill re same | 0.70 | 795.00 | $556.50 |
| 11/13/2019 | IDK | RPO | E-mails with client and outside counsels re UCC's retention of FTI and FTI's involvement in Acis case for Debtor (.3); Office conference with J. Pomerantz re his call with FTI re same and next steps re same (.1). | 0.40 | 1095.00 | $438.00 |
| 11/13/2019 | JNP | RPO | Consider issues regarding FTI retention. | 0.20 | 1025.00 | $205.00 |
| 11/13/2019 | JNP | RPO | Conference with Ira D. Kharasch and I Leventon regarding FTI retention issues. | 0.20 | 1025.00 | $205.00 |
| 11/13/2019 | KKY | RPO | Draft (.1) and prepare for filing (.2) certification of no objection re KCC retention app; and prepare (.1) order re same | 0.40 | 395.00 | $158.00 |
| 11/13/2019 | JEO | RPO | Review status of Application to Retain KCC as Administrative Advisor and CNO re same. | 0.40 | 895.00 | $358.00 |
| 11/14/2019 | GVD | RPO | Prepare reply to Committee and Acis objections to Lynn Pinker/Foley | 0.10 | 795.00 | $79.50 |

Pachulski Stang Ziehl & Jones LLP

Highland Capital Management LP

36027    - 00002

Page:    68
Invoice 123711
November 30, 2019

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 11/14/2019 | GVD | RPO | Prepare for call with Foley/Lynn Pinker re objection to retention application | 0.50 | 795.00 | $397.50 |
| 11/14/2019 | GVD | RPO | Conference with J. Morris, Foley Gardere and Lynn Pinker re objection to retention | 0.80 | 795.00 | $636.00 |
| 11/14/2019 | GVD | RPO | Conference with J. Pomerantz re proposed response to Sidley re ordinary course professionals motion | 0.20 | 795.00 | $159.00 |
| 11/15/2019 | IDK | RPO | Telephone conference with J. Pomerantz re numerous issues, including FTI conflict issues, Committee omnibus objection, and UST concerns on conflicts (.5). | 0.50 | 1095.00 | $547.50 |
| 11/15/2019 | JNP | RPO | Conference with S. Simms regarding retention issues. | 0.10 | 1025.00 | $102.50 |
| 11/15/2019 | JNP | RPO | Conference with I. Leventon regarding FTI retention issues. | 0.40 | 1025.00 | $410.00 |
| 11/15/2019 | JNP | RPO | Conference with Ira D. Kharasch regarding FTI retention issues; Conference with I. Leventon regarding same. | 0.20 | 1025.00 | $205.00 |
| 11/15/2019 | KKY | RPO | Serve (.1) and prepare for service (.1) [signed] KCC retention order | 0.20 | 395.00 | $79.00 |
| 11/15/2019 | JEO | RPO | Emails with client re Harder representation and addition to OCP list | 0.70 | 895.00 | $626.50 |
| 11/15/2019 | GVD | RPO | Conference with Foley, Lynn Pinker, and client re objection to Foley/Lynn Pinker retentions | 0.80 | 795.00 | $636.00 |
| 11/15/2019 | GVD | RPO | Draft reply to objection to Foley/Lynn Pinker retention | 5.50 | 795.00 | $4,372.50 |
| 11/16/2019 | JNP | RPO | Brief review of Foley and Lynn Pinker reply; email regarding same. | 0.20 | 1025.00 | $205.00 |
| 11/16/2019 | MBL | RPO | Review draft reply to Foley and Lynn retentions. | 0.20 | 925.00 | $185.00 |
| 11/16/2019 | GVD | RPO | Draft reply to Foley/Lynn Pinker objection | 3.10 | 795.00 | $2,464.50 |
| 11/17/2019 | JNP | RPO | Continued review of response to objection of Foley Lardner and Lynn Pinker application and emails regarding same. | 0.30 | 1025.00 | $307.50 |
| 11/17/2019 | MBL | RPO | Review emails with team re reply in support of attorney retentions; review reply. | 0.30 | 925.00 | $277.50 |
| 11/17/2019 | MBL | RPO | Emails with team re DSI retention issues and ordinary course protocols. | 0.20 | 925.00 | $185.00 |

Pachulski Stang Ziehl & Jones LLP

Highland Capital Management LP

36027  - 00002

Page:  69

Invoice 123711

November 30, 2019

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 11/17/2019 | GVD | RPO | Review revisions to Foley and Lynn Pinker reply from J. Pomerantz and H. O'Neil; revise and circulate reply re same | 2.30 | 795.00 | $1,828.50 |
| 11/18/2019 | JNP | RPO | Review next draft of Foley reply. | 0.10 | 1025.00 | $102.50 |
| 11/18/2019 | JNP | RPO | Conference with S. Simms regarding retention issues. | 0.10 | 1025.00 | $102.50 |
| 11/18/2019 | PJJ | RPO | Review and revise supplemental declarations in support of Foley and Lynn retention applications. | 0.20 | 395.00 | $79.00 |
| 11/18/2019 | JEO | RPO | Review additional conflicts list and update declaration for PSZJ retention | 1.50 | 895.00 | $1,342.50 |
| 11/18/2019 | GVD | RPO | Further revise reply to objections to Lynn Pinker/Foley retention applications re comments from Foley Gardere | 1.70 | 795.00 | $1,351.50 |
| 11/18/2019 | GVD | RPO | Draft supplemental declarations to Lynn Pinker/Foley reply | 3.40 | 795.00 | $2,703.00 |
| 11/19/2019 | IDK | RPO | E-mails with CRO re asset lists and FTI (.2); Telephone conference with and E-mail to J. Pomerantz re FTI feedback on its conflict issues and resolution, and case issues (.2). | 0.40 | 1095.00 | $438.00 |
| 11/19/2019 | JNP | RPO | Conference with J. Leamy, Ira D. Kharasch and Jason H. Rosell regarding CRO retention issues. | 0.50 | 1025.00 | $512.50 |
| 11/19/2019 | JNP | RPO | Conference with S. Simms regarding retention of professionals. | 0.20 | 1025.00 | $205.00 |
| 11/19/2019 | MBL | RPO | Review omnibus reply in support of retention applications. | 0.30 | 925.00 | $277.50 |
| 11/19/2019 | JEO | RPO | Call with UST Jane Leamy re DSI Retention | 0.50 | 895.00 | $447.50 |
| 11/19/2019 | JEO | RPO | Review retention agreement for Mercer | 0.40 | 895.00 | $358.00 |
| 11/19/2019 | JEO | RPO | Draft application to retain Mercer | 2.10 | 895.00 | $1,879.50 |
| 11/19/2019 | JEO | RPO | Review UST comments on DSI retention order and revise order accordingly | 0.80 | 895.00 | $716.00 |
| 11/19/2019 | GVD | RPO | Further revise Foley/Lynn Pinker response | 0.40 | 795.00 | $318.00 |
| 11/19/2019 | GVD | RPO | Review additional information re Lynn Pinker/Foley retention and correspondence with client re same | 0.60 | 795.00 | $477.00 |
| 11/20/2019 | IDK | RPO | Attend telephone conference with I. Leventon re general issues re FTI, conflicts, and protocols (.4); | 0.40 | 1095.00 | $438.00 |

Pachulski Stang Ziehl & Jones LLP

Highland Capital Management LP

36027    - 00002

Page:    70

Invoice 123711

November 30, 2019

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 11/20/2019 | IDK | RPO | Telephone conferences with J. Pomerantz re same and FTI feedback on its conflicts (.1); | 0.10 | 1095.00 | $109.50 |
| 11/20/2019 | MBL | RPO | Review revised reply on retention issues; emails with client on critical vendor and OCPs. | 0.20 | 925.00 | $185.00 |
| 11/20/2019 | JEO | RPO | Follow up re legal entities | 0.20 | 895.00 | $179.00 |
| 11/20/2019 | JEO | RPO | Review revised OCP and critical vendor orders from committee | 0.60 | 895.00 | $537.00 |
| 11/20/2019 | GVD | RPO | Conference with Sidley re ordinary course professional and critical vendor motions | 0.10 | 795.00 | $79.50 |
| 11/20/2019 | GVD | RPO | Review changes to Foley/Lynn Pinker reply and conference with I. Leventon re same | 1.70 | 795.00 | $1,351.50 |
| 11/21/2019 | KKY | RPO | Draft certification of counsel re Foley retention order | 0.30 | 395.00 | $118.50 |
| 11/21/2019 | KKY | RPO | Draft certification of counsel re Lynn Pinker retention order | 0.30 | 395.00 | $118.50 |
| 11/21/2019 | KKY | RPO | Draft certification of counsel re OCP order | 0.30 | 395.00 | $118.50 |
| 11/21/2019 | KKY | RPO | Draft certification of counsel re PSZJ retention order | 0.30 | 395.00 | $118.50 |
| 11/21/2019 | PJJ | RPO | Review Deloitte retention application. | 0.50 | 395.00 | $197.50 |
| 11/21/2019 | GVD | RPO | Further update declarations in support of Foley & Lynn Pinker reply | 1.30 | 795.00 | $1,033.50 |
| 11/21/2019 | GVD | RPO | Coordinate exhibits for Foley/Lynn Pinker reply | 0.20 | 795.00 | $159.00 |
| 11/21/2019 | GVD | RPO | Research issues re Foley/Lynn Pinker reply | 0.40 | 795.00 | $318.00 |
| 11/21/2019 | GVD | RPO | Revise reply re Foley/Lynn Pinker and prepare same for filing | 2.10 | 795.00 | $1,669.50 |
| 11/21/2019 | GVD | RPO | Conference with E. Bromagan re proposed revisions to ordinary course professionals order; multiple correspondence re same | 1.50 | 795.00 | $1,192.50 |
| 11/22/2019 | JNP | RPO | Emails to and from Gregory V. Demo regarding ordinary course professionals motion. | 0.10 | 1025.00 | $102.50 |
| 11/22/2019 | MBL | RPO | Review and comment on application to retain comp expert; emails with team re same. | 0.30 | 925.00 | $277.50 |
| 11/22/2019 | JEO | RPO | REview and analyze committee's interested parties list for retentions (.9) and call with Isaac Leventon re same (.7) | 1.60 | 895.00 | $1,432.00 |

Pachulski Stang Ziehl & Jones LLP

Highland Capital Management LP

36027 - 00002

Page: 71
Invoice 123711
November 30, 2019

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 11/22/2019 | JEO | RPO | Continued drafting of application to retain Mercer as Comp expert | 1.10 | 895.00 | $984.50 |
| 11/22/2019 | GVD | RPO | Correspondence with Sidley re OCP issues; conferences re same | 0.50 | 795.00 | $397.50 |
| 11/22/2019 | GVD | RPO | Draft reply to OCP objections | 1.20 | 795.00 | $954.00 |
| 11/22/2019 | GVD | RPO | Correspondence with HCMLP re revisions to OCP order and next steps | 0.40 | 795.00 | $318.00 |
| 11/23/2019 | GVD | RPO | Review Deloitte retention application and correspondence re same | 0.30 | 795.00 | $238.50 |
| 11/23/2019 | GVD | RPO | Conference with J Pomerantz and B Sharp re OCP issues | 0.20 | 795.00 | $159.00 |
| 11/24/2019 | JNP | RPO | Conference with Gregory V. Demo, B. Sharp and I. Leventon regarding ordinary course professional issues and related matters. | 0.50 | 1025.00 | $512.50 |
| 11/24/2019 | JEO | RPO | Review interested parties list re professional retentions | 0.90 | 895.00 | $805.50 |
| 11/24/2019 | GVD | RPO | Conference with client, CRO, and J. Pomerantz re ordinary course professionals order | 0.50 | 795.00 | $397.50 |
| 11/25/2019 | IDK | RPO | E-mails with attorneys re issues on Winstead litigation. | 0.20 | 1095.00 | $219.00 |
| 11/25/2019 | JNP | RPO | Conference with John A. Morris and Gregory V. Demo regarding outstanding issues in Foley retention. | 0.20 | 1025.00 | $205.00 |
| 11/25/2019 | KKY | RPO | Prepare for filing certification of counsel re OCP order | 0.20 | 395.00 | $79.00 |
| 11/25/2019 | KKY | RPO | Draft (.1), file (.1), serve (.1), and prepare for filing and service (.2) notice of 2nd amended OCP list | 0.50 | 395.00 | $197.50 |
| 11/25/2019 | KKY | RPO | Draft (.1), file (.1), and prepare for filing (.1) certificate of service for notice of 2nd amended OCP list | 0.30 | 395.00 | $118.50 |
| 11/25/2019 | JEO | RPO | Review interested parties list provided by the committee and email to Jeff Pomerantz re status | 1.00 | 895.00 | $895.00 |
| 11/25/2019 | JEO | RPO | Review cert of counsel and revised order for retention of ordinary course professionals | 0.70 | 895.00 | $626.50 |
| 11/25/2019 | JEO | RPO | Work on revised OCP list | 0.50 | 895.00 | $447.50 |
| 11/25/2019 | GVD | RPO | Revise ordinary course professionals order for filing | 0.50 | 795.00 | $397.50 |

Pachulski Stang Ziehl & Jones LLP

Highland Capital Management LP

36027    - 00002

Page:    72
Invoice 123711
November 30, 2019

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 11/25/2019 | GVD | RPO | Prepare for conference with Sidley re Foley/Lynn Pinker retention | 0.30 | 795.00 | $238.50 |
| 11/25/2019 | GVD | RPO | Conference with E. Bromagen and A. Russell re Foley/Lynn Pinker | 0.80 | 795.00 | $636.00 |
| 11/25/2019 | GVD | RPO | Correspondence with client re summary of call with Committee on Foley/Lynn Pinker | 0.30 | 795.00 | $238.50 |
| 11/25/2019 | GVD | RPO | Correspondence with client re revisions to Foley/Lynn Pinker Orders | 0.40 | 795.00 | $318.00 |
| 11/25/2019 | GVD | RPO | Revise Lynn/Pinker Foley Orders re comments from Committee | 1.00 | 795.00 | $795.00 |
| 11/26/2019 | KKY | RPO | Draft (.1), file (.1), and prepare for filing (.1) notice of withdrawal re certification of counsel re OCP order | 0.30 | 395.00 | $118.50 |
| 11/26/2019 | KKY | RPO | File (.1) and prepare for filing (.1) certification of counsel re corrected OCP order | 0.20 | 395.00 | $79.00 |
| 11/26/2019 | KKY | RPO | Upload order (.1) and prepare for uploading same (.1) re corrected OCP order | 0.20 | 395.00 | $79.00 |
| 11/26/2019 | KKY | RPO | Draft notice re Mercer retention application | 0.20 | 395.00 | $79.00 |
| 11/26/2019 | KKY | RPO | Prepare for filing and service Mercer retention application | 0.30 | 395.00 | $118.50 |
| 11/26/2019 | MBL | RPO | Coordinate with team and Mercer re retention application; call with client re same. | 0.20 | 925.00 | $185.00 |
| 11/26/2019 | JEO | RPO | Review and finalize Application/Motion to Employ/Retain Mercer (US) Inc. as Compensation Consultant Filed by Highland Capital Management, L.P.. | 0.90 | 895.00 | $805.50 |
| 11/26/2019 | JEO | RPO | Work on interested party list | 0.70 | 895.00 | $626.50 |
| 11/26/2019 | JEO | RPO | Work on cert of counsel and revised order for ordinary course professionals | 0.70 | 895.00 | $626.50 |
| 11/26/2019 | GVD | RPO | Review correspondence with OCPs | 0.50 | 795.00 | $397.50 |
| 11/27/2019 | JNP | RPO | Conference with S. Simms regarding retention issues. | 0.20 | 1025.00 | $205.00 |
| 11/27/2019 | GVD | RPO | Correspondence with multiple ordinary course professionals re retention | 1.10 | 795.00 | $874.50 |
| 11/27/2019 | GVD | RPO | Multiple correspondence and conferences with client re additional discovery request from Committee on | 1.10 | 795.00 | $874.50 |

Pachulski Stang Ziehl & Jones LLP

Highland Capital Management LP

36027    - 00002

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| | | | Foley/Lynn Pinker retention | | | |
| 11/27/2019 | GVD | RPO | Correspondence with Sidley re additional discovery requests on Foley/Pinker and confidentiality issues re same | 0.20 | 795.00 | $159.00 |
| 11/29/2019 | GVD | RPO | Correspondence with Sidley re status of review of Foley/Lynn Pinker orders | 0.20 | 795.00 | $159.00 |
| 11/30/2019 | GVD | RPO | Correspondence with Sidley re Foley/Lynn Pinker order | 0.10 | 795.00 | $79.50 |
| | | | | **79.40** | | **$63,641.00** |

**TOTAL SERVICES FOR THIS MATTER:**                    **$798,767.50**

Pachulski Stang Ziehl & Jones LLP
Highland Capital Management LP
36027   - 00002

Page:   74
Invoice 123711
November 30, 2019

---

## **Expenses**

| Date | Code | Description | Amount |
|------|------|-------------|-------:|
| 10/16/2019 | CC | Conference Call [E105] AT&T Conference Call, GVD | 5.53 |
| 10/17/2019 | AF | Air Fare [E110] American Airlines, Tkt. 00174661227381, from PHL to SFO, MBL | 1,111.22 |
| 10/17/2019 | FF | Filing Fee [E112] USBC, District of Delaware, JEO | 1,717.00 |
| 10/18/2019 | AT | Auto Travel Expense [E109] Eagle Transportation Services, Inv. 298102722, from PSZJ DE to Court, from Court to PHL, JNP | 87.50 |
| 10/18/2019 | AT | Auto Travel Expense [E109] Eagle Transportation Services, Inv. 298102722, from PSZJ DE to PHL, MBL | 87.50 |
| 10/19/2019 | HT | Hotel Expense [E110] DoubleTree Wilmington, 10/17/19-10/18/19, 1 night, LDJ | 195.20 |
| 10/19/2019 | TE | Travel Expense [E110] SFO Parking Fee, MBL | 54.00 |
| 10/20/2019 | AT | Auto Travel Expense [E109] Roadrunner Express, from PSZJ DE to PHL, JNP | 101.60 |
| 10/21/2019 | CC | Conference Call [E105] AT&T Conference Call, GVD | 23.60 |
| 10/21/2019 | CC | Conference Call [E105] AT&T Conference Call, GVD | 7.82 |
| 10/22/2019 | CC | Conference Call [E105] AT&T Conference Call, GVD | 1.43 |
| 10/23/2019 | CC | Conference Call [E105] AT&T Conference Call, GVD | 6.47 |
| 10/23/2019 | CC | Conference Call [E105] AT&T Conference Call, GVD | 18.12 |
| 10/23/2019 | CC | Conference Call [E105] AT&T Conference Call, GVD | 6.61 |
| 10/23/2019 | TR | Transcript [E116] eScribers, Inv. 281965, K. Yee | 477.95 |
| 10/24/2019 | AF | Air Fare [E110] American Airlines, Tkt. 00174114885103, from LAX to PHL, JNP | 185.00 |
| 10/24/2019 | CC | Conference Call [E105] AT&T Conference Call, GVD | 1.96 |
| 10/24/2019 | CC | Conference Call [E105] AT&T Conference Call, GVD | 7.55 |
| 10/25/2019 | CC | Conference Call [E105] AT&T Conference Call, MBL | 1.07 |
| 10/25/2019 | CC | Conference Call [E105] AT&T Conference Call, GVD | 3.53 |
| 10/27/2019 | CC | Conference Call [E105] AT&T Conference Call, IDK | 5.00 |
| 10/27/2019 | CC | Conference Call [E105] AT&T Conference Call, GVD | 5.61 |
| 10/27/2019 | CC | Conference Call [E105] Loop Up Conference Call, IDK | 0.07 |
| 10/27/2019 | CC | Conference Call [E105] Loop Up Conference Call, IDK | 0.07 |
| 10/28/2019 | CC | Conference Call [E105] AT&T Conference Call, GVD | 14.94 |
| 10/28/2019 | CC | Conference Call [E105] AT&T Conference Call, GVD | 4.63 |
| 10/28/2019 | CC | Conference Call [E105] AT&T Conference Call, JEO | 5.55 |
| 10/29/2019 | AT | Auto Travel Expense [E109] DND Transportation Services, LDJ | 100.33 |

Pachulski Stang Ziehl & Jones LLP

Highland Capital Management LP

36027    -00002

| Date | Code | Description | Amount |
|---|---|---|---|
| 10/29/2019 | CC | Conference Call [E105] AT&T Conference Call, MBL | 1.50 |
| 10/29/2019 | CC | Conference Call [E105] AT&T Conference Call, JEO | 4.96 |
| 10/30/2019 | AT | Auto Travel Expense [E109] DND Transportation Services, from PSZJ DE to Airport, LDJ | 100.33 |
| 10/30/2019 | CC | Conference Call [E105] AT&T Conference Call, JAM | 11.23 |
| 10/30/2019 | CC | Conference Call [E105] AT&T Conference Call, JEO | 7.11 |
| 10/31/2019 | AF | Air Fare [E110] American Airlines, Tkt. 00174114885162, from LAX to PHL, PHL to LAX, JNP | 400.00 |
| 11/01/2019 | DC | 36027.00001 Advita Charges for 11-01-19 | 75.00 |
| 11/01/2019 | RE | ( 23 @0.20 PER PG) | 4.60 |
| 11/03/2019 | RE2 | SCAN/COPY ( 38 @0.10 PER PG) | 3.80 |
| 11/04/2019 | AT | Auto Travel Expense [E109] Vince Carter Taxi, GVD | 30.38 |
| 11/04/2019 | AT | Auto Travel Expense [E109] Citycab, GVD | 44.90 |
| 11/04/2019 | BB | 36027.00002 Bloomberg Charges for 11-04-19 | 0.90 |
| 11/04/2019 | BB | 36027.00002 Bloomberg Charges for 11-04-19 | 30.00 |
| 11/04/2019 | BM | Business Meal [E111] Seamless, Guy Gallardii, Working Meal, GVD | 13.00 |
| 11/04/2019 | LN | 36027.00002 Lexis Charges for 11-04-19 | 18.19 |
| 11/04/2019 | RE | ( 25 @0.10 PER PG) | 2.50 |
| 11/04/2019 | RE | ( 12 @0.10 PER PG) | 1.20 |
| 11/04/2019 | RE | ( 4 @0.10 PER PG) | 0.40 |
| 11/04/2019 | RE2 | SCAN/COPY ( 13 @0.10 PER PG) | 1.30 |
| 11/04/2019 | RE2 | SCAN/COPY ( 26 @0.10 PER PG) | 2.60 |
| 11/04/2019 | RE2 | SCAN/COPY ( 6 @0.10 PER PG) | 0.60 |
| 11/04/2019 | RE2 | SCAN/COPY ( 4 @0.10 PER PG) | 0.40 |
| 11/04/2019 | RE2 | SCAN/COPY ( 6 @0.10 PER PG) | 0.60 |
| 11/04/2019 | RE2 | SCAN/COPY ( 8 @0.10 PER PG) | 0.80 |
| 11/04/2019 | RE2 | SCAN/COPY ( 38 @0.10 PER PG) | 3.80 |
| 11/04/2019 | RE2 | SCAN/COPY ( 18 @0.10 PER PG) | 1.80 |
| 11/04/2019 | RE2 | SCAN/COPY ( 29 @0.10 PER PG) | 2.90 |
| 11/04/2019 | RE2 | SCAN/COPY ( 8 @0.10 PER PG) | 0.80 |
| 11/04/2019 | RE2 | SCAN/COPY ( 9 @0.10 PER PG) | 0.90 |
| 11/04/2019 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | 0.30 |
| 11/04/2019 | RE2 | SCAN/COPY ( 19 @0.10 PER PG) | 1.90 |
| 11/04/2019 | RE2 | SCAN/COPY ( 7 @0.10 PER PG) | 0.70 |

Pachulski Stang Ziehl & Jones LLP

Highland Capital Management LP

36027   -00002

Page:   76

Invoice 123711

November 30, 2019

| | | | |
|---|---|---|---|
| 11/04/2019 | RE2 | SCAN/COPY ( 21 @0.10 PER PG) | 2.10 |
| 11/04/2019 | RE2 | SCAN/COPY ( 17 @0.10 PER PG) | 1.70 |
| 11/04/2019 | RE2 | SCAN/COPY ( 13 @0.10 PER PG) | 1.30 |
| 11/04/2019 | RE2 | SCAN/COPY ( 11 @0.10 PER PG) | 1.10 |
| 11/04/2019 | RE2 | SCAN/COPY ( 19 @0.10 PER PG) | 1.90 |
| 11/04/2019 | RE2 | SCAN/COPY ( 6 @0.10 PER PG) | 0.60 |
| 11/04/2019 | RE2 | SCAN/COPY ( 161 @0.10 PER PG) | 16.10 |
| 11/04/2019 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | 0.30 |
| 11/05/2019 | FE | 36027.00002 FedEx Charges for 11-05-19 | 16.22 |
| 11/05/2019 | FE | 36027.00002 FedEx Charges for 11-05-19 | 16.22 |
| 11/05/2019 | FE | 36027.00002 FedEx Charges for 11-05-19 | 11.87 |
| 11/05/2019 | FE | 36027.00002 FedEx Charges for 11-05-19 | 15.15 |
| 11/05/2019 | FE | 36027.00002 FedEx Charges for 11-05-19 | 9.97 |
| 11/05/2019 | FE | 36027.00002 FedEx Charges for 11-05-19 | 9.97 |
| 11/05/2019 | FE | 36027.00002 FedEx Charges for 11-05-19 | 9.97 |
| 11/05/2019 | FE | 36027.00002 FedEx Charges for 11-05-19 | 16.22 |
| 11/05/2019 | FE | 36027.00002 FedEx Charges for 11-05-19 | 16.22 |
| 11/05/2019 | FE | 36027.00002 FedEx Charges for 11-05-19 | 16.22 |
| 11/05/2019 | FE | 36027.00002 FedEx Charges for 11-05-19 | 16.22 |
| 11/05/2019 | FE | 36027.00002 FedEx Charges for 11-05-19 | 16.22 |
| 11/05/2019 | FE | 36027.00002 FedEx Charges for 11-05-19 | 16.60 |
| 11/05/2019 | FE | 36027.00002 FedEx Charges for 11-05-19 | 16.22 |
| 11/05/2019 | FE | 36027.00002 FedEx Charges for 11-05-19 | 9.97 |
| 11/05/2019 | FE | 36027.00002 FedEx Charges for 11-05-19 | 9.97 |
| 11/05/2019 | RE | ( 3 @0.10 PER PG) | 0.30 |
| 11/05/2019 | RE | ( 1 @0.10 PER PG) | 0.10 |
| 11/05/2019 | RE | ( 2 @0.10 PER PG) | 0.20 |
| 11/05/2019 | RE | ( 45 @0.10 PER PG) | 4.50 |
| 11/05/2019 | RE | ( 1 @0.10 PER PG) | 0.10 |
| 11/05/2019 | RE2 | SCAN/COPY ( 18 @0.10 PER PG) | 1.80 |
| 11/05/2019 | RE2 | SCAN/COPY ( 15 @0.10 PER PG) | 1.50 |
| 11/05/2019 | RE2 | SCAN/COPY ( 6 @0.10 PER PG) | 0.60 |
| 11/05/2019 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 11/05/2019 | RE2 | SCAN/COPY ( 32 @0.10 PER PG) | 3.20 |

Pachulski Stang Ziehl & Jones LLP

Highland Capital Management LP

36027 - 00002

Page: 77

Invoice 123711

November 30, 2019

| 11/05/2019 | RE2 | SCAN/COPY ( 5 @0.10 PER PG) | 0.50 |
|---|---|---|---|
| 11/05/2019 | RE2 | SCAN/COPY ( 12 @0.10 PER PG) | 1.20 |
| 11/05/2019 | TE | Travel Expense [E110] Travel Agency Service Fee, JNP | 75.00 |
| 11/06/2019 | AT | Auto Travel Expense [E109] KLS Transportation Services, JNP | 190.50 |
| 11/06/2019 | BM | Business Meal [E111] Seamless, Sophie's Cuban Cuisin, Working Meal, S. Winns | 21.24 |
| 11/06/2019 | LN | 36027.00002 Lexis Charges for 11-06-19 | 54.58 |
| 11/06/2019 | RE | ( 82 @0.10 PER PG) | 8.20 |
| 11/06/2019 | RE | ( 58 @0.10 PER PG) | 5.80 |
| 11/06/2019 | RE | ( 13 @0.10 PER PG) | 1.30 |
| 11/06/2019 | RE2 | SCAN/COPY ( 37 @0.10 PER PG) | 3.70 |
| 11/06/2019 | RE2 | SCAN/COPY ( 60 @0.10 PER PG) | 6.00 |
| 11/06/2019 | RE2 | SCAN/COPY ( 81 @0.10 PER PG) | 8.10 |
| 11/06/2019 | RE2 | SCAN/COPY ( 196 @0.10 PER PG) | 19.60 |
| 11/06/2019 | RE2 | SCAN/COPY ( 48 @0.10 PER PG) | 4.80 |
| 11/06/2019 | RE2 | SCAN/COPY ( 6 @0.10 PER PG) | 0.60 |
| 11/06/2019 | RE2 | SCAN/COPY ( 8 @0.10 PER PG) | 0.80 |
| 11/06/2019 | RE2 | SCAN/COPY ( 84 @0.10 PER PG) | 8.40 |
| 11/06/2019 | RE2 | SCAN/COPY ( 45 @0.10 PER PG) | 4.50 |
| 11/06/2019 | RE2 | SCAN/COPY ( 99 @0.10 PER PG) | 9.90 |
| 11/06/2019 | RE2 | SCAN/COPY ( 48 @0.10 PER PG) | 4.80 |
| 11/06/2019 | RE2 | SCAN/COPY ( 35 @0.10 PER PG) | 3.50 |
| 11/06/2019 | RE2 | SCAN/COPY ( 24 @0.10 PER PG) | 2.40 |
| 11/06/2019 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | 0.30 |
| 11/06/2019 | RE2 | SCAN/COPY ( 5 @0.10 PER PG) | 0.50 |
| 11/06/2019 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | 0.30 |
| 11/07/2019 | DC | 36027.00002 Advita Charges for 11-07-19 | 75.00 |
| 11/07/2019 | RE | ( 3 @0.10 PER PG) | 0.30 |
| 11/07/2019 | RE | ( 7 @0.10 PER PG) | 0.70 |
| 11/07/2019 | RE | ( 750 @0.10 PER PG) | 75.00 |
| 11/07/2019 | RE | ( 4 @0.10 PER PG) | 0.40 |
| 11/07/2019 | RE | ( 81 @0.10 PER PG) | 8.10 |
| 11/07/2019 | RE | ( 12 @0.10 PER PG) | 1.20 |
| 11/07/2019 | RE | ( 19 @0.10 PER PG) | 1.90 |

Pachulski Stang Ziehl & Jones LLP

Highland Capital Management LP

36027    -00002

Page:    78

Invoice 123711

November 30, 2019

| 11/07/2019 | RE2 | SCAN/COPY ( 24 @0.10 PER PG) | 2.40 |
|---|---|---|---|
| 11/07/2019 | RE2 | SCAN/COPY ( 30 @0.10 PER PG) | 3.00 |
| 11/07/2019 | RE2 | SCAN/COPY ( 24 @0.10 PER PG) | 2.40 |
| 11/07/2019 | RE2 | SCAN/COPY ( 490 @0.10 PER PG) | 49.00 |
| 11/07/2019 | RE2 | SCAN/COPY ( 504 @0.10 PER PG) | 50.40 |
| 11/07/2019 | RE2 | SCAN/COPY ( 122 @0.10 PER PG) | 12.20 |
| 11/07/2019 | RE2 | SCAN/COPY ( 24 @0.10 PER PG) | 2.40 |
| 11/07/2019 | RE2 | SCAN/COPY ( 245 @0.10 PER PG) | 24.50 |
| 11/07/2019 | RE2 | SCAN/COPY ( 244 @0.10 PER PG) | 24.40 |
| 11/07/2019 | RE2 | SCAN/COPY ( 30 @0.10 PER PG) | 3.00 |
| 11/07/2019 | RE2 | SCAN/COPY ( 15 @0.10 PER PG) | 1.50 |
| 11/07/2019 | RE2 | SCAN/COPY ( 25 @0.10 PER PG) | 2.50 |
| 11/07/2019 | RE2 | SCAN/COPY ( 21 @0.10 PER PG) | 2.10 |
| 11/07/2019 | RE2 | SCAN/COPY ( 16 @0.10 PER PG) | 1.60 |
| 11/08/2019 | RE | ( 13 @0.10 PER PG) | 1.30 |
| 11/08/2019 | RE2 | SCAN/COPY ( 11 @0.10 PER PG) | 1.10 |
| 11/08/2019 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 11/08/2019 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 11/08/2019 | RE2 | SCAN/COPY ( 5 @0.10 PER PG) | 0.50 |
| 11/09/2019 | RE2 | SCAN/COPY ( 7 @0.10 PER PG) | 0.70 |
| 11/11/2019 | DC | 36027.00002 Advita Charges for 11-11-19 | 26.69 |
| 11/11/2019 | LN | 36027.00002 Lexis Charges for 11-11-19 | 181.92 |
| 11/11/2019 | RE | ( 1 @0.10 PER PG) | 0.10 |
| 11/11/2019 | RE2 | SCAN/COPY ( 22 @0.10 PER PG) | 2.20 |
| 11/11/2019 | RE2 | SCAN/COPY ( 27 @0.10 PER PG) | 2.70 |
| 11/11/2019 | RE2 | SCAN/COPY ( 22 @0.10 PER PG) | 2.20 |
| 11/11/2019 | RE2 | SCAN/COPY ( 29 @0.10 PER PG) | 2.90 |
| 11/11/2019 | RE2 | SCAN/COPY ( 87 @0.10 PER PG) | 8.70 |
| 11/11/2019 | RE2 | SCAN/COPY ( 14 @0.10 PER PG) | 1.40 |
| 11/11/2019 | RE2 | SCAN/COPY ( 14 @0.10 PER PG) | 1.40 |
| 11/11/2019 | RE2 | SCAN/COPY ( 13 @0.10 PER PG) | 1.30 |
| 11/11/2019 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 11/11/2019 | RE2 | SCAN/COPY ( 14 @0.10 PER PG) | 1.40 |

Pachulski Stang Ziehl & Jones LLP
Highland Capital Management LP
36027    -00002

Page:    79
Invoice 123711
November 30, 2019

| | | | |
|---|---|---|---:|
| 11/11/2019 | RE2 | SCAN/COPY ( 10 @0.10 PER PG) | 1.00 |
| 11/11/2019 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 11/11/2019 | RE2 | SCAN/COPY ( 10 @0.10 PER PG) | 1.00 |
| 11/11/2019 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 11/11/2019 | RE2 | SCAN/COPY ( 37 @0.10 PER PG) | 3.70 |
| 11/11/2019 | RE2 | SCAN/COPY ( 8 @0.10 PER PG) | 0.80 |
| 11/11/2019 | RE2 | SCAN/COPY ( 12 @0.10 PER PG) | 1.20 |
| 11/11/2019 | RE2 | SCAN/COPY ( 114 @0.10 PER PG) | 11.40 |
| 11/11/2019 | RE2 | SCAN/COPY ( 210 @0.10 PER PG) | 21.00 |
| 11/11/2019 | RE2 | SCAN/COPY ( 21 @0.10 PER PG) | 2.10 |
| 11/11/2019 | RE2 | SCAN/COPY ( 10 @0.10 PER PG) | 1.00 |
| 11/11/2019 | RE2 | SCAN/COPY ( 4 @0.10 PER PG) | 0.40 |
| 11/11/2019 | RE2 | SCAN/COPY ( 12 @0.10 PER PG) | 1.20 |
| 11/11/2019 | RE2 | SCAN/COPY ( 4 @0.10 PER PG) | 0.40 |
| 11/12/2019 | AT | Auto Travel Expense [E109] NYC Taxi, GVD | 30.38 |
| 11/12/2019 | BM | Business Meal [E111] Seamless,Tenzan, Working Meal, IDS | 77.89 |
| 11/12/2019 | BM | Business Meal [E111] Just Salad, Working Meal, GVD | 14.35 |
| 11/12/2019 | FE | 36027.00002 FedEx Charges for 11-12-19 | 16.18 |
| 11/12/2019 | FE | 36027.00002 FedEx Charges for 11-12-19 | 16.18 |
| 11/12/2019 | FE | 36027.00002 FedEx Charges for 11-12-19 | 11.84 |
| 11/12/2019 | FE | 36027.00002 FedEx Charges for 11-12-19 | 15.11 |
| 11/12/2019 | FE | 36027.00002 FedEx Charges for 11-12-19 | 9.94 |
| 11/12/2019 | FE | 36027.00002 FedEx Charges for 11-12-19 | 9.94 |
| 11/12/2019 | FE | 36027.00002 FedEx Charges for 11-12-19 | 9.94 |
| 11/12/2019 | FE | 36027.00002 FedEx Charges for 11-12-19 | 16.18 |
| 11/12/2019 | FE | 36027.00002 FedEx Charges for 11-12-19 | 16.18 |
| 11/12/2019 | FE | 36027.00002 FedEx Charges for 11-12-19 | 16.18 |
| 11/12/2019 | FE | 36027.00002 FedEx Charges for 11-12-19 | 16.18 |
| 11/12/2019 | FE | 36027.00002 FedEx Charges for 11-12-19 | 16.18 |
| 11/12/2019 | FE | 36027.00002 FedEx Charges for 11-12-19 | 16.56 |
| 11/12/2019 | FE | 36027.00002 FedEx Charges for 11-12-19 | 16.18 |
| 11/12/2019 | FE | 36027.00002 FedEx Charges for 11-12-19 | 9.94 |
| 11/12/2019 | FE | 36027.00002 FedEx Charges for 11-12-19 | 9.94 |
| 11/12/2019 | LN | 36027.00002 Lexis Charges for 11-12-19 | 17.46 |

Pachulski Stang Ziehl & Jones LLP

Highland Capital Management LP

36027    -00002

| | | | |
|---|---|---|---:|
| 11/12/2019 | RE | ( 18 @0.10 PER PG) | 1.80 |
| 11/12/2019 | RE | ( 2 @0.10 PER PG) | 0.20 |
| 11/12/2019 | RE | ( 90 @0.10 PER PG) | 9.00 |
| 11/12/2019 | RE | ( 54 @0.10 PER PG) | 5.40 |
| 11/12/2019 | RE | ( 29 @0.10 PER PG) | 2.90 |
| 11/12/2019 | RE | ( 448 @0.10 PER PG) | 44.80 |
| 11/12/2019 | RE | ( 77 @0.10 PER PG) | 7.70 |
| 11/12/2019 | RE | ( 1 @0.10 PER PG) | 0.10 |
| 11/12/2019 | RE2 | SCAN/COPY ( 16 @0.10 PER PG) | 1.60 |
| 11/12/2019 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | 0.30 |
| 11/12/2019 | RE2 | SCAN/COPY ( 20 @0.10 PER PG) | 2.00 |
| 11/12/2019 | RE2 | SCAN/COPY ( 5 @0.10 PER PG) | 0.50 |
| 11/12/2019 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | 0.30 |
| 11/12/2019 | RE2 | SCAN/COPY ( 16 @0.10 PER PG) | 1.60 |
| 11/12/2019 | RE2 | SCAN/COPY ( 27 @0.10 PER PG) | 2.70 |
| 11/12/2019 | RE2 | SCAN/COPY ( 19 @0.10 PER PG) | 1.90 |
| 11/12/2019 | RE2 | SCAN/COPY ( 12 @0.10 PER PG) | 1.20 |
| 11/12/2019 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | 0.30 |
| 11/12/2019 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | 0.30 |
| 11/12/2019 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | 0.30 |
| 11/12/2019 | RE2 | SCAN/COPY ( 27 @0.10 PER PG) | 2.70 |
| 11/12/2019 | RE2 | SCAN/COPY ( 35 @0.10 PER PG) | 3.50 |
| 11/12/2019 | RE2 | SCAN/COPY ( 12 @0.10 PER PG) | 1.20 |
| 11/12/2019 | RE2 | SCAN/COPY ( 19 @0.10 PER PG) | 1.90 |
| 11/13/2019 | RE | ( 6 @0.10 PER PG) | 0.60 |
| 11/13/2019 | RE | ( 372 @0.10 PER PG) | 37.20 |
| 11/13/2019 | RE | ( 1619 @0.10 PER PG) | 161.90 |
| 11/13/2019 | RE | ( 18 @0.10 PER PG) | 1.80 |
| 11/13/2019 | RE | ( 1119 @0.10 PER PG) | 111.90 |
| 11/13/2019 | RE | ( 84 @0.10 PER PG) | 8.40 |
| 11/13/2019 | RE | ( 1 @0.10 PER PG) | 0.10 |
| 11/13/2019 | RE2 | SCAN/COPY ( 27 @0.10 PER PG) | 2.70 |
| 11/13/2019 | RE2 | SCAN/COPY ( 97 @0.10 PER PG) | 9.70 |

Pachulski Stang Ziehl & Jones LLP

Page:   81
Highland Capital Management LP                                     Invoice 123711
36027   -00002                                                    November 30, 2019

| | | | |
|---|---|---|---|
| 11/13/2019 | RE2 | SCAN/COPY ( 27 @0.10 PER PG) | 2.70 |
| 11/13/2019 | RE2 | SCAN/COPY ( 97 @0.10 PER PG) | 9.70 |
| 11/13/2019 | RE2 | SCAN/COPY ( 28 @0.10 PER PG) | 2.80 |
| 11/13/2019 | RE2 | SCAN/COPY ( 28 @0.10 PER PG) | 2.80 |
| 11/13/2019 | RE2 | SCAN/COPY ( 94 @0.10 PER PG) | 9.40 |
| 11/13/2019 | RE2 | SCAN/COPY ( 27 @0.10 PER PG) | 2.70 |
| 11/13/2019 | RE2 | SCAN/COPY ( 27 @0.10 PER PG) | 2.70 |
| 11/13/2019 | RE2 | SCAN/COPY ( 11 @0.10 PER PG) | 1.10 |
| 11/13/2019 | RE2 | SCAN/COPY ( 94 @0.10 ) | 9.40 |
| 11/13/2019 | RE2 | SCAN/COPY ( 11 @0.10 PER PG) | 1.10 |
| 11/13/2019 | RE2 | SCAN/COPY ( 9 @0.10 PER PG) | 0.90 |
| 11/13/2019 | RE2 | SCAN/COPY ( 27 @0.10 PER PG) | 2.70 |
| 11/13/2019 | RE2 | SCAN/COPY ( 15 @0.10 PER PG) | 1.50 |
| 11/13/2019 | RE2 | SCAN/COPY ( 39 @0.10 PER PG) | 3.90 |
| 11/13/2019 | RE2 | SCAN/COPY ( 81 @0.10 PER PG) | 8.10 |
| 11/13/2019 | RE2 | SCAN/COPY ( 9 @0.10 PER PG) | 0.90 |
| 11/13/2019 | RE2 | SCAN/COPY ( 6 @0.10 PER PG) | 0.60 |
| 11/13/2019 | RE2 | SCAN/COPY ( 18 @0.10 PER PG) | 1.80 |
| 11/13/2019 | RE2 | SCAN/COPY ( 13 @0.10 PER PG) | 1.30 |
| 11/13/2019 | RE2 | SCAN/COPY ( 15 @0.10 PER PG) | 1.50 |
| 11/13/2019 | RE2 | SCAN/COPY ( 33 @0.10 PER PG) | 3.30 |
| 11/13/2019 | RE2 | SCAN/COPY ( 12 @0.10 PER PG) | 1.20 |
| 11/13/2019 | RE2 | SCAN/COPY ( 6 @0.10 PER PG) | 0.60 |
| 11/13/2019 | RE2 | SCAN/COPY ( 291 @0.10 PER PG) | 29.10 |
| 11/13/2019 | RE2 | SCAN/COPY ( 81 @0.10 PER PG) | 8.10 |
| 11/13/2019 | RE2 | SCAN/COPY ( 6 @0.10 PER PG) | 0.60 |
| 11/13/2019 | RE2 | SCAN/COPY ( 33 @0.10 PER PG) | 3.30 |
| 11/13/2019 | RE2 | SCAN/COPY ( 21 @0.10 PER PG) | 2.10 |
| 11/13/2019 | RE2 | SCAN/COPY ( 28 @0.10 PER PG) | 2.80 |
| 11/13/2019 | RE2 | SCAN/COPY ( 12 @0.10 PER PG) | 1.20 |
| 11/13/2019 | RE2 | SCAN/COPY ( 6 @0.10 PER PG) | 0.60 |
| 11/13/2019 | RE2 | SCAN/COPY ( 12 @0.10 PER PG) | 1.20 |
| 11/13/2019 | RE2 | SCAN/COPY ( 54 @0.10 PER PG) | 5.40 |
| 11/13/2019 | RE2 | SCAN/COPY ( 48 @0.10 PER PG) | 4.80 |

Pachulski Stang Ziehl & Jones LLP                                    Page:    82
Highland Capital Management LP                                       Invoice 123711
36027    -00002                                                     November 30, 2019

| | | | |
|---|---|---|---|
| 11/13/2019 | RE2 | SCAN/COPY ( 12 @0.10 PER PG) | 1.20 |
| 11/13/2019 | RE2 | SCAN/COPY ( 30 @0.10 PER PG) | 3.00 |
| 11/13/2019 | RE2 | SCAN/COPY ( 27 @0.10 PER PG) | 2.70 |
| 11/13/2019 | RE2 | SCAN/COPY ( 21 @0.10 PER PG) | 2.10 |
| 11/13/2019 | RE2 | SCAN/COPY ( 6 @0.10 PER PG) | 0.60 |
| 11/13/2019 | RE2 | SCAN/COPY ( 15 @0.10 PER PG) | 1.50 |
| 11/13/2019 | RE2 | SCAN/COPY ( 15 @0.10 PER PG) | 1.50 |
| 11/13/2019 | RE2 | SCAN/COPY ( 9 @0.10 PER PG) | 0.90 |
| 11/13/2019 | RE2 | SCAN/COPY ( 144 @0.10 PER PG) | 14.40 |
| 11/13/2019 | RE2 | SCAN/COPY ( 162 @0.10 PER PG) | 16.20 |
| 11/13/2019 | RE2 | SCAN/COPY ( 93 @0.10 PER PG) | 9.30 |
| 11/13/2019 | RE2 | SCAN/COPY ( 14 @0.10 PER PG) | 1.40 |
| 11/13/2019 | RE2 | SCAN/COPY ( 27 @0.10 PER PG) | 2.70 |
| 11/13/2019 | RE2 | SCAN/COPY ( 9 @0.10 PER PG) | 0.90 |
| 11/13/2019 | RE2 | SCAN/COPY ( 27 @0.10 PER PG) | 2.70 |
| 11/13/2019 | RE2 | SCAN/COPY ( 30 @0.10 PER PG) | 3.00 |
| 11/13/2019 | RE2 | SCAN/COPY ( 27 @0.10 PER PG) | 2.70 |
| 11/13/2019 | RE2 | SCAN/COPY ( 27 @0.10 PER PG) | 2.70 |
| 11/13/2019 | RE2 | SCAN/COPY ( 27 @0.10 PER PG) | 2.70 |
| 11/13/2019 | RE2 | SCAN/COPY ( 18 @0.10 PER PG) | 1.80 |
| 11/13/2019 | RE2 | SCAN/COPY ( 30 @0.10 PER PG) | 3.00 |
| 11/13/2019 | RE2 | SCAN/COPY ( 9 @0.10 PER PG) | 0.90 |
| 11/13/2019 | RE2 | SCAN/COPY ( 21 @0.10 PER PG) | 2.10 |
| 11/13/2019 | RE2 | SCAN/COPY ( 12 @0.10 PER PG) | 1.20 |
| 11/13/2019 | RE2 | SCAN/COPY ( 42 @0.10 PER PG) | 4.20 |
| 11/13/2019 | RE2 | SCAN/COPY ( 9 @0.10 PER PG) | 0.90 |
| 11/13/2019 | RE2 | SCAN/COPY ( 81 @0.10 PER PG) | 8.10 |
| 11/13/2019 | RE2 | SCAN/COPY ( 24 @0.10 PER PG) | 2.40 |
| 11/13/2019 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | 0.30 |
| 11/13/2019 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | 0.30 |
| 11/13/2019 | RE2 | SCAN/COPY ( 84 @0.10 PER PG) | 8.40 |
| 11/13/2019 | RE2 | SCAN/COPY ( 9 @0.10 PER PG) | 0.90 |
| 11/13/2019 | RE2 | SCAN/COPY ( 6 @0.10 PER PG) | 0.60 |

Pachulski Stang Ziehl & Jones LLP
Highland Capital Management LP
36027   - 00002

Page:   83
Invoice 123711
November 30, 2019

| | | | |
|---|---|---|---|
| 11/13/2019 | RE2 | SCAN/COPY ( 9 @0.10 PER PG) | 0.90 |
| 11/13/2019 | RE2 | SCAN/COPY ( 8 @0.10 PER PG) | 0.80 |
| 11/13/2019 | RE2 | SCAN/COPY ( 9 @0.10 PER PG) | 0.90 |
| 11/13/2019 | RE2 | SCAN/COPY ( 171 @0.10 PER PG) | 17.10 |
| 11/13/2019 | RE2 | SCAN/COPY ( 9 @0.10 PER PG) | 0.90 |
| 11/13/2019 | RE2 | SCAN/COPY ( 18 @0.10 PER PG) | 1.80 |
| 11/13/2019 | RE2 | SCAN/COPY ( 57 @0.10 PER PG) | 5.70 |
| 11/13/2019 | RE2 | SCAN/COPY ( 48 @0.10 PER PG) | 4.80 |
| 11/13/2019 | RE2 | SCAN/COPY ( 15 @0.10 PER PG) | 1.50 |
| 11/13/2019 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | 0.30 |
| 11/13/2019 | RE2 | SCAN/COPY ( 9 @0.10 PER PG) | 0.90 |
| 11/13/2019 | RE2 | SCAN/COPY ( 11 @0.10 PER PG) | 1.10 |
| 11/13/2019 | RE2 | SCAN/COPY ( 162 @0.10 PER PG) | 16.20 |
| 11/13/2019 | RE2 | SCAN/COPY ( 52 @0.10 PER PG) | 5.20 |
| 11/13/2019 | RE2 | SCAN/COPY ( 10 @0.10 PER PG) | 1.00 |
| 11/13/2019 | RE2 | SCAN/COPY ( 11 @0.10 PER PG) | 1.10 |
| 11/13/2019 | RE2 | SCAN/COPY ( 162 @0.10 PER PG) | 16.20 |
| 11/13/2019 | RE2 | SCAN/COPY ( 188 @0.10 PER PG) | 18.80 |
| 11/13/2019 | RE2 | SCAN/COPY ( 5 @0.10 PER PG) | 0.50 |
| 11/13/2019 | RE2 | SCAN/COPY ( 8 @0.10 PER PG) | 0.80 |
| 11/13/2019 | RE2 | SCAN/COPY ( 12 @0.10 PER PG) | 1.20 |
| 11/13/2019 | RE2 | SCAN/COPY ( 8 @0.10 PER PG) | 0.80 |
| 11/13/2019 | RE2 | SCAN/COPY ( 1170 @0.10 PER PG) | 117.00 |
| 11/14/2019 | DC | 36027.00002 Advita Charges for 11-14-19 | 7.50 |
| 11/14/2019 | RE | ( 46 @0.10 PER PG) | 4.60 |
| 11/14/2019 | RE | ( 2100 @0.10 PER PG) | 210.00 |
| 11/14/2019 | RE | ( 102 @0.10 PER PG) | 10.20 |
| 11/14/2019 | RE | ( 4 @0.10 PER PG) | 0.40 |
| 11/14/2019 | RE | ( 1185 @0.10 PER PG) | 118.50 |
| 11/14/2019 | RE2 | SCAN/COPY ( 105 @0.10 PER PG) | 10.50 |
| 11/14/2019 | RE2 | SCAN/COPY ( 291 @0.10 PER PG) | 29.10 |
| 11/14/2019 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | 0.30 |
| 11/14/2019 | RE2 | SCAN/COPY ( 6 @0.10 PER PG) | 0.60 |
| 11/14/2019 | RE2 | SCAN/COPY ( 6 @0.10 PER PG) | 0.60 |

Pachulski Stang Ziehl & Jones LLP

Highland Capital Management LP

36027    - 00002

| | | | |
|---|---|---|---|
| 11/14/2019 | RE2 | SCAN/COPY ( 11 @0.10 PER PG) | 1.10 |
| 11/14/2019 | RE2 | SCAN/COPY ( 11 @0.10 PER PG) | 1.10 |
| 11/14/2019 | RE2 | SCAN/COPY ( 6 @0.10 PER PG) | 0.60 |
| 11/14/2019 | RE2 | SCAN/COPY ( 9 @0.10 PER PG) | 0.90 |
| 11/14/2019 | RE2 | SCAN/COPY ( 33 @0.10 PER PG) | 3.30 |
| 11/14/2019 | RE2 | SCAN/COPY ( 9 @0.10 PER PG) | 0.90 |
| 11/14/2019 | RE2 | SCAN/COPY ( 45 @0.10 PER PG) | 4.50 |
| 11/14/2019 | RE2 | SCAN/COPY ( 9 @0.10 PER PG) | 0.90 |
| 11/14/2019 | RE2 | SCAN/COPY ( 39 @0.10 PER PG) | 3.90 |
| 11/14/2019 | RE2 | SCAN/COPY ( 30 @0.10 PER PG) | 3.00 |
| 11/14/2019 | RE2 | SCAN/COPY ( 9 @0.10 PER PG) | 0.90 |
| 11/14/2019 | RE2 | SCAN/COPY ( 6 @0.10 PER PG) | 0.60 |
| 11/14/2019 | RE2 | SCAN/COPY ( 54 @0.10 PER PG) | 5.40 |
| 11/14/2019 | RE2 | SCAN/COPY ( 81 @0.10 PER PG) | 8.10 |
| 11/14/2019 | RE2 | SCAN/COPY ( 15 @0.10 PER PG) | 1.50 |
| 11/14/2019 | RE2 | SCAN/COPY ( 9 @0.10 PER PG) | 0.90 |
| 11/14/2019 | RE2 | SCAN/COPY ( 12 @0.10 PER PG) | 1.20 |
| 11/14/2019 | RE2 | SCAN/COPY ( 9 @0.10 PER PG) | 0.90 |
| 11/14/2019 | RE2 | SCAN/COPY ( 18 @0.10 PER PG) | 1.80 |
| 11/14/2019 | RE2 | SCAN/COPY ( 84 @0.10 PER PG) | 8.40 |
| 11/14/2019 | RE2 | SCAN/COPY ( 21 @0.10 PER PG) | 2.10 |
| 11/14/2019 | RE2 | SCAN/COPY ( 6 @0.10 PER PG) | 0.60 |
| 11/14/2019 | RE2 | SCAN/COPY ( 18 @0.10 PER PG) | 1.80 |
| 11/14/2019 | RE2 | SCAN/COPY ( 6 @0.10 PER PG) | 0.60 |
| 11/14/2019 | RE2 | SCAN/COPY ( 21 @0.10 PER PG) | 2.10 |
| 11/14/2019 | RE2 | SCAN/COPY ( 10 @0.10 PER PG) | 1.00 |
| 11/14/2019 | RE2 | SCAN/COPY ( 33 @0.10 PER PG) | 3.30 |
| 11/14/2019 | RE2 | SCAN/COPY ( 9 @0.10 PER PG) | 0.90 |
| 11/14/2019 | RE2 | SCAN/COPY ( 9 @0.10 PER PG) | 0.90 |
| 11/14/2019 | RE2 | SCAN/COPY ( 21 @0.10 PER PG) | 2.10 |
| 11/14/2019 | RE2 | SCAN/COPY ( 30 @0.10 PER PG) | 3.00 |
| 11/14/2019 | RE2 | SCAN/COPY ( 12 @0.10 PER PG) | 1.20 |
| 11/14/2019 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | 0.30 |

Pachulski Stang Ziehl & Jones LLP                                         Page:   85
Highland Capital Management LP                                           Invoice 123711
36027   -00002                                                          November 30, 2019

| | | | |
|---|---|---|---:|
| 11/14/2019 | RE2 | SCAN/COPY ( 6 @0.10 PER PG) | 0.60 |
| 11/14/2019 | RE2 | SCAN/COPY ( 6 @0.10 PER PG) | 0.60 |
| 11/14/2019 | RE2 | SCAN/COPY ( 9 @0.10 PER PG) | 0.90 |
| 11/14/2019 | RE2 | SCAN/COPY ( 18 @0.10 PER PG) | 1.80 |
| 11/14/2019 | RE2 | SCAN/COPY ( 9 @0.10 PER PG) | 0.90 |
| 11/14/2019 | RE2 | SCAN/COPY ( 24 @0.10 PER PG) | 2.40 |
| 11/14/2019 | RE2 | SCAN/COPY ( 18 @0.10 PER PG) | 1.80 |
| 11/14/2019 | RE2 | SCAN/COPY ( 9 @0.10 PER PG) | 0.90 |
| 11/14/2019 | RE2 | SCAN/COPY ( 21 @0.10 PER PG) | 2.10 |
| 11/14/2019 | RE2 | SCAN/COPY ( 33 @0.10 PER PG) | 3.30 |
| 11/14/2019 | RE2 | SCAN/COPY ( 18 @0.10 PER PG) | 1.80 |
| 11/14/2019 | RE2 | SCAN/COPY ( 15 @0.10 PER PG) | 1.50 |
| 11/14/2019 | RE2 | SCAN/COPY ( 12 @0.10 PER PG) | 1.20 |
| 11/14/2019 | RE2 | SCAN/COPY ( 6 @0.10 PER PG) | 0.60 |
| 11/14/2019 | RE2 | SCAN/COPY ( 18 @0.10 PER PG) | 1.80 |
| 11/14/2019 | RE2 | SCAN/COPY ( 24 @0.10 PER PG) | 2.40 |
| 11/14/2019 | RE2 | SCAN/COPY ( 9 @0.10 PER PG) | 0.90 |
| 11/14/2019 | RE2 | SCAN/COPY ( 12 @0.10 PER PG) | 1.20 |
| 11/14/2019 | RE2 | SCAN/COPY ( 9 @0.10 PER PG) | 0.90 |
| 11/14/2019 | RE2 | SCAN/COPY ( 6 @0.10 PER PG) | 0.60 |
| 11/14/2019 | RE2 | SCAN/COPY ( 18 @0.10 PER PG) | 1.80 |
| 11/14/2019 | RE2 | SCAN/COPY ( 24 @0.10 PER PG) | 2.40 |
| 11/14/2019 | RE2 | SCAN/COPY ( 45 @0.10 PER PG) | 4.50 |
| 11/14/2019 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | 0.30 |
| 11/14/2019 | RE2 | SCAN/COPY ( 14 @0.10 PER PG) | 1.40 |
| 11/14/2019 | RE2 | SCAN/COPY ( 11 @0.10 PER PG) | 1.10 |
| 11/14/2019 | RE2 | SCAN/COPY ( 13 @0.10 PER PG) | 1.30 |
| 11/14/2019 | RE2 | SCAN/COPY ( 11 @0.10 PER PG) | 1.10 |
| 11/14/2019 | RE2 | SCAN/COPY ( 12 @0.10 PER PG) | 1.20 |
| 11/15/2019 | AF | Air Fare [E110] American Airlines, Tkt. 0012389096929, from LAX to JFK, JFK, to LAX, JNP | 1,727.00 |
| 11/15/2019 | DC | 36027.00002 Advita Charges for 11-15-19 | 7.50 |
| 11/15/2019 | DC | 36027.00002 Advita Charges for 11-15-19 | 112.50 |
| 11/15/2019 | FE | 36027.00002 FedEx Charges for 11-15-19 | 16.18 |

Pachulski Stang Ziehl & Jones LLP

Highland Capital Management LP

36027   -00002

| | | | |
|---|---|---|---:|
| 11/15/2019 | FE | 36027.00002 FedEx Charges for 11-15-19 | 16.18 |
| 11/15/2019 | FE | 36027.00002 FedEx Charges for 11-15-19 | 11.84 |
| 11/15/2019 | FE | 36027.00002 FedEx Charges for 11-15-19 | 15.11 |
| 11/15/2019 | FE | 36027.00002 FedEx Charges for 11-15-19 | 9.94 |
| 11/15/2019 | FE | 36027.00002 FedEx Charges for 11-15-19 | 9.94 |
| 11/15/2019 | FE | 36027.00002 FedEx Charges for 11-15-19 | 9.94 |
| 11/15/2019 | FE | 36027.00002 FedEx Charges for 11-15-19 | 16.18 |
| 11/15/2019 | FE | 36027.00002 FedEx Charges for 11-15-19 | 16.18 |
| 11/15/2019 | FE | 36027.00002 FedEx Charges for 11-15-19 | 16.18 |
| 11/15/2019 | FE | 36027.00002 FedEx Charges for 11-15-19 | 16.18 |
| 11/15/2019 | FE | 36027.00002 FedEx Charges for 11-15-19 | 16.18 |
| 11/15/2019 | FE | 36027.00002 FedEx Charges for 11-15-19 | 16.56 |
| 11/15/2019 | FE | 36027.00002 FedEx Charges for 11-15-19 | 16.18 |
| 11/15/2019 | FE | 36027.00002 FedEx Charges for 11-15-19 | 9.94 |
| 11/15/2019 | FE | 36027.00002 FedEx Charges for 11-15-19 | 9.94 |
| 11/15/2019 | PO | 36027.00001 :Postage Charges for 11-15-19 | 70.40 |
| 11/15/2019 | RE | ( 55 @0.10 PER PG) | 5.50 |
| 11/15/2019 | RE | ( 187 @0.10 PER PG) | 18.70 |
| 11/15/2019 | RE | ( 14 @0.10 PER PG) | 1.40 |
| 11/15/2019 | RE | ( 57 @0.10 PER PG) | 5.70 |
| 11/15/2019 | RE | ( 20 @0.10 PER PG) | 2.00 |
| 11/15/2019 | RE | ( 1276 @0.10 PER PG) | 127.60 |
| 11/15/2019 | RE | ( 12 @0.10 PER PG) | 1.20 |
| 11/15/2019 | RE | ( 6 @0.10 PER PG) | 0.60 |
| 11/15/2019 | RE | ( 13 @0.10 PER PG) | 1.30 |
| 11/15/2019 | RE2 | SCAN/COPY ( 99 @0.10 PER PG) | 9.90 |
| 11/15/2019 | RE2 | SCAN/COPY ( 11 @0.10 PER PG) | 1.10 |
| 11/15/2019 | RE2 | SCAN/COPY ( 17 @0.10 PER PG) | 1.70 |
| 11/15/2019 | RE2 | SCAN/COPY ( 38 @0.10 PER PG) | 3.80 |
| 11/15/2019 | RE2 | SCAN/COPY ( 30 @0.10 PER PG) | 3.00 |
| 11/15/2019 | RE2 | SCAN/COPY ( 14 @0.10 PER PG) | 1.40 |
| 11/15/2019 | RE2 | SCAN/COPY ( 24 @0.10 PER PG) | 2.40 |
| 11/15/2019 | RE2 | SCAN/COPY ( 13 @0.10 PER PG) | 1.30 |
| 11/15/2019 | RE2 | SCAN/COPY ( 21 @0.10 PER PG) | 2.10 |

Pachulski Stang Ziehl & Jones LLP

Highland Capital Management LP

36027   -00002

Page: 87

Invoice 123711

November 30, 2019

| | | | |
|---|---|---|---|
| 11/15/2019 | RE2 | SCAN/COPY ( 32 @0.10 PER PG) | 3.20 |
| 11/15/2019 | RE2 | SCAN/COPY ( 11 @0.10 PER PG) | 1.10 |
| 11/15/2019 | RE2 | SCAN/COPY ( 18 @0.10 PER PG) | 1.80 |
| 11/15/2019 | TE | Travel Expense [E110] Travel Agency Fee, JAM | 50.00 |
| 11/16/2019 | AF | Air Fare [E110] American Airlines, Tkt. 00174752169664, from PHL to SFO, MBL | 1,341.23 |
| 11/16/2019 | AF | Air Fare [E110] United Airlines, Tkt. 01674752169650, from SFO to PHL, MBL | 1,429.30 |
| 11/16/2019 | TE | Travel Expense [E110] Travel Agency Service Fee, MBL | 50.00 |
| 11/17/2019 | RE2 | SCAN/COPY ( 17 @0.10 PER PG) | 1.70 |
| 11/17/2019 | RE2 | SCAN/COPY ( 19 @0.10 PER PG) | 1.90 |
| 11/17/2019 | RE2 | SCAN/COPY ( 18 @0.10 PER PG) | 1.80 |
| 11/18/2019 | AF | Air Fare [E110] American Airlines, Tkt. 7475412631, From JFK to LAX, JAM | 1,396.79 |
| 11/18/2019 | BM | Business Meal [E111] 696 Gourment Deli, JAM | 17.06 |
| 11/18/2019 | FE | 36027.00002 FedEx Charges for 11-18-19 | 16.18 |
| 11/18/2019 | FE | 36027.00002 FedEx Charges for 11-18-19 | 16.18 |
| 11/18/2019 | FE | 36027.00002 FedEx Charges for 11-18-19 | 11.84 |
| 11/18/2019 | FE | 36027.00002 FedEx Charges for 11-18-19 | 15.11 |
| 11/18/2019 | FE | 36027.00002 FedEx Charges for 11-18-19 | 9.94 |
| 11/18/2019 | FE | 36027.00002 FedEx Charges for 11-18-19 | 9.94 |
| 11/18/2019 | FE | 36027.00002 FedEx Charges for 11-18-19 | 9.94 |
| 11/18/2019 | FE | 36027.00002 FedEx Charges for 11-18-19 | 16.18 |
| 11/18/2019 | FE | 36027.00002 FedEx Charges for 11-18-19 | 16.18 |
| 11/18/2019 | FE | 36027.00002 FedEx Charges for 11-18-19 | 16.18 |
| 11/18/2019 | FE | 36027.00002 FedEx Charges for 11-18-19 | 16.18 |
| 11/18/2019 | FE | 36027.00002 FedEx Charges for 11-18-19 | 16.18 |
| 11/18/2019 | FE | 36027.00002 FedEx Charges for 11-18-19 | 16.56 |
| 11/18/2019 | FE | 36027.00002 FedEx Charges for 11-18-19 | 16.18 |
| 11/18/2019 | FE | 36027.00002 FedEx Charges for 11-18-19 | 9.94 |
| 11/18/2019 | FE | 36027.00002 FedEx Charges for 11-18-19 | 9.94 |
| 11/18/2019 | RE | ( 68 @0.10 PER PG) | 6.80 |
| 11/18/2019 | RE | ( 2 @0.10 PER PG) | 0.20 |
| 11/18/2019 | RE | ( 17 @0.10 PER PG) | 1.70 |
| 11/18/2019 | RE | ( 153 @0.10 PER PG) | 15.30 |

Pachulski Stang Ziehl & Jones LLP

Highland Capital Management LP

36027    -00002

Page:    88

Invoice 123711

November 30, 2019

| | | | |
|---|---|---|---|
| 11/18/2019 | RE | ( 1 @0.10 PER PG) | 0.10 |
| 11/18/2019 | RE | ( 18 @0.10 PER PG) | 1.80 |
| 11/18/2019 | RE | ( 19 @0.10 PER PG) | 1.90 |
| 11/18/2019 | RE2 | SCAN/COPY ( 13 @0.10 PER PG) | 1.30 |
| 11/18/2019 | RE2 | SCAN/COPY ( 11 @0.10 PER PG) | 1.10 |
| 11/18/2019 | RE2 | SCAN/COPY ( 21 @0.10 PER PG) | 2.10 |
| 11/18/2019 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 11/18/2019 | RE2 | SCAN/COPY ( 10 @0.10 PER PG) | 1.00 |
| 11/18/2019 | RE2 | SCAN/COPY ( 14 @0.10 PER PG) | 1.40 |
| 11/18/2019 | RE2 | SCAN/COPY ( 8 @0.10 PER PG) | 0.80 |
| 11/19/2019 | AF | Air Fare [E110] American Airlines, Tkt. 0012389666643, from LAX to JFK, JFK to LAX, JNP | 500.00 |
| 11/19/2019 | AT | Auto Travel Expense [E109] Uber Transportation Services, JAM | 106.86 |
| 11/19/2019 | AT | Auto Travel Expense [E109] Taxi Service Gardena, JAM | 34.02 |
| 11/19/2019 | BM | Business Meal [E111]Soho Bistro, Working Meal, JAM | 24.66 |
| 11/19/2019 | BM | Business Meal [E111] Hudson - Dunkin, Working Meal, JAM | 9.61 |
| 11/19/2019 | BM | Business Meal [E111] Sushi Hanashi, Working Meal, JAM | 57.29 |
| 11/19/2019 | DC | 36027.00002 Advita Charges for 11-19-19 | 7.50 |
| 11/19/2019 | LV | Legal Vision Atty/Mess. Service- Inv. 07034, JAM | 135.37 |
| 11/19/2019 | RE | ( 1 @0.10 PER PG) | 0.10 |
| 11/19/2019 | RE | ( 82 @0.10 PER PG) | 8.20 |
| 11/19/2019 | RE2 | SCAN/COPY ( 65 @0.10 PER PG) | 6.50 |
| 11/19/2019 | RE2 | SCAN/COPY ( 25 @0.10 PER PG) | 2.50 |
| 11/19/2019 | RE2 | SCAN/COPY ( 16 @0.10 PER PG) | 1.60 |
| 11/19/2019 | RE2 | SCAN/COPY ( 48 @0.10 PER PG) | 4.80 |
| 11/19/2019 | RE2 | SCAN/COPY ( 15 @0.10 PER PG) | 1.50 |
| 11/19/2019 | RE2 | SCAN/COPY ( 52 @0.10 PER PG) | 5.20 |
| 11/19/2019 | RE2 | SCAN/COPY ( 12 @0.10 PER PG) | 1.20 |
| 11/19/2019 | RE2 | SCAN/COPY ( 20 @0.10 PER PG) | 2.00 |
| 11/19/2019 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | 0.30 |
| 11/19/2019 | RE2 | SCAN/COPY ( 36 @0.10 PER PG) | 3.60 |
| 11/19/2019 | RE2 | SCAN/COPY ( 29 @0.10 PER PG) | 2.90 |
| 11/19/2019 | RE2 | SCAN/COPY ( 10 @0.10 PER PG) | 1.00 |

Pachulski Stang Ziehl & Jones LLP

Highland Capital Management LP

36027    -00002

| | | | |
|---|---|---|---:|
| 11/19/2019 | RE2 | SCAN/COPY ( 15 @0.10 PER PG) | 1.50 |
| 11/19/2019 | RE2 | SCAN/COPY ( 4 @0.10 PER PG) | 0.40 |
| 11/19/2019 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 11/19/2019 | TE | Travel Expense [E110] Travel Agency Service Fee, JNP | 50.00 |
| 11/20/2019 | AF | Air Fare [E110] American Airlines, Tkt. 4745412632, From LAX to DFW, JAM | 434.49 |
| 11/20/2019 | AT | Auto Travel Expense [E109] Uber Transportation Services, JAM | 14.84 |
| 11/20/2019 | BM | Business Meal [E111] Seamless, Guy Gallardii, Working Meal, GVD | 18.23 |
| 11/20/2019 | HT | Hotel Expense [E110] Intercontinental, 11/19/19-11/20/19, 1 night, JAM | 443.78 |
| 11/20/2019 | RE | ( 1 @0.10 PER PG) | 0.10 |
| 11/20/2019 | RE | ( 1 @0.10 PER PG) | 0.10 |
| 11/20/2019 | RE | ( 1 @0.10 PER PG) | 0.10 |
| 11/20/2019 | RE | ( 3 @0.10 PER PG) | 0.30 |
| 11/20/2019 | RE | ( 9 @0.10 PER PG) | 0.90 |
| 11/20/2019 | RE | ( 2457 @0.10 PER PG) | 245.70 |
| 11/20/2019 | RE | ( 10 @0.10 PER PG) | 1.00 |
| 11/20/2019 | RE | ( 1 @0.10 PER PG) | 0.10 |
| 11/20/2019 | RE2 | SCAN/COPY ( 26 @0.10 PER PG) | 2.60 |
| 11/20/2019 | RE2 | SCAN/COPY ( 22 @0.10 PER PG) | 2.20 |
| 11/20/2019 | RE2 | SCAN/COPY ( 6 @0.10 PER PG) | 0.60 |
| 11/20/2019 | RE2 | SCAN/COPY ( 34 @0.10 PER PG) | 3.40 |
| 11/20/2019 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 11/20/2019 | RE2 | SCAN/COPY ( 273 @0.10 PER PG) | 27.30 |
| 11/20/2019 | RE2 | SCAN/COPY ( 20 @0.10 PER PG) | 2.00 |
| 11/20/2019 | RE2 | SCAN/COPY ( 4 @0.10 PER PG) | 0.40 |
| 11/20/2019 | RE2 | SCAN/COPY ( 5 @0.10 PER PG) | 0.50 |
| 11/20/2019 | RE2 | SCAN/COPY ( 18 @0.10 PER PG) | 1.80 |
| 11/20/2019 | RE2 | SCAN/COPY ( 24 @0.10 PER PG) | 2.40 |
| 11/20/2019 | RE2 | SCAN/COPY ( 130 @0.10 PER PG) | 13.00 |
| 11/20/2019 | RE2 | SCAN/COPY ( 130 @0.10 PER PG) | 13.00 |
| 11/20/2019 | RE2 | SCAN/COPY ( 130 @0.10 PER PG) | 13.00 |
| 11/21/2019 | AT | Auto Travel Expense [E109] Uber Transportation Services, JAM | 60.34 |
| 11/21/2019 | AT | Auto Travel Expense [E109] DFW Cab, JAM | 64.39 |

Pachulski Stang Ziehl & Jones LLP
Highland Capital Management LP
36027    -00002

Page:    90
Invoice 123711
November 30, 2019

| | | | |
|---|---|---|---|
| 11/21/2019 | BM | Business Meal [E111] Seamless, Guy Gallardii, Working Meal, GVD | 14.70 |
| 11/21/2019 | BM | Business Meal [E111] LAX Essentials, Working Meal, JAM | 14.67 |
| 11/21/2019 | CC | Conference Call [E105] CourtCall Debit Ledger for 11/01/2019 through 11/30/2019, JEO | 30.00 |
| 11/21/2019 | CC | Conference Call [E105] CourtCall Debit Ledger for 11/01/2019 through 11/30/2019, JAM | 30.00 |
| 11/21/2019 | HT | Hotel Expense [E110] Intercontinental, 11/20/19-11/21/19, 1 night, JAM | 698.31 |
| 11/21/2019 | LN | 36027.00002 Lexis Charges for 11-21-19 | 90.96 |
| 11/21/2019 | RE | ( 15 @0.10 PER PG) | 1.50 |
| 11/21/2019 | RE | ( 4 @0.10 PER PG) | 0.40 |
| 11/21/2019 | RE | ( 1 @0.10 PER PG) | 0.10 |
| 11/21/2019 | RE2 | SCAN/COPY ( 20 @0.10 PER PG) | 2.00 |
| 11/21/2019 | RE2 | SCAN/COPY ( 33 @0.10 PER PG) | 3.30 |
| 11/21/2019 | RE2 | SCAN/COPY ( 54 @0.10 PER PG) | 5.40 |
| 11/21/2019 | RE2 | SCAN/COPY ( 18 @0.10 PER PG) | 1.80 |
| 11/21/2019 | RE2 | SCAN/COPY ( 12 @0.10 PER PG) | 1.20 |
| 11/21/2019 | RE2 | SCAN/COPY ( 9 @0.10 PER PG) | 0.90 |
| 11/21/2019 | RE2 | SCAN/COPY ( 19 @0.10 PER PG) | 1.90 |
| 11/21/2019 | RE2 | SCAN/COPY ( 24 @0.10 PER PG) | 2.40 |
| 11/21/2019 | RE2 | SCAN/COPY ( 9 @0.10 PER PG) | 0.90 |
| 11/21/2019 | RE2 | SCAN/COPY ( 9 @0.10 PER PG) | 0.90 |
| 11/21/2019 | RE2 | SCAN/COPY ( 16 @0.10 PER PG) | 1.60 |
| 11/21/2019 | TE | Travel Expense [E110] Amtrak, Tkt. 3240720566560, from New York to Wilmington round trip, GVD | 412.00 |
| 11/22/2019 | AT | Auto Travel Expense [E109] NYC Taxi, GVD | 32.25 |
| 11/22/2019 | AT | Auto Travel Expense [E109] Meku Tranportation, JAM | 17.25 |
| 11/22/2019 | DC | 36027.00002 Advita Charges for 11-22-19 | 7.50 |
| 11/22/2019 | FE | 36027.00002 FedEx Charges for 11-22-19 | 16.18 |
| 11/22/2019 | FE | 36027.00002 FedEx Charges for 11-22-19 | 16.18 |
| 11/22/2019 | FE | 36027.00002 FedEx Charges for 11-22-19 | 11.84 |
| 11/22/2019 | FE | 36027.00002 FedEx Charges for 11-22-19 | 15.11 |
| 11/22/2019 | FE | 36027.00002 FedEx Charges for 11-22-19 | 9.94 |
| 11/22/2019 | FE | 36027.00002 FedEx Charges for 11-22-19 | 9.94 |
| 11/22/2019 | FE | 36027.00002 FedEx Charges for 11-22-19 | 9.94 |

Pachulski Stang Ziehl & Jones LLP

Highland Capital Management LP

36027    -00002

| 11/22/2019 | FE | 36027.00002 FedEx Charges for 11-22-19 | 16.18 |
| 11/22/2019 | FE | 36027.00002 FedEx Charges for 11-22-19 | 16.18 |
| 11/22/2019 | FE | 36027.00002 FedEx Charges for 11-22-19 | 16.18 |
| 11/22/2019 | FE | 36027.00002 FedEx Charges for 11-22-19 | 16.18 |
| 11/22/2019 | FE | 36027.00002 FedEx Charges for 11-22-19 | 16.18 |
| 11/22/2019 | FE | 36027.00002 FedEx Charges for 11-22-19 | 16.56 |
| 11/22/2019 | FE | 36027.00002 FedEx Charges for 11-22-19 | 16.18 |
| 11/22/2019 | FE | 36027.00002 FedEx Charges for 11-22-19 | 9.94 |
| 11/22/2019 | FE | 36027.00002 FedEx Charges for 11-22-19 | 9.94 |
| 11/22/2019 | LN | 36027.00002 Lexis Charges for 11-22-19 | 254.69 |
| 11/22/2019 | LN | 36027.00002 Lexis Charges for 11-22-19 | 109.16 |
| 11/22/2019 | RE | ( 7 @0.10 PER PG) | 0.70 |
| 11/22/2019 | RE | ( 20 @0.10 PER PG) | 2.00 |
| 11/22/2019 | RE | ( 27 @0.10 PER PG) | 2.70 |
| 11/22/2019 | RE | ( 10 @0.10 PER PG) | 1.00 |
| 11/22/2019 | RE | ( 320 @0.10 PER PG) | 32.00 |
| 11/22/2019 | RE | ( 1 @0.10 PER PG) | 0.10 |
| 11/22/2019 | RE | ( 1 @0.10 PER PG) | 0.10 |
| 11/22/2019 | RE | ( 990 @0.10 PER PG) | 99.00 |
| 11/22/2019 | RE | ( 4505 @0.10 PER PG) | 450.50 |
| 11/22/2019 | RE | ( 850 @0.10 PER PG) | 85.00 |
| 11/22/2019 | RE | ( 2 @0.10 PER PG) | 0.20 |
| 11/22/2019 | RE2 | SCAN/COPY ( 15 @0.10 PER PG) | 1.50 |
| 11/22/2019 | RE2 | SCAN/COPY ( 5 @0.10 PER PG) | 0.50 |
| 11/22/2019 | RE2 | SCAN/COPY ( 30 @0.10 PER PG) | 3.00 |
| 11/22/2019 | RE2 | SCAN/COPY ( 26 @0.10 PER PG) | 2.60 |
| 11/22/2019 | RE2 | SCAN/COPY ( 4 @0.10 PER PG) | 0.40 |
| 11/22/2019 | RE2 | SCAN/COPY ( 27 @0.10 PER PG) | 2.70 |
| 11/22/2019 | RE2 | SCAN/COPY ( 11 @0.10 PER PG) | 1.10 |
| 11/22/2019 | RE2 | SCAN/COPY ( 8 @0.10 PER PG) | 0.80 |
| 11/22/2019 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 11/22/2019 | RE2 | SCAN/COPY ( 6 @0.10 PER PG) | 0.60 |
| 11/22/2019 | RE2 | SCAN/COPY ( 5 @0.10 PER PG) | 0.50 |
| 11/22/2019 | RE2 | SCAN/COPY ( 48 @0.10 PER PG) | 4.80 |

Pachulski Stang Ziehl & Jones LLP                                    Page:    92
Highland Capital Management LP                                       Invoice 123711
36027    - 00002                                                    November 30, 2019

| | | | |
|---|---|---|---|
| 11/22/2019 | RE2 | SCAN/COPY ( 94 @0.10 PER PG) | 9.40 |
| 11/22/2019 | RE2 | SCAN/COPY ( 162 @0.10 PER PG) | 16.20 |
| 11/22/2019 | RE2 | SCAN/COPY ( 7 @0.10 PER PG) | 0.70 |
| 11/22/2019 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | 0.30 |
| 11/22/2019 | RE2 | SCAN/COPY ( 8 @0.10 PER PG) | 0.80 |
| 11/22/2019 | RE2 | SCAN/COPY ( 19 @0.10 PER PG) | 1.90 |
| 11/22/2019 | RE2 | SCAN/COPY ( 6 @0.10 PER PG) | 0.60 |
| 11/22/2019 | RE2 | SCAN/COPY ( 265 @0.10 PER PG) | 26.50 |
| 11/22/2019 | RE2 | SCAN/COPY ( 265 @0.10 PER PG) | 26.50 |
| 11/22/2019 | RE2 | SCAN/COPY ( 162 @0.10 PER PG) | 16.20 |
| 11/22/2019 | RE2 | SCAN/COPY ( 48 @0.10 PER PG) | 4.80 |
| 11/22/2019 | RE2 | SCAN/COPY ( 159 @0.10 PER PG) | 15.90 |
| 11/22/2019 | RE2 | SCAN/COPY ( 11 @0.10 PER PG) | 1.10 |
| 11/22/2019 | RE2 | SCAN/COPY ( 7 @0.10 PER PG) | 0.70 |
| 11/22/2019 | RE2 | SCAN/COPY ( 4 @0.10 PER PG) | 0.40 |
| 11/22/2019 | RE2 | SCAN/COPY ( 19 @0.10 PER PG) | 1.90 |
| 11/22/2019 | RE2 | SCAN/COPY ( 10 @0.10 PER PG) | 1.00 |
| 11/22/2019 | RE2 | SCAN/COPY ( 9 @0.10 PER PG) | 0.90 |
| 11/22/2019 | RE2 | SCAN/COPY ( 11 @0.10 PER PG) | 1.10 |
| 11/22/2019 | RE2 | SCAN/COPY ( 8 @0.10 PER PG) | 0.80 |
| 11/22/2019 | RE2 | SCAN/COPY ( 13 @0.10 PER PG) | 1.30 |
| 11/22/2019 | RE2 | SCAN/COPY ( 6 @0.10 PER PG) | 0.60 |
| 11/22/2019 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 11/22/2019 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | 0.30 |
| 11/22/2019 | RE2 | SCAN/COPY ( 9 @0.10 PER PG) | 0.90 |
| 11/22/2019 | RE2 | SCAN/COPY ( 7 @0.10 PER PG) | 0.70 |
| 11/22/2019 | RE2 | SCAN/COPY ( 10 @0.10 PER PG) | 1.00 |
| 11/22/2019 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 11/22/2019 | RE2 | SCAN/COPY ( 11 @0.10 PER PG) | 1.10 |
| 11/22/2019 | RE2 | SCAN/COPY ( 16 @0.10 PER PG) | 1.60 |
| 11/22/2019 | RE2 | SCAN/COPY ( 13 @0.10 PER PG) | 1.30 |
| 11/22/2019 | RE2 | SCAN/COPY ( 7 @0.10 PER PG) | 0.70 |
| 11/22/2019 | RE2 | SCAN/COPY ( 94 @0.10 PER PG) | 9.40 |

Pachulski Stang Ziehl & Jones LLP

Highland Capital Management LP

36027   -00002

Page:   93
Invoice 123711
November 30, 2019

| | | | |
|---|---|---|---|
| 11/22/2019 | RE2 | SCAN/COPY ( 26 @0.10 PER PG) | 2.60 |
| 11/22/2019 | RE2 | SCAN/COPY ( 162 @0.10 PER PG) | 16.20 |
| 11/22/2019 | RE2 | SCAN/COPY ( 46 @0.10 PER PG) | 4.60 |
| 11/22/2019 | RE2 | SCAN/COPY ( 7 @0.10 PER PG) | 0.70 |
| 11/22/2019 | RE2 | SCAN/COPY ( 27 @0.10 PER PG) | 2.70 |
| 11/22/2019 | RE2 | SCAN/COPY ( 19 @0.10 PER PG) | 1.90 |
| 11/22/2019 | RE2 | SCAN/COPY ( 10 @0.10 PER PG) | 1.00 |
| 11/22/2019 | RE2 | SCAN/COPY ( 22 @0.10 PER PG) | 2.20 |
| 11/22/2019 | RE2 | SCAN/COPY ( 4 @0.10 PER PG) | 0.40 |
| 11/22/2019 | RE2 | SCAN/COPY ( 10 @0.10 PER PG) | 1.00 |
| 11/22/2019 | RE2 | SCAN/COPY ( 7 @0.10 PER PG) | 0.70 |
| 11/22/2019 | RE2 | SCAN/COPY ( 11 @0.10 PER PG) | 1.10 |
| 11/22/2019 | RE2 | SCAN/COPY ( 25 @0.10 PER PG) | 2.50 |
| 11/22/2019 | RE2 | SCAN/COPY ( 7 @0.10 PER PG) | 0.70 |
| 11/22/2019 | RE2 | SCAN/COPY ( 5 @0.10 PER PG) | 0.50 |
| 11/22/2019 | RE2 | SCAN/COPY ( 6 @0.10 PER PG) | 0.60 |
| 11/22/2019 | RE2 | SCAN/COPY ( 10 @0.10 PER PG) | 1.00 |
| 11/22/2019 | RE2 | SCAN/COPY ( 5 @0.10 PER PG) | 0.50 |
| 11/22/2019 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | 0.30 |
| 11/22/2019 | RE2 | SCAN/COPY ( 37 @0.10 PER PG) | 3.70 |
| 11/22/2019 | RE2 | SCAN/COPY ( 6 @0.10 PER PG) | 0.60 |
| 11/22/2019 | RE2 | SCAN/COPY ( 24 @0.10 PER PG) | 2.40 |
| 11/22/2019 | RE2 | SCAN/COPY ( 99 @0.10 PER PG) | 9.90 |
| 11/22/2019 | RE2 | SCAN/COPY ( 224 @0.10 PER PG) | 22.40 |
| 11/22/2019 | RE2 | SCAN/COPY ( 92 @0.10 PER PG) | 9.20 |
| 11/22/2019 | RE2 | SCAN/COPY ( 76 @0.10 PER PG) | 7.60 |
| 11/22/2019 | RE2 | SCAN/COPY ( 530 @0.10 PER PG) | 53.00 |
| 11/22/2019 | RE2 | SCAN/COPY ( 20 @0.10 PER PG) | 2.00 |
| 11/22/2019 | RE2 | SCAN/COPY ( 10 @0.10 PER PG) | 1.00 |
| 11/22/2019 | RE2 | SCAN/COPY ( 8 @0.10 PER PG) | 0.80 |
| 11/22/2019 | RE2 | SCAN/COPY ( 92 @0.10 PER PG) | 9.20 |
| 11/22/2019 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 11/22/2019 | TE | Travel Expense [E110] | 50.00 |
| 11/23/2019 | AT | Auto Travel Expense [E109] Uber Transportation Services, | 57.25 |

Pachulski Stang Ziehl & Jones LLP

Highland Capital Management LP

36027    -00002

| | | JAM | |
|---|---|---|---|
| 11/23/2019 | BM | Business Meal [E111] The Italian Kitchen, Working Meal, JAM | 36.00 |
| 11/23/2019 | HT | Hotel Expense [E110] The Fairmont, 11/20/19-11/22/19, 2 nights, JAM | 852.54 |
| 11/23/2019 | LN | 36027.00002 Lexis Charges for 11-23-19 | 36.39 |
| 11/24/2019 | AF | Air Fare [E110] American Airlines, Tkt. 7477955082, From LGA to DFW, JAM | 1,070.00 |
| 11/25/2019 | AT | Auto Travel Expense [E109] Uber Transportation Services, JAM | 56.76 |
| 11/25/2019 | AT | Auto Travel Expense [E109] Uber Transportation Services, JAM | 36.38 |
| 11/25/2019 | AT | Auto Travel Expense [E109] Uber Transportation Services, JAM | 8.79 |
| 11/25/2019 | BM | Business Meal [E111] Five Guys, Working Meal, JAM | 14.45 |
| 11/25/2019 | DC | 36027.00002 Advita Charges for 11-25-19 | 125.00 |
| 11/25/2019 | LN | 36027.00002 Lexis Charges for 11-25-19 | 18.19 |
| 11/25/2019 | RE | ( 20 @0.10 PER PG) | 2.00 |
| 11/25/2019 | RE | ( 600 @0.10 PER PG) | 60.00 |
| 11/25/2019 | RE | ( 2 @0.10 PER PG) | 0.20 |
| 11/25/2019 | RE | ( 106 @0.10 PER PG) | 10.60 |
| 11/25/2019 | RE | ( 308 @0.10 PER PG) | 30.80 |
| 11/25/2019 | RE | ( 147 @0.10 PER PG) | 14.70 |
| 11/25/2019 | RE | ( 27 @0.10 PER PG) | 2.70 |
| 11/25/2019 | RE | ( 31 @0.10 PER PG) | 3.10 |
| 11/25/2019 | RE | ( 57 @0.10 PER PG) | 5.70 |
| 11/25/2019 | RE | ( 32 @0.10 PER PG) | 3.20 |
| 11/25/2019 | RE | ( 7 @0.10 PER PG) | 0.70 |
| 11/25/2019 | RE2 | SCAN/COPY ( 46 @0.10 PER PG) | 4.60 |
| 11/25/2019 | RE2 | SCAN/COPY ( 19 @0.10 PER PG) | 1.90 |
| 11/25/2019 | RE2 | SCAN/COPY ( 20 @0.10 PER PG) | 2.00 |
| 11/25/2019 | RE2 | SCAN/COPY ( 17 @0.10 PER PG) | 1.70 |
| 11/25/2019 | RE2 | SCAN/COPY ( 29 @0.10 PER PG) | 2.90 |
| 11/25/2019 | RE2 | SCAN/COPY ( 9 @0.10 PER PG) | 0.90 |
| 11/25/2019 | RE2 | SCAN/COPY ( 24 @0.10 PER PG) | 2.40 |
| 11/25/2019 | RE2 | SCAN/COPY ( 88 @0.10 PER PG) | 8.80 |
| 11/25/2019 | RE2 | SCAN/COPY ( 4 @0.10 PER PG) | 0.40 |
| 11/25/2019 | RE2 | SCAN/COPY ( 24 @0.10 PER PG) | 2.40 |

Pachulski Stang Ziehl & Jones LLP
Highland Capital Management LP
36027    -00002

| | | | |
|---|---|---|---|
| 11/25/2019 | RE2 | SCAN/COPY ( 265 @0.10 PER PG) | 26.50 |
| 11/25/2019 | RE2 | SCAN/COPY ( 6 @0.10 PER PG) | 0.60 |
| 11/25/2019 | RE2 | SCAN/COPY ( 46 @0.10 PER PG) | 4.60 |
| 11/25/2019 | RE2 | SCAN/COPY ( 12 @0.10 PER PG) | 1.20 |
| 11/25/2019 | RE2 | SCAN/COPY ( 14 @0.10 PER PG) | 1.40 |
| 11/25/2019 | RE2 | SCAN/COPY ( 18 @0.10 PER PG) | 1.80 |
| 11/25/2019 | RE2 | SCAN/COPY ( 21 @0.10 PER PG) | 2.10 |
| 11/26/2019 | DC | 36027.00002 Advita Charges for 11-26-19 | 7.50 |
| 11/26/2019 | DC | 36027.00002 Advita Charges for 11-26-19 | 31.75 |
| 11/26/2019 | DC | 36027.00002 Advita Charges for 11-26-19 | 7.50 |
| 11/26/2019 | FE | 36027.00002 FedEx Charges for 11-26-19 | 16.18 |
| 11/26/2019 | FE | 36027.00002 FedEx Charges for 11-26-19 | 16.18 |
| 11/26/2019 | FE | 36027.00002 FedEx Charges for 11-26-19 | 11.84 |
| 11/26/2019 | FE | 36027.00002 FedEx Charges for 11-26-19 | 15.11 |
| 11/26/2019 | FE | 36027.00002 FedEx Charges for 11-26-19 | 9.94 |
| 11/26/2019 | FE | 36027.00002 FedEx Charges for 11-26-19 | 9.94 |
| 11/26/2019 | FE | 36027.00002 FedEx Charges for 11-26-19 | 9.94 |
| 11/26/2019 | FE | 36027.00002 FedEx Charges for 11-26-19 | 16.18 |
| 11/26/2019 | FE | 36027.00002 FedEx Charges for 11-26-19 | 16.18 |
| 11/26/2019 | FE | 36027.00002 FedEx Charges for 11-26-19 | 16.18 |
| 11/26/2019 | FE | 36027.00002 FedEx Charges for 11-26-19 | 16.18 |
| 11/26/2019 | FE | 36027.00002 FedEx Charges for 11-26-19 | 16.18 |
| 11/26/2019 | FE | 36027.00002 FedEx Charges for 11-26-19 | 16.56 |
| 11/26/2019 | FE | 36027.00002 FedEx Charges for 11-26-19 | 16.18 |
| 11/26/2019 | FE | 36027.00002 FedEx Charges for 11-26-19 | 9.94 |
| 11/26/2019 | FE | 36027.00002 FedEx Charges for 11-26-19 | 9.94 |
| 11/26/2019 | RE | ( 87 @0.10 PER PG) | 8.70 |
| 11/26/2019 | RE | ( 31 @0.10 PER PG) | 3.10 |
| 11/26/2019 | RE | ( 18 @0.10 PER PG) | 1.80 |
| 11/26/2019 | RE | ( 2 @0.10 PER PG) | 0.20 |
| 11/26/2019 | RE | ( 2705 @0.10 PER PG) | 270.50 |
| 11/26/2019 | RE | ( 2940 @0.10 PER PG) | 294.00 |
| 11/26/2019 | RE | ( 2 @0.10 PER PG) | 0.20 |

Pachulski Stang Ziehl & Jones LLP                                    Page:   96
Highland Capital Management LP                                       Invoice 123711
36027    -00002                                                     November 30, 2019

| | | | |
|---|---|---|---|
| 11/26/2019 | RE | ( 54 @0.10 PER PG) | 5.40 |
| 11/26/2019 | RE | ( 1 @0.10 PER PG) | 0.10 |
| 11/26/2019 | RE | ( 170 @0.10 PER PG) | 17.00 |
| 11/26/2019 | RE | ( 13 @0.10 PER PG) | 1.30 |
| 11/26/2019 | RE | ( 765 @0.10 PER PG) | 76.50 |
| 11/26/2019 | RE | ( 7 @0.10 PER PG) | 0.70 |
| 11/26/2019 | RE2 | SCAN/COPY ( 14 @0.10 PER PG) | 1.40 |
| 11/26/2019 | RE2 | SCAN/COPY ( 14 @0.10 PER PG) | 1.40 |
| 11/26/2019 | RE2 | SCAN/COPY ( 12 @0.10 PER PG) | 1.20 |
| 11/26/2019 | RE2 | SCAN/COPY ( 14 @0.10 PER PG) | 1.40 |
| 11/26/2019 | RE2 | SCAN/COPY ( 14 @0.10 PER PG) | 1.40 |
| 11/26/2019 | RE2 | SCAN/COPY ( 39 @0.10 PER PG) | 3.90 |
| 11/26/2019 | RE2 | SCAN/COPY ( 20 @0.10 PER PG) | 2.00 |
| 11/26/2019 | RE2 | SCAN/COPY ( 27 @0.10 PER PG) | 2.70 |
| 11/26/2019 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 11/26/2019 | RE2 | SCAN/COPY ( 31 @0.10 PER PG) | 3.10 |
| 11/26/2019 | RE2 | SCAN/COPY ( 18 @0.10 PER PG) | 1.80 |
| 11/26/2019 | RE2 | SCAN/COPY ( 19 @0.10 PER PG) | 1.90 |
| 11/26/2019 | RE2 | SCAN/COPY ( 22 @0.10 PER PG) | 2.20 |
| 11/26/2019 | RE2 | SCAN/COPY ( 18 @0.10 PER PG) | 1.80 |
| 11/26/2019 | RE2 | SCAN/COPY ( 14 @0.10 PER PG) | 1.40 |
| 11/26/2019 | RE2 | SCAN/COPY ( 11 @0.10 PER PG) | 1.10 |
| 11/26/2019 | RE2 | SCAN/COPY ( 12 @0.10 PER PG) | 1.20 |
| 11/26/2019 | RE2 | SCAN/COPY ( 9 @0.10 PER PG) | 0.90 |
| 11/26/2019 | RE2 | SCAN/COPY ( 39 @0.10 PER PG) | 3.90 |
| 11/26/2019 | RE2 | SCAN/COPY ( 16 @0.10 PER PG) | 1.60 |
| 11/26/2019 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | 0.30 |
| 11/26/2019 | RE2 | SCAN/COPY ( 21 @0.10 PER PG) | 2.10 |
| 11/26/2019 | RE2 | SCAN/COPY ( 24 @0.10 PER PG) | 2.40 |
| 11/26/2019 | RE2 | SCAN/COPY ( 20 @0.10 PER PG) | 2.00 |
| 11/26/2019 | RE2 | SCAN/COPY ( 21 @0.10 PER PG) | 2.10 |
| 11/27/2019 | AT | Auto Travel Expense [E109] Uber Transportation Services, JAM | 39.20 |
| 11/27/2019 | AT | Auto Travel Expense [E109] Uber Transportation Services, JAM | 81.31 |

Pachulski Stang Ziehl & Jones LLP
Highland Capital Management LP
36027    -00002

| | | | |
|---|---|---|---|
| 11/27/2019 | BM | Business Meal [E111] The Italian Kitchen, Working Meal, JAM | 19.00 |
| 11/27/2019 | DC | 36027.00002 Advita Charges for 11-27-19 | 15.00 |
| 11/27/2019 | DC | 36027.00002 Advita Charges for 11-27-19 | 30.00 |
| 11/27/2019 | HT | Hotel Expense [E110] The Ritz Carlton, 11/24/19-11/26/19, 2 nights, JAM | 828.90 |
| 11/27/2019 | RE | ( 43 @0.10 PER PG) | 4.30 |
| 11/27/2019 | RE | ( 108 @0.10 PER PG) | 10.80 |
| 11/27/2019 | RE | ( 170 @0.10 PER PG) | 17.00 |
| 11/27/2019 | RE | ( 2 @0.10 PER PG) | 0.20 |
| 11/27/2019 | RE2 | SCAN/COPY ( 13 @0.10 PER PG) | 1.30 |
| 11/27/2019 | RE2 | SCAN/COPY ( 79 @0.10 PER PG) | 7.90 |
| 11/27/2019 | RE2 | SCAN/COPY ( 11 @0.10 PER PG) | 1.10 |
| 11/27/2019 | RE2 | SCAN/COPY ( 9 @0.10 PER PG) | 0.90 |
| 11/27/2019 | RE2 | SCAN/COPY ( 6 @0.10 PER PG) | 0.60 |
| 11/27/2019 | RE2 | SCAN/COPY ( 12 @0.10 PER PG) | 1.20 |
| 11/27/2019 | RE2 | SCAN/COPY ( 33 @0.10 PER PG) | 3.30 |
| 11/27/2019 | RE2 | SCAN/COPY ( 85 @0.10 PER PG) | 8.50 |
| 11/27/2019 | RE2 | SCAN/COPY ( 11 @0.10 PER PG) | 1.10 |
| 11/27/2019 | RE2 | SCAN/COPY ( 66 @0.10 PER PG) | 6.60 |
| 11/27/2019 | RE2 | SCAN/COPY ( 15 @0.10 PER PG) | 1.50 |
| 11/27/2019 | RE2 | SCAN/COPY ( 20 @0.10 PER PG) | 2.00 |
| 11/27/2019 | RE2 | SCAN/COPY ( 79 @0.10 PER PG) | 7.90 |
| 11/27/2019 | RE2 | SCAN/COPY ( 11 @0.10 PER PG) | 1.10 |
| 11/27/2019 | RE2 | SCAN/COPY ( 20 @0.10 PER PG) | 2.00 |
| 11/27/2019 | RE2 | SCAN/COPY ( 11 @0.10 PER PG) | 1.10 |
| 11/27/2019 | RE2 | SCAN/COPY ( 14 @0.10 PER PG) | 1.40 |
| 11/27/2019 | RE2 | SCAN/COPY ( 20 @0.10 PER PG) | 2.00 |
| 11/27/2019 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 11/28/2019 | TE | Travel Expense [E110] Amtrak, Tkt. 3310692542095, from New York to Wilmington, JAM | 412.00 |
| 11/29/2019 | OS | File & ServExpress, Inv. 201911066501201, CRR | 50.00 |
| 11/30/2019 | PAC | Pacer - Court Research | 940.10 |

**Total Expenses for this Matter**                                    **$26,317.71**

Pachulski Stang Ziehl & Jones LLP
Highland Capital Management LP
36027 - 00002

Page: 98
Invoice 123711
November 30, 2019

---

## REMITTANCE ADVICE

### Please include this Remittance with your payment

**For current services rendered through:** **11/30/2019**

| | |
|---|---|
| **Total Fees** | **$798,767.50** |
| **Total Expenses** | **26,317.71** |
| **Total Due on Current Invoice** | **$825,085.21** |

**Outstanding Balance from prior invoices as of** **11/30/2019** **(May not include recent payments)**

| A/R Bill Number | Invoice Date | Fees Billed | Expenses Billed | Balance Due |
|---|---|---|---|---|
| 123595 | 10/31/2019 | $383,583.75 | $9,958.84 | $393,542.59 |

**Total Amount Due on Current and Prior Invoices:** **$1,218,627.80**