Michael R. Nestor
Edmon L. Morton
Sean M. Beach
Jaclyn C. Marasco
Young Conaway Stargatt & Taylor, LLP
Rodney Square
1000 North King Street
Wilmington, Delaware  19801
Telephone: (302) 571-6600
Facsimile:  (302) 571-1253

Penny P. Reid
Paige Holden Montgomery
Juliana Hoffman
Sidley Austin LLP
2021 McKinney Avenue, Suite 2000
Dallas, Texas 74201
Telephone:  (214) 981-3300

**UNITED STATES BANKRUPTCY COURT**
**NORTHERN DISTRICT OF TEXAS**
**DALLAS DIVISION**

| - - - - - - - - - - - - - - - - - - - - - - - - - - x | |
|---|---|
| | : **Chapter 11** |
| In re: | : |
| | : **Case No. 19-34054 (SGJ)** |
| **HIGHLAND CAPITAL** | : |
| **MANAGEMENT, L.P.,** | : |
| | : |
| **Debtors.**[1] | : **Objection Deadline:  February 13, 2020 at 4:00 p.m. (ET)** |
| | : **Hearing Date: Scheduled only if necessary** |
| - - - - - - - - - - - - - - - - - - - - - - - - - - x | |

**SUMMARY OF FIRST AND FINAL APPLICATION OF YOUNG CONAWAY**
**STARGATT & TAYLOR, LLP AS CO-COUNSEL FOR THE OFFICIAL COMMITTEE**
**OF UNSECURED CREDITORS FOR ALLOWANCE OF COMPENSATION AND**
**REIMBURSEMENT OF EXPENSES INCURRED FOR THE**
**FIRST AND FINAL PERIOD FROM NOVEMBER 8, 2019 THROUGH AND**
**INCLUDING JANUARY 13, 2020**

---

[1]     The Debtor's last four digits of its taxpayer identification number are (6725).  The headquarters and service address for the above-captioned Debtor is 300 Crescent Court, Suite 700, Dallas, TX 75201.

| | |
|---|---|
| Name of Applicant | Young Conaway Stargatt & Taylor, LLP |
| Name of Client | Official Committee of Unsecured Creditors |
| Time period covered by Application | November 8, 2019 through January 13, 2020 |
| Total compensation sought during the Final Fee Period | $272,300.00 |
| Total expenses sought during the Final Fee Period | $8,855.56 |
| Petition Date | October 16, 2019 |
| Retention Date | November 8, 2019 |
| Date of order approving employment | January 9, 2020 |
| Total compensation approved by interim order to date | N/A |
| Total expenses approved by interim order to date | N/A |
| Total allowed compensation paid to date | N/A |
| Total allowed expenses paid to date | N/A |
| Blended rate in the Application for all attorneys | $622.85 |
| Blended rate in the Application for all timekeepers | $587.36 |
| Compensation sought in the Application already paid pursuant to a monthly compensation order but not yet allowed | N/A |
| Expenses sought in the Application already paid pursuant to a monthly compensation order but not yet allowed | N/A |
| Number of professionals included in the Application | 10 |
| If applicable, number of professionals in the Application not included in staffing plan approved by client | N\A |
| If applicable, difference between fees budgeted and compensation sought during the Final Fee Period | N\A |
| Number of professionals billing fewer than 15 hours to the cases during the Final Fee Period | 3 |
| Are any rates higher than those approved or disclosed at retention? | No |

## FINAL COMPENSATION BY TIMEKEEPER

| Name | Title | Department | Date of First Admission | Hourly Billing Rate (including changes) ($) (including changes effective 1/1/20) | Total Billed Hours | Total Compensation ($) |
|---|---|---|---|---|---|---|
| Michael R Nestor | Partner | Bankruptcy | 1995 | 905.00 | 38.10 | 34,480.50 |
| Edmon L. Morton | Partner | Bankruptcy | 1999 | 820.00 | 1.00 | 820.00 |
| Sean M. Beach | Partner | Bankruptcy | 2000 | 785.00 | 101.20 | 79,442.00 |
| | | | | 835.00 | 0.20 | 167.00 |
| Kevin A. Guerke | Partner | Bankruptcy | 2001 | 725.00 | 87.10 | 63,147.50 |
| Jaime L. Chapman | Counsel | Bankruptcy | 2006 | 600.00 | 5.30 | 3,180.00 |
| Jaclyn C. Marasco | Associate | Bankruptcy | 2014 | 460.00 | 127.90 | 58,834.00 |
| | | | | 525.00 | 1.60 | 840.00 |
| Matthew P. Milana | Associate | Bankruptcy | 2019 | 325.00 | 1.00 | 325.00 |
| Catherine C. Lyons | Associate | Bankruptcy | 2019 | 325.00 | 50.00 | 16,250.00 |
| Brenda Walters | Paralegal | Bankruptcy | n/a | 295.00 | 28.40 | 8,378.00 |
| Debbie Laskin | Paralegal | Bankruptcy | n/a | 295.00 | 21.30 | 6,283.50 |
| | | | | 305.00 | 0.50 | 152.50 |
| **Total** | | | | | **463.60** | **272,300.00** |

## FINAL COMPENSATION BY PROJECT CATEGORY

| Project Category | Total Hours | Total Fees ($) |
|---|---:|---:|
| Case Administration  (B001) | 0.60 | 179.00 |
| Court Hearings (B002) | 69.20 | 38,397.00 |
| Use, Sale or Lease of Property (363 Issues) (B006) | 64.10 | 41,431.00 |
| Meetings (B008) | 0.90 | 814.50 |
| Other Adversary Proceedings (B011) | 234.10 | 145,277.50 |
| Retention of Professionals/Fee Issues (B017) | 17.60 | 9,393.00 |
| Fee Application Preparation (B018) | 0.70 | 206.50 |
| Travel (B019) | 10.50 | 6,287.50 |
| Other Contested Matters (B190) | 65.90 | 30,314.00 |
| **Total** | **463.60** | **272,300.00** |

25783191.2

## FINAL EXPENSE SUMMARY

| Expenses Category | Total Expenses ($) |
|---|---:|
| Reproduction Charges | 2,109.50 |
| Federal Express | 167.28 |
| Postage | 56.00 |
| Filing Fee | 100.00 |
| Delivery/Courier | 75.00 |
| Court Reporter/Transcript | 296.40 |
| Working Meals | 1,217.02 |
| Air/Rail Travel | 2,172.60 |
| Car/Bus/Subway Travel | 338.68 |
| Hotel/Lodging | 558.46 |
| Extender Vendor Staffing | 533.00 |
| Staff Overtime | 445.46 |
| Teleconference/Video Conference | 704.46 |
| Computerized Legal Research | 2.60 |
| Docket Retrieval/Search | 79.10 |
| **Total** | **8,855.56** |

## UNITED STATES BANKRUPTCY COURT
## NORTHERN DISTRICT OF TEXAS
## DALLAS DIVISION

- - - - - - - - - - - - - - - - - - - - - - - - - - - x
        :
In re:        :
        :
**HIGHLAND CAPITAL**    :
**MANAGEMENT, L.P.,**    :
        :
      **Debtors.[1]**    :
        :
- - - - - - - - - - - - - - - - - - - - - - - - - - - x

**Chapter 11**

**Case No. 19-34054 (SGJ)**

**Objection Deadline:  February 13, 2020 at 4:00 p.m. (ET)**
**Hearing Date: Scheduled only if necessary**

### FIRST AND FINAL APPLICATION OF YOUNG CONAWAY STARGATT & TAYLOR, LLP AS CO-COUNSEL FOR THE OFFICIAL COMMITTEE OF UNSECURED CREDITORS FOR ALLOWANCE OF COMPENSATION AND REIMBURSEMENT OF EXPENSES INCURRED FOR THE FIRST AND FINAL PERIOD FROM NOVEMBER 8, 2020 THROUGH AND <u>INCLUDING JANUARY 13, 2020</u>

Pursuant to sections 330 and 331 of title 11 of the United States Code, 11 U.S.C. §§ 101–1532 (the "**Bankruptcy Code**"), and Rule 2016 of the Federal Rules of Bankruptcy Procedure, and in accordance with that certain *Order Authorizing the Retention and Employment of Young Conaway Stargatt & Taylor, LLP as Co-Counsel for the Official Committee of Unsecured Creditors,* Nunc Pro Tunc *to November 8, 2019* [Docket No. 337] (the "**Retention Order**"), the law firm of Young Conaway Stargatt & Taylor, LLP ("**Young Conaway**") hereby moves (the "**Application**") the Court for reasonable compensation for professional legal services rendered as co-counsel to official committee of unsecured creditors (collectively, the "**Committee**") in the amount of $272,300.00, together with reimbursement for actual and necessary expenses incurred in the amount of $8,855.56, for the first and final period of

---

[1]      The Debtor's last four digits of its taxpayer identification number are (6725).  The headquarters and service address for the above-captioned Debtor is 300 Crescent Court, Suite 700, Dallas, TX 75201..

November 8, 2019, through and including January 13, 2020, 2019 (the "**Final Fee Period**"). In support of this Application, Young Conaway respectfully represents as follows:

## BACKGROUND

1.     On October 16, 2019 (the "**Petition Date**"), The debtor commenced with the Court a voluntary case under chapter 11 of the Bankruptcy Code. The Committee was appointed by the United States Trustee on October 29, 2019.

2.     Pursuant to the Retention Order, Young Conaway was retained to represent the Committee as co-counsel in connection with the chapter 11 cases, effective as of November 8, 2019. The Retention Order authorizes Young Conaway to be compensated on an hourly basis and to be reimbursed for actual and necessary out-of-pocket expenses.

3.     All services for which compensation is requested herein by Young Conaway were performed for or on behalf of the Debtors.

## SUMMARY OF SERVICES RENDERED

4.     Attached hereto as **Exhibit A** is a detailed statement of the $272,300.00 in fees incurred during the Final Fee Period.

5.     The services rendered by Young Conaway during the Final Fee Period are grouped into the categories set forth in **Exhibit A**. The attorneys and paralegals who rendered services relating to each category are identified, along with the number of hours for each individual and the total compensation sought for each category, in the attachments hereto.

## DISBURSEMENTS

6.     Attached hereto as **Exhibit B** is a detailed statement of the $8,855.56 in disbursements paid by Young Conaway during the Final Fee Period. This disbursement sum is broken down into categories of charges, including, among other things, telephone and telecopier

25783191.2

2

toll and other charges, mail and express mail charges, special or hand delivery charges, document processing, photocopying charges, charges for mailing supplies (including, without limitation, envelopes and labels) provided by Young Conaway to outside copying services for use in mass mailings, travel expenses, expenses for "working meals," computerized research, transcription costs, as well as non-ordinary overhead expenses such as secretarial and other overtime. A complete review by category of the disbursements incurred for the Final Fee Period may be found in **Exhibit B**.

7.      Costs incurred for overtime and computer assisted research are not included in Young Conaway's normal hourly billing rates and, therefore, are itemized and included in Young Conaway's disbursements. Pursuant to Rule 2016-2 of the Local Rules of Bankruptcy Practice and Procedure for the United States Bankruptcy Court for the District of Delaware (the "**Local Rules**"), Young Conaway represents that its rate for duplication is $.10 per page, its rate for outgoing telecopier transmissions is $1.00 per page (excluding related long distance transmission charges), there is no charge for incoming telecopier transmissions, and there is no surcharge for computerized research.

## VALUATION OF SERVICES

8.      Attorneys and paraprofessionals of Young Conaway have expended a total of 463.60 hours in connection with this matter during the Final Fee Period.

9.      The amount of time spent by each of these persons providing services to the Committee for the Final Fee Period is fully set forth in the detail attached hereto as **Exhibit A**. The rates set forth therein are Young Conaway's normal hourly rates of compensation for work of this character. The reasonable value of the services rendered by Young Conaway for the Final Fee Period as co-counsel for the Committee in This case is $272,300.00.

10.     In accordance with the factors enumerated in section 330 of the Bankruptcy Code, the amount requested is fair and reasonable given (i) the complexity of these chapter 11 cases, (ii) the time expended, (iii) the nature and extent of the services rendered, (iv) the value of such services, and (v) the costs of comparable services other than in a case under chapter 11 of the Bankruptcy Code.

## STATEMENT OF APPLICANT

11.     The following statements address the questions set forth under section C.5 of the *Guidelines for Reviewing Applications for Compensation and Reimbursement of Expenses Filed Under United States Code by Attorneys in Larger Chapter 11 Cases* (the "**UST Guidelines**"):

a)      During the Final Fee Period, Young Conaway did not agree to any variations from, or alternatives to, its standard or customary billing rates, fees, or terms.

b)      The fees sought by Young Conaway in the Application are not more than 10% higher than the fees budgeted for the Final Fee Period.

c)      The professionals included in the Application did not vary their hourly rate based on the geographic location of the Debtors' chapter 11 cases.

d)      The Application does not include any fees dedicated to revising time records or preparing and revising invoices that would not normally be compensable outside of bankruptcy.

e)      The Application does not include any fees for reviewing time records to redact any privileged or other confidential information.

## BLENDED RATE SCHEDULE

12.     A blended rate schedule, as requested by *Appendix B* to the UST Guidelines, is attached hereto as **Exhibit C**.

## CONCLUSION

WHEREFORE, Young Conaway requests that final allowance be made to it in the sum of $272,300.00 as compensation for necessary professional services rendered to the Committee for the Final Fee Period, and the sum of $8,855.56 for reimbursement of actual necessary costs and expenses incurred for the Final Fee Period, and further requests such other and further relief as the Court may deem just and proper.

Dated: January 23, 2020
      Wilmington, Delaware

/s/ *Sean M. Beach*
YOUNG CONAWAY STARGATT & TAYLOR, LLP
Michael R. Nestor
Edmon L. Morton
Sean M. Beach
Jaclyn C. Marasco
Rodney Square
1000 North King Street
Wilmington, Delaware  19801
Telephone: (302) 571-6600
Facsimile:  (302) 571-1253

-and-

/s/ *Juliana Hoffman*
SIDLEY AUSTIN LLP
Penny P. Reid
Paige Holden Montgomery
Juliana Hoffman
2021 McKinney Avenue, Suite 2000
Dallas, Texas 74201
Telephone: (214) 981-3300

*Attorneys for the Committee*

25783191.2

## VERIFICATION

STATE OF DELAWARE )
          )   SS:
NEW CASTLE COUNTY )

    Sean M. Beach, Esquire, after being duly sworn according to law, deposes and says:

    1.   I am a Partner in the applicant firm, Young Conaway Stargatt & Taylor, LLP, and have been admitted to the bar of the Supreme Court of Delaware since 2001.

    2.   I have personally performed many of the legal services rendered by Young Conaway Stargatt & Taylor, LLP, as co-counsel for the Committee and am thoroughly familiar with all other work performed on behalf of the Committee by the lawyers and paraprofessionals at Young Conaway.

    3.   The facts set forth in the foregoing Application are true and correct to the best of my knowledge, information and belief.

           _____
           SEAN M. BEACH

SWORN TO AND SUBSCRIBED before me this _23_ day of January, 2020.

        _____
        Notary Public
        My Commission Expires:_____

         DEBBIE ELLEN LASKIN
          NOTARY PUBLIC
         STATE OF DELAWARE
        My Commission Expires October 31, 2020

25783191.1

# **EXHIBIT A**

Final Fees

# YOUNG CONAWAY STARGATT & TAYLOR, LLP

RODNEY SQUARE
1000 NORTH KING STREET
WILMINGTON, DELAWARE 19801

P.O. BOX 391
WILMINGTON, DELAWARE 19899-0391

(302) 571-6600
(800) 253-2234 (DE ONLY)

TAX I.D. NO. 51-0082644

(302) 571-1253 FAX
www.ycst.com

Writer's Direct Dial
(302) 571-6621

Writer's E-Mail
sbeach@ycst.com

| | | |
|---|---|---|
| Official Committee of Unsecured Creditors | Invoice Date: | January 22, 2020 |
| One South Dearborn | Invoice Number: | 50011975 |
| Chicago, IL 60603 | Matter Number: | 100300.1001 |

Re: Highland Capital

**CURRENT INVOICE**

| | | |
|---|---|---|
| Professional Services | $ | 272,300.00 |
| Disbursements | $ | 8,855.56 |
| Total Due This Invoice | $ | 281,155.56 |

| Official Committee of Unsecured Creditors | Invoice Date: | January 22, 2020 |
|---|---|---|
| | Invoice Number: | 50011975 |
| | Matter Number: | 100300.1001 |

## Time Detail

| Date | Initials | Description | Task | Hours | Amount |
|---|---|---|---|---|---|
| 12/03/19 | DLASK | Assemble, file certification of counsel regarding venue change motion | B001 | 0.40 | 118.00 |
| 01/08/20 | DLASK | Make arrangements for counsel to appear telephonically at hearing | B001 | 0.20 | 61.00 |
| 11/18/19 | DLASK | Make arrangements for counsel from Sidley to appear telephonically at hearing | B002 | 0.70 | 206.50 |
| 11/19/19 | DLASK | Review and respond to email from E. Bromagen regarding hearing instructions | B002 | 0.10 | 29.50 |
| 11/19/19 | DLASK | Make arrangements for Young Conaway counsel to appear telephonically at hearing | B002 | 0.40 | 118.00 |
| 11/19/19 | MNEST | Teleconference with Court re status conference | B002 | 0.50 | 452.50 |
| 11/22/19 | BWALT | Email to J. Weissgerber, D. Laskin, E. Bromagen, C. Rognes, P. Foley, A. Russell, C. Lyons, and K. Guerke re: exchange of witness and exhibit list, and follow-u research and emails to J. Weissgerber re: same (2.3); download Sharp deposition exhibits (1.2); emails with J. Weissgerber re: Sharp deposition prep (.3) | B002 | 3.80 | 1,121.00 |
| 11/24/19 | BWALT | Emails with J. Weissgerber re: docs for Waterhouse deposition | B002 | 0.30 | 88.50 |
| 11/25/19 | BWALT | Prepare materials for hearing, including deposition transcripts, exhibits, contested motions and related pleadings, and multiple communications with J. Weissgerber re: witness and exhibit lists, hearing logistics | B002 | 5.50 | 1,622.50 |
| 11/25/19 | DLASK | Assist exhibit preparation for venue motion hearing | B002 | 0.50 | 147.50 |
| 11/26/19 | BWALT | Review agenda for December 2 hearing | B002 | 0.20 | 59.00 |
| 11/26/19 | BWALT | Emails with J. Martinez, S. Beach, J. Weissgerber re: hearing prep | B002 | 0.30 | 88.50 |
| 11/26/19 | DLASK | Assemble pleadings and prepare agenda hearing binders | B002 | 1.50 | 442.50 |
| 11/27/19 | BWALT | Prepare for hearing | B002 | 1.50 | 442.50 |
| 11/27/19 | DLASK | Assist in exhibit preparation for venue motion hearing | B002 | 0.50 | 147.50 |

Official Committee of Unsecured Creditors

Invoice Date:    January 22, 2020
Invoice Number:    50011975
Matter Number:    100300.1001

| **Date** | **Initials** | **Description** | **Task** | **Hours** | **Amount** |
|---|---|---|---|---|---|
| 11/27/19 | DLASK | Make arrangements for counsel and FTI to appear telephonically at hearing | B002 | 0.40 | 118.00 |
| 11/30/19 | MNEST | Review documents/issues re litigation, exhibits, witness lists and discovery re hearing on 12/2 (1.1); teleconference with counsel for Debtors re same (.8); teleconference/correspondence with committee reps re same (1.2) | B002 | 3.10 | 2,805.50 |
| 11/30/19 | SBEAC | Numerous emails with committee and debtor advisors re: hearing issues, witness and exhibit lists and hearing preparation (.5); Review and revise documents re: same in connection with venue motion, OCB motion, CRO and cash management (2.1); Review hearing agenda (.1) | B002 | 2.70 | 2,119.50 |
| 12/01/19 | BWALT | Prepare for hearing (finalize committee's exhibits and prepare exhibit binders for counsel and Court, prepare binders of Acis' and Debtor's exhibits, prepare cross-examination binder, and provide assistance to counsel | B002 | 12.00 | 3,540.00 |
| 12/01/19 | MNEST | Prepare for hearing re venue, cash management, retentions with Sidley/YCST (inclusive of review of pleadings, meetings and strategies review) | B002 | 3.20 | 2,896.00 |
| 12/01/19 | SBEAC | Email with J. Weissgerber re: Committee Exhibits 1-12 | B002 | 0.10 | 78.50 |
| 12/01/19 | SBEAC | Meetings with M. Clemente, D. Twomey, P. Reid, K. Guerke, J. Weissgerber, M. Nestor, C. Lyons and others re: hearing preparation and strategy meeting | B002 | 3.10 | 2,433.50 |
| 12/01/19 | SBEAC | Review multiple hearing exhibits re hearing preparation | B002 | 1.90 | 1,491.50 |
| 12/01/19 | SBEAC | Email with M. Clemente re: hearing and case strategy issues | B002 | 0.10 | 78.50 |
| 12/01/19 | SBEAC | Email with M. Clemente re: hearing preparation | B002 | 0.10 | 78.50 |
| 12/01/19 | SBEAC | Email with C. Lyons re: Deposition Quick References (.1); Review same (.4) | B002 | 0.50 | 392.50 |
| 12/01/19 | SBEAC | Review and revise ordinary course motion Argument | B002 | 1.10 | 863.50 |
| 12/01/19 | SBEAC | Review and revise Chart of Transactions Brought to DSI | B002 | 0.40 | 314.00 |
| 12/01/19 | SBEAC | Email with M. Clemente, D. Twomey, M. Nestor, and J. Weissgerber: Outline of Venue Argument (.1); Review and revise same (.9) | B002 | 1.00 | 785.00 |

| Official Committee of Unsecured Creditors | | Invoice Date: | | | January 22, 2020 |
|---|---|---|---|---|---|
| | | Invoice Number: | | | 50011975 |
| | | Matter Number: | | | 100300.1001 |

| **Date** | **Initials** | **Description** | **Task** | **Hours** | **Amount** |
|---|---|---|---|---|---|
| 12/01/19 | SBEAC | Review Redline of DSI Retention Order | B002 | 0.20 | 157.00 |
| 12/01/19 | SBEAC | Email with E. Bromagen, M. Clemente, D. Twomey, J. Weissgerber, and B. Walters re: Acis Exhibits | B002 | 0.10 | 78.50 |
| 12/01/19 | SBEAC | Email with J. Weissgerber re: Motions for December 17 Hearing (Dec. 10 Objection Deadline) including bonus motion | B002 | 0.10 | 78.50 |
| 12/01/19 | SBEAC | Review Redline of Cash Management Order | B002 | 0.20 | 157.00 |
| 12/01/19 | SBEAC | Emails with M. Nestor, M. Clemente, and J. Weissgerber re: hearing strategy issues | B002 | 0.30 | 235.50 |
| 12/01/19 | SBEAC | Review Sharp Deposition Transcript 11-20-19 | B002 | 0.30 | 235.50 |
| 12/01/19 | SBEAC | Email with J. Weissgerber, K. Guerke, and M. Nestor re: drafting outline for witness cross | B002 | 0.20 | 157.00 |
| 12/01/19 | SBEAC | Email with J. Morris and J. Weissgerber re: Sealing and CX 25 (the Foley/Lynn Picker fee schedule) | B002 | 0.10 | 78.50 |
| 12/01/19 | SBEAC | Email with M. Clemente re: Schematic: Highland's Charitable DAF | B002 | 0.10 | 78.50 |
| 12/02/19 | BWALT | Prepare for hearing | B002 | 2.50 | 737.50 |
| 12/02/19 | CLYON | Attend Venue hearing before Judge Sontchi, assist P. Reid with review of transcripts in preparation for cross-examination during lunch break; receive boxes from Sidley attorneys to be shipped to Chicago and Dallas after Motion to Transfer Venue was granted | B002 | 5.20 | 1,690.00 |
| 12/02/19 | DLASK | Make arrangements for P. Montgomery to appear telephonically at hearing | B002 | 0.20 | 59.00 |
| 12/02/19 | DLASK | Assist in preparation for hearing | B002 | 0.50 | 147.50 |
| 12/02/19 | MNEST | Prepare for and represent committee at hearing re venue, retentions, cash management, protocols | B002 | 6.60 | 5,973.00 |
| 12/02/19 | SBEAC | Work with Committee professionals prior to and at hearing break re: venue, ordinary courses, cash management and other hearing issues (2.3); Attend hearing and pre-hearing conference re: same (4.1); Post-hearing meeting with Committee professionals and members re: case strategy issues (.7) | B002 | 7.10 | 5,573.50 |

| | | | | Invoice Date: | | January 22, 2020 |
| Official Committee of Unsecured Creditors | | | | Invoice Number: | | 50011975 |
| | | | | Matter Number: | | 100300.1001 |

| **Date** | **Initials** | **Description** | **Task** | **Hours** | **Amount** |
|---|---|---|---|---|---|
| 11/08/19 | EMORT | Conference with S. Beach (multiple) re: initial case/venue issues | B006 | 1.00 | 820.00 |
| 11/08/19 | JMARA | Compose email to M. Nestor and E. Morton re: case update and strategy issues | B006 | 0.20 | 92.00 |
| 11/08/19 | JMARA | Emails with S. Beach re: case update and strategy issues (.1); call with B. Guzina and M. Clemente (.9); confer with S. Beach re: same (.1) | B006 | 1.10 | 506.00 |
| 11/08/19 | KGUER | Emails with S. Beach and Sidley re: discovery on venue and governance issues | B006 | 0.10 | 72.50 |
| 11/08/19 | KGUER | Meeting with S. Beach re: background on case and strategy | B006 | 0.20 | 145.00 |
| 11/08/19 | SBEAC | Research and review documents re: governance issues (.7); Emails with M. Clemente and B. Guzina re: same (.1); Emails with M. Clemente re: discovery and subpoena issues (.1); Work with K. Guerke re: same (.2) | B006 | 1.10 | 863.50 |
| 11/08/19 | SBEAC | Multiple emails with J. Weissgerber, M. Nestor, E. Morton and D. Laskin re: second day hearing, potential objections, discovery and other planning issues | B006 | 0.30 | 235.50 |
| 11/08/19 | SBEAC | Call to Matthew Clemente re governance issues | B006 | 0.10 | 78.50 |
| 11/08/19 | SBEAC | Call with D. Laskin re: critical dates and second day hearing issues | B006 | 0.10 | 78.50 |
| 11/08/19 | SBEAC | Call with B. Guzina, M. Clemente, and J. Weissgerber re: case update and strategy issues | B006 | 0.90 | 706.50 |
| 11/09/19 | JMARA | Review documents re: retention issues (.5) compose email to S. Beach, M. Nestor and E. Morton re: same (.1) | B006 | 0.60 | 276.00 |
| 11/09/19 | KGUER | Email with S. Beach re: Discovery status | B006 | 0.10 | 72.50 |
| 11/09/19 | SBEAC | Multiple calls with E. Bromagen re: NDA and related issues (.4); Review and revise documents re: same (.7); Emails with E. Bromagen, E. Morton and M. Nestor re same (.2) | B006 | 1.30 | 1,020.50 |
| 11/10/19 | DLASK | Assist in preparation of discovery requests directed to Highland and Redeemer | B006 | 2.00 | 590.00 |
| 11/11/19 | SBEAC | Attend conference call re: FTI meeting/hearing | B006 | 0.50 | 392.50 |
| 11/11/19 | SBEAC | Call from M. Nestor re: committee strategy issues | B006 | 0.10 | 78.50 |

| | | | | | |
|---|---|---|---|---|---|
| Official Committee of Unsecured Creditors | | | Invoice Date:<br>Invoice Number:<br>Matter Number: | | January 22, 2020<br>50011975<br>100300.1001 |

| Date | Initials | Description | Task | Hours | Amount |
|---|---|---|---|---|---|
| 11/11/19 | SBEAC | Review and revise omnibus objection to 2nd days (.5); emails with J. Weissgerber re: same(.2) | B006 | 0.70 | 549.50 |
| 11/11/19 | SBEAC | Emails with J. Ryan, M. Rosenthal, R. Slaugh, D. Laskin, J. Weissgerber, M. Clemente, P. Reid, P. Montgomery, B. Guzina, E. Bromagen, E. Morton, K. Guerke, M. Nestor, and B. Cleary re: case strategy, discovery, and related issues | B006 | 0.60 | 471.00 |
| 11/11/19 | SBEAC | Review and revise amended Notice of Appearance YCST and Sidley | B006 | 0.10 | 78.50 |
| 11/11/19 | SBEAC | Call with B. Guzina re: case strategy issues | B006 | 0.10 | 78.50 |
| 11/11/19 | SBEAC | Call with Sidley and FTI re Case strategy issues | B006 | 1.20 | 942.00 |
| 11/11/19 | SBEAC | Call with J. Ryan re: case strategy issues | B006 | 0.20 | 157.00 |
| 11/11/19 | SBEAC | Emails with J. Morris, K. Guerke, and P. Reid re: The Committee's Discovery Demands and the Debtor's Request for a Meet and Confer Call (.3); Review documents re same (.6) | B006 | 0.90 | 706.50 |
| 11/11/19 | SBEAC | Review and revise Notice of Substitution | B006 | 0.10 | 78.50 |
| 11/12/19 | CLYON | Review and analyze drafts of Limited Objections | B006 | 0.60 | 195.00 |
| 11/12/19 | CLYON | Review and analyze draft of Omnibus Motion to Seal, modify, and submit to J. Weissgerber and D. Laskin for additional comments; Incorporate comments and send to co-counsel | B006 | 1.00 | 325.00 |
| 11/12/19 | DLASK | Assemble exhibits, finalize for filing and coordinate service of for omnibus objection to various pleadings - under seal and redacted | B006 | 1.00 | 295.00 |
| 11/12/19 | DLASK | Finalize for filing and coordinate service of motion to file exhibits to omnibus objection to various pleadings under seal | B006 | 0.40 | 118.00 |
| 11/12/19 | DLASK | Prepare service list for service of pleadings on 2002 service parties | B006 | 0.40 | 118.00 |
| 11/12/19 | DLASK | Finalize for filing and coordinate service of objection to Foley retention | B006 | 0.40 | 118.00 |
| 11/12/19 | SBEAC | Review venue motion | B006 | 0.20 | 157.00 |
| 11/12/19 | SBEAC | Emails with J. Morris re: meet and confer | B006 | 0.10 | 78.50 |

Official Committee of Unsecured Creditors

| | Invoice Date: | January 22, 2020 |
| --- | --- | --- |
| | Invoice Number: | 50011975 |
| | Matter Number: | 100300.1001 |

| Date | Initials | Description | Task | Hours | Amount |
| --- | --- | --- | --- | --- | --- |
| 11/12/19 | SBEAC | Email with J. Weissgerber re: Omnibus Objection for Filing | B006 | 0.10 | 78.50 |
| 11/12/19 | SBEAC | Call with E. Bromagen re: discovery and protective order issues (.2); Review documents re same (.3) | B006 | 0.50 | 392.50 |
| 11/12/19 | SBEAC | Email from K. Yee re: Objection to Venue Motion (.1); Review same (1.1) | B006 | 1.20 | 942.00 |
| 11/12/19 | SBEAC | Multiple emails with C. Lyons, M. Nestor, J. Weissgerber, and D. Laskin re: omnibus objection, seal motion, additional second day objections (.6); Work with M Nestor re Same and Discovery issues (.3); Review and Revise Omnibus objection to ordinary course and other second Day motions (1.9); Review and revise motion to file same under seal and other second day objections (.7); Emails with M. Clemente, B. Guzina, E. Bromagen, J. Morris, P. Reid and others re objections, hearing and discovery issues (.4) | B006 | 3.90 | 3,061.50 |
| 11/12/19 | SBEAC | Emails with K. Guerke re: discovery issues | B006 | 0.10 | 78.50 |
| 11/13/19 | DLASK | Prepare notice of hearing regarding venue motion | B006 | 0.30 | 88.50 |
| 11/13/19 | DLASK | Prepare affidavit of service for objections to motions | B006 | 0.40 | 118.00 |
| 11/13/19 | DLASK | Prepare notice of service of discovery on Redeemer | B006 | 0.40 | 118.00 |
| 11/13/19 | DLASK | Review and evaluate incoming pleadings and correspondence for distribution to co-counsel | B006 | 0.10 | 29.50 |
| 11/13/19 | JMARA | Emails with S. Beach and D. Laskin re: scheduling (.1); call with Sean Beach re: same and discovery items (.2); pull and send motions for protective order to P. Reid at Sidley (.2); email S. Beach re: service items (.1) | B006 | 0.60 | 276.00 |
| 11/13/19 | KGUER | Emails with J. Song and E. Morton re: conflicts issues | B006 | 0.10 | 72.50 |
| 11/15/19 | SBEAC | Email with M. Clemente re: hearing and discovery issues (.1); Review documents re same (.4) | B006 | 0.50 | 392.50 |
| 11/17/19 | JMARA | Emails from B. Guzina and M. Nestor re: trustee motion precedent (.1); review and summarize relevant transcripts and send to M. Nestor, S. Beach and co-counsel (1.8); email D. Laskin re: same (.1) | B006 | 2.00 | 920.00 |

Official Committee of Unsecured Creditors

| | Invoice Date: | January 22, 2020 |
| --- | --- | --- |
| | Invoice Number: | 50011975 |
| | Matter Number: | 100300.1001 |

| **Date** | **Initials** | **Description** | **Task** | **Hours** | **Amount** |
| --- | --- | --- | --- | --- | --- |
| 11/17/19 | SBEAC | Emails with P. Reid, J. Morris, J. Weissgerber, B. Guzina and others re: depositions, discovery issues and trustee motions (.2); Review documents re: same (1.3) | B006 | 1.50 | 1,177.50 |
| 11/18/19 | DLASK | Research precedent venue transfer motions | B006 | 0.50 | 147.50 |
| 11/18/19 | JMARA | Various emails with internal team/call with D. Laskin re: Nov. 19 status conference and Courtcall registrations | B006 | 0.30 | 138.00 |
| 11/18/19 | JMARA | Review and analyze parties in interest in connection with YCST Retention Application | B006 | 1.60 | 736.00 |
| 11/18/19 | JMARA | Call with D. Laskin re: service in connection with venue motion (.1); email S. Beach re: same (.1); review and revise notice of hearing (.2) and call with D. Laskin re: same (.1) | B006 | 0.50 | 230.00 |
| 11/18/19 | JMARA | Continue drafting YCST Retention Application (3.4); emails with J. Brooks and C. Lyons re: COI report (.2); emails with J. Chapman and C. Lyons re: review of COI report (.1); file emails related to same (.1) | B006 | 3.80 | 1,748.00 |
| 11/18/19 | JMARA | Review requested transcripts and send to E. Bromagen at Sidley Austin with summaries | B006 | 0.50 | 230.00 |
| 11/18/19 | KGUER | Email with E. Bromagen re: status conference and schedule | B006 | 0.10 | 72.50 |
| 11/18/19 | KGUER | Multiple emails with D. Laskin re: hearing and scheduling issues | B006 | 0.20 | 145.00 |
| 11/18/19 | MNEST | Review discovery requests/status of same (.7); correspondence with Committee representatives re same (.4); correspondence/teleconference with Debtor reps re same (.4) | B006 | 1.50 | 1,357.50 |
| 11/18/19 | SBEAC | Call with Sidley and FTI re: case strategy and planning issues | B006 | 0.40 | 314.00 |
| 11/18/19 | SBEAC | Emails with J. Weissgerber and J. Brooks re: YCST retention application (.2); Review documents re same (.3) | B006 | 0.50 | 392.50 |

Official Committee of Unsecured Creditors

| | | |
|---|---|---|
| Invoice Date: | | January 22, 2020 |
| Invoice Number: | | 50011975 |
| Matter Number: | | 100300.1001 |

| **Date** | **Initials** | **Description** | **Task** | **Hours** | **Amount** |
|---|---|---|---|---|---|
| 11/18/19 | SBEAC | Multiple emails with M. Clemente, B. Guzina, M. Nestor, and J. Weissgerber re: hearing preparation, discovery issues and related issues (.6); Emails with J. O'Neill re: status conference (.1); Review and Revise hearing notes (.5); Emails with D. Laskin re: hearing preparation (.2); Emails with J. Morris, P. Reid, P. Montgomery, M. Clemente and M. Nestor re: discovery issues and depositions (.2); Review amended hearing agenda (.1); Emails with M. Clemente re: trustee motion (.1); Emails with E. Bromagen re: hearing, discovery and other updates (.1); Emails with J. Leamy and J. Weissgerber re: 341 meeting and budget issues (.1); Emails with FTI re: open information requests and case strategy issues (.2); Multiple emails with J. Weissgerber, M. Nestor, E. Bromagen and B. Guzina re: trustee motions (.2); Review documents re: same (1.2) | B006 | 3.60 | 2,826.00 |
| 11/19/19 | JMARA | Review and revise Waterhouse amended deposition notice and send to D. Laskin for filing | B006 | 0.10 | 46.00 |
| 11/19/19 | JMARA | Attend telephonic status conference before Chief Judge Sontchi | B006 | 0.50 | 230.00 |
| 11/19/19 | JMARA | Call with co-counsel re: status of discovery matters (.5); confer with M. Nestor, S. Beach, and K. Guerke re: same (.2); prepare rough Waterhouse deposition outline and compile and circulate relevant documents to K. Guerke (1.9); emails with K. Guerke re: same (.1) | B006 | 2.70 | 1,242.00 |
| 11/19/19 | JMARA | Review and analyze parties in interest and potential conflicts in connection with YCST Retention Application (1.9); emails with J. Song and A. Russell re: declarant in support of YCST Retention Application (.1) and update Retention Application accordingly (.2) | B006 | 2.20 | 1,012.00 |
| 11/19/19 | SBEAC | Call with M. Clemente re: case strategy issues | B006 | 0.40 | 314.00 |
| 11/19/19 | SBEAC | Email with J. Weissgerber re: Highland Petition | B006 | 0.10 | 78.50 |
| 11/25/19 | SBEAC | Call with M. Clemente re: case strategy issues | B006 | 0.20 | 157.00 |

Official Committee of Unsecured Creditors

| | |
|---|---|
| Invoice Date: | January 22, 2020 |
| Invoice Number: | 50011975 |
| Matter Number: | 100300.1001 |

| **Date** | **Initials** | **Description** | **Task** | **Hours** | **Amount** |
|---|---|---|---|---|---|
| 11/25/19 | SBEAC | Email with J. Mintz re: Witness and Exhibit List (.1); Review documents re same (.1) | B006 | 0.20 | 157.00 |
| 11/26/19 | SBEAC | Emails with M. Clemente and C. Tully re: RCF transaction issues | B006 | 0.20 | 157.00 |
| 11/26/19 | SBEAC | Emails with E. Bromagen re: Chapter 11 trustee motion (.1);Initial review and revisions re: same (2.1) | B006 | 2.20 | 1,727.00 |
| 11/26/19 | SBEAC | Calls with J. Ryan re: hearing preparation issues | B006 | 0.20 | 157.00 |
| 11/26/19 | SBEAC | Calls with M. Nestor re: case strategy issues | B006 | 0.30 | 235.50 |
| 11/26/19 | SBEAC | Email with E. Bromagen re: UCC Meeting (.1); Review debtor production and related litigation documents re: same, hearing and deposition preparation (2.1) | B006 | 2.20 | 1,727.00 |
| 11/26/19 | SBEAC | Email with M. Nestor re: Witness and Exhibit List | B006 | 0.10 | 78.50 |
| 11/26/19 | SBEAC | Prepare for and Attend conference call re: UCC meeting (1.3); Review documents re same (.4) | B006 | 1.70 | 1,334.50 |
| 11/27/19 | SBEAC | Email with S. Star and M. Clemente re: diligence and hearing preparation issues (.1); Review documents re same (.5) | B006 | 0.60 | 471.00 |
| 11/27/19 | SBEAC | Emails with K. Guerke re Waterhouse deposition and cross | B006 | 0.10 | 78.50 |
| 11/27/19 | SBEAC | Emails with M. Clemente, S. Star, E. Bromagen and others re: RCF, UBS judgement, hearing and related issues | B006 | 0.30 | 235.50 |
| 11/27/19 | SBEAC | Email with J. Weissgerber and M. Nestor re: Waterhouse depo exhibits | B006 | 0.10 | 78.50 |
| 11/27/19 | SBEAC | Email with P. Reid and J. Weissgerber re: Witness and Exhibit List | B006 | 0.10 | 78.50 |
| 11/27/19 | SBEAC | Email with D. Laskin re: hearing preparation | B006 | 0.10 | 78.50 |
| 11/27/19 | SBEAC | Email with J. Weissgerber, M. Nestor, D. Laskin, K. Guerke, and E. Healy re: Hearing Prep | B006 | 0.10 | 78.50 |
| 11/27/19 | SBEAC | Email with J. Weissgerber and J. Oneill re: hearing agenda and witness/exhibit issues (.1); Review documents re same (.3) | B006 | 0.40 | 314.00 |
| 11/27/19 | SBEAC | Email with M. Clemente re: Proposed Orders - Ordinary Course Protocol (.1); Review and revise documents re same (.7) | B006 | 0.80 | 628.00 |

| | | | | | |
|---|---|---|---|---|---|
| Official Committee of Unsecured Creditors | | | Invoice Date:<br>Invoice Number:<br>Matter Number: | | January 22, 2020<br>50011975<br>100300.1001 |

| **Date** | **Initials** | **Description** | **Task** | **Hours** | **Amount** |
|---|---|---|---|---|---|
| 11/29/19 | SBEAC | Emails with P. Foley and J. Morris re: discovery issues | B006 | 0.10 | 78.50 |
| 11/29/19 | SBEAC | Calls with K. Guerke re: Waterhouse cross exam (.2); Review and revise documents and proposed orders re: same and hearing preparation (1.5) | B006 | 1.70 | 1,334.50 |
| 11/29/19 | SBEAC | Further review and revise CRO protocols, ordinary course and cash management orders | B006 | 0.80 | 628.00 |
| 11/29/19 | SBEAC | Email with A. Russel re: Proposed Orders | B006 | 0.10 | 78.50 |
| 11/29/19 | SBEAC | Further Review Redline of Order Approving Ordinary Course Protocols and Highland Order Approving Ordinary Course | B006 | 0.20 | 157.00 |
| 11/29/19 | SBEAC | Emails with A. Russel, M. Clemente, C. Tully, E. Cheng, and E. Bromagen re: Proposed Orders - Ordinary Course Protocol | B006 | 0.10 | 78.50 |
| 12/03/19 | SBEAC | Email with M. Clemente re: Venue Transfer Hearing and followup issues | B006 | 0.10 | 78.50 |
| 12/03/19 | SBEAC | Review and revise venue order, COC and related documents (.2); Multiple emails with A. Russell, J. Weissgerber and M. Nestor re: same (.1) | B006 | 0.30 | 235.50 |
| 12/03/19 | SBEAC | Email with G. Demo re: Venue Order | B006 | 0.10 | 78.50 |
| 12/03/19 | SBEAC | Email with D. Laskin re: Certification of Counsel and Order on Venue Transfer Motion | B006 | 0.10 | 78.50 |
| 12/03/19 | SBEAC | Call with J. Rose re: creditor inquiry on case status and venue | B006 | 0.30 | 235.50 |
| 12/03/19 | SBEAC | Email with M. Rosenthal and J. Ryan re: hearing followup | B006 | 0.10 | 78.50 |
| 12/04/19 | SBEAC | Email with M. Rosenthal, J. Weissgerber, D. Laskin, and B. Walters re: Order Transferring Venue | B006 | 0.10 | 78.50 |
| 12/04/19 | SBEAC | Email with M. Clemente and M. Nestor re: venue transfer and case strategy issues (.1); Call with M. Clemente re: same (.2) | B006 | 0.30 | 235.50 |
| 12/04/19 | SBEAC | Email with C. Abbate, E. Morton, and J. Weissgerber re: case transfer to Dallas | B006 | 0.20 | 157.00 |
| 12/05/19 | SBEAC | Email with J. Weissgerber re: Venue Transfer (.1); Review documents re: same (.1); Review term sheet re: governance issues (.2) | B006 | 0.40 | 314.00 |

| | | | | Invoice Date: | | January 22, 2020 |
| --- | --- | --- | --- | --- | --- | --- |
Official Committee of Unsecured Creditors — Invoice Number: 50011975 — Matter Number: 100300.1001

| Date | Initials | Description | Task | Hours | Amount |
| --- | --- | --- | --- | --- | --- |
| 12/07/19 | SBEAC | Emails with J. Weissgerber and M. Nestor re: professional retention applications (.1); Review documents re: same (.2) | B006 | 0.30 | 235.50 |
| 11/26/19 | MNEST | Prepare for, review documents regarding, and participate on teleconference with Committee reps re pending issues and hearing on 12/3 | B008 | 0.90 | 814.50 |
| 11/10/19 | DLASK | Finalize for filing and coordinate service of deposition notices and requests for discovery on Highland | B011 | 0.50 | 147.50 |
| 11/10/19 | DLASK | Revise subpoena directed to Redeemer | B011 | 0.80 | 236.00 |
| 11/10/19 | DLASK | Finalize for filing and coordinate service of notice of intent to serve subpoena and related discovery requests to Redeemer | B011 | 0.40 | 118.00 |
| 11/10/19 | JMARA | Emails with K. Guerke and D. Laskin re: discovery requests (.2); review and revise discovery documents and contemporaneous emails with K. Guerke and D. Laskin (2.1) | B011 | 2.30 | 1,058.00 |
| 11/10/19 | KGUER | Emails with S. Beach, M. Nestor, and E. Morton re: discovery to debtor and status | B011 | 0.30 | 217.50 |
| 11/10/19 | KGUER | Multiple emails with J. Weissgerber and D. Laskin re: notice of discovery, subpoena, requests for production, and other related documents | B011 | 0.80 | 580.00 |
| 11/10/19 | KGUER | Multiple emails with Penny Reid re: discovery to debtors | B011 | 0.20 | 145.00 |
| 11/10/19 | KGUER | Review and revise discovery requests, subpoena, and related documents to debtors and redeemer committee and multiple revisions of same; Finalize, file and serve same | B011 | 3.10 | 2,247.50 |
| 11/10/19 | KGUER | Multiple emails and teleconference with S. Beach and E. Morton re: discovery to debtor and redeemer committee | B011 | 0.40 | 290.00 |
| 11/10/19 | KGUER | Multiple emails and teleconference with Sidley team re: discovery to debtor and redeemer committee | B011 | 0.60 | 435.00 |
| 11/10/19 | SBEAC | Call with E. Bromagen re: discovery issues (.1); Review documents re: same and case strategy issues (2.2) | B011 | 2.30 | 1,805.50 |
| 11/10/19 | SBEAC | Calls with K. Guerke and E. Morton re: discovery issues | B011 | 0.30 | 235.50 |
| 11/10/19 | SBEAC | Emails with K. Guerke, E. Morton and M. Nestor re: discovery issues | B011 | 0.20 | 157.00 |

| | | | | | |
|---|---|---|---|---|---|
| Official Committee of Unsecured Creditors | | | Invoice Date:<br>Invoice Number:<br>Matter Number: | | January 22, 2020<br>50011975<br>100300.1001 |

| **Date** | **Initials** | **Description** | **Task** | **Hours** | **Amount** |
|---|---|---|---|---|---|
| 11/11/19 | DLASK | Review and respond to emails from M. Nestor regarding November 19 hearing | B011 | 0.10 | 29.50 |
| 11/11/19 | DLASK | Prepare motions for pro hac vice of B. Guzina, J. Boelter, A. Russell, P. Montgomery, P. Reid, M. Clemente | B011 | 0.60 | 177.00 |
| 11/11/19 | DLASK | Finalize for filing and coordinate service of amended notice of appearance and pro hac motions for B. Guzina, A. Russell, M. Clemente, P. Reid and P. Montgomery | B011 | 1.40 | 413.00 |
| 11/11/19 | DLASK | Prepare notice of service of discovery on Highland | B011 | 0.40 | 118.00 |
| 11/11/19 | JMARA | Review Debtor's response to discovery requests (.1); review email updates re: meet and confer on discovery requests (.1) | B011 | 0.20 | 92.00 |
| 11/11/19 | JMARA | Emails with S. Beach re: timing for NOA and Pro Hacs (.1); review and revise Committee's draft objection to first day relief (2.0); and email redline to S. Beach (.1); confer with E. Morton re: comments to draft objection (.1) and emails with S. Beach re: same (.1). | B011 | 2.40 | 1,104.00 |
| 11/11/19 | JMARA | Confer with S. Beach and D. Laskin re: notices of appearance and pro hac applications (.1); review and revise same (.1) | B011 | 0.20 | 92.00 |
| 11/11/19 | KGUER | Emails with J. Weissgerber and D. Laskin re: subpoena filings | B011 | 0.20 | 145.00 |
| 11/11/19 | KGUER | Email with S. Beach re: appearance and representation | B011 | 0.20 | 145.00 |
| 11/11/19 | KGUER | Multiple emails with A. Russell, Sidley team and YCST re: objection and motion to seal; Review draft objection to transfer motion | B011 | 0.80 | 580.00 |
| 11/11/19 | MNEST | Review issues/correspondence re discovery and evidentiary issues re next hearing (.6); teleconference/correspondence with parties and Committee reps re same (1.1) | B011 | 1.70 | 1,538.50 |
| 11/11/19 | SBEAC | Email with E. Bromagen re: UCC Bylaws (.1); Review documents re same (.4) | B011 | 0.50 | 392.50 |
| 11/11/19 | SBEAC | Email with B. Guzina re: Notice of Appearance and Pro Hacs | B011 | 0.10 | 78.50 |
| 11/11/19 | SBEAC | Review and revise document requests | B011 | 0.50 | 392.50 |

Official Committee of Unsecured Creditors

| | | | | Invoice Date: | | January 22, 2020 |
| | | | | Invoice Number: | | 50011975 |
| | | | | Matter Number: | | 100300.1001 |

| Date | Initials | Description | Task | Hours | Amount |
|------|----------|-------------|------|-------|--------|
| 11/11/19 | SBEAC | Email with B. Guzina re: Committee Information Requests (.1); Review documents re same (.3) | B011 | 0.40 | 314.00 |
| 11/11/19 | SBEAC | Emails with E. Morton re committee engagement issues and strategy | B011 | 0.20 | 157.00 |
| 11/12/19 | DLASK | Finalize for filing and coordinate service of objection to critical vendor motion | B011 | 0.40 | 118.00 |
| 11/12/19 | DLASK | Finalize for filing and coordinate service of notice of service of discovery | B011 | 0.40 | 118.00 |
| 11/12/19 | DLASK | Prepare notice for motion to file exhibits to objection under seal | B011 | 0.30 | 88.50 |
| 11/12/19 | DLASK | Finalize for filing and coordinate service of objection to motion retain ordinary course professionals | B011 | 0.40 | 118.00 |
| 11/12/19 | JMARA | Review and revise objections to second day motions (1.2) and various emails with C. Lyons, D. Laskin , A. Russell and E. Bromagen re: same (.2); confer with D. Laskin to prepare objections to second day motions for filing (1.5) | B011 | 2.90 | 1,334.00 |
| 11/12/19 | KGUER | Review updated objection to second day motions; review response to the cash management motion, DSI retention application, and ordinary course protocols motion; multiple emails re: same and edits to same | B011 | 1.30 | 942.50 |
| 11/12/19 | KGUER | Review notice of discovery and initial discovery to debtors | B011 | 0.70 | 507.50 |
| 11/12/19 | KGUER | Multiple emails with M. Nestor and E. Morton re: discovery, third party subpoenas, and meet and confer | B011 | 0.20 | 145.00 |
| 11/12/19 | KGUER | Emails with Sidley team and S. Beach re: discovery and contested matter issues | B011 | 0.20 | 145.00 |
| 11/12/19 | KGUER | Review and revise notice of discovery; emails with D. Laskin re: same | B011 | 0.30 | 217.50 |
| 11/12/19 | KGUER | Review debtor's objection to transfer motion | B011 | 0.50 | 362.50 |

| | | | Invoice Date: | | January 22, 2020 |
|---|---|---|---|---|---|
| Official Committee of Unsecured Creditors | | | Invoice Number: | | 50011975 |
| | | | Matter Number: | | 100300.1001 |

| **Date** | **Initials** | **Description** | **Task** | **Hours** | **Amount** |
|---|---|---|---|---|---|
| 11/12/19 | MNEST | Review Committee objection to motion to transfer venue (.8); review discovery requests, status of same, and correspondence with Sidley re same (.7); review limited objections to second day pleadings (.4); meeting with S. Beach re same (.3); teleconference/correspondence with counsel for Debtors re pending discovery requests/issues and hearing on 11/19 (.3) and followup call with Committee reps re same (.2) | B011 | 2.70 | 2,443.50 |
| 11/12/19 | SBEAC | Emails with M. Clemente and M. Nestor re: omnibus claim issues (.1); Review documents re same (.2) | B011 | 0.30 | 235.50 |
| 11/13/19 | KGUER | Email with E. Bromagen re: filings; review special counsel objection and critical vendors objection | B011 | 0.80 | 580.00 |
| 11/13/19 | MNEST | Numerous teleconferences/correspondence re: venue motion, pending motions, and hearing on 11/19 | B011 | 0.80 | 724.00 |
| 11/13/19 | SBEAC | Call with M. Clemente, B. Guzina and M. Nestor re: venue motion and other second day hearing strategy issues (.4); Attend Committee call re: same (.8); Followup call with M. Clemente re: same (.1); Call with J. Morris re: same (.1); Multiple calls with P. Reid and R. Patel re: same (.7); Multiple additional calls with J Morris and J. O'Neil re: same (.4); Call with M. Clemente re: same (.2); Call with J. Weissgerber re: same (.2); Call with E. Bromagen re: discovery issues (.1); Followup call with M. Clemente re: same (.2); Review documents re: OCB, Venue and other hearing objections re same (1.3) | B011 | 4.50 | 3,532.50 |
| 11/13/19 | SBEAC | Multiple emails with M. Clemente, E. Bromagen, J. Weissgerber, P. Reid, D. Laskin, J. Leamy, M. Nestor, C. Rognes re: discovery, hearing, UST objections and related issues (.6); Review UST objection re same (.2) | B011 | 0.80 | 628.00 |
| 11/14/19 | CLYON | Review draft of Conflicts for Highland litigation | B011 | 0.10 | 32.50 |
| 11/14/19 | CLYON | Discuss initial scope of conflicts review with J. Weissgerber | B011 | 0.30 | 97.50 |
| 11/14/19 | CLYON | Discuss additional searches to be run for conflicts analysis with J. Weissgerber and J. Brooks | B011 | 0.50 | 162.50 |

| | | | | | |
|---|---|---|---|---|---|
| Official Committee of Unsecured Creditors | | | Invoice Date: | | January 22, 2020 |
| | | | Invoice Number: | | 50011975 |
| | | | Matter Number: | | 100300.1001 |

| **Date** | **Initials** | **Description** | **Task** | **Hours** | **Amount** |
|---|---|---|---|---|---|
| 11/14/19 | DLASK | Review and evaluate incoming pleadings and correspondence for distribution to co-counsel | B011 | 0.10 | 29.50 |
| 11/14/19 | DLASK | Update critical dates | B011 | 0.30 | 88.50 |
| 11/14/19 | DLASK | Update notice of deposition directed to B. Sharp | B011 | 0.20 | 59.00 |
| 11/14/19 | JMARA | Prepare YCST retention application (3.8); confer with C. Lyons re: COI report and email J. Brooks re: same (.1); review COI report with C. Lyons and call with J. Brooks re: parties in interest (.5); confer with S. Beach (.1) and J. Chapman (.2) re: same and email J. Brooks re: same (.1) | B011 | 4.80 | 2,208.00 |
| 11/14/19 | JMARA | Emails re: discovery requests (.1); meet and confer call with M. Nestor, S. Beach, Sidley team and Debtor's counsel re: discovery (.4); follow-up call with M. Clemente at Sidley re: same (.1); prepare and send call summary to M. Nestor and S. Beach with sample pleadings (.3); compose email to co-counsel with sample pleadings and thoughts on next steps (.2) | B011 | 1.10 | 506.00 |
| 11/14/19 | JMARA | Confer with S. Beach re: case updates (.4); call with J. Leamy at UST re: scheduling (.2); send exhibits subject to seal motion to J. Leamy with additional scheduling update (.1) | B011 | 0.70 | 322.00 |
| 11/14/19 | KGUER | Review UCC document re: counsel and professionals | B011 | 0.20 | 145.00 |
| 11/14/19 | KGUER | Email with M. Clemente re: scheduling | B011 | 0.10 | 72.50 |
| 11/14/19 | KGUER | Emails with D. Laskin re: notice of service; Review and revise same | B011 | 0.20 | 145.00 |
| 11/14/19 | MNEST | Reviewing issues, status and state of play re depositions, documents requested/produced, timelines for hearing/replies and process (.8); Teleconferences and correspondence with Sidley and Debtor counsel re same (.7) | B011 | 1.50 | 1,357.50 |
| 11/14/19 | SBEAC | Call with J. O'Neill re: status conference | B011 | 0.10 | 78.50 |
| 11/14/19 | SBEAC | Email with J. Morris re: Scheduling and Status | B011 | 0.10 | 78.50 |
| 11/14/19 | SBEAC | Call with M. Clemente re: case strategy issues | B011 | 0.10 | 78.50 |

Official Committee of Unsecured Creditors

| | | Invoice Date: | January 22, 2020 |
| --- | --- | --- | --- |
| | | Invoice Number: | 50011975 |
| | | Matter Number: | 100300.1001 |

| Date | Initials | Description | Task | Hours | Amount |
| --- | --- | --- | --- | --- | --- |
| 11/14/19 | SBEAC | Call with M. Clemente re: discovery and case strategy issues | B011 | 0.50 | 392.50 |
| 11/14/19 | SBEAC | Call with J. Weissgerber and J. Leamy re: hearing, 341 and related case issues (.2); Work with J. Weissgerber re same (.3); Review documents re; same (1.0) | B011 | 1.50 | 1,177.50 |
| 11/14/19 | SBEAC | Email with D. Gadson and J. O'neill re: Highland Capital hearing | B011 | 0.20 | 157.00 |
| 11/14/19 | SBEAC | Review discovery requests and current responsive documents | B011 | 1.10 | 863.50 |
| 11/14/19 | SBEAC | Emails with M. Clemente, B. Guzina, D. Twomey re: case strategy issues | B011 | 0.10 | 78.50 |
| 11/14/19 | SBEAC | Emails with M. Clemente re: Timely and Regular Oversight of Transactions (.2); Review documents re: same (.5) | B011 | 0.70 | 549.50 |
| 11/15/19 | DLASK | Finalize for filing and coordinate service of notice of deposition of B. Sharp | B011 | 0.40 | 118.00 |
| 11/15/19 | JMARA | Review and update COI spreadsheet with role and relationship codes (.3) and emails with J. Brooks and K. Jakabcin re: same (.1); emails with S. Beach re: noticing under Local Rules (.1) | B011 | 0.50 | 230.00 |
| 11/15/19 | KGUER | Multiple emails with S. Beach, P. Reid and C. Rognes re: deposition notices (.2); Review and revise deposition notice (.4); finalize and file same (.2) | B011 | 0.80 | 580.00 |
| 11/15/19 | KGUER | Email with M. Clemente re: scheduling | B011 | 0.10 | 72.50 |
| 11/15/19 | MNEST | Numerous correspondence/teleconference with Committee professionals re discovery propounded on Debtors and process re same | B011 | 0.80 | 724.00 |
| 11/15/19 | SBEAC | Emails with J. Morris and M. Nestor re: Discovery Issues (.1); Review documents re same (.3) | B011 | 0.40 | 314.00 |
| 11/15/19 | SBEAC | Email with J. Morris re: FTI Meeting with DSI at Highland | B011 | 0.10 | 78.50 |
| 11/15/19 | SBEAC | Emails with M. Clemente, B. Guzina, D. Twomey, and M. Nestor re: Trustee Motion (.1); Review documents re same (.7) | B011 | 0.80 | 628.00 |
| 11/15/19 | SBEAC | Call with J. O'Neill re: hearing issues (.1); Emails with J. O'Neill, M. Clemente, M. Nestor and others re: same (.3) | B011 | 0.40 | 314.00 |
| 11/15/19 | SBEAC | Email with M. Clemente re: update on discovery issues | B011 | 0.10 | 78.50 |

Official Committee of Unsecured Creditors

Invoice Date: January 22, 2020
Invoice Number: 50011975
Matter Number: 100300.1001

| Date | Initials | Description | Task | Hours | Amount |
|------|----------|-------------|------|-------|--------|
| 11/15/19 | SBEAC | Email with J. O'neill and M. Clemente re: status conference | B011 | 0.10 | 78.50 |
| 11/15/19 | SBEAC | Email with M. Clemente re: FTI meeting | B011 | 0.10 | 78.50 |
| 11/15/19 | SBEAC | Email with J. Weissgerber re: Chapter 11 Trustee Appointment Process | B011 | 0.10 | 78.50 |
| 11/18/19 | CLYON | Review existing data for areas of possible inclusion in Retention Application | B011 | 2.30 | 747.50 |
| 11/18/19 | CLYON | Review data related to YCST clients in preparation for meeting with J. Weissgerber | B011 | 0.20 | 65.00 |
| 11/18/19 | CLYON | Discuss Retention Application and data review objectives with J. Weissgerber and J. Brooks to refine search terms; correspond with J. Chapman via email to set up training session to further refine approach to our analysis | B011 | 0.60 | 195.00 |
| 11/18/19 | DLASK | Prepare affidavit of service regarding notice hearing for venue motion | B011 | 0.20 | 59.00 |
| 11/18/19 | DLASK | Finalize for filing and coordinate service of notice of hearing regarding venue motion | B011 | 0.40 | 118.00 |
| 11/18/19 | DLASK | Review and evaluate incoming pleadings and correspondence for distribution to co-counsel | B011 | 0.10 | 29.50 |
| 11/19/19 | CLYON | Review and analyze data for Retention Application | B011 | 3.50 | 1,137.50 |
| 11/19/19 | CLYON | Work with J. Weissgerber and J. Chapman re: professional retentions | B011 | 0.10 | 32.50 |
| 11/19/19 | DLASK | Assist in preparation, file and coordinate service of amended notice of deposition of F. Waterhouse | B011 | 0.70 | 206.50 |
| 11/19/19 | KGUER | Multiple emails with co-counsel re: discovery and deposition issues | B011 | 0.30 | 217.50 |
| 11/19/19 | KGUER | Teleconference with Sidley team re: discovery and depositions; meeting with M. Nestor and S. Beach re: hearing and discovery issues | B011 | 0.80 | 580.00 |
| 11/19/19 | KGUER | Multiple emails with S. Beach re: depositions | B011 | 0.20 | 145.00 |
| 11/19/19 | KGUER | Review first day declarations, motions, and transcript; prepare for Waterhouse deposition; review outline and notices re: Waterhouse deposition and 30(b)(6) depositions. (2.0) | B011 | 2.00 | 1,450.00 |

Official Committee of Unsecured Creditors

Invoice Date: January 22, 2020
Invoice Number: 50011975
Matter Number: 100300.1001

| Date | Initials | Description | Task | Hours | Amount |
|------|----------|-------------|------|-------|--------|
| 11/19/19 | KGUER | Emails with J. Weissgerber, S. Beach, and M. Nestor re: deposition issues.(.2); Email with P. Foss re: notice of deposition; review notice; emails with J. Weissgerber re: same.(.3) | B011 | 0.50 | 362.50 |
| 11/19/19 | KGUER | Teleconference with Sidley re: depositions and discovery | B011 | 0.40 | 290.00 |
| 11/19/19 | MNEST | Numerous teleconferences/correspondence re discovery, disputes and related issues (.9); review documents/requests re same (.6) | B011 | 1.50 | 1,357.50 |
| 11/19/19 | SBEAC | Attend telephonic hearing re: case and discovery update (.5); Work with M. Nestor re: same (.2); Work with K. Guerke. J Weissgerber and M. Nestor re: Waterhouse deposition and discovery issues (.4); Review and revise discovery requests and related documents (.7); Work with J. Weissgerber re same (.1); Review documents produced by the Debtors re: same (1.3) | B011 | 3.20 | 2,512.00 |
| 11/19/19 | SBEAC | Emails with P. Montgomery, P. Reid, M. Clemente, M. Nestor, K Guerke re discovery issues | B011 | 0.10 | 78.50 |
| 11/20/19 | CLYON | Remotely attend deposition of Brad Sharp and draft notes re: same | B011 | 5.70 | 1,852.50 |
| 11/20/19 | CLYON | Compile notes from Sharp deposition, send to J. Weissgerber for distribution to K. Guerke and S. Beach | B011 | 0.30 | 97.50 |
| 11/20/19 | DLASK | File affidavit of service regarding notice of hearing on venue motion | B011 | 0.20 | 59.00 |
| 11/20/19 | DLASK | Prepare affidavit of service for amended deposition notice | B011 | 0.20 | 59.00 |
| 11/20/19 | JMARA | Internal emails with S. Beach, K. Guerke and C. Lyons re: B. Sharp deposition | B011 | 0.20 | 92.00 |
| 11/20/19 | JMARA | Attend telephonic 30(b)(6) deposition of B. Sharp (4.7); confer with C. Lyons re: same (.1) and circulate combined notes to K. Guerke, M. Nestor and S. Beach (.1) | B011 | 4.90 | 2,254.00 |
| 11/20/19 | JMARA | Review and revise draft reply to Debtor's objection to venue transfer motion (1.5); email M. Nestor and S. Beach re: same (.1); confer with M. Nestor and S. Beach re: Young Conaway retention application (.1) and email J. Song re: same (.1) | B011 | 1.80 | 828.00 |

Official Committee of Unsecured Creditors

| | Invoice Date: | January 22, 2020 |
| --- | --- | --- |
| | Invoice Number: | 50011975 |
| | Matter Number: | 100300.1001 |

| Date | Initials | Description | Task | Hours | Amount |
| --- | --- | --- | --- | --- | --- |
| 11/20/19 | KGUER | Multiple emails with Sidley team, S. Beach, and E. Bromagen re: research terms, letter, and document production re: discovery requests to debtor | B011 | 0.30 | 217.50 |
| 11/20/19 | KGUER | Attend 30(b)(6) deposition of Mr. Sharp | B011 | 5.50 | 3,987.50 |
| 11/20/19 | KGUER | Review letter re: Debtor's objections to 30(b)(6) | B011 | 0.20 | 145.00 |
| 11/20/19 | MNEST | Review/revise draft reply re venue brief (.8) and correspondence with J. Weissgerber and S. Beach re same (.2); review discovery correspondence and teleconference/correspondence with Committee reps re same (.8); review draft responses re same (.5) | B011 | 2.30 | 2,081.50 |
| 11/20/19 | SBEAC | Prepare for (.1) and attend (.7) Highland UCC Meeting | B011 | 0.80 | 628.00 |
| 11/20/19 | SBEAC | Multiple emails with J. Weissgerber and M. Nestor re: retention application, venue motion, and discovery issues (.2); Review and revise documents re: same (.6) | B011 | 0.80 | 628.00 |
| 11/20/19 | SBEAC | Email with J. Morris re Discovery Responses and Objections (.2); Work with M. Nestor re: same (.1); Multiple emails with G. Foley, M. Clemente, M. Nestor, P. Reid and P. Montgomery re: same and related discovery issues (.2) | B011 | 0.50 | 392.50 |
| 11/20/19 | SBEAC | Email from Weissgerber, Jaclyn C. Re: depositions (.1); Work with J. Weissgerber re; same and status (.2) | B011 | 0.30 | 235.50 |
| 11/21/19 | BWALT | Receive and review docket update re: replies in support of venue motion, and debtor's response to Acis' joinder | B011 | 0.20 | 59.00 |
| 11/21/19 | DLASK | Finalize for filing and coordinate service of reply in support of venue motion | B011 | 0.50 | 147.50 |
| 11/21/19 | DLASK | Review and evaluate incoming pleadings and correspondence for distribution to co-counsel | B011 | 0.20 | 59.00 |
| 11/21/19 | JMARA | Emails with S. Beach re: comments to reply in support of venue transfer motion (.1); incorporate comments and circulate to Sidley team (.2); review Debtor's reply to Acis joinder to venue transfer motion (.2) | B011 | 0.50 | 230.00 |
| 11/21/19 | KGUER | Review October 18 hearing transcript; prepare for Waterhouse deposition | B011 | 0.80 | 580.00 |

Official Committee of Unsecured Creditors

Invoice Date: January 22, 2020
Invoice Number: 50011975
Matter Number: 100300.1001

| Date | Initials | Description | Task | Hours | Amount |
|---|---|---|---|---|---|
| 11/21/19 | KGUER | Multiple emails with J. Weissgerber re: 30(b)(6) deposition and Waterhouse prep | B011 | 0.30 | 217.50 |
| 11/21/19 | KGUER | Multiple emails with YCST and co-counsel re: discovery, deposition, documents, and responses to motions | B011 | 0.40 | 290.00 |
| 11/21/19 | KGUER | Multiple emails with FTI re: depositions | B011 | 0.20 | 145.00 |
| 11/21/19 | KGUER | Multiple emails with S. Beach re: Waterhouse deposition | B011 | 0.10 | 72.50 |
| 11/21/19 | MNEST | Review/revise reply and review documents/issues re same (1.6); numerous correspondence with Sidley/YCST re same (.7) | B011 | 2.30 | 2,081.50 |
| 11/21/19 | SBEAC | Emails with J. Weissgerber re: Highland discovery issues | B011 | 0.10 | 78.50 |
| 11/21/19 | SBEAC | Emails with J. Lucian re: hearing preparation and Acis evidentiary issues | B011 | 0.10 | 78.50 |
| 11/21/19 | SBEAC | Emails with P. Foley re discovery issues (.1); Review documents re same (.3) | B011 | 0.40 | 314.00 |
| 11/21/19 | SBEAC | Emails with J. Weissgerber and K. Guerke re: Highland Waterhouse deposition (.1); Review and analyzing documents re: same (1.2); Review and revise draft reply to venue objection (1.2); Review Acis response re: same (.4) | B011 | 2.90 | 2,276.50 |
| 11/22/19 | CLYON | Review Relativity database of more than 600 produced documents, create index of documents for J. Weissgerber further review, submit index to J. Weissgerber along with potential questions for upcoming F. Waterhouse deposition | B011 | 9.60 | 3,120.00 |
| 11/22/19 | CLYON | Review J. Weissgerber comments re: committee professional Retention Application | B011 | 0.10 | 32.50 |
| 11/22/19 | CLYON | Discuss case status and status of Retention Application draft with J. Weissgerber | B011 | 0.30 | 97.50 |
| 11/22/19 | JMARA | Emails from Sidley and FTI teams re: Debtor sale proposal (.1) and related research/emails with S. Beach and M. Nestor re: same (.5). | B011 | 0.60 | 276.00 |

Official Committee of Unsecured Creditors

Invoice Date: January 22, 2020
Invoice Number: 50011975
Matter Number: 100300.1001

| Date | Initials | Description | Task | Hours | Amount |
|------|----------|-------------|------|-------|--------|
| 11/22/19 | JMARA | Various emails with B. Walters, M. Milana and Sidley team re: Witness and Exhibit list for Dec. 2 Omnibus hearing (.2); confer separately with S. Beach (.1) and M. Milana (.2) re: same; Emails with Blank Rome re: Acis exhibits and witnesses (.1) | B011 | 0.60 | 276.00 |
| 11/22/19 | KGUER | Multiple emails with YCST and Sidley team re: responses to motions, discovery, and deposition prep, NDA, agenda, hearing issues | B011 | 0.40 | 290.00 |
| 11/22/19 | KGUER | Multiple emails with J. Weissgerber and S. Beach re: deposition and prep for Waterhouse deposition | B011 | 0.30 | 217.50 |
| 11/22/19 | KGUER | Review October and November hearing transcripts and Waterhouse declaration | B011 | 1.00 | 725.00 |
| 11/22/19 | MMILA | Draft notice, exhibit, and witness list in preparation for December hearing | B011 | 1.00 | 325.00 |
| 11/22/19 | MNEST | Review issues re pending disputed matters and status/issues re discovery process (.8); review replies from Debtors re matters set for hearing on 12/3 (.6); correspondence with Committee professionals re same (.7) | B011 | 2.10 | 1,900.50 |
| 11/22/19 | SBEAC | Review and revise UCC diligence and document requests | B011 | 0.70 | 549.50 |
| 11/22/19 | SBEAC | Emails with J. Lucian and J. Weissgerber re: witness list (.1); Review documents re: same (.3) | B011 | 0.40 | 314.00 |
| 11/22/19 | SBEAC | Emails with J. Weissgerber re: Caruso deposition (.2); Review summary and exhibits re: same (.4); Work with K. Guerke re: Waterhouse deposition (.2); Review documents and prepare draft outline re same (1.3) | B011 | 2.10 | 1,648.50 |
| 11/22/19 | SBEAC | Call with J. Lucian re: hearing preparation issues | B011 | 0.10 | 78.50 |
| 11/22/19 | SBEAC | Emails with D. Laskin re: deposition and hearing issues | B011 | 0.10 | 78.50 |
| 11/22/19 | SBEAC | Multiple emails with J. Weissgerber, J. Chapman, M. Clemente, C. Tully, J. Ryan, K. Guerke and M. Rosenthal re: venue and OCB hearing issues (.2); Review and revise documents re same (1.1) | B011 | 1.30 | 1,020.50 |

| | | | Invoice Date: | | January 22, 2020 |
| Official Committee of Unsecured Creditors | | | Invoice Number: | | 50011975 |
| | | | Matter Number: | | 100300.1001 |

| Date | Initials | Description | Task | Hours | Amount |
|------|----------|-------------|------|-------|--------|
| 11/23/19 | CLYON | Correspond with J. Weissgerber re: review of Highland entities, review Deposition exhibits and outlines received from Sidley | B011 | 0.20 | 65.00 |
| 11/23/19 | KGUER | Multiple emails with Sidley and YCST teams re: deposition prep, deposition summary, reply/response position to motion, and hearing issues | B011 | 0.30 | 217.50 |
| 11/23/19 | KGUER | Prepare for Waterhouse deposition; review outlines, potential exhibits, declaration, motions, and summaries | B011 | 3.30 | 2,392.50 |
| 11/23/19 | KGUER | Teleconference with YCST and Sidley team re: strategy, depositions and discovery, and hearing issues | B011 | 0.80 | 580.00 |
| 11/23/19 | KGUER | Review and revise deposition outlines | B011 | 1.80 | 1,305.00 |
| 11/23/19 | MNEST | Detailed review of Debtor reply and analysis for Committee team re same | B011 | 2.30 | 2,081.50 |
| 11/23/19 | SBEAC | Review debtor replies to committee objection and objection to motion to transfer venue (1.6); Draft notes re: hearing and deposition preparation re: same (.9); Emails with C. Rognes and J. Weissgerber re: confidentiality issues (.1) | B011 | 2.60 | 2,041.00 |
| 11/23/19 | SBEAC | Call with M. Clemente, P. Reid, P. Montgomery, K. Guerke and J. Weissgerber re: deposition and discovery issues (.8); Review documents re same (.7); Followup call with B. Guzina, M. Clemente and M. Nestor re: retention issues (.3) | B011 | 1.80 | 1,413.00 |
| 11/23/19 | SBEAC | Multiple emails with J. Weissgerber, M. Nestor, K. Guerke, co-counsel and advisors re: RCF transaction, deposition outline, witness and exhibit lists and related issues (.4); Review and revise documents re same (2.4) | B011 | 2.80 | 2,198.00 |
| 11/24/19 | CLYON | Review and analyze Highland entities chart for upcoming J. Weissgerber deposition prep of F. Waterhouse; compile findings and send to J. Weissgerber | B011 | 2.20 | 715.00 |
| 11/24/19 | KGUER | Multiple emails with J. Weissgerber and S. Beach re: Waterhouse deposition issues | B011 | 0.40 | 290.00 |
| 11/24/19 | KGUER | Prepare for Waterhouse deposition; Review 30(b)(6) summaries and outlines; review Waterhouse declaration; draft deposition outline | B011 | 3.80 | 2,755.00 |

Official Committee of Unsecured Creditors

Invoice Date: January 22, 2020
Invoice Number: 50011975
Matter Number: 100300.1001

| Date | Initials | Description | Task | Hours | Amount |
|------|----------|-------------|------|-------|--------|
| 11/24/19 | KGUER | Teleconference with S. Beach re: Waterhouse deposition and 2nd day hearing | B011 | 0.40 | 290.00 |
| 11/24/19 | KGUER | Review motion for ordinary course approval; draft witness outline; review witness outlines and summaries | B011 | 2.50 | 1,812.50 |
| 11/24/19 | SBEAC | Call with K. Guerke re: deposition and hearing issues (.4); Review and revise documents re same (1.1) | B011 | 1.50 | 1,177.50 |
| 11/25/19 | BWALT | Multiple communications with J. Weissgerber; prepare documents for Waterhouse deposition | B011 | 2.00 | 590.00 |
| 11/25/19 | CLYON | Assist J. Weissgerber with preparation of exhibits for Waterhouse deposition in Dallas | B011 | 1.60 | 520.00 |
| 11/25/19 | CLYON | Email correspondence re: Highland deposition prep | B011 | 0.10 | 32.50 |
| 11/25/19 | DLASK | Review and evaluate incoming pleadings and correspondence for distribution to co-counsel | B011 | 0.10 | 29.50 |
| 11/25/19 | JMARA | Confer with K. Guerke re: additional considerations for Waterhouse deposition | B011 | 0.40 | 184.00 |
| 11/25/19 | JMARA | Multiple emails with YCST and Sidley teams re: Witness and Exhibit List (.4); emails with counsel to Acis re: same (.1) | B011 | 0.50 | 230.00 |
| 11/25/19 | JMARA | Confer with B. Walters on Witness and Exhibit List for Dec. 2 omnibus hearing (.3); circulate same with composed email to M. Nestor and S. Beach (.2); email J. Patrick re: room reservation/food delivery (.1); review email from M. Nestor re: same (.1) | B011 | 0.70 | 322.00 |
| 11/25/19 | JMARA | Confer with K. Guerke re: Waterhouse deposition exhibits | B011 | 1.00 | 460.00 |
| 11/25/19 | JMARA | Waterhouse Deposition prep | B011 | 0.90 | 414.00 |
| 11/25/19 | KGUER | Multiple emails with M. Nestor and S. Beach re: Waterhouse deposition and background | B011 | 0.20 | 145.00 |
| 11/25/19 | KGUER | Meeting with J. Weissgerber re: Waterhouse deposition prep and exhibits | B011 | 1.00 | 725.00 |
| 11/25/19 | KGUER | Meeting with J. Weissgerber re: Waterhouse deposition prep | B011 | 0.50 | 362.50 |
| 11/25/19 | KGUER | Teleconference with S. Beach re: strategy and issues for waterhouse deposition | B011 | 0.40 | 290.00 |

Official Committee of Unsecured Creditors

Invoice Date: January 22, 2020
Invoice Number: 50011975
Matter Number: 100300.1001

| Date | Initials | Description | Task | Hours | Amount |
|------|----------|-------------|------|-------|--------|
| 11/25/19 | KGUER | Prepare for Waterhouse deposition; review outlines and summaries; draft witness outline; review exhibits and document production | B011 | 4.60 | 3,335.00 |
| 11/25/19 | KGUER | Multiple emails with Sidley and YCST teams re: 2nd day hearing issues, document production and search terms | B011 | 0.40 | 290.00 |
| 11/25/19 | KGUER | Emails with J. Obaseki from FTI re: Waterhouse deposition and financials | B011 | 0.20 | 145.00 |
| 11/25/19 | SBEAC | Calls with M. Clemente (.2) and K. Guerke (.3) re: hearing strategy and witness issues | B011 | 0.50 | 392.50 |
| 11/25/19 | SBEAC | Review deposition transcripts, document and diligence production issues and debtor responses re: hearing, witness, exhibit and related preparation issues (2.6); Draft hearing notes re same (.5) | B011 | 3.10 | 2,433.50 |
| 11/25/19 | SBEAC | Multiple emails with M. Clemente, J. Terry and others re RCF transaction (.1); Further review same (.3) | B011 | 0.40 | 314.00 |
| 11/25/19 | SBEAC | Email with P. Foley and J. Morris re: discovery, production and diligence request issues (.1); Review documents re: same (.3) | B011 | 0.40 | 314.00 |
| 11/26/19 | BWALT | Review docket update | B011 | 0.10 | 29.50 |
| 11/26/19 | CLYON | Telephonically attend deposition of F. Waterhouse by K. Guerke and J. Weissgerber, preparing notes for team use | B011 | 4.80 | 1,560.00 |
| 11/26/19 | CLYON | Finish notes re: F. Waterhouse and distribute to YCST team | B011 | 0.80 | 260.00 |
| 11/26/19 | DLASK | Obtain time stamped petition for deposition exhibits | B011 | 0.20 | 59.00 |
| 11/26/19 | JMARA | Emails with C. Rognes, A. Russell and E. Bromagen re: Witness and Exhibit List for omnibus hearing on December 2 (.2); email M. Nestor, S. Beach and K. Guerke re: same (.1) | B011 | 0.30 | 138.00 |
| 11/26/19 | KGUER | Deposition of Frank Waterhouse; meetings and emails with Sidley, FTI, and J. Weissgerber re: same | B011 | 7.00 | 5,075.00 |
| 11/26/19 | KGUER | Prepare for Waterhouse deposition; Review outlines, summaries, deposition exhibits re: same | B011 | 2.70 | 1,957.50 |

Official Committee of Unsecured Creditors

| | | | | Invoice Date: | January 22, 2020 |
| | | | | Invoice Number: | 50011975 |
| | | | | Matter Number: | 100300.1001 |

| Date | Initials | Description | Task | Hours | Amount |
|------|----------|-------------|------|-------|--------|
| 11/26/19 | MNEST | Review numerous correspondence re discovery issues/disputes (.5); review status of depositions, summaries and issues (.7) | B011 | 1.20 | 1,086.00 |
| 11/27/19 | JMARA | Emails with R. Patel re: witness and exhibit list for Dec. 2 omnibus hearing (.1); prepare complete deposition exhibit list (.2); update committee's witness and exhibit list for Dec. 2 hearing (.5); circulate draft witness and exhibit list to internal team for comment (.2); various internal emails re: same (.6) | B011 | 1.60 | 736.00 |
| 11/27/19 | JMARA | Calls (3x) and emails with B. Walters re: Witness and Exhibit List and hearing preparation | B011 | 0.80 | 368.00 |
| 11/27/19 | JMARA | Numerous emails with Sidley, internal team, and counsel to Acis re: December 2 omnibus hearing and preparation | B011 | 1.50 | 690.00 |
| 11/27/19 | KGUER | Emails with J. Weissgerber, M. Nestor, and S. Beach re: Waterhouse deposition summary | B011 | 0.20 | 145.00 |
| 11/27/19 | KGUER | Multiple emails with Sidley and YCST teams re: strategy and trustee issues, 2nd day hearing, forms of order, witness and exhibit lists, and information on RCP transaction | B011 | 0.40 | 290.00 |
| 11/27/19 | KGUER | Review deposition exhibit summary and outline of witnesses and exhibits | B011 | 0.40 | 290.00 |
| 11/27/19 | KGUER | Multiple emails with J. Weissgerber, M. Nestor, and Sidley team re: Dec. 2nd hearing issues, witnesses, exhibits, and strategy | B011 | 0.30 | 217.50 |
| 11/27/19 | MNEST | Review/revise motion to appoint chapter 11 trustee (1.3); review issues, docs, witness/doc lists in prep for 12/2 hearing (.6) | B011 | 1.90 | 1,719.50 |
| 11/29/19 | KGUER | Prepare for hearing; review Waterhouse transcript; draft outline re same | B011 | 3.80 | 2,755.00 |
| 11/29/19 | KGUER | Multiple emails with Sidley and YCST teams re: ordinary course, cash management, and DSI proposed orders, witness and exhibit lists for hearing, debtor's objections | B011 | 0.30 | 217.50 |
| 11/29/19 | KGUER | Multiple emails with opposing counsel re: logistics, hearing witness and exhibit issues | B011 | 0.20 | 145.00 |
| 11/29/19 | KGUER | Reviewed various witness and exhibit lists, objections, and hearing documents | B011 | 0.40 | 290.00 |

Official Committee of Unsecured Creditors

| | | Invoice Date: | January 22, 2020 |
| | | Invoice Number: | 50011975 |
| | | Matter Number: | 100300.1001 |

| Date | Initials | Description | Task | Hours | Amount |
|------|----------|-------------|------|-------|--------|
| 11/29/19 | KGUER | Multiple emails with P. Mont. and P. Reid re: Waterhouse cross examination and Dec. 2nd hearing | B011 | 0.20 | 145.00 |
| 11/29/19 | KGUER | Multiple emails with S. Beach re: Hearing prep and witnesses | B011 | 0.20 | 145.00 |
| 11/29/19 | MNEST | Review exhibit/witness lists from Debtors and Committee and correspondence re same (.6); review revised forms of orders re hearing on 12/2 (.4) and correspondence with Committee professionals re same (.2) | B011 | 1.20 | 1,086.00 |
| 12/01/19 | CLYON | Communicate with J. Weissgerber re: attorneys visiting YCST office today and preparation for Monday's hearing | B011 | 0.20 | 65.00 |
| 12/01/19 | CLYON | Assist Sidley team with preparation for 12/2 hearing | B011 | 2.20 | 715.00 |
| 12/01/19 | CLYON | Prepare deposition summaries for working group of Waterhouse, Caruso and Sharp deposition transcripts | B011 | 5.50 | 1,787.50 |
| 12/01/19 | KGUER | Prepare for Dec. 2nd second day hearing; Review witness transcripts for Waterhouse and Caruso; Draft witness outlines | B011 | 3.40 | 2,465.00 |
| 12/01/19 | KGUER | Multiple emails with Sidley and YCST team re: sealing exhibits, witness and exhibit lists, strategy, and hearing issues | B011 | 0.30 | 217.50 |
| 12/01/19 | KGUER | Meeting with Sidley and YCST team re: hearing prep, exhibits, witnesses, strategy; review Sharp transcript; prepare for cross examination of Waterhouse | B011 | 4.80 | 3,480.00 |
| 12/01/19 | KGUER | Review Highland background documents and deposition exhibits | B011 | 1.50 | 1,087.50 |
| 12/02/19 | CLYON | Assist Sidley team and YCST attorneys to prepare for hearing on Venue before Judge Sontchi | B011 | 2.00 | 650.00 |
| 12/02/19 | KGUER | Meeting with Sidley and YCST team re: ordinary course motion and afternoon hearing session, witness exams and exhibits, and strategy for same | B011 | 1.00 | 725.00 |
| 12/02/19 | KGUER | Multiple emails with Sidley and YCST team re: objections and hearing issues | B011 | 0.30 | 217.50 |
| 12/02/19 | KGUER | Prepare for 2nd day hearing and Waterhouse cross examination; Review witness and deposition outlines | B011 | 1.60 | 1,160.00 |
| 12/02/19 | KGUER | Meeting with Sidley and YCST team re: hearing prep and strategy; Review outlines and arguments | B011 | 1.00 | 725.00 |

Official Committee of Unsecured Creditors

| | Invoice Date: | January 22, 2020 |
| | Invoice Number: | 50011975 |
| | Matter Number: | 100300.1001 |

| Date | Initials | Description | Task | Hours | Amount |
|------|----------|-------------|------|-------|--------|
| 12/02/19 | KGUER | Meeting with Sidley, YCST, and creditor committee members re: transfer issues, orders and next steps | B011 | 0.70 | 507.50 |
| 12/02/19 | KGUER | 2nd day hearing with Judge Sontchi re: various motions on and issues including ordinary course and venue | B011 | 3.50 | 2,537.50 |
| 12/04/19 | KGUER | Review dismissal order and certification of counsel re: same; Emails with Sidley team re: same | B011 | 0.30 | 217.50 |
| 11/19/19 | JCHAP | Review and analyze potential connections re: YCST retention application (.7); meet with J. Weissgerber and C. Lyons re: same (1.0) | B017 | 1.70 | 1,020.00 |
| 11/21/19 | JCHAP | Review and revise YCST retention application | B017 | 1.40 | 840.00 |
| 11/21/19 | JMARA | Confer/emails with C. Lyons re: YCST retention application (.1) and review analysis re: potential conflicts in connection with same (.5); analyze and address C. Lyons comments (2.7). | B017 | 3.30 | 1,518.00 |
| 11/21/19 | JMARA | Emails with J. Song at Sidley re: time for filing Sidley retention application under Local Rules. | B017 | 0.10 | 46.00 |
| 11/22/19 | JCHAP | Further review and revise YCST retention application, including analysis of potential connections | B017 | 1.10 | 660.00 |
| 11/22/19 | JCHAP | Review and analyze bankruptcy connections re: YCST retention application | B017 | 1.10 | 660.00 |
| 11/22/19 | JMARA | Emails with S. Beach and J. Chapman re: FTI retention application. | B017 | 0.10 | 46.00 |
| 11/22/19 | JMARA | Update YCST retention application following conflicts analysis and compose email to J. Chapman with request for review (.8); various emails with J. Chapman, S. Beach and C. Lyons re: same (.3); revise retention application per J. Chapman comments (.5) and re-circulate redline (.1); review J. Chapman comments and send to M. Nestor and S. Beach (.2) | B017 | 1.90 | 874.00 |
| 11/23/19 | JMARA | Internal emails re: retention applications (.2); Call with M. Nestor, S. Beach, M. Clemente and B. Guzina re: retention applications (.3). | B017 | 0.50 | 230.00 |

Official Committee of Unsecured Creditors

Invoice Date: January 22, 2020
Invoice Number: 50011975
Matter Number: 100300.1001

| Date | Initials | Description | Task | Hours | Amount |
|------|----------|-------------|------|-------|--------|
| 12/09/19 | JMARA | Prepare YCST retention application and related documents (.2); emails with M. Nestor and S. Beach re: same (.3); emails with E. Bromagen and J. Hoffman at Sidley Austin re: additional conforming changes and committee review (.1); emails with M. Nestor and D. Laskin re: filing timeline (.1); review J. Hoffman edits to retention application and additional conforming changes to same (1.2); emails with S. Beach re: same (.1) | B017 | 2.00 | 920.00 |
| 12/09/19 | SBEAC | Multiple emails with D. Laskin, J. Weissgerber, M. Nestor and co-counsel re: retention application issues (.3); Review and revise YCST retention application (.8) | B017 | 1.10 | 863.50 |
| 12/09/19 | SBEAC | Emails with J. Weissgerber re: Committee professional retention applications | B017 | 0.10 | 78.50 |
| 12/10/19 | JMARA | Finalize YCST retention application and send to J. Hoffman for filing | B017 | 0.70 | 322.00 |
| 12/26/19 | JMARA | Emails with D. Laskin and S. Beach re: YCST final fee application (.1); email J. Hoffman at Sidley re: same (.1); call with D. Laskin re: outstanding information/time for filing (.1) | B017 | 0.30 | 138.00 |
| 12/26/19 | SBEAC | Emails with J. Marasco and D. Laskin re: retention application and fee application issues | B017 | 0.10 | 78.50 |
| 01/02/20 | DLASK | Draft certificate of no objection for Young Conaway's retention | B017 | 0.30 | 91.50 |
| 01/02/20 | JMARA | Emails with J. Hoffman at Sidley re: CNO for YCST retention application (.1); call/emails with S. Beach and D. Laskin re: same (.1); review docket for samples and review and revise draft CNO (.3); send to J. Hoffman for filing and send as-filed copy with clean proposed form of order to Chambers for consideration (.2) | B017 | 0.70 | 367.50 |
| 01/08/20 | JMARA | Emails/confer with D. Laskin re: notice of agenda for Jan. 9 hearing and potential appearance in connection with YCST retention application (.3); email S. Beach and M. Nestor with update regarding same (.1) | B017 | 0.40 | 210.00 |
| 01/08/20 | SBEAC | Emails with D. Laskin, J. Marasco and Sidley re retention application approvals | B017 | 0.20 | 167.00 |

Official Committee of Unsecured Creditors

| | Invoice Date: | January 22, 2020 |
| --- | --- | --- |
| | Invoice Number: | 50011975 |
| | Matter Number: | 100300.1001 |

| Date | Initials | Description | Task | Hours | Amount |
| --- | --- | --- | --- | --- | --- |
| 01/09/20 | JMARA | Emails with J. Hoffman (.1) and D. Laskin (.1) re: outcome of hearing with respect to retention applications; update M. Nestor and S. Beach re: same (.1); circulate order approving retention to S. Beach, M. Nestor and D. Laskin (.1) | B017 | 0.40 | 210.00 |
| 01/13/20 | JMARA | Email S. Beach re: first and final fee application | B017 | 0.10 | 52.50 |
| 12/27/19 | DLASK | Draft first and final fee application for Young Conaway | B018 | 0.70 | 206.50 |
| 11/25/19 | JMARA | Travel to Dallas for Waterhouse deposition (Billed at 1/2 time) | B019 | 2.30 | 1,058.00 |
| 11/25/19 | KGUER | Non-working travel to Dallas, TX for Waterhouse deposition (Billed at 1/2 time) | B019 | 2.20 | 1,595.00 |
| 11/26/19 | JMARA | Travel from Waterhouse deposition in Dallas, TX to Wilmington, DE (Billed at 1/2 time) | B019 | 2.70 | 1,242.00 |
| 11/26/19 | KGUER | Non-working travel from Dallas, Texas to Delaware (Billed at 1/2 time) | B019 | 3.30 | 2,392.50 |
| 11/21/19 | JMARA | Numerous emails with Sidley team re: access to data room in connection with Waterhouse deposition (.5); emails with C. Rognes and K. Guerke and internal team re: deposition logistics (.3); respond to email from U.S. Trustee re: deposition transcripts (.1); revise Waterhouse deposition outline (2.8). | B190 | 3.70 | 1,702.00 |
| 11/22/19 | JMARA | Attend telephonically deposition of F. Caruso (6.5); adapt testimony and review documents to prepare Waterhouse deposition outline (4.8) and confer with C. Lyons re: exhibits (.5); compose email to K. Guerke re: initial outline (.1) | B190 | 11.90 | 5,474.00 |
| 11/23/19 | JMARA | Call with Sidley team re: Waterhouse deposition. | B190 | 0.70 | 322.00 |
| 11/23/19 | JMARA | Prepare Waterhouse deposition outline and compile exhibit list/folders (5.5); compose email to K. Guerke with attachments and links to: same (.2) | B190 | 5.70 | 2,622.00 |
| 11/23/19 | JMARA | Review document production and continue preparing Waterhouse depo outline (2.3); email K. Guerke re: same (.1) | B190 | 2.40 | 1,104.00 |

Official Committee of Unsecured Creditors

Invoice Date: January 22, 2020
Invoice Number: 50011975
Matter Number: 100300.1001

| Date | Initials | Description | Task | Hours | Amount |
|------|----------|-------------|------|-------|--------|
| 11/23/19 | JMARA | Emails with C. Rognes re: Witness and Exhibit List for Dec. 2 Omnibus Hearing (.1); Download and review Caruso deposition exhibits and prepare Witness and Exhibit list accordingly (1.2); circulate draft Witness and Exhibit list to Sidley associate team (.1) | B190 | 1.40 | 644.00 |
| 11/24/19 | JMARA | Emails with C. Rognes re: preparation of deposition exhibits (.3); prepare Waterhouse deposition exhibit chart and email B. Walters re: same (.1); review additional exhibits and update deposition outline accordingly (2.5); compose email to K. Guerke re: same (.2) | B190 | 3.10 | 1,426.00 |
| 11/25/19 | JMARA | Additional document review and analysis in connection with Waterhouse deposition | B190 | 2.00 | 920.00 |
| 11/25/19 | JMARA | Confer with K. Guerke in Dallas re: final Waterhouse deposition prep | B190 | 0.50 | 230.00 |
| 11/25/19 | JMARA | Confer with C. Lyons re: exhibit for Waterhouse deposition | B190 | 0.20 | 92.00 |
| 11/26/19 | JMARA | Compose email to M. Nestor re: overview of Waterhouse deposition (.2); emails with C. Rognes re: obtaining transcript (.1) | B190 | 0.30 | 138.00 |
| 11/26/19 | JMARA | Assist K. Guerke with deposition of F. Waterhouse at Sidley Austin offices in Dallas, TX | B190 | 8.00 | 3,680.00 |
| 11/26/19 | JMARA | Email C. Rognes re: Caruso deposition transcript (.1); compose email to send same to J. Leamy at UST (.1) | B190 | 0.20 | 92.00 |
| 11/27/19 | JMARA | Emails with J. O'Neill and J. Morris re: exchange of witness and exhibit list and request to schedule call to discuss hearing logistics (.2); emails with M. Nestor and S. Beach (.1) and internal team (.2) re: same; circulate Committee witness and exhibit list to Pachulski (.1); review Debtor's additional document production and emails with C. Rognes re: same (.5); review Acis' witness and exhibit list (.1); review and analyze Debtor's witness and exhibit list and compose email to internal team with suggestions with respect to same and document production (.6) | B190 | 1.80 | 828.00 |

Official Committee of Unsecured Creditors

| | Invoice Date: | January 22, 2020 |
|---|---|---|
| | Invoice Number: | 50011975 |
| | Matter Number: | 100300.1001 |

| **Date** | **Initials** | **Description** | **Task** | **Hours** | **Amount** |
|---|---|---|---|---|---|
| 11/29/19 | JMARA | Emails with K. Guerke re: Waterhouse deposition and omnibus hearing (.1); emails with Sidley team re: supplement to witness and exhibit list (.2); emails with C. Rognes re: additional document production and review same (.6); revise witness and exhibit list and compose email to YCST and Sidley teams with copy of same (.5); compose email to Pachulski re: objection deadline to witness and exhibit list and amended list (.3); email internal team re: Pachulski request to seal Committee exhibits (.2) | B190 | 1.90 | 874.00 |
| 11/30/19 | JMARA | Meet and confer call with Pachulski re: logistics for Dec. 2 hearing | B190 | 0.30 | 138.00 |
| 11/30/19 | JMARA | Internal call re: follow up to Pachulski call | B190 | 1.00 | 460.00 |
| 11/30/19 | JMARA | Various emails re: clarification on Debtor's objection to witness and exhibit list (.2); compose email to Pachulski team re: same (.4); emails with P. Reid and B. Walters re: logistics for hearing (.1) | B190 | 0.70 | 322.00 |
| 12/01/19 | JMARA | Prepare for omnibus hearing with Sidley team | B190 | 10.20 | 4,692.00 |
| 12/01/19 | JMARA | Various emails with J. Morris re: Debtor's request to seal exhibits (.3); compile and send exhibits subject to seal request to P. Reid (.2); emails with C. Rognes re: additional exhibits and circulate to internal team (.1) | B190 | 0.60 | 276.00 |
| 12/02/19 | JMARA | Confer with Sidley and counsel to Committee members re: next steps and proposed form of order (.8); emails/confer with E. Healy and B. Walters re: Parcels pickup from court hearing and reviewing/coordinating fedex of documents to Sidley Austin offices in Dallas (.8) | B190 | 1.60 | 736.00 |
| 12/02/19 | JMARA | Attend omnibus hearing before Chief Judge Sontchi and assist with exhibit circulation and other logistics | B190 | 5.70 | 2,622.00 |
| 12/02/19 | JMARA | Review redline orders and prepare for omnibus hearing before Judge Sontchi | B190 | 1.00 | 460.00 |

Official Committee of Unsecured Creditors

| | Invoice Date: | January 22, 2020 |
|---|---|---|
| | Invoice Number: | 50011975 |
| | Matter Number: | 100300.1001 |

| Date | Initials | Description | Task | Hours | Amount |
|---|---|---|---|---|---|
| 12/03/19 | JMARA | Review correspondence between Sidley and Debtor's counsel re: proposed form of order transferring venue (.1); review proposed order on same (.1); prepare certification of counsel (.5) and emails with S. Beach and A. Russell re: same (.1); confer/send to D. Laskin to prepare for filing (.1); compose email with as-filed COC to Sidley team (.1) | B190 | 1.00 | 460.00 |
| | | **Total** | | **463.60** | **$272,300.00** |

| Official Committee of Unsecured Creditors | Invoice Date: | January 22, 2020 |
| | Invoice Number: | 50011975 |
| | Matter Number: | 100300.1001 |

**Timekeeper Summary**

| Initials | Name | Timekeeper Title | Hours | Rate | Amount |
|----------|------|------------------|-------|------|--------|
| BWALT | Brenda Walters | Paralegal | 28.40 | 295.00 | 8,378.00 |
| CLYON | Catherine C. Lyons | Associate | 50.00 | 325.00 | 16,250.00 |
| DLASK | Debbie Laskin | Paralegal | 0.50 | 305.00 | 152.50 |
| DLASK | Debbie Laskin | Paralegal | 21.30 | 295.00 | 6,283.50 |
| EMORT | Edmon L. Morton | Partner | 1.00 | 820.00 | 820.00 |
| JMARA | Jaclyn Marasco | Associate | 1.60 | 525.00 | 840.00 |
| JMARA | Jaclyn Marasco | Associate | 127.90 | 460.00 | 58,834.00 |
| JCHAP | Jaime L. Chapman | Counsel | 5.30 | 600.00 | 3,180.00 |
| KGUER | Kevin A. Guerke | Partner | 87.10 | 725.00 | 63,147.50 |
| MMILA | Matthew Milana | Associate | 1.00 | 325.00 | 325.00 |
| MNEST | Michael R. Nestor | Partner | 38.10 | 905.00 | 34,480.50 |
| SBEAC | Sean M. Beach | Partner | 0.20 | 835.00 | 167.00 |
| SBEAC | Sean M. Beach | Partner | 101.20 | 785.00 | 79,442.00 |
| **Total** | | | **463.60** | | **$272,300.00** |

Official Committee of Unsecured Creditors

| | | |
|---|---|---|
| Invoice Date: | January 22, 2020 |
| Invoice Number: | 50011975 |
| Matter Number: | 100300.1001 |

**Task Summary**

**Task Code:B001**      **Case Administration**

| Name | Timekeeper Title | Hours | Rate | Amount |
|---|---|---|---|---|
| Debbie Laskin | Paralegal | 0.40 | 295.00 | 118.00 |
| Debbie Laskin | Paralegal | 0.20 | 305.00 | 61.00 |
| **Total** | | **0.60** | | **179.00** |

**Task Code:B002**      **Court Hearings**

| Name | Timekeeper Title | Hours | Rate | Amount |
|---|---|---|---|---|
| Michael R. Nestor | Partner | 13.40 | 905.00 | 12,127.00 |
| Sean M. Beach | Partner | 19.70 | 785.00 | 15,464.50 |
| Catherine C. Lyons | Associate | 5.20 | 325.00 | 1,690.00 |
| Brenda Walters | Paralegal | 26.10 | 295.00 | 7,699.50 |
| Debbie Laskin | Paralegal | 4.80 | 295.00 | 1,416.00 |
| **Total** | | **69.20** | | **38,397.00** |

**Task Code:B006**      **Use, Sale or Lease of Property (363 issues)**

| Name | Timekeeper Title | Hours | Rate | Amount |
|---|---|---|---|---|
| Edmon L. Morton | Partner | 1.00 | 820.00 | 820.00 |
| Kevin A. Guerke | Partner | 0.80 | 725.00 | 580.00 |
| Michael R. Nestor | Partner | 1.50 | 905.00 | 1,357.50 |
| Sean M. Beach | Partner | 36.60 | 785.00 | 28,731.00 |
| Catherine C. Lyons | Associate | 1.60 | 325.00 | 520.00 |
| Jaclyn Marasco | Associate | 16.70 | 460.00 | 7,682.00 |
| Debbie Laskin | Paralegal | 5.90 | 295.00 | 1,740.50 |
| **Total** | | **64.10** | | **41,431.00** |

**Task Code:B008**      **Meetings**

| Name | Timekeeper Title | Hours | Rate | Amount |
|---|---|---|---|---|
| Michael R. Nestor | Partner | 0.90 | 905.00 | 814.50 |
| **Total** | | **0.90** | | **814.50** |

**Task Code:B011**      **Other Adversary Proceedings**

| Name | Timekeeper Title | Hours | Rate | Amount |
|---|---|---|---|---|
| Kevin A. Guerke | Partner | 80.80 | 725.00 | 58,580.00 |
| Michael R. Nestor | Partner | 22.30 | 905.00 | 20,181.50 |
| Sean M. Beach | Partner | 43.60 | 785.00 | 34,226.00 |
| Catherine C. Lyons | Associate | 43.20 | 325.00 | 14,040.00 |
| Jaclyn Marasco | Associate | 31.40 | 460.00 | 14,444.00 |
| Matthew Milana | Associate | 1.00 | 325.00 | 325.00 |
| Brenda Walters | Paralegal | 2.30 | 295.00 | 678.50 |
| Debbie Laskin | Paralegal | 9.50 | 295.00 | 2,802.50 |

| Official Committee of Unsecured Creditors | Invoice Date: | January 22, 2020 |
| --- | --- | --- |
| | Invoice Number: | 50011975 |
| | Matter Number: | 100300.1001 |

### Task Code:B011 — Other Adversary Proceedings

| Name | Timekeeper Title | Hours | Rate | Amount |
| --- | --- | --- | --- | --- |
| **Total** | | **234.10** | | **145,277.50** |

### Task Code:B017 — Retention of Professionals/Fee Issues

| Name | Timekeeper Title | Hours | Rate | Amount |
| --- | --- | --- | --- | --- |
| Sean M. Beach | Partner | 1.30 | 785.00 | 1,020.50 |
| Sean M. Beach | Partner | 0.20 | 835.00 | 167.00 |
| Jaime L. Chapman | Counsel | 5.30 | 600.00 | 3,180.00 |
| Jaclyn Marasco | Associate | 8.90 | 460.00 | 4,094.00 |
| Jaclyn Marasco | Associate | 1.60 | 525.00 | 840.00 |
| Debbie Laskin | Paralegal | 0.30 | 305.00 | 91.50 |
| **Total** | | **17.60** | | **9,393.00** |

### Task Code:B018 — Fee Application Preparation

| Name | Timekeeper Title | Hours | Rate | Amount |
| --- | --- | --- | --- | --- |
| Debbie Laskin | Paralegal | 0.70 | 295.00 | 206.50 |
| **Total** | | **0.70** | | **206.50** |

### Task Code:B019 — Travel

| Name | Timekeeper Title | Hours | Rate | Amount |
| --- | --- | --- | --- | --- |
| Kevin A. Guerke | Partner | 5.50 | 725.00 | 3,987.50 |
| Jaclyn Marasco | Associate | 5.00 | 460.00 | 2,300.00 |
| **Total** | | **10.50** | | **6,287.50** |

### Task Code:B190 — Other Contested Matters

| Name | Timekeeper Title | Hours | Rate | Amount |
| --- | --- | --- | --- | --- |
| Jaclyn Marasco | Associate | 65.90 | 460.00 | 30,314.00 |
| **Total** | | **65.90** | | **30,314.00** |

# **EXHIBIT B**

Final Expenses

| Official Committee of Unsecured Creditors | Invoice Date: | January 22, 2020 |
| | Invoice Number: | 50011975 |
| | Matter Number: | 100300.1001 |

**Cost Summary**

| **Description** | **Amount** |
| --- | --- |
| Air/Rail Travel | 2,172.60 |
| Car/Bus/Subway Travel | 338.68 |
| Computerized Legal Research | 2.60 |
| Court Reporter | 296.40 |
| Delivery / Courier | 75.00 |
| Docket Retrieval / Search | 79.10 |
| Extended Vendor Staffing | 533.00 |
| Federal Express | 167.28 |
| Filing Fee | 100.00 |
| Hotel/Lodging | 558.46 |
| Postage | 56.00 |
| Reproduction Charges | 2,109.50 |
| Staff Overtime | 445.46 |
| Teleconference / Video Conference | 704.46 |
| Working Meals | 1,217.02 |
| **Total** | **$8,855.56** |

Official Committee of Unsecured Creditors

| | | |
|---|---|---|
| Invoice Date: | January 22, 2020 |
| Invoice Number: | 50011975 |
| Matter Number: | 100300.1001 |

**Cost Detail**

| Date | Description | Quantity | Amount |
|---|---|---|---|
| 10/18/19 | Soundpath Conferencing - Teleconference - Payee: Soundpath Confer Services, LLC | 1.00 | 9.53 |
| 11/12/19 | Soundpath Conferencing - Teleconference - Payee: Soundpath Confer Services, LLC | 1.00 | 1.28 |
| 11/12/19 | Docket Retrieval / Search | 4.00 | 0.40 |
| 11/13/19 | Photocopy Charges Duplication BW | 162.00 | 16.20 |
| 11/13/19 | American Express - Filing Fee Filing Pro Hac Vice (X4) for Bojan Guzina, Paige Montgomery, Matthew Clemente and Penny Reid SBEAC on 11/11/19 ($25 each, times 4 = $100) | 1.00 | 100.00 |
| 11/13/19 | Photocopy Charges Duplication BW | 5.00 | 0.50 |
| 11/13/19 | Photocopy Charges Duplication BW | 7.00 | 0.70 |
| 11/13/19 | Docket Retrieval / Search | 2.00 | 0.20 |
| 11/13/19 | Photocopy Charges Duplication BW | 6.00 | 0.60 |
| 11/13/19 | Docket Retrieval / Search | 2.00 | 0.20 |
| 11/14/19 | Docket Retrieval / Search | 2.00 | 0.20 |
| 11/14/19 | Docket Retrieval / Search | 16.00 | 1.60 |
| 11/18/19 | Docket Retrieval / Search | 2.00 | 0.20 |
| 11/18/19 | Photocopy Charges Duplication BW | 10.00 | 1.00 |
| 11/18/19 | Photocopy Charges Duplication BW | 122.00 | 12.20 |
| 11/18/19 | Docket Retrieval / Search | 30.00 | 3.00 |
| 11/18/19 | Docket Retrieval / Search | 30.00 | 3.00 |
| 11/18/19 | Docket Retrieval / Search | 1.00 | 0.10 |
| 11/18/19 | Docket Retrieval / Search | 2.00 | 0.20 |
| 11/18/19 | Postage POSTAGE | 56.00 | 56.00 |
| 11/18/19 | Docket Retrieval / Search | 98.00 | 9.80 |
| 11/18/19 | Docket Retrieval / Search | 179.00 | 17.90 |
| 11/18/19 | Docket Retrieval / Search | 192.00 | 19.20 |
| 11/18/19 | Docket Retrieval / Search | 1.00 | 0.10 |
| 11/19/19 | Photocopy Charges Duplication BW | 44.00 | 4.40 |
| 11/19/19 | Photocopy Charges Duplication BW | 91.00 | 9.10 |
| 11/19/19 | Docket Retrieval / Search | 2.00 | 0.20 |
| 11/19/19 | Teleconference / Video Conference Case Num: Highland Capital Management L.P. / CCID 10199406 Appr Atty: Eric Felton Court Call | 1.00 | 30.00 |
| 11/19/19 | eScribers, LLC - Court Reporter 79 page transcript from Hearing on October 18, 2019 | 1.00 | 94.80 |
| 11/19/19 | Photocopy Charges Duplication BW | 9.00 | 0.90 |
| 11/19/19 | Photocopy Charges Duplication BW | 420.00 | 42.00 |
| 11/19/19 | Photocopy Charges Duplication BW | 12.00 | 1.20 |

Official Committee of Unsecured Creditors

| | | Invoice Date: | January 22, 2020 |
| | | Invoice Number: | 50011975 |
| | | Matter Number: | 100300.1001 |

| **Date** | **Description** | **Quantity** | **Amount** |
|----------|-----------------|--------------|------------|
| 11/20/19 | Teleconference / Video Conference Case Num: Highland Capital Management L.P. / CCID 10199406 Appr Atty: Eric Felton Court Call | 1.00 | 0.00 |
| 11/21/19 | Teleconference / Video Conference Case Num: Highland Capital Management L.P. / CCID 10199404 Appr Atty: Jaclyn C. Weissgerber Court Call | 1.00 | 30.00 |
| 11/21/19 | Photocopy Charges Duplication BW | 76.00 | 7.60 |
| 11/21/19 | Teleconference / Video Conference Case Num: Highland Capital Management L.P. / CCID 10197417 Appr Atty: Chandler Rognes Court Call | 1.00 | 30.00 |
| 11/21/19 | Teleconference / Video Conference Case Num: Highland Capital Management L.P. / CCID 10199395 Appr Atty: Michael Nestor Court Call | 1.00 | 30.00 |
| 11/21/19 | Teleconference / Video Conference Case Num: Highland Capital Management L.P. / CCID 10197459 Appr Atty: Matthew A. Clemente Court Call | 1.00 | 30.00 |
| 11/21/19 | Teleconference / Video Conference Case Num: Highland Capital Management L.P. / CCID 10197388 Appr Atty: Elliot Bromagen Court Call | 1.00 | 30.00 |
| 11/21/19 | Teleconference / Video Conference Case Num: Highland Capital Management L.P. / CCID 10197448 Appr Atty: Paige Montgomery Court Call | 1.00 | 30.00 |
| 11/21/19 | Teleconference / Video Conference Case Num: Highland Capital Management L.P. / CCID 10197371 Appr Atty: Alyssa Russell Court Call | 1.00 | 30.00 |
| 11/22/19 | Photocopy Charges Duplication BW | 13.00 | 1.30 |
| 11/22/19 | Color Photocopy Charges Duplication Color | 19.00 | 15.20 |
| 11/22/19 | Docket Retrieval / Search | 19.00 | 1.90 |
| 11/22/19 | Photocopy Charges Duplication BW | 23.00 | 2.30 |
| 11/23/19 | Soundpath Conferencing - Teleconference - Payee: Soundpath Confer Services, LLC | 1.00 | 29.44 |
| 11/23/19 | Soundpath Conferencing - Teleconference - Payee: Soundpath Confer Services, LLC | 1.00 | 4.01 |
| 11/23/19 | Photocopy Charges Duplication BW | 10.00 | 1.00 |
| 11/23/19 | Photocopy Charges Duplication BW | 88.00 | 8.80 |
| 11/24/19 | Photocopy Charges Duplication BW | 5.00 | 0.50 |
| 11/25/19 | Photocopy Charges Duplication BW | 32.00 | 3.20 |
| 11/25/19 | Photocopy Charges Duplication BW | 44.00 | 4.40 |
| 11/25/19 | Photocopy Charges Duplication BW | 10.00 | 1.00 |
| 11/25/19 | Photocopy Charges Duplication BW | 34.00 | 3.40 |
| 11/25/19 | Photocopy Charges Duplication BW | 21.00 | 2.10 |
| 11/25/19 | Photocopy Charges Duplication BW | 33.00 | 3.30 |
| 11/25/19 | Photocopy Charges Duplication BW | 34.00 | 3.40 |
| 11/25/19 | Photocopy Charges Duplication BW | 23.00 | 2.30 |

Official Committee of Unsecured Creditors

Invoice Date: January 22, 2020
Invoice Number: 50011975
Matter Number: 100300.1001

| **Date** | **Description** | **Quantity** | **Amount** |
|---|---|---|---|
| 11/25/19 | Photocopy Charges Duplication BW | 265.00 | 26.50 |
| 11/25/19 | Photocopy Charges Duplication BW | 22.00 | 2.20 |
| 11/25/19 | Photocopy Charges Duplication BW | 12.00 | 1.20 |
| 11/25/19 | Photocopy Charges Duplication BW | 21.00 | 2.10 |
| 11/25/19 | Photocopy Charges Duplication BW | 22.00 | 2.20 |
| 11/25/19 | Photocopy Charges Duplication BW | 27.00 | 2.70 |
| 11/25/19 | Scanning Charges SCAN | 1.00 | 0.10 |
| 11/25/19 | Photocopy Charges Duplication BW | 24.00 | 2.40 |
| 11/25/19 | eScribers, LLC - Court Reporter 32 page transcript for hearing on November 19, 2019 | 1.00 | 38.40 |
| 11/25/19 | Photocopy Charges Duplication BW | 9.00 | 0.90 |
| 11/25/19 | Photocopy Charges Duplication BW | 24.00 | 2.40 |
| 11/25/19 | Photocopy Charges Duplication BW | 23.00 | 2.30 |
| 11/25/19 | Photocopy Charges Duplication BW | 115.00 | 11.50 |
| 11/25/19 | Photocopy Charges Duplication BW | 8.00 | 0.80 |
| 11/25/19 | Photocopy Charges Duplication BW | 69.00 | 6.90 |
| 11/25/19 | Photocopy Charges Duplication BW | 9.00 | 0.90 |
| 11/25/19 | Photocopy Charges Duplication BW | 268.00 | 26.80 |
| 11/25/19 | Photocopy Charges Duplication BW | 27.00 | 2.70 |
| 11/25/19 | Photocopy Charges Duplication BW | 16.00 | 1.60 |
| 11/25/19 | Photocopy Charges Duplication BW | 236.00 | 23.60 |
| 11/25/19 | Photocopy Charges Duplication BW | 6.00 | 0.60 |
| 11/25/19 | Photocopy Charges Duplication BW | 68.00 | 6.80 |
| 11/25/19 | Photocopy Charges Duplication BW | 9.00 | 0.90 |
| 11/25/19 | Photocopy Charges Duplication BW | 297.00 | 29.70 |
| 11/25/19 | Photocopy Charges Duplication BW | 2,038.00 | 203.80 |
| 11/25/19 | Photocopy Charges Duplication BW | 236.00 | 23.60 |
| 11/25/19 | Photocopy Charges Duplication BW | 22.00 | 2.20 |
| 11/25/19 | Photocopy Charges Duplication BW | 265.00 | 26.50 |
| 11/25/19 | Photocopy Charges Duplication BW | 32.00 | 3.20 |
| 11/25/19 | Photocopy Charges Duplication BW | 179.00 | 17.90 |
| 11/26/19 | Photocopy Charges Duplication BW | 7.00 | 0.70 |
| 11/26/19 | Photocopy Charges Duplication BW | 6.00 | 0.60 |
| 11/26/19 | Docket Retrieval / Search | 3.00 | 0.30 |
| 11/26/19 | Docket Retrieval / Search | 30.00 | 3.00 |
| 11/26/19 | Photocopy Charges Duplication BW | 9.00 | 0.90 |
| 11/26/19 | Photocopy Charges Duplication BW | 159.00 | 15.90 |
| 11/26/19 | Photocopy Charges Duplication BW | 162.00 | 16.20 |
| 11/26/19 | Photocopy Charges Duplication BW | 265.00 | 26.50 |

Official Committee of Unsecured Creditors

| | Invoice Date: | January 22, 2020 |
|---|---|---|
| | Invoice Number: | 50011975 |
| | Matter Number: | 100300.1001 |

| Date | Description | Quantity | Amount |
|---|---|---|---|
| 11/26/19 | Photocopy Charges Duplication BW | 7.00 | 0.70 |
| 11/26/19 | Photocopy Charges Duplication BW | 24.00 | 2.40 |
| 11/26/19 | Photocopy Charges Duplication BW | 48.00 | 4.80 |
| 11/26/19 | Photocopy Charges Duplication BW | 27.00 | 2.70 |
| 11/26/19 | Photocopy Charges Duplication BW | 48.00 | 4.80 |
| 11/26/19 | Photocopy Charges Duplication BW | 99.00 | 9.90 |
| 11/26/19 | Docket Retrieval / Search | 16.00 | 1.60 |
| 11/26/19 | Docket Retrieval / Search | 19.00 | 1.90 |
| 11/26/19 | Docket Retrieval / Search | 30.00 | 3.00 |
| 11/26/19 | Docket Retrieval / Search | 20.00 | 2.00 |
| 11/26/19 | Photocopy Charges Duplication BW | 94.00 | 9.40 |
| 11/26/19 | Photocopy Charges Duplication BW | 11.00 | 1.10 |
| 11/26/19 | Photocopy Charges Duplication BW | 5.00 | 0.50 |
| 11/26/19 | Photocopy Charges Duplication BW | 46.00 | 4.60 |
| 11/26/19 | Docket Retrieval / Search | 8.00 | 0.80 |
| 11/26/19 | Photocopy Charges Duplication BW | 8.00 | 0.80 |
| 11/26/19 | Photocopy Charges Duplication BW | 10.00 | 1.00 |
| 11/26/19 | Photocopy Charges Duplication BW | 6.00 | 0.60 |
| 11/26/19 | Docket Retrieval / Search | 3.00 | 0.30 |
| 11/26/19 | Docket Retrieval / Search | 20.00 | 2.00 |
| 11/26/19 | Docket Retrieval / Search | 1.00 | 0.10 |
| 11/26/19 | Docket Retrieval / Search | 6.00 | 0.60 |
| 11/26/19 | Photocopy Charges Duplication BW | 10.00 | 1.00 |
| 11/26/19 | Docket Retrieval / Search | 30.00 | 3.00 |
| 11/26/19 | Photocopy Charges Duplication BW | 904.00 | 90.40 |
| 11/26/19 | Photocopy Charges Duplication BW | 10.00 | 1.00 |
| 11/26/19 | Photocopy Charges Duplication BW | 6.00 | 0.60 |
| 11/26/19 | Photocopy Charges Duplication BW | 37.00 | 3.70 |
| 11/27/19 | Photocopy Charges Duplication BW | 40.00 | 4.00 |
| 11/27/19 | Photocopy Charges Duplication BW | 5.00 | 0.50 |
| 11/27/19 | Photocopy Charges Duplication BW | 602.00 | 60.20 |
| 11/27/19 | Photocopy Charges Duplication BW | 10.00 | 1.00 |
| 11/27/19 | Photocopy Charges Duplication BW | 5.00 | 0.50 |
| 11/27/19 | Photocopy Charges Duplication BW | 44.00 | 4.40 |
| 11/27/19 | Photocopy Charges Duplication BW | 1,096.00 | 109.60 |
| 11/30/19 | Photocopy Charges Duplication BW | 14.00 | 1.40 |
| 11/30/19 | Photocopy Charges Duplication BW | 6.00 | 0.60 |
| 11/30/19 | Soundpath Conferencing - Teleconference - Payee: Soundpath Confer Services, LLC | 1.00 | 27.20 |

Official Committee of Unsecured Creditors

| | Invoice Date: | January 22, 2020 |
|---|---|---|
| | Invoice Number: | 50011975 |
| | Matter Number: | 100300.1001 |

| **Date** | **Description** | **Quantity** | **Amount** |
|---|---|---|---|
| 11/30/19 | Photocopy Charges Duplication BW | 5.00 | 0.50 |
| 12/01/19 | Photocopy Charges Duplication BW | 12.00 | 1.20 |
| 12/01/19 | Photocopy Charges Duplication BW | 56.00 | 5.60 |
| 12/01/19 | Photocopy Charges Duplication BW | 236.00 | 23.60 |
| 12/01/19 | Photocopy Charges Duplication BW | 53.00 | 5.30 |
| 12/01/19 | Photocopy Charges Duplication BW | 9.00 | 0.90 |
| 12/01/19 | Photocopy Charges Duplication BW | 8.00 | 0.80 |
| 12/01/19 | Photocopy Charges Duplication BW | 53.00 | 5.30 |
| 12/01/19 | Photocopy Charges Duplication BW | 10.00 | 1.00 |
| 12/01/19 | Photocopy Charges Duplication BW | 88.00 | 8.80 |
| 12/01/19 | Photocopy Charges Duplication BW | 15.00 | 1.50 |
| 12/01/19 | Photocopy Charges Duplication BW | 6.00 | 0.60 |
| 12/01/19 | Photocopy Charges Duplication BW | 108.00 | 10.80 |
| 12/01/19 | Photocopy Charges Duplication BW | 5.00 | 0.50 |
| 12/01/19 | Photocopy Charges Duplication BW | 83.00 | 8.30 |
| 12/01/19 | Photocopy Charges Duplication BW | 81.00 | 8.10 |
| 12/01/19 | Parcels, Inc. - Capriotti's Sandwich Shop 851313 | 1.00 | 109.49 |
| 12/01/19 | Photocopy Charges Duplication BW | 6.00 | 0.60 |
| 12/01/19 | Parcels, Inc. - Capriotti's Sandwich Shop 851313 | 1.00 | 88.00 |
| 12/01/19 | Photocopy Charges Duplication BW | 25.00 | 2.50 |
| 12/01/19 | Photocopy Charges Duplication BW | 7.00 | 0.70 |
| 12/01/19 | Photocopy Charges Duplication BW | 5.00 | 0.50 |
| 12/01/19 | Photocopy Charges Duplication BW | 5.00 | 0.50 |
| 12/01/19 | Photocopy Charges Duplication BW | 5.00 | 0.50 |
| 12/01/19 | Color Photocopy Charges Duplication Color | 3.00 | 2.40 |
| 12/01/19 | Color Photocopy Charges Duplication Color | 168.00 | 134.40 |
| 12/01/19 | Photocopy Charges Duplication BW | 5.00 | 0.50 |
| 12/01/19 | Photocopy Charges Duplication BW | 46.00 | 4.60 |
| 12/01/19 | Photocopy Charges Duplication BW | 5.00 | 0.50 |
| 12/01/19 | Photocopy Charges Duplication BW | 19.00 | 1.90 |
| 12/01/19 | Photocopy Charges Duplication BW | 6.00 | 0.60 |
| 12/01/19 | Photocopy Charges Duplication BW | 20.00 | 2.00 |
| 12/01/19 | Photocopy Charges Duplication BW | 192.00 | 19.20 |
| 12/01/19 | Photocopy Charges Duplication BW | 6.00 | 0.60 |
| 12/01/19 | Photocopy Charges Duplication BW | 99.00 | 9.90 |
| 12/01/19 | Photocopy Charges Duplication BW | 92.00 | 9.20 |
| 12/01/19 | Photocopy Charges Duplication BW | 8.00 | 0.80 |
| 12/01/19 | Photocopy Charges Duplication BW | 6.00 | 0.60 |
| 12/01/19 | Photocopy Charges Duplication BW | 20.00 | 2.00 |

Official Committee of Unsecured Creditors

Invoice Date: January 22, 2020
Invoice Number: 50011975
Matter Number: 100300.1001

| Date | Description | Quantity | Amount |
|------|-------------|----------|--------|
| 12/01/19 | Photocopy Charges Duplication BW | 15.00 | 1.50 |
| 12/01/19 | Photocopy Charges Duplication BW | 21.00 | 2.10 |
| 12/01/19 | Photocopy Charges Duplication BW | 75.00 | 7.50 |
| 12/01/19 | Photocopy Charges Duplication BW | 79.00 | 7.90 |
| 12/01/19 | Photocopy Charges Duplication BW | 85.00 | 8.50 |
| 12/01/19 | Photocopy Charges Duplication BW | 8.00 | 0.80 |
| 12/01/19 | Photocopy Charges Duplication BW | 79.00 | 7.90 |
| 12/01/19 | Photocopy Charges Duplication BW | 5.00 | 0.50 |
| 12/01/19 | Photocopy Charges Duplication BW | 18.00 | 1.80 |
| 12/01/19 | Photocopy Charges Duplication BW | 12.00 | 1.20 |
| 12/01/19 | Photocopy Charges Duplication BW | 472.00 | 47.20 |
| 12/01/19 | Photocopy Charges Duplication BW | 5.00 | 0.50 |
| 12/01/19 | Photocopy Charges Duplication BW | 170.00 | 17.00 |
| 12/01/19 | Photocopy Charges Duplication BW | 12.00 | 1.20 |
| 12/01/19 | Photocopy Charges Duplication BW | 85.00 | 8.50 |
| 12/01/19 | Photocopy Charges Duplication BW | 5.00 | 0.50 |
| 12/01/19 | Photocopy Charges Duplication BW | 96.00 | 9.60 |
| 12/01/19 | Photocopy Charges Duplication BW | 2,200.00 | 220.00 |
| 12/01/19 | Photocopy Charges Duplication BW | 79.00 | 7.90 |
| 12/01/19 | Photocopy Charges Duplication BW | 6.00 | 0.60 |
| 12/01/19 | Photocopy Charges Duplication BW | 158.00 | 15.80 |
| 12/01/19 | Photocopy Charges Duplication BW | 21.00 | 2.10 |
| 12/01/19 | Photocopy Charges Duplication BW | 35.00 | 3.50 |
| 12/01/19 | Photocopy Charges Duplication BW | 21.00 | 2.10 |
| 12/01/19 | Photocopy Charges Duplication BW | 18.00 | 1.80 |
| 12/01/19 | Photocopy Charges Duplication BW | 26.00 | 2.60 |
| 12/01/19 | Photocopy Charges Duplication BW | 133.00 | 13.30 |
| 12/01/19 | Color Photocopy Charges Duplication Color | 126.00 | 100.80 |
| 12/01/19 | Photocopy Charges Duplication BW | 46.00 | 4.60 |
| 12/01/19 | Photocopy Charges Duplication BW | 26.00 | 2.60 |
| 12/01/19 | Photocopy Charges Duplication BW | 514.00 | 51.40 |
| 12/01/19 | Photocopy Charges Duplication BW | 46.00 | 4.60 |
| 12/01/19 | Photocopy Charges Duplication BW | 44.00 | 4.40 |
| 12/01/19 | Computerized Legal Research Westlaw Search by: WEISSGERBER,JACLYN | 1.00 | 2.60 |
| 12/01/19 | Photocopy Charges Duplication BW | 20.00 | 2.00 |
| 12/01/19 | Photocopy Charges Duplication BW | 6.00 | 0.60 |
| 12/01/19 | Photocopy Charges Duplication BW | 10.00 | 1.00 |
| 12/01/19 | Photocopy Charges Duplication BW | 27.00 | 2.70 |

Official Committee of Unsecured Creditors

| | | |
|---|---|---|
| Invoice Date: | January 22, 2020 |
| Invoice Number: | 50011975 |
| Matter Number: | 100300.1001 |

| Date | Description | Quantity | Amount |
|---|---|---|---|
| 12/01/19 | Color Photocopy Charges Duplication Color | 147.00 | 117.60 |
| 12/01/19 | Photocopy Charges Duplication BW | 41.00 | 4.10 |
| 12/01/19 | Photocopy Charges Duplication BW | 728.00 | 72.80 |
| 12/01/19 | Photocopy Charges Duplication BW | 8.00 | 0.80 |
| 12/01/19 | Photocopy Charges Duplication BW | 6.00 | 0.60 |
| 12/01/19 | Photocopy Charges Duplication BW | 87.00 | 8.70 |
| 12/01/19 | Photocopy Charges Duplication BW | 35.00 | 3.50 |
| 12/01/19 | Photocopy Charges Duplication BW | 236.00 | 23.60 |
| 12/01/19 | Photocopy Charges Duplication BW | 24.00 | 2.40 |
| 12/01/19 | Photocopy Charges Duplication BW | 9.00 | 0.90 |
| 12/01/19 | Photocopy Charges Duplication BW | 10.00 | 1.00 |
| 12/01/19 | Photocopy Charges Duplication BW | 9.00 | 0.90 |
| 12/01/19 | Photocopy Charges Duplication BW | 10.00 | 1.00 |
| 12/01/19 | Photocopy Charges Duplication BW | 17.00 | 1.70 |
| 12/01/19 | Photocopy Charges Duplication BW | 44.00 | 4.40 |
| 12/01/19 | Photocopy Charges Duplication BW | 128.00 | 12.80 |
| 12/01/19 | Photocopy Charges Duplication BW | 16.00 | 1.60 |
| 12/01/19 | Photocopy Charges Duplication BW | 36.00 | 3.60 |
| 12/01/19 | Photocopy Charges Duplication BW | 85.00 | 8.50 |
| 12/01/19 | Photocopy Charges Duplication BW | 9.00 | 0.90 |
| 12/01/19 | Photocopy Charges Duplication BW | 42.00 | 4.20 |
| 12/01/19 | Photocopy Charges Duplication BW | 42.00 | 4.20 |
| 12/01/19 | Photocopy Charges Duplication BW | 15.00 | 1.50 |
| 12/02/19 | Photocopy Charges Duplication BW | 15.00 | 1.50 |
| 12/02/19 | Photocopy Charges Duplication BW | 6.00 | 0.60 |
| 12/02/19 | Photocopy Charges Duplication BW | 36.00 | 3.60 |
| 12/02/19 | Photocopy Charges Duplication BW | 22.00 | 2.20 |
| 12/02/19 | Federal Express Corporation - MATTHEW CLEMENTE SIDLEY AUSTIN 1 SOUTH DEARBORN CHICAGO, IL 60603 | 1.00 | 53.17 |
| 12/02/19 | Federal Express Corporation - PENNT REID SIDLEY AUSTIN 2021 MCKINNEY AVE DALLAS, TX 75201 | 1.00 | 95.75 |
| 12/02/19 | Parcels, Inc. - Purebread Deli 851506 | 1.00 | 17.50 |
| 12/02/19 | Parcels, Inc. - Purebread Deli 851506 Lunch for 12/2 hearing | 1.00 | 152.00 |
| 12/02/19 | Parcels, Inc. - YCST Judge Sontchi's Courtroom 851553 | 1.00 | 37.50 |
| 12/02/19 | Parcels, Inc. - Judge Sontchi's Courtroom YCST 851509 | 1.00 | 37.50 |
| 12/02/19 | Photocopy Charges Duplication BW | 8.00 | 0.80 |
| 12/02/19 | Photocopy Charges Duplication BW | 6.00 | 0.60 |
| 12/02/19 | Photocopy Charges Duplication BW | 5.00 | 0.50 |
| 12/02/19 | Photocopy Charges Duplication BW | 36.00 | 3.60 |

Official Committee of Unsecured Creditors

Invoice Date: January 22, 2020
Invoice Number: 50011975
Matter Number: 100300.1001

| Date | Description | Quantity | Amount |
|------|-------------|----------|--------|
| 12/02/19 | Photocopy Charges Duplication BW | 15.00 | 1.50 |
| 12/03/19 | Teleconference / Video Conference Case Num: Highland Capital Management L.P. / CCID 10218926 Appr Atty: Chandler Rognes Court Call | 1.00 | 128.00 |
| 12/03/19 | Teleconference / Video Conference Case Num: Highland Capital Management L.P. / CCID 10222401 Appr Atty: Paige Montgomery Court Call | 1.00 | 30.00 |
| 12/03/19 | Photocopy Charges Duplication BW | 6.00 | 0.60 |
| 12/03/19 | Teleconference / Video Conference Case Num: Highland Capital Management L.P. / CCID 10218946 Appr Atty: Earnestiena Cheng Court Call | 1.00 | 135.00 |
| 12/03/19 | Teleconference / Video Conference Case Num: Highland Capital Management L.P. / CCID 10218916 Appr Atty: Bojan Guzina Court Call | 1.00 | 100.00 |
| 12/04/19 | Federal Express Corporation - PENNY P. REID ESQUIRE SIDLEY AUSTIN LLP 2021 MCKINNEY AVENUE DALLAS, TX 75201 | 1.00 | 18.36 |
| 12/04/19 | eScribers, LLC - Court Reporter 136 page copy of transcript of hearing on December 2, 2019 | 1.00 | 163.20 |
| 12/04/19 | Jaclyn Weissgerber - Air/Rail Travel American Airlines roundtrip travel to Dallas, TX from Philadelphia, PA 11/25 - 11/26/19 for J. Weissgerber for Waterhouse deposition | 1.00 | 1,019.00 |
| 12/04/19 | Jaclyn Weissgerber - Car/Bus/Subway Travel Uber on 11/26/19 Dallas, TX to Grapevine, TX for J. Weissgerber | 1.00 | 33.60 |
| 12/04/19 | Jaclyn Weissgerber - Hotel/Lodging W Hotel overnight 11/25 - 11/26/19, Dallas, TX for J. Weissgerber re: Waterhouse deposition | 1.00 | 300.28 |
| 12/04/19 | Docket Retrieval / Search | 2.00 | 0.20 |
| 12/06/19 | Photocopy Charges Duplication BW | 2.00 | 0.20 |
| 12/06/19 | Parcels, Inc. - 852037 12/1/2019 additional vendor overtime. JPINK - 10.25 hours. | 1.00 | 533.00 |
| 12/10/19 | Kevin Guerke - Hotel/Lodging 11.25.19-11.26.19 Marriott Stay for Frank Waterhouse deposition in the Highland Capital matter | 1.00 | 258.18 |
| 12/10/19 | Kevin Guerke - Working Meals 11.26.19 dinner during Frank Waterhouse deposition in the Highland Capital matter | 1.00 | 31.39 |
| 12/10/19 | Kevin Guerke - Working Meals 11.26.19 breakfast during Frank Waterhouse deposition in the Highland Capital matter | 1.00 | 26.73 |
| 12/10/19 | Kevin Guerke - Air/Rail Travel AA Roundtrip to Dallas for Frank Waterhouse deposition in the Highland Capital matter | 1.00 | 1,153.60 |
| 12/10/19 | Kevin Guerke - Car/Bus/Subway Travel Round trip transportation from home to PHL on 11.25.19 and PHL to home on 11.26.19 for Frank Waterhouse deposition in the Highland Capital matter | 1.00 | 239.08 |

Official Committee of Unsecured Creditors

| | Invoice Date: | January 22, 2020 |
| --- | --- | --- |
| | Invoice Number: | 50011975 |
| | Matter Number: | 100300.1001 |

| **Date** | **Description** | **Quantity** | **Amount** |
| --- | --- | --- | --- |
| 12/10/19 | Kevin Guerke - Car/Bus/Subway Travel Carfare from DFW to hotel on 11.25.19 for Frank Waterhouse deposition in the Highland Capital matter | 1.00 | 66.00 |
| 12/10/19 | Kevin Guerke - Working Meals Meal at Philadelphia airport on 11.25.19 for Frank Waterhouse deposition in the Highland Capital matter | 1.00 | 4.49 |
| 12/17/19 | Rodney Grille, Inc. - Working Meals Breakfast for 15 from Rodney Grille on 12/2 for hearing | 1.00 | 132.42 |
| 12/27/19 | Docket Retrieval / Search | 7.00 | 0.70 |
| 12/27/19 | Docket Retrieval / Search | 7.00 | 0.70 |
| 12/27/19 | Docket Retrieval / Search | 7.00 | 0.70 |
| 12/31/19 | Staff Overtime - EHEAL hearing prep | 1.00 | 445.46 |
| 01/14/20 | Tonic Bar and Grille - Working Meals Dinner for 15 from Tonic Bar & Grille on 12/1 for hearing preparation | 1.00 | 655.00 |

**Total**     **$8,855.56**

## EXHIBIT C

Blended Rate Schedule

Young Conaway's hourly rates for bankruptcy services are comparable to the hourly rates charged in complex chapter 11 cases by comparably skilled bankruptcy attorneys. In addition, Young Conaway's hourly rates for bankruptcy services are comparable to the rates charged by the Firm, and by comparably skilled practitioners in other firms, for complex corporate and litigation matters, whether in court or otherwise, regardless of whether a fee application is required. By way of example, Young Conaway's blended hourly rates for attorneys and paraprofessionals in the Corporate Counseling and Litigation, Business Planning, and Intellectual Property Litigation sections of the Firm for the prior calendar year were as set forth below. Young Conaway believes that the services performed by those three sections of the Firm are comparable to the services performed in the Bankruptcy and Corporate Restructuring section. Also included below is 2018 blended hourly rate information for all sections of the Firm, excluding the Bankruptcy and Corporate Restructuring section and the Personal Injury and Workers' Compensation section.

| Category of Timekeeper | Blended Hourly Rate | | |
|---|---|---|---|
| | **Billed** In comparable practice areas for preceding calendar year[1] | **Billed** Firm-wide for preceding calendar year[2] | **Billed** This Application |
| Partner | $800 | $667 | $782 |
| Counsel | $514 | $465 | $600 |
| Associate | $417 | $414 | $422 |
| Paralegal | $240 | $195 | $295 |
| **Aggregated:** | $542 | $487 | $587 |

---

[1] This column reflects the blended 2018 rates charge by the firm for complex corporate and litigation matters in the following sections of the firm: Corporate Counseling and Litigation, Business Planning, and Intellectual Property Litigation.

[2] This column excludes blended hourly rates for the Bankruptcy and Corporate Restructuring section and the Personal Injury and Workers' Compensation section.