Matthew A. Clemente (admitted pro hac vice)
Dennis M. Twomey (admitted pro hac vice)
Alyssa Russell (admitted pro hac vice) Sidley
Austin LLP
One South Dearborn Street
Chicago, Illinois 60603
Telephone: (312) 853-7000
Facsimile: (312) 853-7036

Penny P. Reid
Paige Holden Montgomery
Juliana L. Hoffman
Sidley Austin LLP
2021 McKinney Avenue
Suite 2000
Dallas, Texas 74201
Telephone: (214) 981-3300
Facsimile: (214) 981-3400

**IN THE UNITED STATES BANKRUPTCY COURT
FOR NORTHERN DISTRICT OF TEXAS
DALLAS DIVISION**

| | |
|---|---|
| In re: | Chapter 11 |
| HIGHLAND CAPITAL MANAGEMENT, L.P.[1] | Case No. 19-34054-sgj11 |
| Debtor. | Objection Deadline: October 30, 2020 @ 5:00 p.m. (CT) Hearing Date: Scheduled only if necessary |

**SUMMARY COVER SHEET FOR THE NINTH MONTHLY APPLICATION
OF FTI CONSULTING, INC. FOR ALLOWANCE OF COMPENSATION AND
REIMBURSEMENT OF EXPENSES FOR THE PERIOD FROM
AUGUST 1, 2020 TO AND INCLUDING AUGUST 31, 2020**

---

[1] The Debtor's last four digits of its taxpayer identification number are (6725). The headquarters and service address for the above-captioned Debtor is 300 Crescent Court, Suite 700, Dallas, TX 75201.

| Name of Applicant: | FTI Consulting, Inc. |
|---|---|
| Authorized to Provide Professional Services to: | Official Committee of Unsecured Creditors of Highland Capital Management, LP |
| Date of Retention: | November 6, 2019 by Order entered January 9, 2020 |
| Period for which Compensation and Reimbursement is Sought: | August 1, 2020 – August 31, 2020 |
| Amount of Compensation Sought as Actual, Reasonable and Necessary: | $198,616.32 (80% of $248,270.40) |
| Amount of Expense Reimbursement Sought as Actual, Reasonable and Necessary: | $0.00 |

This is a: ☒ monthly ☐ interim ☐ final application.

This is FTI Consulting, Inc.'s ninth monthly fee application.

## PRIOR MONTHLY APPLICATIONS FILED

| Date Filed; Docket No. | Period Covered | Requested | | Monthly Applications to which No Objection has been filed | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| | | Fees | Expenses | CNO Docket No. | Fees (80%) | Expenses (100%) | Date Paid | Amount Paid | Total Outstanding |
| 1/21/2020; #378 | 11/06/2019 - 11/30/2019 | $ 402,843.60 | $ 4,687.35 | 2/12/2020; #444 | $ 322,274.88 | $ 4,687.35 | 3/18/2020; 6/10/2020 | $ 407,530.95 | $ - |
| 2/12/2020; #442 | 12/1/2019 - 12/31/2019 | 361,519.20 | 3,955.12 | 3/5/2020; #502 | 289,215.36 | 3,955.12 | 3/18/2020; 6/10/2020 | $ 365,474.32 | - |
| 3/12/2020; #517 | 1/1/2020 - 1/31/2020 | 514,259.10 | 79.00 | 4/3/2020; #561 | 411,407.28 | 79.00 | 4/13/2020; 6/10/2020 | $ 514,338.10 | - |
| 3/23/2020; #544 | 2/1/2020 - 2/29/2020 | 479,214.00 | 59.62 | 4/14/2020; #583 | 383,371.20 | 59.62 | 6/10/2020 | $ 479,273.62 | - |
| 5/19/2020; #640 | 3/1/2020 - 3/31/2020 | 596,922.75 | 14,937.66 | 6/10/2020; #728 | 477,538.20 | 14,937.66 | 7/2/2020 | $ 492,475.86 | 134,322.21 |
| 5/28/2020; #675 | 4/1/2020 - 4/30/2020 | 612,447.30 | 6,702.95 | 6/22/2020; #768 | 489,957.84 | 6,702.95 | 7/2/2020 | $ 496,660.79 | 129,192.41 |
| 7/14/2020; #830 | 5/1/2020 - 5/31/2020 | 279,163.35 | 1,874.65 | 8/14/2020; #959 | 223,330.68 | 1,874.65 | 8/21/2020 | $ 225,205.33 | 281,038.00 |
| 8/10/2020; #934 | 6/1/2020 - 6/30/2020 | 410,232.15 | 440.33 | 9/1/2020; #934 | 328,185.72 | 440.33 | | $ - | 410,672.48 |
| 9/11/2020; #1055 | 7/1/2020 - 7/31/2020 | 228,112.90 | 1,392.77 | N/A | 182,490.32 | 1,392.77 | | $ - | 229,505.67 |
| Total | | $ 3,884,714.35 | $ 34,129.45 | | $ 3,107,771.48 | $ 34,129.45 | | $ 2,980,958.97 | $ 1,184,730.77 |

## SUMMARY OF TOTAL FEES AND HOURS
## BY PROFESSIONALS AND PARAPROFESSIONALS

| PROFESSIONAL | POSITION | RATE | HOURS | TOTAL FEES |
|---|---|---|---|---|
| Samuel Star | Sr Managing Dir | $ 1,125.00 | 28.2 | $ 31,725.00 |
| Darryl Steinberg | Sr Managing Dir | 1,125.00 | 10.0 | 11,250.00 |
| Conor Tully | Sr Managing Dir | 1,085.00 | 30.4 | 32,984.00 |
| Scott D. Friedland | Sr Managing Dir | 985.00 | 11.8 | 11,623.00 |
| Matthew Greenblatt | Sr Managing Dir | 985.00 | 1.4 | 1,379.00 |
| Adam Berry | Sr Managing Dir | 880.00 | 1.2 | 1,056.00 |
| Daniel O'Brien | Managing Dir | 875.00 | 75.6 | 66,150.00 |
| Thomas Sterner | Managing Dir | 730.00 | 8.0 | 5,840.00 |
| Claudia Jocelyn | Director | 780.00 | 2.0 | 1,560.00 |
| Earnestiena Cheng | Director | 735.00 | 119.9 | 88,126.50 |
| Jocelyn Sum | Director | 580.00 | 0.5 | 290.00 |
| Eghosa Obaseki | Director | 690.00 | 0.5 | 345.00 |
| Ellory Brunner | Consultant | 455.00 | 60.5 | 27,527.50 |
| **Total** | | | **350.0** | **279,856.00** |
| *Less: Voluntary Reduction* | | | | *(27,585.60)* |
| *Less: Additional Voluntary Reduction* [2] | | | | *(4,000.00)* |
| **Grand Total** | | | | **248,270.40** |
| | Blended Rate: | $ 709.34 | | |

---

[2] FTI reviewed the Interim Fee Period and applied an additional voluntary reduction to address certain items.

## STATEMENT OF FEES BY PROJECT CATEGORY

| TASK DESCRIPTION | HOURS | FEES |
|---|---|---|
| 1 Current Operating Results & Events | 10.7 | $ 6,842.50 |
| 2 Cash & Liquidity Analysis | 11.5 | 7,208.50 |
| 9 Analysis of Employee Comp Programs | 4.2 | 3,218.50 |
| 10 Analysis of Tax Issues | 13.5 | 13,968.50 |
| 11 Prepare for and Attend Court Hearings | 0.6 | 441.00 |
| 14 Analysis of Claims/Liabilities Subject to Compromise | 24.2 | 15,377.00 |
| 15 Analyze Intercompany Claims, Related Party Transactions, Substantive Consolidation | 6.8 | 5,159.00 |
| 16 Analysis, Negotiate and Form of POR & DS | 120.0 | 97,032.50 |
| 18 Potential Avoidance Actions & Litigation | 13.7 | 12,505.50 |
| 19 Case Management | 12.2 | 12,371.00 |
| 20 General Mtgs with Debtor & Debtors' Professionals | 14.6 | 11,844.00 |
| 21 General Mtgs with UCC & UCC Counsel | 49.5 | 44,820.00 |
| 22 Meetings with Other Parties | 15.7 | 12,149.00 |
| 24 Preparation of Fee Application | 11.4 | 7,175.00 |
| 27 Information Request Preparation and Follow Up | 7.7 | 3,965.50 |
| 28 Case Administration | 7.8 | 4,767.00 |
| 30 Asset Due Diligence | 2.5 | 2,367.50 |
| 32 Proposed Transactions | 23.4 | 18,644.00 |
| **Total** | **350.0** | **279,856.00** |
| *Less: Voluntary Reduction* | | *(27,585.60)* |
| *Less: Additional Voluntary Reduction [3]* | | *(4,000.00)* |
| **Grand Total** | | **248,270.40** |

---

[3] FTI reviewed the Interim Fee Period and applied an additional voluntary reduction to address certain items.

**IN THE UNITED STATES BANKRUPTCY COURT
FOR NORTHERN DISTRICT OF TEXAS
DALLAS DIVISION**

| | |
|---|---|
| In re:<br><br>HIGHLAND CAPITAL MANAGEMENT, L.P.[1]<br><br>Debtor. | Chapter 11<br><br>Case No. 19-34054 (SGJ) |

**NINTH MONTHLY APPLICATION OF FTI CONSULTING, INC. FOR ALLOWANCE
OF COMPENSATION AND REIMBURSEMENT OF EXPENSES FOR
THE PERIOD FROM AUGUST 1, 2020 TO AND INCLUDING AUGUST 31, 2020**

Pursuant to sections 330 and 331 of title 11 of the United States Code (the "Bankruptcy Code"), Rule 2016 of the Federal Rules of Bankruptcy Procedure (the "Bankruptcy Rules"), Rule 2016-1 of the Local Bankruptcy Rules of the United States Bankruptcy Court for the Northern District of Texas (the "Local Rules"), and the Delaware Court's *Order Establishing Procedures for Interim Compensation and Reimbursement of Expenses of Professionals,* entered on November 14, 2019 [Docket No. 136] (the "Interim Compensation Procedures Order"), FTI Consulting, Inc. ("FTI"), financial advisor for the Official Committee of Unsecured Creditors (the "Committee") in the above-captioned chapter 11 case (the "Chapter 11 Case"), hereby files this ninth monthly application (this "Application") for (a) interim allowance and payment of compensation for professional services to the Committee during the period from August 1, 2020 to and including August 31, 2020 (the "Fee Period") in the amount of $198,616.32, representing 80% of the $248,270.40 of fees incurred by FTI for professional services to the Committee during the Fee Period and (b) reimbursement of 100% of the actual and necessary expenses incurred by FTI

---

[1] The Debtor's last four digits of its taxpayer identification number are (6725). The headquarters and service address for the above-captioned Debtor is 300 Crescent Court, Suite 700, Dallas, TX 75201.

during the Fee Period in connection with such services in the amount of $0.00. In support of this Application, FTI respectfully represents as follows:

## **BACKGROUND**

1.      On October 16, 2019 (the "Petition Date"), the Debtor filed a voluntary petition for relief under chapter 11 of the Bankruptcy Code in the United States Bankruptcy Court for the District of Delaware (the "Delaware Court"). The Debtor has continued in possession of its properties and has continued to operate and manage its business as a debtor in possession pursuant to sections 1107(a) and 1108 of the Bankruptcy Code.

2.      On October 29, 2019, the United States Trustee for the District of Delaware (the "U.S. Trustee") filed its Notice of Appointment of Committee of Unsecured Creditors [Docket No. 65].

3.      On November 14, 2019, the Delaware Court signed the Interim Compensation Procedures Order, authorizing certain professionals and members of any official committee ("Professionals") to submit monthly applications for interim compensation and reimbursement for expenses, pursuant to procedures specified therein. The Interim Compensation Procedures Order provides, among other things, that a Professional may submit monthly fee applications. If no objections are made within twenty-one (21) days after service of the monthly fee application the Debtor is authorized to pay the Professional eighty percent (80%) of the requested fees and one hundred percent (100%) of the requested expenses. Beginning with the period ending December 31, 2019 and at three-month intervals or such other intervals convenient to the Court, each Professional shall file and serve an interim application for allowance of the amounts sought in its monthly fee applications for that period. All fees and expenses paid are on an interim basis until final allowance by the Court.

4.      On December 4, 2019, the Delaware Court entered an order transferring venue of this case from the District of Delaware to the Northern District of Texas [Docket No. 1084].

5.      The Committee retained FTI as its financial advisor as of November 6, 2019, pursuant to the *Order Authorizing the Retention of FTI Consulting, Inc. as Financial Advisor for the Official Committee of Unsecured Creditors* [Docket No. 336] (the "Retention Order").  The Retention Order authorizes FTI to be compensated in accordance with the terms and conditions set forth in the Committee's application to retain FTI, subject to FTI's application to the Court.

## SUMMARY OF SERVICES RENDERED

6.      Attached hereto as Exhibit A is a detailed statement of FTI's hours expended and fees incurred during the Fee Period.  FTI's professionals and paraprofessionals expended a total of 350.0 hours in connection with the Chapter 11 Case during the Fee Period.  All services for which FTI is requesting compensation were performed for or on behalf of the Committee.  The services rendered by FTI during the Fee Period are grouped into the categories set forth in **Exhibit A** and in the summary cover sheets prefixed to this Application.  The professionals and paraprofessionals who provided services to the Committee during the Fee Period are also identified in **Exhibit A** and in the summary cover sheets.

## VALUATION OF SERVICES

7.      As noted above, the amount of time spent by each FTI professional and paraprofessional providing services to the Committee during the Fee Period is set forth in the summary attached hereto as **Exhibit A**.  The rates reflected on **Exhibit A** are FTI's customary hourly rates for work of this character.  The reasonable value of the services rendered by FTI for the Fee Period as financial advisor to the Committee in this Chapter 11 Case is $279,856.00.  FTI has applied a voluntary reduction, reducing the total fees sought in this Application to $248,270.40.

8. In accordance with the factors enumerated in section 330 of the Bankruptcy Code, the fees requested are fair and reasonable given (a) the complexity of this Chapter 11 Case, (b) the time expended, (c) the nature and extent of the services rendered, (d) the value of such services, and (e) the costs of comparable services other than in a case under this title.

9. Although every effort has been made to include all fees and expenses incurred during the Fee Period, some fees and expenses might not be included in this Application due to delays caused by accounting and processing during the Fee Period. FTI reserves the right to make further application to this Court for allowance of such fees and expenses not included herein. Subsequent fee applications will be filed in accordance with the Bankruptcy Code, the Bankruptcy Rules, the Local Rules, and the Interim Compensation Procedures Order.

*[Remainder of Page Intentionally Left Blank]*

WHEREFORE, FTI requests (a) interim allowance and payment of compensation for professional services to the Committee during the Fee Period in the amount of $198,616.32, representing 80% of the $248,270.40 of fees incurred by FTI for professional services to the Committee during the Fee Period, and (b) reimbursement of 100% of the actual and necessary expenses incurred by FTI during the Fee Period in connection with such services in the amount of $0.00, for a total interim award of $248,270.40.

Dated:  October 9, 2020

Respectfully submitted,

FTI CONSULTING

*/s/ Conor P. Tully*

Conor P. Tully
Three Times Square
New York, NY 10036
Telephone: (212)-841-9335

## CERTIFICATION OF CONOR P. TULLY

Conor P. Tully, pursuant to 28 USC Section 1746, declares as follows:

1.     I am a senior managing director of the applicant firm, FTI Consulting, Inc.

("FTI"). I make this certification in accordance with Appendix F of the Local Bankruptcy Rules

of the United States Bankruptcy Court for the Northern District of Texas ("Appendix F")

regarding the contents of statements for compensation and expenses.

2.     I have read the ninth Monthly Statement of FTI Consulting, Inc. for

Compensation and for Reimbursement of Expenses for the Period from August 1, 2020 through

August 31, 2020 (the "Application").

3.     Pursuant to section I.G of Appendix F, I hereby certify to the best of my

knowledge, information and belief, formed after reasonable inquiry, that (a) the compensation

and expense reimbursement sought by FTI is in conformity with Appendix F, except as

specifically noted in the Statement, and (b) the compensation and expense reimbursement

requested by FTI are billed at rates in accordance with practices no less favorable than those

customarily employed by the applicant and generally accepted by the applicant's clients.

4.     I have reviewed the requirements of the Guidelines for Reviewing Applications

for Compensation and Reimbursement of Expenses by Attorneys in Large Chapter 11 Cases,

effective November 1, 2013 (the "Guidelines") and I believe that the Application complies with

the Guidelines.

5.     Pursuant to 28 U.S.C. § 1746, I declare under penalty of perjury that the foregoing

is true and correct.

Executed on this 9th day of October, 2020

*/s/ Conor P. Tully*
Conor P. Tully

**EXHIBIT A**

**FEES STATEMENT**

**EXHIBIT A**

| Task | Date | Name | Title | Hours | Narrative |
|------|------|------|-------|-------|-----------|
| 1 | 8/1/2020 | O'Brien, Daniel | Managing Dir | 0.1 | Review margin reports and summary equity in brokerage accounts |
| 1 | 8/3/2020 | Brunner, Ellory | Consultant | 1.0 | Review June 2020 MOR as docketed and distribute to FTI team. |
| 1 | 8/4/2020 | Brunner, Ellory | Consultant | 1.5 | Review Schedule of Investments as provided by the Debtor ahead of the UCC/BOD call. |
| 1 | 8/4/2020 | Brunner, Ellory | Consultant | 0.3 | Review daily margin reports from DSI. |
| 1 | 8/5/2020 | Brunner, Ellory | Consultant | 0.3 | Review daily margin reports from DSI. |
| 1 | 8/6/2020 | O'Brien, Daniel | Managing Dir | 0.2 | Review recent trade and brokerage account balances |
| 1 | 8/7/2020 | O'Brien, Daniel | Managing Dir | 0.1 | Review brokerage account balances update from DSI |
| 1 | 8/11/2020 | Brunner, Ellory | Consultant | 0.6 | Call with internal FTI team to discuss margin update. |
| 1 | 8/11/2020 | Brunner, Ellory | Consultant | 0.3 | Review daily margin report from DSI and integrate into UCC update presentation. |
| 1 | 8/11/2020 | Cheng, Earnestiena | Director | 1.2 | Update team on margin portfolio analysis and other workstreams ahead of UCC call. |
| 1 | 8/11/2020 | Cheng, Earnestiena | Director | 0.7 | Process edits to margin account presentation and send out to Sidley team. |
| 1 | 8/11/2020 | Cheng, Earnestiena | Director | 2.3 | Analyze margin accounts to provide edits to summary slide |
| 1 | 8/13/2020 | O'Brien, Daniel | Managing Dir | 0.2 | Review DSI update on brokerage account holdings and values |
| 1 | 8/13/2020 | Brunner, Ellory | Consultant | 0.3 | Review daily margin reports from DSI. |
| 1 | 8/17/2020 | O'Brien, Daniel | Managing Dir | 0.1 | Review update from DSI on brokerage account balances and transfer to East West Bank |
| 1 | 8/17/2020 | Brunner, Ellory | Consultant | 0.3 | Review daily margin report from DSI and note major cash transfer to operating account. |
| 1 | 8/20/2020 | O'Brien, Daniel | Managing Dir | 0.1 | Review of daily update on brokerage account balances and trades |
| 1 | 8/21/2020 | O'Brien, Daniel | Managing Dir | 0.1 | Review of daily update on brokerage account balances and trades |
| 1 | 8/27/2020 | O'Brien, Daniel | Managing Dir | 0.8 | Mediation kick off meeting and break out to separate rooms |
| 1 | 8/28/2020 | O'Brien, Daniel | Managing Dir | 0.1 | Review update on brokerage account holdings, equity value and trades |
| 1 | 8/31/2020 | O'Brien, Daniel | Managing Dir | 0.1 | Review brokerage account balances and trade update |
| **1 Total** | | | | **10.7** | |
| 2 | 7/29/2020 | Brunner, Ellory | Consultant | 1.6 | Review payment detail file from cash forecast documents provided by DSI and update internal expense analysis. |
| 2 | 7/29/2020 | Brunner, Ellory | Consultant | 0.5 | Correspond with DSI regarding cash flow forecast to date through week beginning 7/13. |
| 2 | 7/29/2020 | Brunner, Ellory | Consultant | 1.5 | Review updated cash forecast documents from DSI and send summary memorandum to FTI team on same. |
| 2 | 8/5/2020 | Brunner, Ellory | Consultant | 0.3 | Correspond with DSI on administrative expenses. |
| 2 | 8/11/2020 | O'Brien, Daniel | Managing Dir | 0.5 | Review of, edit of and correspondence on cash and liquidity deliverable report to UCC before issuance |
| 2 | 8/13/2020 | Brunner, Ellory | Consultant | 1.7 | Review docket and update internal expense analysis. |
| 2 | 8/14/2020 | Cheng, Earnestiena | Director | 1.1 | Discuss plan cash flow forecast and employee claims with DSI. |
| 2 | 8/17/2020 | Brunner, Ellory | Consultant | 0.6 | Call with internal FTI team to discuss receipt of CLO payments. |
| 2 | 8/18/2020 | Star, Samuel | Sr Managing Dir | 0.4 | Review 13 week cash flow forecast analysis for UCC and provide comments to team. |
| 2 | 8/18/2020 | O'Brien, Daniel | Managing Dir | 0.9 | Review, edit and discuss cash forecasts summary slide for UCC and footnotes on subsequent 8 weeks |
| 2 | 8/18/2020 | Cheng, Earnestiena | Director | 0.1 | Discuss liquidity and other items with DSI team. |
| 2 | 8/18/2020 | Cheng, Earnestiena | Director | 1.1 | Review cash flow slides prepared by internal team members. |
| 2 | 8/19/2020 | O'Brien, Daniel | Managing Dir | 1.0 | Review of source cash flow files and internal discussion in preparation for UCC preparation |
| 2 | 8/19/2020 | Cheng, Earnestiena | Director | 0.2 | Discuss cash flow commentary with internal team. |
| **2 Total** | | | | **11.5** | |
| 9 | 8/14/2020 | Cheng, Earnestiena | Director | 0.9 | Review and discuss employee claims and impact on claims pool with Counsel |
| 9 | 8/14/2020 | Cheng, Earnestiena | Director | 1.3 | Analyze employee claims information from the Debtor |

**EXHIBIT A**

| Task | Date | Name | Title | Hours | Narrative |
|---|---|---|---|---|---|
| 9 | 8/17/2020 | Obaseki, Eghosa | Director | 0.5 | Research employee compensation matters. |
| 9 | 8/17/2020 | O'Brien, Daniel | Managing Dir | 1.1 | Revisit Bonus summaries and compensation reports and correspond on insiders and employee claims |
| 9 | 8/17/2020 | Cheng, Earnestiena | Director | 0.4 | Review insider bonuses and impact on claims pool. |
| **9 Total** | | | | **4.2** | |
| 10 | 8/3/2020 | Steinberg, Darryl | Sr Managing Dir | 0.7 | Review and Comment on Mediation Statement to provide tax perspectives |
| 10 | 8/4/2020 | Steinberg, Darryl | Sr Managing Dir | 0.4 | Review and Comment on Mediation Statement to provide tax perspectives |
| 10 | 8/5/2020 | Steinberg, Darryl | Sr Managing Dir | 1.6 | Review Debtor tax distribution implications as related to proposed transaction. |
| 10 | 8/7/2020 | Steinberg, Darryl | Sr Managing Dir | 1.4 | Review Debtor tax distribution implications as related to proposed transaction. |
| 10 | 8/10/2020 | Jocelyn, Claudia | Director | 2.0 | Texas COD income rules |
| 10 | 8/10/2020 | Steinberg, Darryl | Sr Managing Dir | 0.6 | Review/Comment on Tax Sections in HCM Disclosure Statement- Status of 2008-9 Partnership Tax Distribution & IRS Audit. |
| 10 | 8/11/2020 | Steinberg, Darryl | Sr Managing Dir | 0.3 | Debtor tax distribution implications as related to proposed transaction. |
| 10 | 8/11/2020 | Steinberg, Darryl | Sr Managing Dir | 0.5 | Review/Comment on Tax Sections in HCM Disclosure Statement- Status of 2008-9 Partnership Tax Distribution & IRS Audit. |
| 10 | 8/11/2020 | Cheng, Earnestiena | Director | 1.1 | Discuss tax issues with internal team re: Plan and DS. |
| 10 | 8/17/2020 | Steinberg, Darryl | Sr Managing Dir | 0.7 | Discussion on Open Tax Items and Potential Tax Claims Against Debtor. |
| 10 | 8/18/2020 | Steinberg, Darryl | Sr Managing Dir | 0.9 | Discussion on Disclosure Statement and References to Partnership Tax Distributions Claim Status. |
| 10 | 8/20/2020 | Steinberg, Darryl | Sr Managing Dir | 0.4 | Review potential tax consequences from prepetition transaction. |
| 10 | 8/26/2020 | Steinberg, Darryl | Sr Managing Dir | 0.8 | Discussion on Disclosure Statement and References to Partnership Tax Distributions Claim Status. |
| 10 | 8/27/2020 | Steinberg, Darryl | Sr Managing Dir | 0.5 | Review potential tax consequences from prepetition transaction. |
| 10 | 8/28/2020 | Steinberg, Darryl | Sr Managing Dir | 0.6 | Review potential tax consequences from prepetition transaction. |
| 10 | 8/31/2020 | Steinberg, Darryl | Sr Managing Dir | 0.6 | Review potential tax consequences from prepetition transaction. |
| 10 | 8/31/2020 | O'Brien, Daniel | Managing Dir | 0.4 | Review and correspond on tax diligence and next steps |
| **10 Total** | | | | **13.5** | |
| 11 | 8/19/2020 | Cheng, Earnestiena | Director | 0.6 | Participate in court hearing re: Acis/Debtor scheduling. |
| **11 Total** | | | | **0.6** | |
| 14 | 8/4/2020 | Brunner, Ellory | Consultant | 0.7 | Review Pension Benefit Guaranty Corporation proof of claims. |
| 14 | 8/4/2020 | Brunner, Ellory | Consultant | 0.3 | Review Patrick Daughtery proof of claim. |
| 14 | 8/7/2020 | O'Brien, Daniel | Managing Dir | 0.3 | Internal review and correspondence on claims summary received from DSI |
| 14 | 8/7/2020 | Cheng, Earnestiena | Director | 0.9 | Review updated claims charts for distribution to the UCC provided by DSI. |
| 14 | 8/10/2020 | O'Brien, Daniel | Managing Dir | 1.4 | Review, discussion and correspond on Debtor's contract review database and assumption/rejection/assignment status status and potential impact on claims. |
| 14 | 8/10/2020 | Star, Samuel | Sr Managing Dir | 0.1 | Review article on Debtor and UCC member objections to UBS claim. |
| 14 | 8/10/2020 | Brunner, Ellory | Consultant | 1.6 | Review J. Dondero's objection to Acis Capital Management's claim and create summary. |
| 14 | 8/10/2020 | Brunner, Ellory | Consultant | 1.5 | Review HCMLP's objection to Acis Capital Management's proof of claim and create summary. |
| 14 | 8/10/2020 | Brunner, Ellory | Consultant | 1.8 | Review UBS's objection to Acis Capital Management's proof of claim and create summary. |
| 14 | 8/10/2020 | Brunner, Ellory | Consultant | 0.9 | Review HCMLP's objection to IFA's proof of claim and create summary. |

**EXHIBIT A**

| Task | Date | Name | Title | Hours | Narrative |
|---|---|---|---|---|---|
| 14 | 8/10/2020 | Cheng, Earnestiena | Director | 0.5 | Edit and send latest claims file to Sidley team to circulate to the UCC. |
| 14 | 8/10/2020 | Cheng, Earnestiena | Director | 1.9 | Analyze Debtor's contract analysis to understand impact on claims pool. |
| 14 | 8/10/2020 | Cheng, Earnestiena | Director | 0.3 | Discuss Debtor's contract analysis with internal team to discuss impact on claims pool. |
| 14 | 8/11/2020 | Brunner, Ellory | Consultant | 1.4 | Review HCMLP's objection to UBS's proof of claim and create summary. |
| 14 | 8/11/2020 | Brunner, Ellory | Consultant | 1.5 | Review Redeemer Committee's objection to UBS's proof of claim and create summary. |
| 14 | 8/11/2020 | Brunner, Ellory | Consultant | 1.6 | Review Acis Capital Management's response to HCMLP's claim objection and create summary. |
| 14 | 8/11/2020 | Cheng, Earnestiena | Director | 0.3 | Discuss contracts analysis with DSI and update Sidley team. |
| 14 | 8/14/2020 | O'Brien, Daniel | Managing Dir | 0.3 | Discuss internally and correspond on convenience claim class makeup |
| 14 | 8/14/2020 | Cheng, Earnestiena | Director | 1.3 | Analyze convenience class claims based on comments from UCC members. |
| 14 | 8/17/2020 | O'Brien, Daniel | Managing Dir | 0.5 | Claims chart update and summary review and related correspondence |
| 14 | 8/17/2020 | Cheng, Earnestiena | Director | 0.7 | Create convenience class schedule for UCC reflecting updated Plan treatment. |
| 14 | 8/18/2020 | Star, Samuel | Sr Managing Dir | 0.6 | Review analysis of claims by class including projected allowable amounts. |
| 14 | 8/19/2020 | Cheng, Earnestiena | Director | 0.1 | Review contracts analysis provided by DSI. |
| 14 | 8/20/2020 | Cheng, Earnestiena | Director | 0.7 | Review contracts analysis. |
| 14 | 8/25/2020 | Star, Samuel | Sr Managing Dir | 0.3 | Review analysis of proposed convenience class and mechanics to address UCC concerns. |
| 14 | 8/25/2020 | Cheng, Earnestiena | Director | 0.8 | Respond to queries from UCC members and DSI re: Plan claims treatment. |
| 14 | 8/25/2020 | Cheng, Earnestiena | Director | 0.4 | Discuss latest claims analysis with DSI team. |
| 14 | 8/25/2020 | Cheng, Earnestiena | Director | 0.7 | Discuss latest claims analysis with FTI and Sidley teams. |
| 14 | 8/25/2020 | Cheng, Earnestiena | Director | 0.7 | Process edits to latest claims analysis for the UCC. |
| 14 | 8/27/2020 | O'Brien, Daniel | Managing Dir | 0.1 | Review summary of Redeemer Committee/Crusader Settlement |
| **14 Total** | | | | **24.2** | |
| 15 | 8/3/2020 | Sterner, Thomas | Managing Dir | 0.2 | Telephone conference with internal FTI team to discuss status of CLO Holdco discovery. |
| 15 | 8/10/2020 | Sterner, Thomas | Managing Dir | 0.2 | Preliminary research regarding potential related party. |
| 15 | 8/10/2020 | Cheng, Earnestiena | Director | 0.2 | Review related parties as listed in claims file. |
| 15 | 8/24/2020 | Cheng, Earnestiena | Director | 0.3 | Discuss Hunter Mountain tax issues with internal team. |
| 15 | 8/24/2020 | Cheng, Earnestiena | Director | 0.8 | Discuss mediation with internal team. |
| 15 | 8/24/2020 | Cheng, Earnestiena | Director | 0.3 | Provide details to Sidley team re: mediation |
| 15 | 8/24/2020 | Cheng, Earnestiena | Director | 1.3 | Review documents for submission to the mediator. |
| 15 | 8/24/2020 | Cheng, Earnestiena | Director | 0.6 | Discuss documents for submission to the mediator with internal team. |
| 15 | 8/27/2020 | Sterner, Thomas | Managing Dir | 0.3 | Review summary of potential prepetition transaction; Provide edits to document. |
| 15 | 8/27/2020 | Sterner, Thomas | Managing Dir | 1.2 | Review and analyze documents related to rabbi trusts of Dondero and Okada; Provide observations to FTI team. |
| 15 | 8/27/2020 | Sterner, Thomas | Managing Dir | 0.2 | Provide input on search terms for CLO Holdco. |
| 15 | 8/28/2020 | Sterner, Thomas | Managing Dir | 0.7 | Conduct review of various of documents to provide additional search terms for CLO Holdco. |
| 15 | 8/28/2020 | Tully, Conor | Sr Managing Dir | 0.5 | Call to review and discuss Hunter Mountain |
| **15 Total** | | | | **6.8** | |
| 16 | 8/1/2020 | O'Brien, Daniel | Managing Dir | 0.2 | Correspondence on plan issues and scheduling of plan discussions with Board |
| 16 | 8/3/2020 | Star, Samuel | Sr Managing Dir | 0.8 | Call with team re: analysis needed for mediation statement. |
| 16 | 8/3/2020 | O'Brien, Daniel | Managing Dir | 0.6 | Team meeting to catch up on and allocate responsibilities on content of mediation statement |

**EXHIBIT A**

| Task | Date | Name | Title | Hours | Narrative |
|------|------|------|-------|-------|-----------|
| 16 | 8/3/2020 | Greenblatt, Matthew | Sr Managing Dir | 1.4 | Review of draft mediation statement and correspondence with team regarding comments, feedback and additional language. |
| 16 | 8/3/2020 | Friedland, Scott D. | Sr Managing Dir | 1.8 | Continue review of mediation statement. |
| 16 | 8/3/2020 | Friedland, Scott D. | Sr Managing Dir | 1.1 | Review of mediation statement. |
| 16 | 8/3/2020 | Sum, Jocelyn | Director | 0.5 | Review and discuss draft mediation statement. |
| 16 | 8/3/2020 | Berry, Adam | Sr Managing Dir | 1.2 | Participate on call with FTI regarding forensic analysis and mediation statement; Review of draft mediation statement. |
| 16 | 8/3/2020 | Brunner, Ellory | Consultant | 1.8 | Update distributable value analysis and send to FTI team for review. |
| 16 | 8/3/2020 | Brunner, Ellory | Consultant | 0.5 | Prepare document production for distribution to the Committee. |
| 16 | 8/3/2020 | Cheng, Earnestiena | Director | 0.3 | Review list of mediation diligence items provided by DSI. |
| 16 | 8/3/2020 | Cheng, Earnestiena | Director | 0.3 | Review mediation statement drafted by Counsel. |
| 16 | 8/3/2020 | Cheng, Earnestiena | Director | 0.7 | Participate in internal call re: coordination of edits to mediation statement. |
| 16 | 8/3/2020 | Cheng, Earnestiena | Director | 0.5 | Discuss mediation statement and plan issues with Sidley team. |
| 16 | 8/3/2020 | Cheng, Earnestiena | Director | 0.8 | Create workstream outline for mediation statement and plan issues for internal team. |
| 16 | 8/3/2020 | Cheng, Earnestiena | Director | 1.6 | Analyze diligence materials provided for the UCC ahead of mediation. |
| 16 | 8/3/2020 | Cheng, Earnestiena | Director | 0.6 | Discuss mediation diligence materials with Sidley team. |
| 16 | 8/3/2020 | Cheng, Earnestiena | Director | 0.8 | Analyze distributable value analysis inputs. |
| 16 | 8/3/2020 | Cheng, Earnestiena | Director | 0.2 | Review distributable value analysis |
| 16 | 8/3/2020 | Cheng, Earnestiena | Director | 3.1 | Draft notes receivables section to mediation statement. |
| 16 | 8/3/2020 | Cheng, Earnestiena | Director | 0.7 | Review other mediaton sections provided by Counsel. |
| 16 | 8/3/2020 | Tully, Conor | Sr Managing Dir | 0.7 | Call to discuss comments and review of mediation statement |
| 16 | 8/3/2020 | Brunner, Ellory | Consultant | 0.9 | Participate in meeting with FTI team to discuss updates to mediation statement and distributable value analysis to be included as an exhibit. |
| 16 | 8/3/2020 | Cheng, Earnestiena | Director | 0.3 | Catch up with internal team and Sidley on mediation statement. |
| 16 | 8/4/2020 | Sterner, Thomas | Managing Dir | 0.6 | Review and revise UCC draft mediation statement. |
| 16 | 8/4/2020 | Sterner, Thomas | Managing Dir | 0.5 | Participate in meeting with FTI team to discuss and finalize elements of UCC mediation statement. |
| 16 | 8/4/2020 | Sterner, Thomas | Managing Dir | 1.9 | Draft language for section on CLO Holdco and Highland foundations in UCC draft mediation statement. |
| 16 | 8/4/2020 | O'Brien, Daniel | Managing Dir | 1.2 | Preview of BOD presentation including monetization progress and corporate governance issues |
| 16 | 8/4/2020 | O'Brien, Daniel | Managing Dir | 2.3 | Review of asset values, distributable value analysis and mediation statement |
| 16 | 8/4/2020 | Friedland, Scott D. | Sr Managing Dir | 0.9 | Review revisions to mediation statement. |
| 16 | 8/4/2020 | Brunner, Ellory | Consultant | 2.3 | Update distributable value analysis with comments from team. |
| 16 | 8/4/2020 | Cheng, Earnestiena | Director | 0.5 | Participate in mediation diligence call with DSI team. |
| 16 | 8/4/2020 | Cheng, Earnestiena | Director | 1.0 | Process edits to mediation statement. |
| 16 | 8/4/2020 | Cheng, Earnestiena | Director | 1.7 | Create mediation statement package. |
| 16 | 8/4/2020 | Cheng, Earnestiena | Director | 0.8 | Review edits to mediation statement and comments from internal team. |
| 16 | 8/5/2020 | Star, Samuel | Sr Managing Dir | 0.7 | Call with Sidley re: analysis needed for mediation statement. |
| 16 | 8/5/2020 | Star, Samuel | Sr Managing Dir | 0.9 | Review distributable value analysis for mediation statement and provide comments to team. |
| 16 | 8/5/2020 | Brunner, Ellory | Consultant | 0.5 | Correspond with team re: committee response to plan issues. |
| 16 | 8/5/2020 | Brunner, Ellory | Consultant | 0.3 | Discuss post-effective date interest rate accruing on unpaid claims with team. |
| 16 | 8/5/2020 | O'Brien, Daniel | Managing Dir | 0.4 | Correspond and discuss internally on mediation statement and distributable value |
| 16 | 8/5/2020 | O'Brien, Daniel | Managing Dir | 0.3 | Review of developments, related discussions and correspondence on governance structure for Trusts' oversight board and identity of trustees |
| 16 | 8/5/2020 | O'Brien, Daniel | Managing Dir | 1.1 | Illustrative distributable value analysis development for mediation statement and internal correspondence on same |
| 16 | 8/5/2020 | Brunner, Ellory | Consultant | 1.8 | Process updates to distributable value analysis from internal FTI team. |

**EXHIBIT A**

| Task | Date | Name | Title | Hours | Narrative |
|---|---|---|---|---|---|
| 16 | 8/5/2020 | Cheng, Earnestiena | Director | 0.8 | Provide comments to questions from Counsel re: mediation statement. |
| 16 | 8/5/2020 | Cheng, Earnestiena | Director | 0.3 | Discuss AUM responses and distributable value analysis with internal team. |
| 16 | 8/5/2020 | Cheng, Earnestiena | Director | 0.8 | Discuss proposed asset transaction value bridge and other mediation diligence items with DSI team. |
| 16 | 8/5/2020 | Cheng, Earnestiena | Director | 0.5 | Discuss distributable value analysis and potential changes with internal team. |
| 16 | 8/5/2020 | Cheng, Earnestiena | Director | 0.3 | Update mediation related diligence list. |
| 16 | 8/5/2020 | Cheng, Earnestiena | Director | 0.3 | Review mediation and Plan related workstreams. |
| 16 | 8/5/2020 | Cheng, Earnestiena | Director | 0.6 | Participate in discussion with Sidley team re: mediation statement and Plan diligence. |
| 16 | 8/5/2020 | Cheng, Earnestiena | Director | 0.2 | Provide mediation diligence to Sidley team. |
| 16 | 8/5/2020 | Cheng, Earnestiena | Director | 0.9 | Revise distributable value analysis to reflect comments from Sidley team. |
| 16 | 8/5/2020 | Cheng, Earnestiena | Director | 0.4 | Revise distributable value analysis to reflect comments from internal team team. |
| 16 | 8/6/2020 | O'Brien, Daniel | Managing Dir | 0.5 | Review revised mediation statement issued by counsel for discussion |
| 16 | 8/6/2020 | O'Brien, Daniel | Managing Dir | 0.3 | Call on distributable value analysis edits |
| 16 | 8/6/2020 | Cheng, Earnestiena | Director | 0.9 | Revise distributable value analysis to reflect comments from internal team team. |
| 16 | 8/6/2020 | Cheng, Earnestiena | Director | 1.9 | Process edits to asset base summary based on comments from Counsel. |
| 16 | 8/6/2020 | Cheng, Earnestiena | Director | 0.8 | Discuss mediation statement and timeline with internal team. |
| 16 | 8/7/2020 | Star, Samuel | Sr Managing Dir | 0.3 | Develop asset collection risk levels for distributable value analysis in mediation statement. |
| 16 | 8/7/2020 | Star, Samuel | Sr Managing Dir | 0.9 | Review and comment on Sidley revisions to distributable value analysis for mediation statement. |
| 16 | 8/7/2020 | Star, Samuel | Sr Managing Dir | 1.8 | Review and comment on latest draft of mediation statement. |
| 16 | 8/7/2020 | O'Brien, Daniel | Managing Dir | 0.7 | Participate in team meeting on mediation statement edits for counsel |
| 16 | 8/7/2020 | Cheng, Earnestiena | Director | 0.9 | Participate in call with internal team re: mediation statement and asset base summary. |
| 16 | 8/7/2020 | Cheng, Earnestiena | Director | 1.5 | Process edits to asset base summary based on comments from internal team. |
| 16 | 8/7/2020 | Cheng, Earnestiena | Director | 0.4 | Discuss comments on asset base summary with Counsel. |
| 16 | 8/7/2020 | Cheng, Earnestiena | Director | 0.4 | Revise mediation statement to reflect comments from internal team. |
| 16 | 8/7/2020 | Cheng, Earnestiena | Director | 0.8 | Discuss asset base summary and additoinal comments for mediation statement with internal team. |
| 16 | 8/7/2020 | Cheng, Earnestiena | Director | 0.3 | Process edits to asset base summary and send to Counsel. |
| 16 | 8/10/2020 | Star, Samuel | Sr Managing Dir | 0.8 | Review draft disclosure statement and provide comments to team. |
| 16 | 8/10/2020 | O'Brien, Daniel | Managing Dir | 1.2 | Review latest version of Plan circulated by Sidley |
| 16 | 8/10/2020 | O'Brien, Daniel | Managing Dir | 1.4 | Disclosure Statement mark up, correspondence and discussion |
| 16 | 8/10/2020 | Cheng, Earnestiena | Director | 0.3 | Prepare agenda re: plan and mediation |
| 16 | 8/10/2020 | Cheng, Earnestiena | Director | 2.8 | Provide comments to Debtor's Disclosure Statement draft. |
| 16 | 8/10/2020 | Cheng, Earnestiena | Director | 0.6 | Review contracts analysis, partially with Counsel. |
| 16 | 8/10/2020 | Cheng, Earnestiena | Director | 1.9 | Provide additional comments to Debtor's Disclosure Statement draft. |
| 16 | 8/11/2020 | Star, Samuel | Sr Managing Dir | 0.7 | Review revised disclosure statement, including estimated recoveries by class. |
| 16 | 8/11/2020 | Brunner, Ellory | Consultant | 1.9 | Update margin analysis slide for UCC update presentation and send to FTI team for review. |
| 16 | 8/11/2020 | Brunner, Ellory | Consultant | 0.8 | Process edits to margin update slide from internal FTI team. |
| 16 | 8/12/2020 | Star, Samuel | Sr Managing Dir | 0.1 | Review email communication from UCC member re: Debtor's request to support exclusivity extension and filing POR. |
| 16 | 8/13/2020 | Star, Samuel | Sr Managing Dir | 0.1 | Review UCC member responses to POR filing and exclusivity requests. |

**EXHIBIT A**

| Task | Date | Name | Title | Hours | Narrative |
|------|------|------|-------|-------|-----------|
| 16 | 8/13/2020 | Star, Samuel | Sr Managing Dir | 0.1 | Review Sidley email re: redacted plan filed under seal, exclusivity requests and mediator discussions. |
| 16 | 8/13/2020 | O'Brien, Daniel | Managing Dir | 1.0 | Review unredacted Plan circulated by Counsel |
| 16 | 8/13/2020 | Cheng, Earnestiena | Director | 0.7 | Review filed plan document and other Plan status updates. |
| 16 | 8/13/2020 | Cheng, Earnestiena | Director | 0.5 | Discuss litigation trust RFP and other follow-up items with team |
| 16 | 8/14/2020 | O'Brien, Daniel | Managing Dir | 0.5 | Correspond on and review counsel correspondence on Plan issues |
| 16 | 8/14/2020 | Cheng, Earnestiena | Director | 0.4 | Provide comments to draft RFP and distribute to team |
| 16 | 8/17/2020 | Star, Samuel | Sr Managing Dir | 0.5 | Develop list of liquidation/litigation trustee. |
| 16 | 8/17/2020 | Star, Samuel | Sr Managing Dir | 0.6 | Review and provide comments to Sidley on Litigation Trustee RFP. |
| 16 | 8/17/2020 | O'Brien, Daniel | Managing Dir | 0.1 | Mark up of RFP Trustee document |
| 16 | 8/17/2020 | Cheng, Earnestiena | Director | 0.3 | Revise RFP materials and recirculate to Sidley and FTI teams. |
| 16 | 8/17/2020 | Tully, Conor | Sr Managing Dir | 0.5 | Conference call with FTI team to review mediation status and Plan issues |
| 16 | 8/18/2020 | Star, Samuel | Sr Managing Dir | 0.3 | Review claims treatment by class in filed POR. |
| 16 | 8/21/2020 | Cheng, Earnestiena | Director | 0.3 | Discuss fund waterfall diligence provided by DSI team with internal team. |
| 16 | 8/24/2020 | Star, Samuel | Sr Managing Dir | 0.9 | Develop analysis for mediator on asset valuations and monetization risk and claims by POR class. |
| 16 | 8/24/2020 | Star, Samuel | Sr Managing Dir | 0.5 | Call with Sidley re: mediation logistics and analysis needed for mediators on asset valuations and monetization risk and claims by POR class. |
| 16 | 8/24/2020 | Cheng, Earnestiena | Director | 0.2 | Review list of potential trustees to distribute to UCC. |
| 16 | 8/24/2020 | Cheng, Earnestiena | Director | 2.7 | Create asset base support materials for mediation in preparation for mediation. |
| 16 | 8/24/2020 | Cheng, Earnestiena | Director | 2.6 | Continue to create asset base support materials for mediation in preparation for mediation. |
| 16 | 8/24/2020 | Cheng, Earnestiena | Director | 1.4 | Create claims support for mediators ahead of mediation. |
| 16 | 8/24/2020 | Tully, Conor | Sr Managing Dir | 0.5 | Conference call recap and prep re: mediation |
| 16 | 8/24/2020 | Tully, Conor | Sr Managing Dir | 0.8 | Conference call with FTI team to review mediation planning |
| 16 | 8/25/2020 | Star, Samuel | Sr Managing Dir | 0.6 | Review analysis of investments and other assets recovery rates for mediator. |
| 16 | 8/25/2020 | Star, Samuel | Sr Managing Dir | 0.4 | Review analysis of claims by POR class for mediator. |
| 16 | 8/25/2020 | O'Brien, Daniel | Managing Dir | 1.6 | Review draft asset value and claim slides for mediator and call internally to direct edits on each |
| 16 | 8/25/2020 | O'Brien, Daniel | Managing Dir | 1.0 | Correspond with team members and counsel throughout the day on asset and claims package for mediators |
| 16 | 8/25/2020 | Cheng, Earnestiena | Director | 1.3 | Discuss and process edits to claims and asset base support for mediators ahead of mediation. |
| 16 | 8/25/2020 | Cheng, Earnestiena | Director | 0.3 | Discuss asset base summary and claims analysis with internal team. |
| 16 | 8/25/2020 | Cheng, Earnestiena | Director | 0.2 | Discuss mediation preparation with internal team. |
| 16 | 8/26/2020 | Star, Samuel | Sr Managing Dir | 0.8 | Develop analysis of potential claims against former principals for mediator. |
| 16 | 8/26/2020 | Star, Samuel | Sr Managing Dir | 0.7 | Call with mediators, Debtors and UCC re: game plan and logistics. |
| 16 | 8/26/2020 | O'Brien, Daniel | Managing Dir | 1.5 | Review draft Financial Projections received from DSI and initial review of assumptions |
| 16 | 8/26/2020 | O'Brien, Daniel | Managing Dir | 2.2 | Revisit prior reports to UCC folder in preparation for mediation sessions |
| 16 | 8/26/2020 | O'Brien, Daniel | Managing Dir | 0.7 | Prepare for and participate with mediators and all case parties in test run on virtual Mediation medium |
| 16 | 8/26/2020 | Cheng, Earnestiena | Director | 1.5 | Prepare for UCC call re: materials proposed to be sent to the mediator |
| 16 | 8/26/2020 | Cheng, Earnestiena | Director | 0.5 | Prepare for call with UCC re: mediation materials and other items. |
| 16 | 8/26/2020 | Cheng, Earnestiena | Director | 0.5 | Participate in call with Sidley team re: mediation materials, plan issues, and other items. |

**EXHIBIT A**

| Task | Date | Name | Title | Hours | Narrative |
|------|------|------|-------|-------|-----------|
| 16 | 8/26/2020 | Cheng, Earnestiena | Director | 0.8 | Participate in UCC call re: mediation materials, plan issues and other items. |
| 16 | 8/26/2020 | Cheng, Earnestiena | Director | 0.3 | Discuss mediation case issues and other pages with internal team. |
| 16 | 8/26/2020 | Cheng, Earnestiena | Director | 0.5 | Participate in call with UCC member's advisor re: asset base summary. |
| 16 | 8/26/2020 | Cheng, Earnestiena | Director | 0.8 | Review follow-up materials related to mediation. |
| 16 | 8/26/2020 | Tully, Conor | Sr Managing Dir | 0.9 | Mediation prep call with FTI team |
| 16 | 8/26/2020 | O'Brien, Daniel | Managing Dir | 1.0 | Team call on planning for Mediator Sessions and readiness |
| 16 | 8/27/2020 | Star, Samuel | Sr Managing Dir | 0.7 | Call with team re: follow ups to UCC mediation session and preparation for next week's sessions. |
| 16 | 8/27/2020 | Star, Samuel | Sr Managing Dir | 0.4 | Review asset and claims analysis in preparation for discussion with mediator. |
| 16 | 8/27/2020 | Star, Samuel | Sr Managing Dir | 0.2 | Mediation session with UCC re: prospective on claims and asset values. |
| 16 | 8/27/2020 | Star, Samuel | Sr Managing Dir | 0.2 | Mediation session with UCC members to prepare for upcoming session with mediator. |
| 16 | 8/27/2020 | Star, Samuel | Sr Managing Dir | 0.6 | Opening session with all mediation parties re: ground rules, process and timeline. |
| 16 | 8/27/2020 | O'Brien, Daniel | Managing Dir | 0.2 | Edits to transfers as a basis for potential avoidance actions |
| 16 | 8/27/2020 | O'Brien, Daniel | Managing Dir | 1.8 | Preparation for mediation session and q/a from mediators |
| 16 | 8/27/2020 | O'Brien, Daniel | Managing Dir | 1.5 | Participate in mediation break out session with UCC and Sidley and Mediators |
| 16 | 8/27/2020 | Cheng, Earnestiena | Director | 0.6 | Discuss miscellaneous diligence items with DSI team. |
| 16 | 8/27/2020 | Cheng, Earnestiena | Director | 0.7 | Participate in mediation prep session with Debtors, and others |
| 16 | 8/27/2020 | Cheng, Earnestiena | Director | 0.3 | Coordinate with internal team re: mediation preparation. |
| 16 | 8/27/2020 | Cheng, Earnestiena | Director | 0.9 | Discuss mediation materials for UCC and mediators. |
| 16 | 8/27/2020 | Cheng, Earnestiena | Director | 2.0 | Process edits to mediation materials for mediator team. |
| 16 | 8/27/2020 | Cheng, Earnestiena | Director | 0.8 | Participate in opening mediation session. |
| 16 | 8/27/2020 | Cheng, Earnestiena | Director | 0.3 | Discuss process and mediation materials with internal team. |
| 16 | 8/27/2020 | Cheng, Earnestiena | Director | 0.5 | Prepare for UCC session with the mediation. |
| 16 | 8/27/2020 | Cheng, Earnestiena | Director | 1.5 | Participate in mediation session with the mediator and UCC. |
| 16 | 8/27/2020 | Cheng, Earnestiena | Director | 0.5 | Participate in internal meeting re: mediation follow-up and other items. |
| 16 | 8/27/2020 | Tully, Conor | Sr Managing Dir | 0.5 | Post mediation debrief with FTI team |
| 16 | 8/27/2020 | O'Brien, Daniel | Managing Dir | 0.5 | Post call with team after Mediator Session 1 and asset values |
| 16 | 8/31/2020 | O'Brien, Daniel | Managing Dir | 0.4 | Review P&L and BS assumptions on Debtors' financial forecast draft |
| 16 | 8/31/2020 | O'Brien, Daniel | Managing Dir | 0.2 | Revisit trustee role candidates proposed and corresponded on same |
| **16 Total** | | | | **120.0** | |
| 18 | 8/3/2020 | Friedland, Scott D. | Sr Managing Dir | 0.6 | Prepare for weekly call with Sidley Austin, including review of litigation topics, mediation statement, and discovery. |
| 18 | 8/3/2020 | Cheng, Earnestiena | Director | 0.2 | Analyze litigation motion to compel outstanding issues. |
| 18 | 8/3/2020 | Cheng, Earnestiena | Director | 0.5 | Participate in call with Sidley litigation team re: timelines for investigation requests. |
| 18 | 8/4/2020 | Cheng, Earnestiena | Director | 0.3 | Process edits to CLO HoldCo workstreams with Sidley team. |
| 18 | 8/10/2020 | Friedland, Scott D. | Sr Managing Dir | 0.6 | Prepare for weekly call with Sidley Austin, including review of litigation and mediation topics. |
| 18 | 8/12/2020 | Cheng, Earnestiena | Director | 0.5 | Review Court's order for discovery clarification. |
| 18 | 8/13/2020 | Cheng, Earnestiena | Director | 0.4 | Review production related to investigations. |
| 18 | 8/17/2020 | Friedland, Scott D. | Sr Managing Dir | 0.7 | Prepare for weekly call with Sidley Austin, including review of litigation topics -- discovery and mediation. |
| 18 | 8/24/2020 | Friedland, Scott D. | Sr Managing Dir | 0.8 | Prepare for weekly call with Sidley Austin, including mediation, Hunter Mountain and CLO Holdco related transactions and discovery issues. |
| 18 | 8/26/2020 | O'Brien, Daniel | Managing Dir | 0.4 | Call on various theses to support and quantify potential recovery actions on various pre-petition transactions |
| 18 | 8/27/2020 | Star, Samuel | Sr Managing Dir | 0.5 | Call with Sidley re: analysis of transactions with principals and related entities 4 years prior to filing. |

**EXHIBIT A**

| Task | Date | Name | Title | Hours | Narrative |
|------|------|------|-------|-------|-----------|
| 18 | 8/27/2020 | Star, Samuel | Sr Managing Dir | 0.6 | Review analysis of transactions with principals and related entities 4 years prior to filing in preparation for discussions with Sidley. |
| 18 | 8/27/2020 | Cheng, Earnestiena | Director | 0.3 | Prepare for call re: questionable transactions. |
| 18 | 8/27/2020 | Cheng, Earnestiena | Director | 0.7 | Participate in call with Counsel team re: questionable transactions. |
| 18 | 8/27/2020 | Tully, Conor | Sr Managing Dir | 0.8 | Call to discuss identifiable transactions |
| 18 | 8/28/2020 | Star, Samuel | Sr Managing Dir | 0.7 | Review revised summary of potential causes of action and provide comments to Sidley. |
| 18 | 8/28/2020 | Star, Samuel | Sr Managing Dir | 0.5 | Call with Sidley re: potential causes of action and recoverable values. |
| 18 | 8/28/2020 | O'Brien, Daniel | Managing Dir | 0.7 | Revisit Hunter Mountain Transaction research in relation to questions posed by Counsel |
| 18 | 8/28/2020 | O'Brien, Daniel | Managing Dir | 1.0 | Review and correspond on quantifiable and unquantified transactions and potential causes of action |
| 18 | 8/28/2020 | Cheng, Earnestiena | Director | 1.1 | Process edits to questionable transactions master sheet for the mediator. |
| 18 | 8/28/2020 | Cheng, Earnestiena | Director | 0.2 | Discuss CLO HoldCo litigation search terms. |
| 18 | 8/29/2020 | O'Brien, Daniel | Managing Dir | 1.0 | Internal discussion and emails with Counsel on transactions as a basis for avoidance actions |
| 18 | 8/31/2020 | Friedland, Scott D. | Sr Managing Dir | 0.6 | Prepare for weekly call with Sidley Austin, including mediation and litigation topics and review of potential claims summary. |
| **18 Total** | | | | **13.7** | |
| 19 | 8/3/2020 | Star, Samuel | Sr Managing Dir | 0.7 | Call with team re: deliverables for UCC and workstream status including mediation statement claims analysis, investigations, Trussway, POR issues. liquidation trust structure and agenda for upcoming BOD and UCC calls. |
| 19 | 8/3/2020 | Tully, Conor | Sr Managing Dir | 0.7 | Review case update from Sidley on mediation issues and statement |
| 19 | 8/3/2020 | Tully, Conor | Sr Managing Dir | 0.3 | Review agenda and key work streams re: case management and planning |
| 19 | 8/7/2020 | O'Brien, Daniel | Managing Dir | 0.4 | Access docket and review latest entries on UBS claim and other objections. |
| 19 | 8/7/2020 | Tully, Conor | Sr Managing Dir | 0.9 | Review correspondence on mediation statement |
| 19 | 8/10/2020 | Star, Samuel | Sr Managing Dir | 0.6 | Call with team re: POR issues workstream projections, employee claims, pending transactions, investigations status, cash flow update and agenda for BOD and UCC calls. |
| 19 | 8/10/2020 | O'Brien, Daniel | Managing Dir | 0.9 | Review open items, develop agenda and participate in weekly team meeting on work streams |
| 19 | 8/10/2020 | Tully, Conor | Sr Managing Dir | 0.3 | Review agenda and key work streams re: case management and planning |
| 19 | 8/17/2020 | Star, Samuel | Sr Managing Dir | 0.6 | Call with team re: workstream status including Litigation Trustee RFP. claims update, investigations, POR issues, mediation and agenda for upcoming BOD and UCC calls. |
| 19 | 8/17/2020 | O'Brien, Daniel | Managing Dir | 0.5 | Review open work streams, case developments on plan and develop agenda for team meeting |
| 19 | 8/17/2020 | O'Brien, Daniel | Managing Dir | 0.3 | Review counsel's updates to UCC on claims, mediation, proposed transaction and Trustee oversight board |
| 19 | 8/17/2020 | Tully, Conor | Sr Managing Dir | 0.4 | Review email updates on comment on same from team |
| 19 | 8/17/2020 | Tully, Conor | Sr Managing Dir | 0.2 | Review agenda and key work streams re: case management and planning |
| 19 | 8/17/2020 | Tully, Conor | Sr Managing Dir | 0.4 | Review email updates on investments |
| 19 | 8/23/2020 | Tully, Conor | Sr Managing Dir | 0.4 | Review case update emails and reply to same |
| 19 | 8/24/2020 | Star, Samuel | Sr Managing Dir | 0.6 | Call with team re: POR issues, mediation process, litigation and agenda for UCC call. |
| 19 | 8/24/2020 | O'Brien, Daniel | Managing Dir | 1.3 | Review prior UCC reports on transactions by fund type |
| 19 | 8/24/2020 | O'Brien, Daniel | Managing Dir | 0.5 | Review work stream status and late prior week developments and write up agenda for weekly standing call |

**EXHIBIT A**

| Task | Date | Name | Title | Hours | Narrative |
|---|---|---|---|---|---|
| 19 | 8/26/2020 | O'Brien, Daniel | Managing Dir | 0.3 | Planning on addressing creditor financial advisor queries, DSI call on draft financial forecast model and avoidance action value |
| 19 | 8/26/2020 | Tully, Conor | Sr Managing Dir | 0.6 | Review information in connection with mediation |
| 19 | 8/27/2020 | Tully, Conor | Sr Managing Dir | 0.9 | Prepare for mediation |
| 19 | 8/31/2020 | O'Brien, Daniel | Managing Dir | 0.4 | Review assumptions on financial forecast pre diligence call with DSI |
| **19 Total** | | | | **12.2** | |
| 20 | 8/4/2020 | Brunner, Ellory | Consultant | 1.0 | Telephonically attend BOD/UCC meeting. |
| 20 | 8/4/2020 | O'Brien, Daniel | Managing Dir | 1.2 | BOD Presentation to UCC on Plan Status and Q/A |
| 20 | 8/4/2020 | Cheng, Earnestiena | Director | 0.7 | Participate telephonically in independent directors and UCC call re: plan issues. |
| 20 | 8/5/2020 | O'Brien, Daniel | Managing Dir | 0.7 | Participate in BOD/UCC call in which Sidley explained UCC conceptual position to Pachulsky and J. Seery. |
| 20 | 8/5/2020 | Cheng, Earnestiena | Director | 0.8 | Participate in independent directors and UC call re: plan and corporate governance issues. |
| 20 | 8/6/2020 | O'Brien, Daniel | Managing Dir | 0.6 | Prepare for and participate in weekly diligence call with DSI team on open matters |
| 20 | 8/6/2020 | Cheng, Earnestiena | Director | 0.5 | Participate in call with DSI re: plan items, mediation diligence, and outstanding matters. |
| 20 | 8/11/2020 | Star, Samuel | Sr Managing Dir | 0.3 | Call with BOD re: pending asset sale and POR timeline. |
| 20 | 8/11/2020 | O'Brien, Daniel | Managing Dir | 0.5 | BOD/UCC weekly call participation including asset sale and liquidty update and plan / mediation timeline |
| 20 | 8/11/2020 | Cheng, Earnestiena | Director | 0.4 | Participate in call with the independent directors re: plan issues. |
| 20 | 8/13/2020 | Brunner, Ellory | Consultant | 0.9 | Call with FTI team and DSI to discuss timing of cash flow forecast. |
| 20 | 8/13/2020 | O'Brien, Daniel | Managing Dir | 0.8 | Prepare for and participate in call with DSI on open issues |
| 20 | 8/17/2020 | O'Brien, Daniel | Managing Dir | 1.0 | Participate in conference call with Debtor and DSI on pending transaction |
| 20 | 8/17/2020 | Cheng, Earnestiena | Director | 1.0 | Participate in call with Highland team and DSI re: proposed transaction |
| 20 | 8/18/2020 | Star, Samuel | Sr Managing Dir | 0.4 | Call with BOD re: Trussway sale, POR issues, including claims by class and mediation. |
| 20 | 8/18/2020 | O'Brien, Daniel | Managing Dir | 0.5 | Weekly update conference call with Debtors' BoD and UCC |
| 20 | 8/18/2020 | O'Brien, Daniel | Managing Dir | 0.3 | Discuss proposed transaction with DSI and correspond with team on same. |
| 20 | 8/18/2020 | Tully, Conor | Sr Managing Dir | 0.4 | Partial participation on board call |
| 20 | 8/20/2020 | O'Brien, Daniel | Managing Dir | 0.5 | Participation in weekly call with DSI on open issues |
| 20 | 8/25/2020 | Tully, Conor | Sr Managing Dir | 0.4 | Partial participation on board call |
| 20 | 8/31/2020 | O'Brien, Daniel | Managing Dir | 0.5 | Conference call with DSI on tax due diligence, plan projections and cash flows |
| 20 | 8/31/2020 | O'Brien, Daniel | Managing Dir | 1.2 | Conference call with DSI on Financial Forecast model through 2022 |
| **20 Total** | | | | **14.6** | |
| 21 | 8/3/2020 | Friedland, Scott D. | Sr Managing Dir | 0.9 | Participate in weekly call with Sidley Austin, including discussion of litigation topics, discovery and mediation. |
| 21 | 8/3/2020 | Star, Samuel | Sr Managing Dir | 0.9 | Call with Sidley re: mediation statement claims analysis, investigations, Trussway, POR issues. liquidation trust structure and agenda for upcoming BOD and UCC calls. |
| 21 | 8/3/2020 | Sterner, Thomas | Managing Dir | 0.3 | Participate in weekly call between FTI and Sidley to discuss ongoing workstreams. |
| 21 | 8/3/2020 | Brunner, Ellory | Consultant | 0.8 | Participate in weekly call with Sidley to discuss case status and upcoming deliverables. |
| 21 | 8/3/2020 | O'Brien, Daniel | Managing Dir | 1.0 | Prepare for and participate in weekly UCC professionals call on plan issues and open items |
| 21 | 8/3/2020 | Cheng, Earnestiena | Director | 0.9 | Participate in call with FTI/Sidley team re: proposed transaction, mediation, and plan. |
| 21 | 8/4/2020 | Tully, Conor | Sr Managing Dir | 1.3 | Conference call with the Board and the Committee to review Plan and assets |
| 21 | 8/4/2020 | Tully, Conor | Sr Managing Dir | 0.6 | Follow up call with the Committee re: Plan issues |

**EXHIBIT A**

| Task | Date | Name | Title | Hours | Narrative |
|------|------|------|-------|-------|-----------|
| 21 | 8/4/2020 | Brunner, Ellory | Consultant | 1.0 | Participate in follow-up UCC call with Sidley and FTI professionals following UCC/BOD call as requested by a member of the Committee |
| 21 | 8/4/2020 | O'Brien, Daniel | Managing Dir | 1.0 | Post-call with UCC and counsel on plan issues arising from BOD presentation |
| 21 | 8/4/2020 | Cheng, Earnestiena | Director | 1.0 | Participate in UCC meeting to catch-up after independent directors call re: plan issues. |
| 21 | 8/5/2020 | Tully, Conor | Sr Managing Dir | 0.7 | Committee conference call to discuss the Plan structure and recent discussions with the Board |
| 21 | 8/5/2020 | Tully, Conor | Sr Managing Dir | 0.6 | Conference call with the Board and counsel |
| 21 | 8/5/2020 | Brunner, Ellory | Consultant | 0.8 | Participate in weekly UCC call to discuss Committee Response to Debtor's plan terms. |
| 21 | 8/5/2020 | O'Brien, Daniel | Managing Dir | 0.5 | Team call on status update and catch up with Sidley |
| 21 | 8/5/2020 | O'Brien, Daniel | Managing Dir | 0.8 | Participate in weekly UCC call on plan issues including releases/exculpations |
| 21 | 8/5/2020 | Cheng, Earnestiena | Director | 0.8 | Participate in UCC meeting to catch-up after independent directors call re: plan issues. |
| 21 | 8/5/2020 | Tully, Conor | Sr Managing Dir | 0.5 | Professionals call with FTI and Sidley to progress mediation statement and Plan issues |
| 21 | 8/6/2020 | Cheng, Earnestiena | Director | 0.2 | Participate in call with Counsel re: asset summary analysis |
| 21 | 8/8/2020 | Tully, Conor | Sr Managing Dir | 0.9 | Review updates from counsel and team re: mediation |
| 21 | 8/10/2020 | Friedland, Scott D. | Sr Managing Dir | 0.6 | Participate in weekly call with Sidley Austin, including discussion of litigation and mediation topics. |
| 21 | 8/10/2020 | Star, Samuel | Sr Managing Dir | 0.7 | Call with Sidley re: POR issues workstream projections, employee claims, pending transactions, investigations status, cash flow update and agenda for BOD and UCC calls. |
| 21 | 8/10/2020 | Sterner, Thomas | Managing Dir | 0.3 | Participate in weekly call between FTI and Sidley to discuss ongoing workstreams. |
| 21 | 8/10/2020 | Brunner, Ellory | Consultant | 0.8 | Participate in weekly catch-up call with Sidley to discuss case status and outstanding deliverables. |
| 21 | 8/10/2020 | O'Brien, Daniel | Managing Dir | 0.7 | Prepare for and participate in UCC professionals call on Plan and other issues |
| 21 | 8/10/2020 | Cheng, Earnestiena | Director | 1.0 | Prepare for call with FTI/Counsel re: contracts analysis, discovery requests, and other items. |
| 21 | 8/10/2020 | Tully, Conor | Sr Managing Dir | 0.6 | Conference call with FTI and Sidley to discuss case status |
| 21 | 8/11/2020 | Tully, Conor | Sr Managing Dir | 0.4 | Weekly conference call with the Board and the Committee |
| 21 | 8/12/2020 | Star, Samuel | Sr Managing Dir | 0.4 | Call with UCC re: POR issues and mediation. |
| 21 | 8/12/2020 | Tully, Conor | Sr Managing Dir | 0.5 | Review updates from team and counsel re: mediation |
| 21 | 8/12/2020 | Tully, Conor | Sr Managing Dir | 1.0 | Committee conference call re: mediation and plan issues |
| 21 | 8/12/2020 | Cheng, Earnestiena | Director | 0.4 | Prepare for UCC call re: materials sent out. |
| 21 | 8/12/2020 | Cheng, Earnestiena | Director | 0.4 | Participate in pre-call with FTI/Sidley team re: UCC call touching on plan and other items |
| 21 | 8/12/2020 | Cheng, Earnestiena | Director | 1.0 | Participate in UCC call re: plan developments, mediation timeline, and other items. |
| 21 | 8/12/2020 | Tully, Conor | Sr Managing Dir | 0.3 | Precall with Sidley and FTI teams to review and discuss agenda |
| 21 | 8/13/2020 | Cheng, Earnestiena | Director | 0.5 | Participate in call with DSI re: plan and mediation diligence and other items. |
| 21 | 8/17/2020 | Friedland, Scott D. | Sr Managing Dir | 0.9 | Participate in weekly call with Sidley Austin, including discussion of litigation topics. |
| 21 | 8/17/2020 | Star, Samuel | Sr Managing Dir | 0.7 | Call with Sidley re: pending transactions, Litigation Trustee RFP. claims update, investigations, POR issues, mediation and agenda for upcoming BOD and UCC calls. |
| 21 | 8/17/2020 | Brunner, Ellory | Consultant | 0.9 | Participate in weekly call with internal FTI team and Sidley to discuss case status and outstanding deliverables. |
| 21 | 8/17/2020 | O'Brien, Daniel | Managing Dir | 0.5 | Participate in weekly UCC professionals call on work streams |
| 21 | 8/17/2020 | Cheng, Earnestiena | Director | 0.8 | Participate in call with FTI/Counsel re: proposed transaction, Plan updates, mediation updates, and other items. |
| 21 | 8/17/2020 | Cheng, Earnestiena | Director | 0.1 | Discuss claims and materials for UCC with Sidley team. |

**EXHIBIT A**

| Task | Date | Name | Title | Hours | Narrative |
|---|---|---|---|---|---|
| 21 | 8/18/2020 | Cheng, Earnestiena | Director | 0.4 | Participate in call with UCC and directors re: asset sales processes, Plan issues, and other items. |
| 21 | 8/19/2020 | Friedland, Scott D. | Sr Managing Dir | 0.3 | Participate in call with Sidley Austin to prepare for call with Unsecured Creditors Committee, including litigation topics. |
| 21 | 8/19/2020 | Star, Samuel | Sr Managing Dir | 0.3 | Call with UCC re: mediator discussions, cash forecast, discovery process and POR issues. |
| 21 | 8/19/2020 | Star, Samuel | Sr Managing Dir | 0.2 | Call with Sidley re: agenda for UCC call. |
| 21 | 8/19/2020 | Tully, Conor | Sr Managing Dir | 0.2 | Conference call with committee professionals re: case status |
| 21 | 8/19/2020 | O'Brien, Daniel | Managing Dir | 0.4 | Prepare for and participate in Weekly UCC call on plan issues and liqudity |
| 21 | 8/19/2020 | Cheng, Earnestiena | Director | 0.3 | Participate in call with Sidley team re: plan structure, mediation, liquidity, and discovery. |
| 21 | 8/19/2020 | Tully, Conor | Sr Managing Dir | 0.3 | Committee weekly conference call to discuss mediation, recent hearing and other matters |
| 21 | 8/19/2020 | O'Brien, Daniel | Managing Dir | 0.4 | Prepare for and participate in pre-call with UCC counsel on plan issues and deliverables for UCC meeting |
| 21 | 8/21/2020 | Cheng, Earnestiena | Director | 0.4 | Participate in call with DSI team re: proposed transaction, contracts analysis, and other items. |
| 21 | 8/24/2020 | Friedland, Scott D. | Sr Managing Dir | 0.7 | Participate in weekly call with Sidley Austin, including discussion of mediation, Hunter Mountain related transactions, CLO Holdco related transactions, discovery issues and status of other areas of investigation. |
| 21 | 8/24/2020 | Star, Samuel | Sr Managing Dir | 0.5 | Call with Sidley re: POR issues, mediation process, litigation and agenda for UCC call. |
| 21 | 8/24/2020 | Tully, Conor | Sr Managing Dir | 0.7 | Call with counsel and team to discuss mediator initial call recap |
| 21 | 8/24/2020 | Sterner, Thomas | Managing Dir | 0.3 | Participate in weekly call between FTI and Sidley to discuss ongoing workstreams |
| 21 | 8/24/2020 | O'Brien, Daniel | Managing Dir | 1.7 | Post call with team on results of discussions with Mediator and review of transactions post petition for failed monetizations |
| 21 | 8/24/2020 | O'Brien, Daniel | Managing Dir | 0.8 | Conference with Sidley on required update to Mediators on asset values and claims |
| 21 | 8/24/2020 | O'Brien, Daniel | Managing Dir | 0.8 | Prepare for and participate in weekly standing conference call with Sidley on plan, mediation and other work streams |
| 21 | 8/24/2020 | Cheng, Earnestiena | Director | 0.7 | Participate in call with FTI/Sidley teams re: mediation, plan progress, and other items. |
| 21 | 8/24/2020 | Tully, Conor | Sr Managing Dir | 0.6 | Weekly professionals call to review and discuss committee agenda and case status |
| 21 | 8/26/2020 | Friedland, Scott D. | Sr Managing Dir | 0.5 | Participate in call with Sidley Austin to prepare for call with Unsecured Creditors Committee, including mediation and litigation topics. |
| 21 | 8/26/2020 | Star, Samuel | Sr Managing Dir | 0.9 | Call with UCC re: POR issues, mediation and litigation discovery. |
| 21 | 8/26/2020 | Star, Samuel | Sr Managing Dir | 0.5 | Call with Sidley re: agenda for UCC call including POR issues, mediation, propsed transaction and litigation discovery. |
| 21 | 8/26/2020 | Tully, Conor | Sr Managing Dir | 0.8 | Weekly UCC call |
| 21 | 8/26/2020 | O'Brien, Daniel | Managing Dir | 1.0 | Weekly UCC conference call pre mediation |
| 21 | 8/26/2020 | O'Brien, Daniel | Managing Dir | 0.5 | Pre-call with Sidley on mediator package |
| 21 | 8/26/2020 | Tully, Conor | Sr Managing Dir | 0.5 | Committee pre-call to discuss agenda with Sidley and FTI teams |
| 21 | 8/27/2020 | Tully, Conor | Sr Managing Dir | 1.0 | Mediation session with committee, counsel and mediator team |
| 21 | 8/27/2020 | O'Brien, Daniel | Managing Dir | 0.7 | Conference with Sidley on quantifiable transfers and transactions and thesis for avoidance actions |
| 21 | 8/28/2020 | O'Brien, Daniel | Managing Dir | 0.5 | Call with Sidley on form of deliverable to UCC on transactions in 4 years prior to petition |
| 21 | 8/31/2020 | Friedland, Scott D. | Sr Managing Dir | 0.8 | Participate in weekly call with Sidley Austin, including discussion of mediation an litigation topics. |
| 21 | 8/31/2020 | Tully, Conor | Sr Managing Dir | 0.7 | Conference call with FTI team re: case status and mediation |
| 21 | 8/31/2020 | Tully, Conor | Sr Managing Dir | 0.7 | Call with counsel and team to discuss mediator initial call recap |
| 21 | 8/31/2020 | Tully, Conor | Sr Managing Dir | 0.3 | Review correspondence with team re: liquidating trustee candidates and prep for committee call |

EXHIBIT A

| Task | Date | Name | Title | Hours | Narrative |
|---|---|---|---|---|---|
| 21 | 8/31/2020 | Tully, Conor | Sr Managing Dir | 0.6 | Committee professionals call (FTI / Sidley) to review and discuss mediation |
| 21 | 8/31/2020 | O'Brien, Daniel | Managing Dir | 0.5 | Participate in weekly UCC professionals call with Sidley on open items |
| **21 Total** | | | | **49.5** | |
| 22 | 8/3/2020 | Brunner, Ellory | Consultant | 1.0 | Participate in weekly internal FTI team meeting to discuss upcoming case dates and deliverables. |
| 22 | 8/3/2020 | O'Brien, Daniel | Managing Dir | 1.5 | Prepare for, develop agenda, correspond and participate in weekly FTI team meeting on work streams |
| 22 | 8/3/2020 | Cheng, Earnestiena | Director | 0.5 | Participate in internal meeting re: proposed transaction, mediation, and plan. |
| 22 | 8/3/2020 | Tully, Conor | Sr Managing Dir | 0.5 | FTI team planning / organization call re: priority work streams |
| 22 | 8/3/2020 | Sterner, Thomas | Managing Dir | 0.4 | Participate in weekly FTI team strategy call. |
| 22 | 8/10/2020 | Brunner, Ellory | Consultant | 1.0 | Participate in weekly internal FTI call to discuss upcoming case milestones and outstanding deliverables. |
| 22 | 8/10/2020 | Cheng, Earnestiena | Director | 0.5 | Participate in call with internal team re: plan structure, mediation, and other outstanding workstreams. |
| 22 | 8/10/2020 | Tully, Conor | Sr Managing Dir | 0.5 | Weekly call with FTI team to review priorities and work plan |
| 22 | 8/10/2020 | Sterner, Thomas | Managing Dir | 0.5 | Participate in weekly FTI team strategy call. |
| 22 | 8/12/2020 | Tully, Conor | Sr Managing Dir | 0.4 | Review case status and discuss same with internal FTI team. |
| 22 | 8/13/2020 | Brunner, Ellory | Consultant | 0.2 | Call with internal FTI team to discuss case progression following UCC meeting. |
| 22 | 8/17/2020 | Tully, Conor | Sr Managing Dir | 0.9 | Weekly professionals call to review and discuss committee agenda and case status |
| 22 | 8/17/2020 | Brunner, Ellory | Consultant | 1.0 | Participate in weekly internal FTI call to discuss upcoming case dates and outstanding work stream deliverables. |
| 22 | 8/17/2020 | O'Brien, Daniel | Managing Dir | 0.6 | Participate in weekly FTI team meeting on open matters |
| 22 | 8/17/2020 | Cheng, Earnestiena | Director | 0.6 | Participate in internal meeting re: proposed transaction, RFP mark-up, and other items. |
| 22 | 8/17/2020 | Brunner, Ellory | Consultant | 0.3 | Call with internal FTI team to discuss upcoming PTO to ensure staffing coverage; update and distribute calendar to team on same. |
| 22 | 8/21/2020 | Cheng, Earnestiena | Director | 1.6 | Follow up with Sidley, internal, and DSI teams re: follow-up items after DSI call. |
| 22 | 8/24/2020 | O'Brien, Daniel | Managing Dir | 0.6 | Participation in weekly FTI standing call on open items and planning next steps |
| 22 | 8/24/2020 | Cheng, Earnestiena | Director | 0.8 | Participate in internal call re: mediation, plan progress, and other items. |
| 22 | 8/24/2020 | Tully, Conor | Sr Managing Dir | 0.7 | Conference call with FTI team re: case status and work plan |
| 22 | 8/24/2020 | Sterner, Thomas | Managing Dir | 0.4 | Participate in weekly FTI team strategy call. |
| 22 | 8/26/2020 | O'Brien, Daniel | Managing Dir | 0.5 | Call with Grant Thornton on follow up questions on fund waterfall and schedule of investments |
| 22 | 8/31/2020 | O'Brien, Daniel | Managing Dir | 0.7 | Prepare for and participate in weekly FTI team call on open items |
| **22 Total** | | | | **15.7** | |
| 24 | 7/29/2020 | Brunner, Ellory | Consultant | 1.5 | Update draft June fee application to include additional voluntary discount and send to internal FTI team for review. |
| 24 | 8/3/2020 | Tully, Conor | Sr Managing Dir | 1.4 | Review June monthly fee statement. |
| 24 | 8/4/2020 | Brunner, Ellory | Consultant | 0.5 | Update June fee application with comments from FTI team prior to sending to Sidley. |
| 24 | 8/6/2020 | Brunner, Ellory | Consultant | 1.0 | Process edits to June fee application from FTI team and send to Sidley for distribution to the Committee prior to filing. |
| 24 | 8/6/2020 | Cheng, Earnestiena | Director | 0.8 | Review fee statement draft. |
| 24 | 8/13/2020 | Brunner, Ellory | Consultant | 2.1 | Prepare July fee application exhibits. |
| 24 | 8/17/2020 | Brunner, Ellory | Consultant | 2.0 | Update July fee application and send to FTI team for initial review. |
| 24 | 8/17/2020 | O'Brien, Daniel | Managing Dir | 1.0 | Commenced July fee application review. |
| 24 | 8/21/2020 | O'Brien, Daniel | Managing Dir | 1.1 | Review of July fee application and provide edits on same. |
| **24 Total** | | | | **11.4** | |

**EXHIBIT A**

| Task | Date | Name | Title | Hours | Narrative |
|---|---|---|---|---|---|
| 27 | 8/3/2020 | Brunner, Ellory | Consultant | 1.5 | Review 79 items from the Debtor's 67th document productions, distribute summary memorandum to team, and update internal information request tracker. |
| 27 | 8/3/2020 | Brunner, Ellory | Consultant | 1.5 | Review Debtor's 66th document production, send summary memorandum to FTI team, and update internal information request tracker. |
| 27 | 8/3/2020 | Brunner, Ellory | Consultant | 0.2 | Call with FTI team to discuss UCC diligence list for DSI and outstanding items. |
| 27 | 8/3/2020 | Brunner, Ellory | Consultant | 1.9 | Review data production from DSI and map against original diligence list provided. Provide comments on same to internal FTI team for discussion. |
| 27 | 8/6/2020 | O'Brien, Daniel | Managing Dir | 0.3 | Review work streams and related information requests outstanding. |
| 27 | 8/17/2020 | Brunner, Ellory | Consultant | 1.5 | Review DSI's document production in response to proposed transaction, send summary memorandum to internal FTI team on same. |
| 27 | 8/31/2020 | O'Brien, Daniel | Managing Dir | 0.8 | Review 68th document production on Carey, CCS Medical, Trussway, Omnimax and Cornerstone valuation reports. |
| **27 Total** | | | | **7.7** | |
| 28 | 8/3/2020 | Cheng, Earnestiena | Director | 0.4 | Send out agenda re: proposed transaction, mediation, and plan. |
| 28 | 8/4/2020 | Brunner, Ellory | Consultant | 0.8 | Review final mediation statement materials as provided to Sidley. |
| 28 | 8/5/2020 | Brunner, Ellory | Consultant | 2.1 | Draft summary memorandum for FTI team to highlight Committee's response to the Debtor's plan and major topics of contention. |
| 28 | 8/5/2020 | Cheng, Earnestiena | Director | 0.2 | Review summary memorandum re: recent UCC calls. |
| 28 | 8/6/2020 | Cheng, Earnestiena | Director | 0.4 | Prepare agenda for call with DSI re: plan items, mediation diligence, and outstanding matters. |
| 28 | 8/10/2020 | Brunner, Ellory | Consultant | 0.3 | Update internal PTO calendar to ensure staffing coverage. |
| 28 | 8/13/2020 | Brunner, Ellory | Consultant | 0.7 | Review disclosure statement for liquidation analysis and financial projections. |
| 28 | 8/14/2020 | Brunner, Ellory | Consultant | 0.3 | Correspond with J. Hoffman (Sidley) regarding CNO's for FTI's May fee application and second interim fee application. |
| 28 | 8/17/2020 | Cheng, Earnestiena | Director | 0.4 | Prepare agenda for internal and FTI/Sidley call re: plan update, proposed transactions, litigation, and other items. |
| 28 | 8/17/2020 | Cheng, Earnestiena | Director | 0.5 | Prepare for internal call with FTI team re: proposed transaction, RFP mark-up, and other items. |
| 28 | 8/19/2020 | Tully, Conor | Sr Managing Dir | 0.2 | Review hearing update and work plan re: next steps |
| 28 | 8/20/2020 | Cheng, Earnestiena | Director | 0.3 | Prepare agenda for FTI/DSI call re: proposed transaction, contracts analysis, and other items. |
| 28 | 8/24/2020 | Tully, Conor | Sr Managing Dir | 0.2 | Review agenda re: case status and work plan |
| 28 | 8/24/2020 | Cheng, Earnestiena | Director | 0.3 | Create agenda for internal and FTI/Sidley meetings. |
| 28 | 8/24/2020 | Cheng, Earnestiena | Director | 0.5 | Prepare for internal and FTI/Sidley calls. |
| 28 | 8/31/2020 | Tully, Conor | Sr Managing Dir | 0.2 | Review agenda re: case status and work plan |
| **28 Total** | | | | **7.8** | |
| 30 | 8/3/2020 | Star, Samuel | Sr Managing Dir | 0.3 | Compare Debtors 6/30 asset value summary vs MOR and list questions for team. |
| 30 | 8/6/2020 | O'Brien, Daniel | Managing Dir | 0.8 | Review schedule of fund, security and REIT investments and marks as of 6/30 |
| 30 | 8/11/2020 | Tully, Conor | Sr Managing Dir | 0.5 | Review update emails from FTI team and recent sale activity in Jefferies account |
| 30 | 8/20/2020 | O'Brien, Daniel | Managing Dir | 0.9 | Fund asset listing review and explanations of differences from schedule of investments as of 6/30 |
| **30 Total** | | | | **2.5** | |
| 32 | 8/3/2020 | Cheng, Earnestiena | Director | 0.2 | Respond to requests from creditors related to potential transaction. |
| 32 | 8/10/2020 | Cheng, Earnestiena | Director | 0.7 | Participate in call with FTI/Counsel re: plan structure, planning for upcoming meetings, contracts analysis, and other items. |
| 32 | 8/14/2020 | O'Brien, Daniel | Managing Dir | 0.2 | Research Main Street public funding source in relation to loan application |

**EXHIBIT A**

| Task | Date | Name | Title | Hours | Narrative |
|------|------|------|-------|-------|-----------|
| 32 | 8/14/2020 | O'Brien, Daniel | Managing Dir | 1.6 | Review memorandum and files on proposed transaction |
| 32 | 8/14/2020 | O'Brien, Daniel | Managing Dir | 0.7 | Review proposed settlement agreement and Houlihan Lokey Valuation reports |
| 32 | 8/14/2020 | O'Brien, Daniel | Managing Dir | 1.3 | Review cap structure and share register files and zip files provided by DSI on potential transaction. |
| 32 | 8/17/2020 | Cheng, Earnestiena | Director | 0.9 | Analyze proposed transaction outline and other items ahead of call with FTI/Sidley team. |
| 32 | 8/17/2020 | Cheng, Earnestiena | Director | 1.8 | Prepare for call by reviewing proposed transaction materials. |
| 32 | 8/17/2020 | Cheng, Earnestiena | Director | 0.5 | Discuss proposed transaction with DSI team following call with Highland team. |
| 32 | 8/17/2020 | Cheng, Earnestiena | Director | 0.3 | Discuss proposed transaction and cash flow with FTI team. |
| 32 | 8/17/2020 | Cheng, Earnestiena | Director | 1.0 | Analyze and respond to queries from Sidley team re: proposed transaction. |
| 32 | 8/18/2020 | Star, Samuel | Sr Managing Dir | 0.7 | Review proposed transaction and distributions to related entities and list follow ups for team. |
| 32 | 8/18/2020 | O'Brien, Daniel | Managing Dir | 0.4 | Discuss potential transaction with internal team. |
| 32 | 8/18/2020 | Cheng, Earnestiena | Director | 1.4 | Analyze details of proposed transaction based on queries from internal team. |
| 32 | 8/18/2020 | Cheng, Earnestiena | Director | 0.3 | Discuss latest details of proposed transaction based on new information from DSI. |
| 32 | 8/19/2020 | Star, Samuel | Sr Managing Dir | 0.1 | Review revised terms of potential transaction and list follow ups for team. |
| 32 | 8/19/2020 | O'Brien, Daniel | Managing Dir | 0.7 | Review of potential transaction information, impact for case and internal correspondence on same |
| 32 | 8/19/2020 | Cheng, Earnestiena | Director | 1.1 | Analyze latest change to proposed transaction as provided by DSI. |
| 32 | 8/20/2020 | Star, Samuel | Sr Managing Dir | 0.3 | Evaluate proposed transaction economics. |
| 32 | 8/20/2020 | O'Brien, Daniel | Managing Dir | 0.2 | Review updates on potential transaction |
| 32 | 8/20/2020 | Cheng, Earnestiena | Director | 0.3 | Provide questions to DSI team re: updates to proposed transaction. |
| 32 | 8/20/2020 | Cheng, Earnestiena | Director | 0.5 | Discuss proposed transaction with DSI team. |
| 32 | 8/20/2020 | Cheng, Earnestiena | Director | 0.8 | Prepare update of proposed transaction for internal team. |
| 32 | 8/21/2020 | Star, Samuel | Sr Managing Dir | 0.2 | Develop deliverable to UCC re: revised transaction proposal. |
| 32 | 8/21/2020 | O'Brien, Daniel | Managing Dir | 1.2 | Review potential transaction update to UCC, supporting analysis and discussed amendments on same |
| 32 | 8/21/2020 | Cheng, Earnestiena | Director | 0.5 | Follow up with DSI team re: proposed transaction. |
| 32 | 8/21/2020 | Cheng, Earnestiena | Director | 0.7 | Follow up with Sidley team re: proposed transaction steps. |
| 32 | 8/21/2020 | Cheng, Earnestiena | Director | 1.0 | Continue to diligence proposed transaction with questions of Sidley and discussions with DSI. |
| 32 | 8/21/2020 | Cheng, Earnestiena | Director | 2.0 | Create draft of UCC update re: proposed transaction. |
| 32 | 8/22/2020 | O'Brien, Daniel | Managing Dir | 0.4 | Discuss with DSI and correspond on conditionality and other facets of proposed transaction |
| 32 | 8/22/2020 | Cheng, Earnestiena | Director | 0.9 | Revise draft of UCC update re: proposed transaction to reflect comments from internal team |
| 32 | 8/24/2020 | Cheng, Earnestiena | Director | 0.5 | Review ownership structure involved in proposed transaction. |
| **32 Total** | | | | **23.4** | |
| **Grand Total** | | | | **350.0** | |