

# ACIS CLO 2014-3, Ltd.

Monthly Report

As of February 21, 2019



Global Corporate Trust Services
www.usbank.com/cdo



# ACIS CLO 2014-3 LTD

## Table of Contents

As of Date: 02/21/2019
Payment Date: 05/01/2019

| Report Name | Page | Report Name | Page |
|---|---|---|---|
| Notice | 3 | Weighted Average Coupon | 41 |
| Executive Summary | 4 | Rating Detail | 42 |
| Note Summary Information | 5 | Rating Change History | 49 |
| Coverage and Quality Tests | 6 | Caa/CCC Obligations | 50 |
| Portfolio Profile Test Summary | 7 | Current Pay Obligations | 51 |
| Standard & Poor's CDO Monitor | 9 | Participation Information | 52 |
| Interest Coverage Ratio Detail | 10 | Discount Obligations | 53 |
| Overcollateralization Ratio Detail | 11 | Hedge Characteristics | 54 |
| Caa/CCC Excess Haircut Detail | 12 | Hedge Calculations | 55 |
| Assets: Purchased | 13 | ETB Subsidiary | 56 |
| Assets: Sold | 14 | Equity Securities | 57 |
| Intra-Period Collection Account Detail | 15 | Defaulted/Deferring Obligations | 58 |
| Proceeds Account Summary | 19 | Trading Plans | 59 |
| Current Asset Characteristics - Part I | 20 | Stratifications - Characteristics | 60 |
| Current Asset Characteristics - Part II | 26 | Stratifications - Ratings | 61 |
| Current Asset Characteristics - Part III | 30 | Stratifications - Industries | 62 |
| Weighted Average Spread | 35 | Disclaimer | 63 |



**ACIS CLO 2014-3 LTD**

**Notice**

As of Date: 02/21/2019
Payment Date: 05/01/2019

The Notes may be held or beneficially owned, as applicable, only by Persons that (a)(i) are not U.S. persons (within the meaning of Regulation S under the United StatesSecurities Act of 1933, as amended) and are purchasing their beneficial interest in an offshore transaction or (ii) are either (A) Qualified Purchasers (as defined for purposes of Section 3(c)(7) of the Investment Company Act) ("Qualified Purchasers") or (B) (in the case of the Subordinated Notes only) Knowledgeable Employees (as defined in Rule 3c-5 under the Investment CompanyAct) ("Knowledgeable Employees") with respect to the Issuer or corporations, partnerships, limited liability companies or other entities (other than trusts) each shareholder, partner, member or other equity owner of which is either (x) a Knowledgeable Employee with respect to the Issuer or (y) a Qualified Purchaser that in the case of (A) and (B) are either (1) "institutional" accredited investors ("Accredited Investors") (in the case of the Class E Notes, the Class F Notes and the Subordinated Notes only) meeting the requirements of Rule 501(a)(1), (2), (3) or (7) under the Securities Act, who, in the case of Subordinated Notes only, if "individual" Accredited Investors, are also Knowledgeable Employees with respect to the Issuer or (2)qualified institutional buyers ("Qualified Institutional Buyers") within the meaning of Rule 144A under the Securities Act and (b) can make the representations set forth in Section 2.6 (Registration, Registration of Transfer and Exchange) of the Indenture or the appropriate Exhibit to the Indenture. Beneficial ownership interests in the Rule 144A Global Notes may be transferred only to a Person that is both a Qualified Institutional Buyer and a Qualified Purchaser and that can make the representations referred to in clause (b) of the preceding sentence. The Issuer has the right to compel any beneficial owner of an interest in Rule 144A Global Notes that does not meet the qualifications set forth in such clauses to sell its interest in such Notes, or may sell such interest on behalf of such owner, pursuant to Section 2.12 (Notes Beneficially Ownedby Persons Not QIB/QPs or in Violation of ERISA Representations) of the Indenture.

Each Holder or beneficial owner receiving this report agrees to keep all nonpublic information herein confidential and not to use such information for any purpose other than its evaluation of its investment in the Offered Securities, provided, that any Holder or beneficial owner may provide such information on a confidential basis to any prospective purchaser of such Holder or beneficial owner's Offered Securities that is permitted by the terms of the Indenture to acquire such Holder or beneficial owner's Offered Securities and that agrees to keep such information confidential in accordance with the terms of the Indenture.

# ACIS CLO 2014-3 LTD



**Executive Summary**

As of Date: 02/21/2019
Payment Date: 05/01/2019

## Contact Information

| | |
|---|---|
| Issuer: | ACIS CLO 2014-3, Ltd. |
| Co-Issuer: | ACIS CLO 2014-3, LLC |
| Investment Advisor: | ACIS Capital Management LP |
| Rated By: | S&P Global Ratings |
| Account Manager: | Taylor Potts |
| | taylor.potts@usbank.com |
| | 312-332-7830 |

## Electronic Reports

| | |
|---|---|
| Issue ID: ............................................ | ACIS1403 |
| Monthly Data File Name: | |
| ACIS1403_02/21/19_D_3.CSV | Test History Standard |
| ACIS1403_02/21/19_D_4.CSV | Holdings Standard |
| ACIS1403_02/21/19_D_2.CSV | Transaction Details Standard |
| ACIS1403_02/21/19_D_12.CSV | Amortization |
| ACIS1403_02/21/19_D_13.CSV | Cash Account Summary |
| ACIS1403_02/21/19_D_14.CSV | Liability Details |

## Relevant Dates

| | |
|---|---|
| Closing Date: | 25-Feb-14 |
| First Payment Date: | 01-Aug-14 |
| Reinvestment Period End Date: | 01-Feb-19 |

## Asset Positions

| Position | Current Count | Current |
|---|---|---|
| Term Loan | 168 | 384,889,880.75 |
| Revolving Loan | - | - |
| Delayed Drawdown Loan | - | - |
| Synthetic | - | - |
| Letter of Credit | - | - |
| High Yield Bond | - | - |
| Structured Finance Obligation | - | - |
| Settle Date Asset Balance | | 373,139,880.69 |

## Account Balances

| Account | Currency | Balance |
|---|---|---|
| Collection Account - Interest | USD | 1,513,024.24 |
| Collection Account - Principal | USD | -3,580,179.16 |
| Expense Reserve Account | USD | 0.00 |
| Interest Reserve Account | USD | 0.00 |
| Payment Account | USD | 0.01 |
| Ramp-Up Account | USD | 0.00 |
| Revolver Funding Account | USD | 3,800,000.00 |
| **Total:** | | 1,732,845.09 |

## Note Information

| Note | Original Coupon | Original Balance | Current Balance | Expected Interest Payment | Index | Coupon |
|---|---|---|---|---|---|---|
| Class A1A | 1.72620 % | 205,000,000.00 | 195,125,163.10 | 2,048,360.28 | 2.73625 % | 4.24625 % |
| Class A1F | 3.70000 % | 25,000,000.00 | 23,795,751.60 | 220,110.70 | N/A | 3.70000 % |
| Class A2A | 1.75324 % | 15,000,000.00 | 14,181,111.09 | 150,271.03 | 2.73625 % | 4.28625 % |
| Class A2B | 2.20324 % | 2,000,000.00 | 2,000,000.00 | 23,418.13 | 2.73625 % | 4.73625 % |
| Class B | 2.43324 % | 56,000,000.00 | 56,000,000.00 | 687,549.72 | 2.73625 % | 4.96625 % |
| Class C | 2.70324 % | 29,000,000.00 | 29,000,000.00 | 375,410.03 | 2.73625 % | 5.23625 % |
| Class D | 3.32324 % | 19,000,000.00 | 19,000,000.00 | 275,081.08 | 2.73625 % | 5.85625 % |
| Class E | 4.95324 % | 17,500,000.00 | 17,500,000.00 | 323,884.29 | 2.73625 % | 7.48625 % |
| Class F | 5.80324 % | 5,000,000.00 | 5,000,000.00 | 103,045.31 | 2.73625 % | 8.33625 % |
| Class SUB | N/A | 39,750,000.00 | 39,750,000.00 | N/A | N/A | N/A |
| **Totals:** | | 413,250,000.00 | 401,352,025.79 | 4,207,130.57 | | |

## Coverage and Quality Tests

### Coverage

| Test Name | Current Threshold | 02/21/2019 Current | Result | 01/22/2019 Prior |
|---|---|---|---|---|
| Class A/B Overcollateralization Test | 122.00% | 129.89% | Pass | 129.66% |
| Class C Overcollateralization Test | 112.50% | 118.12% | Pass | 117.91% |
| Class D Overcollateralization Test | 108.00% | 111.51% | Pass | 111.31% |
| Class E Overcollateralization Test | 104.50% | 106.03% | Pass | 105.84% |
| Interest Diversion Test | 104.10% | 104.57% | Pass | 104.35% |
| Class A/B Interest Coverage Test | 120.00% | 158.90% | Pass | 141.03% |
| Class C Interest Coverage Test | 115.00% | 141.88% | Pass | 125.84% |
| Class D Interest Coverage Test | 110.00% | 131.56% | Pass | 116.60% |
| Class E Interest Coverage Test | 105.00% | 121.18% | Pass | 107.25% |

### Quality

| Test Name | Current Threshold | 02/21/2019 Current | Result | 01/22/2019 Prior |
|---|---|---|---|---|
| Weighted Average Coupon Test | 6.50% | 4.82% | Fail | 4.81% |
| Weighted Average Spread Test | 3.10% | 3.19% | Pass | 3.18% |
| S&P Weighted Avg. Recovery Rate Test ('AAA' liabilities) | 41.38% | 42.03% | Pass | 41.30% |
| S&P Weighted Avg. Recovery Rate Test ('AA' liabilities) | 47.65% | 51.60% | Pass | 50.89% |
| S&P Weighted Avg. Recovery Rate Test ('A' liabilities) | 51.20% | 57.36% | Pass | 56.69% |
| S&P Weighted Avg. Recovery Rate Test ('BBB' liabilities) | 57.75% | 63.76% | Pass | 63.12% |
| S&P Weighted Avg. Recovery Rate Test ('BB' liabilities) | 65.00% | 69.48% | Pass | 68.79% |
| S&P Weighted Avg. Recovery Rate Test ('B' liabilities) | 69.13% | 74.91% | Pass | 74.23% |
| Weighted Average Life Test | 2.95 | 3.66 | Fail | 3.77 |
| Diversity Score | - | 57 | N/A | 56 |
| Weighted Average Rating Factor | - | 2,679.00 | N/A | 2,582.00 |



# ACIS CLO 2014-3 LTD

## Note Summary Information

As of Date: 02/21/2019
Payment Date: 05/01/2019

### Note Information

| Note | Original Commitment | Current Balance | Expected Interest Payment | Index | Coupon | Moody's Orig | Moody's Curr | S&P Orig | S&P Curr |
|---|---|---|---|---|---|---|---|---|---|
| Class A1A | 205,000,000.00 | 195,125,163.10 | 2,048,360.28 | 2.73625% | 4.24625% | N/R | N/R | AAA | AAA |
| Class A1F | 25,000,000.00 | 23,795,751.60 | 220,110.70 | N/A | 3.70000% | N/R | N/R | AAA | AAA |
| Class A2A | 15,000,000.00 | 14,181,111.09 | 150,271.03 | 2.73625% | 4.28625% | N/R | N/R | AAA | AAA |
| Class A2B | 2,000,000.00 | 2,000,000.00 | 23,418.13 | 2.73625% | 4.73625% | N/R | N/R | AAA | AAA |
| Class B | 56,000,000.00 | 56,000,000.00 | 687,549.72 | 2.73625% | 4.96625% | N/R | N/R | AA | AA |
| Class C | 29,000,000.00 | 29,000,000.00 | 375,410.03 | 2.73625% | 5.23625% | N/R | N/R | A | A |
| Class D | 19,000,000.00 | 19,000,000.00 | 275,081.08 | 2.73625% | 5.85625% | N/R | N/R | BBB | BBB |
| Class E | 17,500,000.00 | 17,500,000.00 | 323,884.29 | 2.73625% | 7.48625% | N/R | N/R | BB | BB |
| Class F | 5,000,000.00 | 5,000,000.00 | 103,045.31 | 2.73625% | 8.33625% | N/R | N/R | B+ | B+ |
| Class SUB | 39,750,000.00 | 39,750,000.00 | N/A | N/A | N/A | N/R | N/R | NR | NR |
| **Totals:** | **413,250,000.00** | **401,352,025.79** | **4,207,130.57** | | | | | | |

### Asset Positions

| Position | Curr Count | Current | Prior Count | Prior |
|---|---|---|---|---|
| Term Loan | 168 | 384,889,880.75 | 159 | 351,830,364.67 |
| Revolving Loan | - | - | - | - |
| Delayed Drawdown Loan | - | - | - | - |
| Synthetic | - | - | - | - |
| Letter of Credit | - | - | - | - |
| High Yield Bond | - | - | - | - |
| Structured Finance Obligation | - | - | - | - |
| Settle Date Asset Balance | - | 373,139,880.69 | - | 319,592,362.19 |

### Test Summary

| Test Type | Pass | Fail | N/A |
|---|---|---|---|
| Coverage | 9 | 0 | 0 |
| Quality | 7 | 2 | 2 |
| Portfolio Profile | 47 | 0 | 0 |
| **Totals:** | **63** | **2** | **2** |



# ACIS CLO 2014-3 LTD
## Coverage and Quality Tests
As of Date: 02/21/2019
Payment Date: 05/01/2019

## Coverage

| Test Number | Description | Prior | Current | Trigger | Max / Min | Result |
|---|---|---|---|---|---|---|
| 1 | Class A/B Overcollateralization Test | 129.66% | 129.89% | 122.00% | Minimum | Pass |
| 2 | Class C Overcollateralization Test | 117.91% | 118.12% | 112.50% | Minimum | Pass |
| 3 | Class D Overcollateralization Test | 111.31% | 111.51% | 108.00% | Minimum | Pass |
| 4 | Class E Overcollateralization Test | 105.84% | 106.03% | 104.50% | Minimum | Pass |
| 5 | Interest Diversion Test | 104.35% | 104.57% | 104.10% | Minimum | Pass |
| 6 | Class A/B Interest Coverage Test | 141.03% | 158.90% | 120.00% | Minimum | Pass |
| 7 | Class C Interest Coverage Test | 125.84% | 141.88% | 115.00% | Minimum | Pass |
| 8 | Class D Interest Coverage Test | 116.60% | 131.56% | 110.00% | Minimum | Pass |
| 9 | Class E Interest Coverage Test | 107.25% | 121.18% | 105.00% | Minimum | Pass |

## Quality

| Test Number | Description | Prior | Current | Trigger | Max / Min | Result |
|---|---|---|---|---|---|---|
| 1 | Weighted Average Coupon Test | 4.81% | 4.82% | 6.50% | Minimum | Fail |
| 2 | Weighted Average Spread Test | 3.18% | 3.19% | 3.10% | Minimum | Pass |
| 3 | S&P Weighted Avg. Recovery Rate Test ('AAA' liabilities) | 41.30% | 42.03% | 41.38% | Minimum | Pass |
| 4 | S&P Weighted Avg. Recovery Rate Test ('AA' liabilities) | 50.89% | 51.60% | 47.65% | Minimum | Pass |
| 5 | S&P Weighted Avg. Recovery Rate Test ('A' liabilities) | 56.69% | 57.36% | 51.20% | Minimum | Pass |
| 6 | S&P Weighted Avg. Recovery Rate Test ('BBB' liabilities) | 63.12% | 63.76% | 57.75% | Minimum | Pass |
| 7 | S&P Weighted Avg. Recovery Rate Test ('BB' liabilities) | 68.79% | 69.48% | 65.00% | Minimum | Pass |
| 8 | S&P Weighted Avg. Recovery Rate Test ('B' liabilities) | 74.23% | 74.91% | 69.13% | Minimum | Pass |
| 9 | Weighted Average Life Test | 3.77 | 3.66 | 2.95 | Maximum | Fail |
| 10 | Diversity Score | 56 | 57 | - | Minimum | N/A |
| 11 | Weighted Average Rating Factor | 2,582.00 | 2,679.00 | - | Minimum | N/A |

N/A - Not Applicable for the Current Measurement Date

# ACIS CLO 2014-3 LTD



**Portfolio Profile Test Summary**

As of Date: 02/21/2019
Payment Date: 05/01/2019

| Test Number | Description | Prior % / Agg. Prin. Balance | Current % / Agg. Prin. Balance | Trigger | Max / Min | Result |
|---|---|---|---|---|---|---|
| 1 | (i) Senior Secured Loans, Cash and Eligible Investments | 99.10% / 372,385,028.75 | 98.60% / 371,059,097.04 | 90.00% | Minimum | Pass |
| 2 | (ii)(a) Second Lien Loans, First Lien Last Out Loans and Unsecured Loans | 0.90% / 3,214,306.29 | 1.40% / 5,214,306.29 | 10.00% | Maximum | Pass |
| 3 | (ii)(b) Unsecured Bonds, Senior Secured Bonds and Senior Secured Floating Rate Notes | - | - | 0.00% | Maximum | Pass |
| 4 | (ii)(c) Single obligor - Not Senior Secured Loans 1% | 0.50% / 1,830,542.02 | 0.50% / 1,830,542.02 | 1.00% | Maximum | Pass |
| 5 | (iii)(a) Single Obligor - max 2%, w/ three up to 2.5% | 2.00% / 7,576,252.51 | 2.00% / 7,576,252.51 | 2.00% | Maximum | Pass |
| 6 | (iii)(b) Single Obligor - max 2.5%, largest | 2.30% / 8,772,009.18 | 2.30% / 8,772,009.18 | 2.50% | Maximum | Pass |
| 7 | (iv)(a) Moody's Rating of "Caa1" or below | 3.40% / 12,886,475.05 | 3.90% / 14,609,462.76 | 7.50% | Maximum | Pass |
| 8 | (iv)(b) S&P Rating of "CCC+" or below | 6.40% / 24,061,158.56 | 6.40% / 24,045,540.84 | 7.50% | Maximum | Pass |
| 9 | (v) Collateral Obligations that pay less frequently than quarterly | - | - | 5.00% | Maximum | Pass |
| 10 | (vi) Fixed Rate Obligations | 1.30% / 4,798,928.62 | 1.30% / 4,798,928.62 | 5.00% | Maximum | Pass |
| 11 | (vii) Current Pay Obligations | 0.70% / 2,452,223.19 | 0.70% / 2,452,223.19 | 2.50% | Maximum | Pass |
| 12 | (vii) Current Pay Obligations Obligor limit | - | - | 1.00% | Maximum | Pass |
| 13 | (viii)(a) DIP Loans | - | 1.00% / 3,800,000.00 | 5.00% | Maximum | Pass |
| 14 | (viii)(b) Single obligor - zero above 1% (DIP Loans) | - | 1.00% / 3,800,000.00 | 1.00% | Maximum | Pass |
| 15 | (ix) Delayed Drawdown Loans and Revolving Loans | - | - | 10.00% | Maximum | Pass |
| 16 | (x) Participation Interests | - | - | 20.00% | Maximum | Pass |
| 17 | S&P Third Party Credit Exposure Limit - Aggregate Percentage - AAA | - | - | 20.00% | Maximum | Pass |
| 18 | S&P Third Party Credit Exposure Limit - Aggregate Percentage - AA+ | - | - | 10.00% | Maximum | Pass |
| 19 | S&P Third Party Credit Exposure Limit - Aggregate Percentage - AA | - | - | 10.00% | Maximum | Pass |
| 20 | S&P Third Party Credit Exposure Limit - Aggregate Percentage - AA- | - | - | 10.00% | Maximum | Pass |
| 21 | S&P Third Party Credit Exposure Limit - Aggregate Percentage - A+ | - | - | 5.00% | Maximum | Pass |
| 22 | S&P Third Party Credit Exposure Limit - Aggregate Percentage - A and A-1 | - | - | 5.00% | Maximum | Pass |
| 23 | S&P Third Party Credit Exposure Limit - Aggregate Percentage - A and not A-1 | - | - | 0.00% | Maximum | Pass |
| 24 | S&P Third Party Credit Exposure Limit - Aggregate Percentage - below A | - | - | 0.00% | Maximum | Pass |
| 25 | S&P Third Party Credit Exposure Limits - Individual Percentage - AAA | - | - | 20.00% | Maximum | Pass |
| 26 | S&P Third Party Credit Exposure Limits - Individual Percentage - AA+ | - | - | 10.00% | Maximum | Pass |
| 27 | S&P Third Party Credit Exposure Limits - Individual Percentage - AA | - | - | 10.00% | Maximum | Pass |
| 28 | S&P Third Party Credit Exposure Limits - Individual Percentage - AA- | - | - | 10.00% | Maximum | Pass |
| 29 | S&P Third Party Credit Exposure Limits - Individual Percentage - A+ | - | - | 5.00% | Maximum | Pass |
| 30 | S&P Third Party Credit Exposure Limits - Individual Percentage - A and A-1 | - | - | 5.00% | Maximum | Pass |
| 31 | S&P Third Party Credit Exposure Limits - Individual Percentage - A and not A-1 | - | - | 0.00% | Maximum | Pass |

N/A - Not applicable for the Current Measurement Date



# ACIS CLO 2014-3 LTD

## Portfolio Profile Test Summary

As of Date: 02/21/2019
Payment Date: 05/01/2019

| Test Number | Description | Prior % / Agg. Prin. Balance | Current % / Agg. Prin. Balance | Trigger | Max / Min | Result |
|---|---|---|---|---|---|---|
| 32 | S&P Third Party Credit Exposure Limits - Individual Percentage - below A | - | - | 0.00% | Maximum | Pass |
| 33 | (xii) S&P Rating derived from Moody's Rating in clause (iii)(a) of definition of "S&P Rating" | - | - | 10.00% | Maximum | Pass |
| 34 | (xiii) Collateral Obligations issued by Non-Emerging Market Obligors | 100.00% / 346,794,066.41 | 100.00% / 379,853,582.49 | 100.00% | Minimum | Pass |
| 35 | (xiii) Obligors Domiciled outside the United States | 1.50% / 5,486,474.42 | 1.50% / 5,486,474.42 | 20.00% | Maximum | Pass |
| 36 | (xiii) Obligors Domiciled outside the United States, Canada and the United Kingdom | 0.90% / 3,505,439.99 | 0.90% / 3,505,439.99 | 10.00% | Maximum | Pass |
| 37 | (xiii) Obligors Domiciled outside the United States and Canada | 1.50% / 5,486,474.42 | 1.50% / 5,486,474.42 | 10.00% | Maximum | Pass |
| 38 | (xiv) Largest S&P Industry Classification - one up to 15% | 10.80% / 40,380,562.55 | 11.30% / 42,380,562.55 | 15.00% | Maximum | Pass |
| 39 | (xiv) Largest S&P Industry Classification - two up to 12% | 8.40% / 31,640,092.78 | 10.00% / 37,440,092.78 | 12.00% | Maximum | Pass |
| 40 | (xiv) Largest S&P Industry Classification - max 10%, fourth largest | 7.50% / 28,323,807.09 | 7.70% / 28,987,235.73 | 10.00% | Maximum | Pass |
| 41 | (xv) LC Commitment Amount under Letter of Credit Reimbursement Obligations | - | - | 0.00% | Maximum | Pass |
| 42 | (xvi)(a) Cov-Lite Loans, Second Lien Loans, Unsecured Loans, Unsecured Bonds, Senior Secured Bonds and Senior Secured Floating Rate Notes | 16.80% / 63,282,674.81 | 17.90% / 67,262,677.47 | 60.00% | Maximum | Pass |
| 43 | (xvi)(b) Cov-Lite Loans | 16.00% / 60,068,368.52 | 16.50% / 62,048,371.18 | 60.00% | Maximum | Pass |
| 44 | (xvii)(a) Deferrable Securities | - | - | 5.00% | Maximum | Pass |
| 45 | (xvii)(b) Deferrable Securities and Deferring Securities | - | - | 0.00% | Maximum | Pass |
| 46 | (xviii) Stated Maturity | - | - | 0.00% | Maximum | Pass |
| 47 | (xix) No Zero Coupon Bonds, Step-Up Obligations, Structured Finance Obligations, Asset-backed Commercial Paper, Bridge Loans, Synthetic Securities or Equity Security | - | - | 0.00% | Maximum | Pass |

N/A - Not applicable for the Current Measurement Date



# ACIS CLO 2014-3 LTD

**Standard & Poor's CDO Monitor**

As of Date: 02/21/2019
Payment Date: 05/01/2019

## Portfolio Statistics (1)

| | |
|---|---|
| Number of Assets: | 167 |
| Number of Obligors: | 150 |
| Total Principal Balance of Collateral Debt Securities: | 379,853,582.48 |
| Weighted Average Maturity (in years): | 3.74 |
| Weighted Average Rating: | B |
| S&P Default Measure (Annualized Expected Portfolio Default Rate): | 6.055% |
| S&P Variability Measure (Annualized Standard Deviation of Portfolio Default Rate): | 4.473% |
| S&P Correlation Measure (Ratio of Standard Deviation of Portfolio with Correlation to without): | 2.31 |

## Class Statistics (1)

| Rated Class | Balance | Initial Rating | Shadow | Rate | Break-Even Loss Rate | Test Results |
|---|---|---|---|---|---|---|
| Class AX | 3,500,000.00 | AAA | | 55.778% | 97.426% | PASS |
| Class A1A | 205,000,000.00 | AAA | | 55.778% | 60.378% | PASS |
| Class A1F | 25,000,000.00 | AAA | | 55.778% | 60.378% | PASS |
| Class A2A | 15,000,000.00 | AAA | | 55.778% | 66.882% | PASS |
| Class A2B | 2,000,000.00 | AAA | | 55.778% | 60.378% | PASS |

Not Applicable until on or after the Effective Date report.



**ACIS CLO 2014-3 LTD**
**Interest Coverage Ratio Detail**
As of Date: 02/21/2019
Payment Date: 05/01/2019

| | Calculation | Ratio | Minimum | Result |
|---|---|---|---|---|
| Class A/B | A/ (B+C) | 158.90% | 120.00% | Pass |
| Class C | A/ (B+C+D) | 141.88% | 115.00% | Pass |
| Class D | A/ (B+C+D+E) | 131.56% | 110.00% | Pass |
| Class E | A/ (B+C+D+E+F) | 121.18% | 105.00% | Pass |

**Received:**

| | | |
|---|---|---|
| Scheduled Interest Proceeds and Fees Received: | 1,389,384.47 | |
| Interest on Eligible Investments: | 123,639.77 | |
| Amendment and waiver fees, late payment fees and other fees: | 0.00 | |
| Commitment fees and other similar fees: | 0.00 | |
| Amounts deposited in Collection Account from Expense Reserve Account: | 0.00 | |
| Principal Proceeds that have been designated by the Collateral Manager as Designated P | 0.00 | |
| Any other amounts deemed Interest Proceeds: | 0.00 | |
| | | 1,513,024.24 |

**Projected:**

| | | |
|---|---|---|
| Scheduled Interest: | 3,619,397.27 | |
| Reinvestment Income: | 0.00 | |
| Reinvestment Income on Eligible Investments: | 0.00 | |
| | | 3,619,397.27 |

**Less:**

| | | |
|---|---|---|
| Taxes and registration and filing fees owed by the Issuer, the Co-Issuer or any Blocker Su | 0.00 | |
| Capital contribution to pay any taxes or governmental fees owing by such Blocker Subsidi | 0.00 | |
| Amounts due and payable to the Trustee: | 16,482.36 | |
| Amounts due and payable to the Bank as Collateral Administrator: | 0.00 | |
| Fees and Expenses to any Independent accountants, agents, and counsel of the Issuer: | 0.00 | |
| Fees and expenses to Rating Agencies: | 0.00 | |
| Fees and expenses to the Collateral Manager: | 0.00 | |
| Fees and expenses to the Administrator: | 0.00 | |
| Amounts due and payable to any other person in respect of any other fees or expenses pe | 0.00 | |
| Indemnities payable to any Person pursuant to any Transaction Document: | 0.00 | |
| Accrued and Unpaid Senior Management Fee: | 142,738.36 | |
| | | 159,220.72 |
| | | **4,973,200.79 (A)** |

**Denominator:**

| | |
|---|---|
| Class A Notes Interest Distribution Amount: | 2,442,160.14 (B) |
| Class B Notes Interest Distribution Amount: | 687,549.72 (C) |
| Class C Notes Interest Distribution Amount: | 375,410.03 (D) |
| Class D Notes Interest Distribution Amount: | 275,081.08 (E) |
| Class E Notes Interest Distribution Amount: | 323,884.29 (F) |



# ACIS CLO 2014-3 LTD
## Overcollateralization Ratio Detail

As of Date: 02/21/2019
Payment Date: 05/01/2019

| Calculation | Ratio | Minimum | Result |
|---|---|---|---|
| Class A/B | A/(B+C) | 129.89% | 122.00% | Pass |
| Class C | A/(B+C+D) | 118.12% | 112.50% | Pass |
| Class D | A/(B+C+D+E) | 111.51% | 108.00% | Pass |
| Class E | A/(B+C+D+E+F) | 106.03% | 104.50% | Pass |
| Interest Diversion | A/(B+C+D+E+F+G) | 104.57% | 104.10% | Pass |

**Collateral:**

| | | |
|---|---|---|
| Aggregate Principle Balance of the Collateral Obligations: | 384,889,880.75 | |
| Eligible Investments and balance of Principal Proceeds in the Collection and Ramp-Up Accounts: | (3,580,179.16) | |
| | | 381,309,701.59 |

**Less:**

| | | |
|---|---|---|
| Aggregate Principal Balance of Defaulted Obligations: | 5,036,298.27 | |
| Aggregate Principal Balance of Discounted Obligations: | 85,298.22 | |
| Aggregate Principal Balance of Deferring Securities: | 0.00 | |
| CCC/Caa Par Reduction Amount: | 0.00 | |
| | | 5,121,596.49 |

**Plus:**

| | | |
|---|---|---|
| S&P Collateral Value of Defaulted Obligations: | 1,863,430.36 | |
| S&P Collateral Value of Deferring Securities: | 0.00 | |
| Purchase Price of Discount Obligations: | 67,385.59 | |
| | | 1,930,815.95 |
| Adjusted Collateral Principal Amount: | | **378,118,921.05 (A)** |

**Notes:**

| | |
|---|---|
| Aggregate Principal Amount of the Class A Notes: | 235,102,025.79 (B) |
| Aggregate Principal Amount of the Class B Notes: | 56,000,000.00 (C) |
| Aggregate Principal Amount of the Class C Notes: | 29,000,000.00 (D) |
| Aggregate Principal Amount of the Class D Notes: | 19,000,000.00 (E) |
| Aggregate Principal Amount of the Class E Notes: | 17,500,000.00 (F) |
| Aggregate Principal Balance of the Class F Notes: | 5,000,000.00 (G) |



# ACIS CLO 2014-3 LTD.

## Caa/CCC Excess Haircut Detail

As of Date: 02/21/2019
Payment Date: 05/01/2019



| Caa Excess Calculation: | | | CCC Excess Calculation: | |
|---|---|---|---|---|
| Balance of Caa Obligations | 14,609,462.76 | | Balance of CCC Obligations | 24,045,540.84 |
| Less: Threshold | 28,220,505.25 | | Less: Threshold | 28,220,505.25 |
| Caa Excess | - | | CCC Excess | - |
| Market Value of Excess | - | | Market Value of Excess | - |
| Caa Excess Adjustment Amount | - | | CCC Excess Adjustment Amount | - |
| | | The greater of the Caa and CCC Excess Adjustment Amounts: | - | |

| Caa Excess Obligation | Principal Balance | Caa Excess | Market Price | Market Value | CCC Excess Obligation | Principal Balance | CCC Excess | Market Price | Market Value |
|---|---|---|---|---|---|---|---|---|---|
| **Total:** | | | | | | | | | |





# ACIS CLO 2014-3 LTD.

## Assets: Purchased

As of Date: 02/21/2019
Payment Date: 05/01/2019

| Security I.D. | Security Description | Primary Asset Type | Par Amount | Purchase Price | Cost | Accrued Interest Amount | Trade Date |
|---|---|---|---|---|---|---|---|
| LX157682 | Prime Security Services Refi T/L B-1 (Protection One) | Term Loan | 2.000.000.00 | 98.75 | 1.975.000.00 | - | 25-Jan-19 |
| LX165158 | American Airlines T/L B (06/17) | Term Loan | 2.000.000.00 | 99.00 | 1.980.000.00 | - | 25-Jan-19 |
| LX159257 | Sprint Communications T/L | Term Loan | 2.250.000.00 | 98.50 | 2.216.250.00 | - | 25-Jan-19 |
| LX164174 | ION Media T/L (05/17) | Term Loan | 2.000.000.00 | 99.75 | 1.995.000.00 | - | 25-Jan-19 |
| LX138016 | Liberty Cablevision T/L B (San Juan Cable) | Term Loan | 2.000.000.00 | 98.75 | 1.975.000.00 | - | 25-Jan-19 |
| LX145376 | Tribune Media T/L B | Term Loan | 2.000.000.00 | 100.25 | 2.005.000.00 | - | 25-Jan-19 |
| LX162200 | UOS (Utility One Source) T/L B | Term Loan | 2.000.000.00 | 100.75 | 2.015.000.00 | - | 25-Jan-19 |
| LX170057 | Deck Chassis 2nd Lien T/L (Direct ChassisLink) | Term Loan | 2.000.000.00 | 97.75 | 1.955.000.00 | - | 25-Jan-19 |
| LX173457 | Transdigm 2018 New T/L F | Term Loan | 1.000.000.00 | 97.50 | 975.000.00 | - | 25-Jan-19 |
| LX167639 | Canyon Valor Companies (GTCR) T/L B | Term Loan | 2.000.000.00 | 98.25 | 1.965.000.00 | - | 25-Jan-19 |
| LX177791 | Carestream Health T/L (12/18) | Term Loan | 2.000.000.00 | 98.00 | 1.960.000.00 | - | 25-Jan-19 |
| LX169594 | Rackspace T/L B (11/17) | Term Loan | 3.000.000.00 | 93.00 | 2.790.000.00 | - | 25-Jan-19 |
| LX165396 | WideOpenWest T/L B (6/17) | Term Loan | 2.000.000.00 | 96.00 | 1.920.000.00 | - | 28-Jan-19 |
| LX168581 | Tronox T/L B (09/17) | Term Loan | 1.918.604.65 | 99.25 | 1.904.215.12 | - | 29-Jan-19 |
| LX168798 | Tronox Blocked Borrower T/L B2 | Term Loan | 831.395.35 | 99.25 | 825.159.88 | - | 29-Jan-19 |
| LX169275 | Navistar T/L B (10/17) | Term Loan | 1.994.962.22 | 98.88 | 1.972.518.90 | - | 29-Jan-19 |
| LX178350 | Pacific Gas & Electric T/L DIP | Term Loan | 2.850.000.00 | 99.50 | 2.835.750.00 | - | 29-Jan-19 |
| LX178352 | Pacific Gas & Electric DD T/L DIP | Term Loan | 950.000.00 | 99.50 | 945.250.00 | - | 29-Jan-19 |
| LX159841 | Freedom Mortgage T/L B | Term Loan | 2.000.000.00 | 100.50 | 2.010.000.00 | - | 31-Jan-19 |
| LX164174 | ION Media T/L (05/17) | Term Loan | 2.000.000.00 | 99.88 | 1.997.500.00 | - | 31-Jan-19 |
| LX142450 | Chief Power Finance T/L B | Term Loan | 2.000.000.00 | 93.88 | 1.877.500.00 | - | 31-Jan-19 |
| **Totals:** | **21** | | **40,794,962.22** | | **40,094,143.90** | **-** | |



**ACIS CLO 2014-3 LTD.**

**Assets: Sold**

As of Date: 02/21/2019
Payment Date: 05/01/2019

| Security I.D. | Security Description | Primary Asset Type | Par Amount | Sale Price | Cost | Reason For Sale | Trade Date |
|---|---|---|---|---|---|---|---|
| LX145044 | StandardAero (DAE Aviation/VCSA) T/L | Term Loan | 4,978,322.64 | 99.95 | 4,975,833.48 | Credit Improved | 31-Jan-19 |
| **Total:** | **1** | | **4,978,322.64** | | **4,975,833.48** | | |



# ACIS CLO 2014-3 LTD

**Intra-Period Collection Account Detail**

As of Date: 02/21/2019
Payment Date: 05/01/2019

| | | Interest | | | Principal | | | |
|---|---|---|---|---|---|---|---|---|
| Security I.D | Security Description | Prior Balance | Current Amounts Received | Ending Balance | Prior Balance | Current Amounts Received | Ending Balance | Total Collected |
| LX160554 | 1011778 B.C. Unlimited (Burger King / Restaurant Brands) T/L B3 | - | 5,429.58 | 5,429.58 | - | - | - | 5,429.58 |
| LX169636 | 84 Lumber T/L B-1 | - | 13,711.51 | 13,711.51 | - | - | - | 13,711.51 |
| LX144914 | Academy T/L B | - | 37,406.05 | 37,406.05 | - | - | - | 37,406.05 |
| LX172091 | Acadia Healthcare T/L B3 | - | 20,436.15 | 20,436.15 | - | - | - | 20,436.15 |
| LX172092 | Acadia Healthcare T/L B4 | - | 7,274.63 | 7,274.63 | - | - | - | 7,274.63 |
| LX155961 | Advanced Disposal T/L B | - | 1,191.11 | 1,191.11 | - | - | - | 1,191.11 |
| LX138509 | Advantage Sales 2nd lien T/L (Karman) | - | 9,030.40 | 9,030.40 | - | - | - | 9,030.40 |
| LX138508 | Advantage Sales T/L 1st Lien (Karman) | - | 32,007.32 | 32,007.32 | - | - | - | 32,007.32 |
| LX163240 | Advantage Sales T/L B Incremental | - | 5,817.85 | 5,817.85 | - | - | - | 5,817.85 |
| LX159618 | AI Mistral T/L (V. Group) | - | 2,336.08 | 2,336.08 | - | - | - | 2,336.08 |
| LX171691 | Air Medical T/L B | - | 35,605.42 | 35,605.42 | - | - | - | 35,605.42 |
| LX132200 | Akorn T/L B | - | 2,160.79 | 2,160.79 | - | - | - | 2,160.79 |
| LX176679 | Albertson's T/L B7 | - | 14,344.07 | 14,344.07 | - | - | - | 14,344.07 |
| LX155973 | American Airlines Replacement T/L B (AMR) | - | 9,804.82 | 9,804.82 | - | - | - | 9,804.82 |
| LX165158 | American Airlines T/L B (06/17) | - | 7,016.85 | 7,016.85 | - | - | - | 7,016.85 |
| LX172603 | American Builders & Contractors  T/L B-2 | - | 1,717.73 | 1,717.73 | - | - | - | 1,717.73 |
| LX170974 | AMG Advanced Metallurgical T/L | - | 13,826.80 | 13,826.80 | - | - | - | 13,826.80 |
| LX171458 | Apex Tool Group T/L B (02/18) | - | 10,733.63 | 10,733.63 | - | - | - | 10,733.63 |
| LX151102 | Armstrong World Industries T/L B | - | 1,427.65 | 1,427.65 | - | - | - | 1,427.65 |
| LX146680 | Ascena Retail T/L B | - | 21,987.91 | 21,987.91 | - | - | - | 21,987.91 |
| LX171370 | Berry Global (Berry Plastics) T/L Q | - | 5,308.35 | 5,308.35 | - | - | - | 5,308.35 |
| LX171678 | Booz Allen T/L B | - | 3,800.80 | 3,800.80 | - | - | - | 3,800.80 |
| LX171142 | Bright Bidco (Lumileds) T/L B (02/18) | - | 982.01 | 982.01 | - | - | - | 982.01 |
| LX159606 | Calpine T/L B8 | - | 15,283.18 | 15,283.18 | - | - | - | 15,283.18 |
| LX177791 | Carestream Health T/L (12/18) | - | 13,293.93 | 13,293.93 | - | - | - | 13,293.93 |
| LX152766 | Cengage Learning T/L B | - | 17,519.75 | 17,519.75 | - | - | - | 17,519.75 |
| LX161598 | CenturyLink T/L B | - | 9,040.67 | 9,040.67 | - | - | - | 9,040.67 |
| LX159695 | Change Healthcare T/L | - | 13,510.87 | 13,510.87 | - | - | - | 13,510.87 |
| LX144736 | Coinamatic Canada (Wash Multifamily) T/L 1st Lien | - | 2,109.58 | 2,109.58 | - | - | - | 2,109.58 |
| LX148894 | Commscope T/L Tranche 5 | - | 7,868.60 | 7,868.60 | - | - | - | 7,868.60 |
| LX174067 | Cumulus Media T/L | - | 24,112.21 | 24,112.21 | - | - | - | 24,112.21 |
| LX154380 | Dayton Power T/L B | - | 1,815.84 | 1,815.84 | - | - | - | 1,815.84 |
| LX170057 | Deck Chassis 2nd Lien T/L (Direct ChassisLink) | - | 3,777.28 | 3,777.28 | - | - | - | 3,777.28 |
| LX169099 | Dell International T/L B | - | 10,582.70 | 10,582.70 | - | 6,850.84 | 6,850.84 | 17,433.54 |



# ACIS CLO 2014-3 LTD.
## Intra-Period Collection Account Detail
### As of Date: 02/21/2019
### Payment Date: 05/01/2019

| | | Interest | | | Principal | | | |
|---|---|---|---|---|---|---|---|---|
| Security I.D | Security Description | Prior Balance | Current Amounts Received | Ending Balance | Prior Balance | Current Amounts Received | Ending Balance | Total Collected |
| LX134289 | Ditech Holding (Walter Investment) 1st Lien T/L | - | 3,009.52 | 3,009.52 | - | - | - | 3,009.52 |
| LX153086 | EFS Cogen Holdings T/L B | - | 1,495.64 | 1,495.64 | - | - | - | 1,495.64 |
| LX173466 | ESH Hospitality (Extended Stay) T/L B (New) | - | 1,525.32 | 1,525.32 | - | - | - | 1,525.32 |
| LX136501 | Evergreen Skills T/L (First Lien) | - | 37,458.66 | 37,458.66 | - | 15,617.72 | 15,617.72 | 53,076.38 |
| LX159615 | ExamWorks T/L B1 | - | 3,764.27 | 3,764.27 | - | - | - | 3,764.27 |
| LX165177 | First Data T/L 2022D | - | 19,223.64 | 19,223.64 | - | - | - | 19,223.64 |
| LX173110 | Fitness International (LA Fitness) T/L A (4/18) | - | 13,279.81 | 13,279.81 | - | - | - | 13,279.81 |
| LX170988 | Flexera Software T/L B | - | 12,349.73 | 12,349.73 | - | - | - | 12,349.73 |
| LX155300 | Fort Dearborn 1st Lien T/L | - | 218.53 | 218.53 | - | - | - | 218.53 |
| LX162521 | Forterra Finance T/L (04/17) | - | 5,878.09 | 5,878.09 | - | - | - | 5,878.09 |
| LX148220 | Frontier Communications T/L 2 | - | 8,837.18 | 8,837.18 | - | - | - | 8,837.18 |
| LX155134 | G-III Apparel Group T/L B (10/16) | - | 4,440.83 | 4,440.83 | - | - | - | 4,440.83 |
| LX173608 | Generac Power T/L B (6/2018) | - | 9,765.43 | 9,765.43 | - | - | - | 9,765.43 |
| LX171577 | Genworth Holdings T/L | - | 9,563.05 | 9,563.05 | - | - | - | 9,563.05 |
| LX175013 | GIP III Stetson T/L B | - | 5,971.75 | 5,971.75 | - | 33,012.58 | 33,012.58 | 38,984.33 |
| LX172106 | Global Payments T/L B (03/18) | - | 6,465.85 | 6,465.85 | - | - | - | 6,465.85 |
| LX168592 | Golden Nugget T/L B (09/17) | - | 5,889.88 | 5,889.88 | - | - | - | 5,889.88 |
| LX159621 | Gray Television T/L B | - | 3,342.04 | 3,342.04 | - | - | - | 3,342.04 |
| LX158207 | Grifols Worldwide Operations T/L B | - | 2,672.01 | 2,672.01 | - | - | - | 2,672.01 |
| LX170998 | Harbor Freight Tools T/L B (1/18) | - | 18,112.57 | 18,112.57 | - | - | - | 18,112.57 |
| LX144819 | HCA Inc T/L A5 | - | 6,723.68 | 6,723.68 | - | - | - | 6,723.68 |
| LX171927 | HCA Inc T/L B11 | - | 8,599.46 | 8,599.46 | - | - | - | 8,599.46 |
| LX176498 | HD Supply T/L B-5 | - | 22,170.34 | 22,170.34 | - | - | - | 22,170.34 |
| LX159959 | Infor US (Lawson) T/L B-6 | - | 17,410.68 | 17,410.68 | - | - | - | 17,410.68 |
| LX144340 | IPC Corp T/L B-1 | - | 25,704.01 | 25,704.01 | - | - | - | 25,704.01 |
| LX155217 | Jo-Ann Stores T/L | - | 37,455.56 | 37,455.56 | - | 5,092.71 | 5,092.71 | 42,548.27 |
| LX146975 | Kenan Advantage T/L B (Canadian) | - | 1,155.21 | 1,155.21 | - | - | - | 1,155.21 |
| LX146807 | Kenan Advantage T/L B (U.S.) | - | 3,809.17 | 3,809.17 | - | - | - | 3,809.17 |
| LX171689 | Kraton Polymers T/L B | - | 3,612.89 | 3,612.89 | - | - | - | 3,612.89 |
| LX147095 | Kronos Acquisition Holdings 1st Lien T/L (KIK Custom Products) | - | 5,616.50 | 5,616.50 | - | - | - | 5,616.50 |
| LX163804 | Kronos T/L B | - | 51,687.24 | 51,687.24 | - | - | - | 51,687.24 |
| LX154098 | Leslie's Poolmart T/L B | - | 2,488.74 | 2,488.74 | - | - | - | 2,488.74 |
| LX160334 | Level 3 Financing T/L | - | 13,675.17 | 13,675.17 | - | - | - | 13,675.17 |
| LX136370 | Libbey Glass T/L | - | 10,045.61 | 10,045.61 | - | - | - | 10,045.61 |



# ACIS CLO 2014-3 LTD.
## Intra-Period Collection Account Detail

As of Date: 02/21/2019
Payment Date: 05/01/2019

| | | Interest | | | Principal | | | |
|---|---|---|---|---|---|---|---|---|
| Security I.D | Security Description | Prior Balance | Current Amounts Received | Ending Balance | Prior Balance | Current Amounts Received | Ending Balance | Total Collected |
| LX138016 | Liberty Cablevision T/L B (San Juan Cable) | - | 12,351.71 | 12,351.71 | - | - | - | 12,351.71 |
| LX171260 | Lightstone Holdco T/L B | - | 32,516.96 | 32,516.96 | - | - | - | 32,516.96 |
| LX171261 | Lightstone T/L C | - | 1,792.68 | 1,792.68 | - | - | - | 1,792.68 |
| LX162914 | MA FinanceCo T/L B2 | - | 8,687.72 | 8,687.72 | - | 10,037.78 | 10,037.78 | 18,725.50 |
| LX162202 | MacDermid T/L B6 | - | 12,441.33 | 12,441.33 | - | 2,616,262.52 | 2,616,262.52 | 2,628,703.85 |
| LX168182 | Match Group T/L B | - | 15,437.89 | 15,437.89 | - | - | - | 15,437.89 |
| LX152400 | McGraw-Hill Global Education Holdings T/L | - | 24,907.85 | 24,907.85 | - | - | - | 24,907.85 |
| LX172427 | Mediacom T/L N | - | 3,192.96 | 3,192.96 | - | - | - | 3,192.96 |
| LX173656 | Michaels Stores T/L B | - | 2,644.51 | 2,644.51 | - | 2,904.19 | 2,904.19 | 5,548.70 |
| LX166195 | MKS Instruments T/L B4 | - | 2,650.94 | 2,650.94 | - | - | - | 2,650.94 |
| LX155231 | Mohegan Tribal T/L A | - | 10,987.13 | 10,987.13 | - | - | - | 10,987.13 |
| LX165715 | MTS Systems Corporation T/L B (06/17) | - | 3,219.84 | 3,219.84 | - | - | - | 3,219.84 |
| LX157681 | National Financial Partners (NFP) T/L B | - | 9,905.91 | 9,905.91 | - | - | - | 9,905.91 |
| LX171716 | NeuStar T/L B-3 | - | 12,149.67 | 12,149.67 | - | - | - | 12,149.67 |
| LX162460 | Nielsen Finance T/L B4 | - | 1,660.40 | 1,660.40 | - | - | - | 1,660.40 |
| LX155280 | NN, Inc T/L B (9/16) | - | 15,392.28 | 15,392.28 | - | - | - | 15,392.28 |
| LX162054 | NN, Inc. Incremental T/L B | - | 15,961.11 | 15,961.11 | - | - | - | 15,961.11 |
| LX153092 | NRG Energy T/L B 6/16 | - | 714.61 | 714.61 | - | - | - | 714.61 |
| LX157136 | Ocwen T/L B | - | 1,505.38 | 1,505.38 | - | - | - | 1,505.38 |
| LX171402 | Party City T/L | - | 5,707.17 | 5,707.17 | - | - | - | 5,707.17 |
| LX159002 | Prestige Brands T/L B4 | - | 1,678.11 | 1,678.11 | - | 11,034.14 | 11,034.14 | 12,712.25 |
| LX155959 | Quikrete T/L B | - | 13,346.93 | 13,346.93 | - | - | - | 13,346.93 |
| LX152098 | Quorum Health T/L | - | 33,771.21 | 33,771.21 | - | - | - | 33,771.21 |
| LX152765 | Riverbed Technology T/L 1st Lien | - | 7,465.83 | 7,465.83 | - | - | - | 7,465.83 |
| LX155106 | RP Crown Parent (JDA Software) T/L B | - | 6,828.78 | 6,828.78 | - | - | - | 6,828.78 |
| LX176102 | RR Donnelley & Sons T/L B | - | 1,667.92 | 1,667.92 | - | - | - | 1,667.92 |
| LX152375 | Russell Investments T/L B | - | 31,532.05 | 31,532.05 | - | - | - | 31,532.05 |
| LX161101 | SeaWorld T/L B5 (02/17) | - | 9,095.68 | 9,095.68 | - | - | - | 9,095.68 |
| LX156211 | ServiceMaster T/L C | - | 950.57 | 950.57 | - | - | - | 950.57 |
| LX158094 | Sinclair Television T/L B2 | - | 5,090.54 | 5,090.54 | - | - | - | 5,090.54 |
| LX145736 | Six Flags T/L B | - | 5,063.52 | 5,063.52 | - | - | - | 5,063.52 |
| LX151194 | Solera T/L B | - | 8,995.75 | 8,995.75 | - | - | - | 8,995.75 |
| LX141908 | Southeast PowerGen T/L B | - | 959.96 | 959.96 | - | - | - | 959.96 |
| LX169358 | Springer Science T/L B13 | - | 8,611.73 | 8,611.73 | - | - | - | 8,611.73 |



# ACIS CLO 2014-3 LTD.
## Intra-Period Collection Account Detail
### As of Date: 02/21/2019
### Payment Date: 05/01/2019

| Security I.D | Security Description | Interest Prior Balance | Interest Current Amounts Received | Interest Ending Balance | Principal Prior Balance | Principal Current Amounts Received | Principal Ending Balance | Total Collected |
|---|---|---|---|---|---|---|---|---|
| LX159257 | Sprint Communications T/L | - | 6,424.63 | 6,424.63 | - | - | - | 6,424.63 |
| LX160837 | SS&C Technologies T/L B1 (03/17) | - | 8,339.76 | 8,339.76 | - | - | - | 8,339.76 |
| LX145044 | StandardAero (DAE Aviation/VCSA) T/L | - | 17,996.29 | 17,996.29 | - | - | - | 17,996.29 |
| LX152816 | Station Casinos T/L B (6/16) | - | 4,055.94 | 4,055.94 | - | - | - | 4,055.94 |
| LX165294 | Surgery Center Holdings T/L B (06/17) | - | 14,781.98 | 14,781.98 | - | - | - | 14,781.98 |
| LX171276 | Syniverse Holdings T/L (01/18) | - | 12,899.57 | 12,899.57 | - | - | - | 12,899.57 |
| LX156377 | Team Health Holdings T/L | - | 8,921.31 | 8,921.31 | - | - | - | 8,921.31 |
| LX173457 | Transdigm 2018 New T/L F | - | 12,928.49 | 12,928.49 | - | - | - | 12,928.49 |
| LX145376 | Tribune Media T/L B | - | 8,903.34 | 8,903.34 | - | - | - | 8,903.34 |
| LX159214 | Tribune Media T/L C (01/17) | - | 1,771.98 | 1,771.98 | - | - | - | 1,771.98 |
| LX172243 | Uber Technologies T/L (3/18) | - | 5,777.04 | 5,777.04 | - | - | - | 5,777.04 |
| LX153867 | UFC Holdings (Zuffa) 1st Lien T/L | - | 3,363.07 | 3,363.07 | - | - | - | 3,363.07 |
| LX161197 | Univision Communications T/L C5 | - | 8,535.21 | 8,535.21 | - | 51,161.42 | 51,161.42 | 59,696.63 |
| LX162476 | Urban One T/L | - | 6,320.22 | 6,320.22 | - | - | - | 6,320.22 |
| LX153134 | US Foods Second Incremental T/L | - | 8,257.30 | 8,257.30 | - | - | - | 8,257.30 |
| LX169239 | VC GB Holdings T/L (Generation Brands) | - | 9,349.95 | 9,349.95 | - | - | - | 9,349.95 |
| LX156640 | Vertellus T/L 2nd Lien | - | 3,103.64 | 3,103.64 | - | - | - | 3,103.64 |
| LX155779 | Vistra Operations (Tex Operations) Exit T/L B | - | 13,724.32 | 13,724.32 | - | - | - | 13,724.32 |
| LX157720 | Vistra Operations Company T/L B (12/16) | - | 12,225.54 | 12,225.54 | - | - | - | 12,225.54 |
| LX144232 | Wash Multifamily T/L (1st Lien) | - | 16,766.38 | 16,766.38 | - | - | - | 16,766.38 |
| LX135383 | Wesco Aircraft T/L B | - | 8,662.78 | 8,662.78 | - | - | - | 8,662.78 |
| LX173578 | Western Digital Corporation T/L B-4 | - | 4,209.49 | 4,209.49 | - | - | - | 4,209.49 |
| LX165665 | WEX T/L B-2 (Wright Express) | - | 14,875.18 | 14,875.18 | - | - | - | 14,875.18 |
| LX153816 | WireCo WorldGroup T/L B | - | 4,748.89 | 4,748.89 | - | - | - | 4,748.89 |
| LX166414 | Zayo Group T/L B2 | - | 2,123.08 | 2,123.08 | - | - | - | 2,123.08 |
| **Totals:** | **127** | 0.00 | 1,313,642.19 | 1,313,642.19 | 0.00 | 2,751,973.90 | 2,751,973.90 | 4,065,616.09 |



# ACIS CLO 2014-3 LTD

## Proceeds Account Summary

As of Date: 02/21/2019
Payment Date: 05/01/2019

### Interest Proceeds

| | |
|---|---|
| Interest Received: | 1,313,642.19 |
| Interest on Eligible Investments: | 123,639.77 |
| Commitment Fees: | 0.00 |
| Other Fees: | 75,742.28 |
| Pursuant to any Hedge Agreement | 0.00 |
| Pursuant to any Cashflow Swap Payments | 0.00 |
| Amendment & Waiver Fees | 0.00 |
| Prepayment/Call Premium: | 0.00 |
| Dividends: | 0.00 |
| Purchased Accrued Interest: | 0.00 |
| Interest Accrued on Purchase/Sale of Asset | 0.00 |
| Pursuant to any Asset Swap Hedge Investments | 0.00 |
| Adjustment for Defaulted Collateral Obligations | 0.00 |
| **Total:** | **1,513,024.24** |

### Principal Proceeds

| | |
|---|---|
| Redemptions: | 2,751,973.90 |
| Maturity: | 0.00 |
| Prepayment/Call Premiums: | 0.00 |
| Principal on Sale of Asset: | 4,975,833.48 |
| Recoveries on Defaults: | 0.00 |
| Other Fees: | 0.00 |
| Other Amounts: | 0.00 |
| Adjustment for Defaulted Collateral Obligations | 0.00 |
| **Total:** | **7,727,807.38** |

**Total Collection of Interest & Principal Proceeds:** 9,240,831.62

## Accounts Summary (1)

| Account | Beginning Balance | Deposits | Withdrawals | Ending Balance |
|---|---|---|---|---|
| Collection Account - Interest | 4,594,760.42 | 1,573,844.78 | 4,655,580.96 | 1,513,024.24 |
| Collection Account - Principal | 60,345,800.01 | 36,533,245.07 | 88,854,849.24 | 8,024,195.84 |
| Custodial Account | 0.00 | 0.00 | 0.00 | 0.00 |
| Expense Reserve Account | 0.00 | 0.00 | 0.00 | 0.00 |
| Interest Reserve Account | 0.00 | 0.00 | 0.00 | 0.00 |
| Payment Account | 0.01 | 33,400,029.05 | 33,400,029.05 | 0.01 |
| Ramp-Up Account | 0.00 | 0.00 | 0.00 | 0.00 |
| Reinvestment Amount Account | 0.00 | 0.00 | 0.00 | 0.00 |
| Revolver Funding Account | 0.00 | 3,800,000.00 | 0.00 | 3,800,000.00 |
| **Totals:** | **64,940,560.44** | **75,307,118.90** | **126,910,459.25** | **13,337,220.09** |

## Asset Summary (2)

| | |
|---|---|
| Agg. Principal Amount of Securities: | 384,889,880.75 |
| Balance of Collection Account: | (2,067,154.92) |
| Balance of Custodial Account: | 0.00 |
| Balance of Expense Reserve Account: | 0.00 |
| Balance of Interest Reserve Account: | 0.00 |
| Balance of Payment Account: | 0.01 |
| Balance of Ramp-Up Account: | 0.00 |
| Balance of Reinvestment Amount Account: | 0.00 |
| Balance of Revolver Funding Account: | 3,800,000.00 |
| **Total of All Proceeds:** | **386,622,725.84** |

(1) Based on Settlement Date  (2) Based on Trade Date



# ACIS CLO 2014-3 LTD

## Current Asset Characteristics - Part I

As of Date: 02/21/2019
Payment Date: 05/01/2019

| Security I.D. | Security Description | Issuer / Obligor | Stated Maturity | Pays less frequently than Quarterly | Current Coupon | Funded Balance | Total Commitment | % of Collateral Principal Amount |
|---|---|---|---|---|---|---|---|---|
| LX160554 | 1011778 B.C. Unlimited (Burger King / Restaurant Brands) T/L B3 | 1011778 B.C. Unlimited Liability Company | 16-Feb-24 | - | 4.74888% | 2,482,500.00 | 2,482,500.00 | 0.65000% |
| LX169636 | 84 Lumber T/L B-1 | 84 Lumber Company | 25-Oct-23 | - | 7.76000% | 2,190,428.89 | 2,190,428.89 | 0.58000% |
| LX144914 | Academy T/L B | Academy, Ltd. | 01-Jul-22 | - | 6.51061% | 6,746,346.41 | 6,746,346.41 | 1.77000% |
| LX172091 | Acadia Healthcare T/L B3 | Acadia Healthcare Company, Inc. | 11-Feb-22 | - | 4.99888% | 4,725,309.38 | 4,725,309.38 | 1.25000% |
| LX172092 | Acadia Healthcare T/L B4 | Acadia Healthcare Company, Inc. | 16-Feb-23 | - | 4.99888% | 1,682,062.45 | 1,682,062.45 | 0.44000% |
| LX155961 | Advanced Disposal T/L B | Advanced Disposal Services, Inc. | 10-Nov-23 | - | 4.66863% | 328,481.09 | 328,481.09 | 0.08000% |
| LX138509 | Advantage Sales 2nd lien T/L (Karman) | Advantage Sales & Marketing Inc. | 25-Jul-22 | - | 8.99888% | 1,162,323.24 | 1,162,323.24 | 0.30000% |
| LX138508 | Advantage Sales T/L 1st Lien (Karman) | Advantage Sales & Marketing Inc. | 23-Jul-21 | - | 5.74888% | 6,439,248.53 | 6,439,248.53 | 1.70000% |
| LX163240 | Advantage Sales T/L B Incremental | Advantage Sales & Marketing Inc. | 23-Jul-21 | - | 5.74888% | 1,170,437.41 | 1,170,437.41 | 0.31000% |
| LX172523 | AES Corporation T/L B (03/18) | AES Corporation, The | 31-May-22 | - | 4.45600% | 1,055,849.57 | 1,055,849.57 | 0.28000% |
| LX159618 | AI Mistral T/L (V. Group) | AI Mistral (Luxembourg) Subco Sarl | 11-Mar-24 | - | 5.49888% | 491,250.00 | 491,250.00 | 0.13000% |
| LX171691 | Air Medical T/L B | Air Medical Group Holdings, Inc. | 28-Apr-22 | - | 5.74375% | 7,576,252.51 | 7,576,252.51 | 2.01000% |
| LX132200 | Akorn T/L B | Akorn, Inc. | 16-Apr-21 | - | 8.00000% | 311,230.93 | 311,230.93 | 0.08000% |
| LX164597 | Albertson's T/L B5 (05/17) | Albertson's LLC | 21-Dec-22 | - | 5.82163% | 4,273,806.25 | 4,273,806.25 | 1.13000% |
| LX176679 | Albertson's T/L B7 | Albertson's LLC | 17-Nov-25 | - | 5.49888% | 3,016,385.22 | 3,016,385.22 | 0.80000% |
| LX155973 | American Airlines Replacement T/L B (AMR) | American Airlines, Inc. | 28-Apr-23 | - | 4.50000% | 2,691,391.91 | 2,691,391.91 | 0.71000% |
| LX165158 | American Airlines T/L B (06/17) | American Airlines, Inc. | 11-Oct-21 | - | 4.51688% | 4,268,413.16 | 4,268,413.16 | 1.13000% |
| LX172603 | American Builders & Contractors  T/L B-2 | American Builders & Contractors Supply Co., Inc. | 31-Oct-23 | - | 4.49888% | 441,090.33 | 441,090.33 | 0.11000% |
| LX170974 | AMG Advanced Metallurgical T/L | AMG Advanced Metallurgical Group N.V. | 03-Feb-25 | - | 5.50175% | 1,485,000.00 | 1,485,000.00 | 0.39000% |
| LX171458 | Apex Tool Group T/L B (02/18) | Apex Tool Group, LLC | 01-Feb-22 | - | 6.24888% | 1,987,261.16 | 1,987,261.16 | 0.52000% |
| LX151102 | Armstrong World Industries T/L B | Armstrong World Industries, Inc. | 31-Mar-23 | - | 5.37397% | 534,158.90 | 534,158.90 | 0.13000% |
| LX146680 | Ascena Retail T/L B | Ascena Retail Group, Inc. | 22-Aug-22 | - | 7.00000% | 3,615,482.98 | 3,615,482.98 | 0.96000% |
| LX171370 | Berry Global (Berry Plastics) T/L Q | Berry Global Group, Inc. | 01-Oct-22 | - | 4.61013% | 1,322,532.36 | 1,322,532.36 | 0.35000% |
| LX171678 | Booz Allen T/L B | Booz Allen Hamilton Inc. | 30-Jun-23 | - | 4.49888% | 975,997.73 | 975,997.73 | 0.25000% |
| LX171142 | Bright Bidco (Lumileds) T/L B (02/18) | Bright Bidco B.V. | 28-Jun-24 | - | 6.20448% | 1,989,881.60 | 1,989,881.60 | 0.51000% |
| LX159595 | Builders Firstsource T/L | Builders FirstSource, Inc. | 29-Feb-24 | - | 5.80300% | 2,421,892.05 | 2,421,892.05 | 0.64000% |
| LX144710 | Calpine Corporation T/L B-5 | Calpine Corporation | 15-Jan-24 | - | 5.31000% | 426,377.53 | 426,377.53 | 0.11000% |
| LX149099 | Calpine Corporation T/L B-6 | Calpine Corporation | 15-Jan-23 | - | 5.31000% | 744,245.52 | 744,245.52 | 0.19000% |
| LX159606 | Calpine T/L B8 | Calpine Corporation | 31-Dec-19 | - | 4.25000% | 4,794,131.15 | 4,794,131.15 | 1.27000% |



## ACIS CLO 2014-3 LTD
### Current Asset Characteristics - Part I
As of Date: 02/21/2019
Payment Date: 05/01/2019



| Security I.D. | Security Description | Issuer / Obligor | Stated Maturity | Pays less frequently than Quarterly | Current Coupon | Funded Balance | Total Commitment | % of Collateral Principal Amount |
|---|---|---|---|---|---|---|---|---|
| LX167639 | Canyon Valor Companies (GTCR) T/L B | Canyon Valor Companies, Inc. | 16-Jun-23 | - | 5.55300% | 2,000,000.00 | 2,000,000.00 | 0.53000% |
| LX177791 | Carestream Health T/L (12/18) | Onex Carestream Finance LP | 28-Feb-21 | - | 8.24888% | 3,866,219.38 | 3,866,219.38 | 1.02000% |
| LX152766 | Cengage Learning T/L B | Cengage Learning, Inc. | 07-Jun-23 | - | 6.76900% | 3,012,475.99 | 3,012,475.99 | 0.80000% |
| LX161598 | CenturyLink T/L B | CenturyLink, Inc. | 31-Jan-25 | - | 5.24888% | 1,991,291.56 | 1,991,291.56 | 0.52000% |
| LX159695 | Change Healthcare T/L | Change Healthcare Holdings, Inc. | 01-Mar-24 | - | 5.24888% | 2,975,892.91 | 2,975,892.91 | 0.77000% |
| LX142450 | Chief Power Finance T/L B | Chief Power Finance, LLC | 31-Dec-20 | - | 7.25000% | 4,000,000.00 | 4,000,000.00 | 1.06000% |
| LX144540 | CHS/Community Health T/L H | CHS/Community Health Systems, Inc. | 27-Jan-21 | - | 5.95663% | 2,452,223.19 | 2,452,223.19 | 0.65000% |
| LX144736 | Coinamatic Canada (Wash Multifamily) T/L 1st Lien | Coinamatic Canada Inc. | 16-May-22 | - | 5.74888% | 424,405.67 | 424,405.67 | 0.11000% |
| LX148894 | Commscope T/L Tranche 5 | CommScope, Inc. | 29-Dec-22 | - | 4.49888% | 2,020,557.17 | 2,020,557.17 | 0.53000% |
| LX174067 | Cumulus Media T/L | Cumulus Media New Holdings Inc. | 13-May-22 | - | 7.00000% | 3,983,111.52 | 3,983,111.52 | 1.05000% |
| LX154380 | Dayton Power T/L B | Dayton Power And Light Company (The) | 22-Aug-22 | - | 4.50000% | 465,500.00 | 465,500.00 | 0.12000% |
| LX170057 | Deck Chassis 2nd Lien T/L (Direct ChassisLink) | Deck Chassis Acquisition Inc. | 15-Jun-23 | - | 8.69288% | 2,000,000.00 | 2,000,000.00 | 0.53000% |
| LX169099 | Dell International T/L B | Dell International L.L.C. | 07-Sep-23 | - | 4.50000% | 2,706,081.83 | 2,706,081.83 | 0.71000% |
| LX128948 | Doncasters T/L | Doncasters Group Limited | 09-Apr-20 | - | 6.30300% | 1,981,034.43 | 1,981,034.43 | 0.52000% |
| LX153086 | EFS Cogen Holdings T/L B | EFS Cogen Holdings I LLC | 28-Jun-23 | - | 5.98022% | 1,167,598.21 | 1,167,598.21 | 0.30000% |
| LX173582 | Epic Y-Grade T/L B | Epic Y-Grade Services LP | 13-Jun-24 | - | 7.99888% | 2,000,000.00 | 2,000,000.00 | 0.53000% |
| LX173466 | ESH Hospitality (Extended Stay) T/L B (New) | ESH Hospitality, Inc. | 30-Aug-23 | - | 4.49888% | 391,682.60 | 391,682.60 | 0.10000% |
| LX136501 | Evergreen Skills T/L (First Lien) | Evergreen Skills Lux Sarl | 28-Apr-21 | - | 7.24888% | 5,965,970.27 | 5,965,970.27 | 1.58000% |
| LX159615 | ExamWorks T/L B1 | Examworks Group Inc | 27-Jul-23 | - | 5.74888% | 757,298.12 | 757,298.12 | 0.20000% |
| LX173032 | Ferro T/L B-1 | Ferro Corporation | 14-Feb-24 | - | 5.05300% | 2,491,287.50 | 2,491,287.50 | 0.66000% |
| LX165177 | First Data T/L 2022D | First Data Corporation | 08-Jul-22 | - | 4.51900% | 4,956,810.01 | 4,956,810.01 | 1.31000% |
| LX173110 | Fitness International (LA Fitness) T/L A (4/18) | Fitness International, LLC | 18-Apr-23 | - | 5.24888% | 2,925,000.00 | 2,925,000.00 | 0.77000% |
| LX167187 | Flexential Intermediate T/L B (Peak 10) | Flexential Intermediate Corporation | 01-Aug-24 | - | 6.30300% | 1,989,924.44 | 1,989,924.44 | 0.52000% |
| LX170988 | Flexera Software T/L B | Flexera Software LLC | 26-Feb-25 | - | 5.75000% | 2,481,250.00 | 2,481,250.00 | 0.65000% |
| LX155300 | Fort Dearborn 1st Lien T/L | Fort Dearborn Company | 19-Oct-23 | - | 6.78408% | 1,114,667.42 | 1,114,667.42 | 0.29000% |
| LX162521 | Forterra Finance T/L (04/17) | Forterra Finance, LLC | 25-Oct-23 | - | 5.49888% | 1,236,091.93 | 1,236,091.93 | 0.32000% |
| LX159841 | Freedom Mortgage T/L B | Freedom Mortgage Corp. | 23-Feb-22 | - | 7.24888% | 4,000,000.00 | 4,000,000.00 | 1.06000% |
| LX148220 | Frontier Communications T/L 2 | Frontier Communications Corporation | 31-Mar-21 | - | 5.25000% | 1,943,661.98 | 1,943,661.98 | 0.51000% |
| LX155134 | G-III Apparel Group T/L B (10/16) | G-III Apparel Group, Ltd. | 01-Dec-22 | - | 7.76563% | 880,143.11 | 880,143.11 | 0.22000% |



# ACIS CLO 2014-3 LTD
## Current Asset Characteristics - Part I
As of Date: 02/21/2019
Payment Date: 05/01/2019



| Security I.D. | Security Description | Issuer / Obligor | Stated Maturity | Pays less frequently than Quarterly | Current Coupon | Funded Balance | Total Commitment | % of Collateral Principal Amount |
|---|---|---|---|---|---|---|---|---|
| LX173608 | Generac Power T/L B (6/2018) | Generac Power Systems, Inc. | 31-May-23 | - | 4.25913% | 2,744,460.65 | 2,744,460.65 | 0.72000% |
| LX171577 | Genworth Holdings T/L | Genworth Holdings Inc | 07-Jul-23 | - | 6.98138% | 1,488,750.00 | 1,488,750.00 | 0.39000% |
| LX175013 | GIP III Stetson T/L B | GIP III STETSON I, L.P. | 18-Jul-25 | - | 6.73138% | 1,197,756.66 | 1,197,756.66 | 0.31000% |
| LX172106 | Global Payments T/L B (03/18) | Global Payments Inc. | 21-Apr-23 | - | 4.24888% | 1,757,504.06 | 1,757,504.06 | 0.46000% |
| LX168592 | Golden Nugget T/L B (09/17) | Golden Nugget, Inc. | 04-Oct-23 | - | 5.24440% | 618,622.42 | 618,622.42 | 0.16000% |
| LX141386 | Granite Acq 2nd Lien T/L (Wheelabrator) | Granite Acquisition, Inc. | 19-Dec-22 | - | 10.05300% | 1,830,542.02 | 1,830,542.02 | 0.48000% |
| LX141384 | Granite Acq T/L B (Wheelabrator) | Granite Acquisition, Inc. | 17-Dec-21 | - | 6.30300% | 4,963,214.90 | 4,963,214.90 | 1.31000% |
| LX141385 | Granite Acq T/L C (Wheelabrator) | Granite Acquisition, Inc. | 17-Dec-21 | - | 6.30300% | 962,169.39 | 962,169.39 | 0.25000% |
| LX159621 | Gray Television T/L B | Gray Television, Inc. | 07-Feb-24 | - | 4.76400% | 741,868.97 | 741,868.97 | 0.19000% |
| LX158207 | Grifols Worldwide Operations T/L B | Grifols Worldwide Operations USA Inc | 31-Jan-25 | - | 4.66863% | 736,875.00 | 736,875.00 | 0.19000% |
| LX165794 | Gruden Acquisition T/L | Gruden Acquisition, Inc. | 18-Aug-22 | - | 8.30300% | 3,191,904.89 | 3,191,904.89 | 0.84000% |
| LX170998 | Harbor Freight Tools T/L B (1/18) | Harbor Freight Tools USA, Inc. | 18-Aug-23 | - | 4.99888% | 4,188,043.99 | 4,188,043.99 | 1.11000% |
| LX144819 | HCA Inc T/L A5 | HCA Inc. | 10-Jun-20 | - | 3.99888% | 4,206,848.12 | 4,206,848.12 | 1.11000% |
| LX171927 | HCA Inc T/L B11 | HCA Inc. | 17-Mar-23 | - | 4.24888% | 2,337,448.39 | 2,337,448.39 | 0.62000% |
| LX176498 | HD Supply T/L B-5 | HD Supply, Inc. | 17-Oct-23 | - | 4.24888% | 6,026,195.95 | 6,026,195.95 | 1.60000% |
| LX159959 | Infor US (Lawson) T/L B-6 | Infor (US), Inc. | 01-Feb-22 | - | 5.24888% | 3,834,862.80 | 3,834,862.80 | 1.01000% |
| LX164174 | ION Media T/L (05/17) | ION Media Networks, Inc. | 18-Dec-20 | - | 5.25000% | 4,000,000.00 | 4,000,000.00 | 1.06000% |
| LX144340 | IPC Corp T/L B-1 | IPC Corp. | 06-Aug-21 | - | 7.25000% | 1,722,987.71 | 1,722,987.71 | 0.45000% |
| LX160894 | IQVIA (Quintiles/IMS Health) T/L B-1 (USD) | IQVIA Inc. | 07-Mar-24 | - | 4.80300% | 474,551.55 | 474,551.55 | 0.12000% |
| LX153006 | J.C. Penney T/L B | J.C. Penney Corporation, Inc. | 23-Jun-23 | - | 6.95600% | 961,836.40 | 961,836.40 | 0.25000% |
| LX155217 | Jo-Ann Stores T/L | Jo-Ann Stores, LLC | 20-Oct-23 | - | 7.76100% | 1,954,629.16 | 1,954,629.16 | 0.51000% |
| LX164714 | KAR Auction Services T/L B-4 | KAR Auction Services, Inc. | 11-Mar-21 | - | 5.06250% | 671,503.90 | 671,503.90 | 0.17000% |
| LX164715 | KAR Auction Services T/L B-5 | KAR Auction Services, Inc. | 09-Mar-23 | - | 5.31250% | 4,616,586.43 | 4,616,586.43 | 1.22000% |
| LX146975 | Kenan Advantage T/L B (Canadian) | Kenan Advantage Group, Inc. | 01-Aug-22 | - | 5.49888% | 242,926.35 | 242,926.35 | 0.06000% |
| LX146807 | Kenan Advantage T/L B (U.S.) | Kenan Advantage Group, Inc. | 01-Aug-22 | - | 5.49888% | 801,021.98 | 801,021.98 | 0.21000% |
| LX159619 | Kinetic Concepts (Acelity) (1/17) T/L | Kinetic Concepts, Inc. | 02-Feb-24 | - | 6.05300% | 394,000.00 | 394,000.00 | 0.10000% |
| LX171689 | Kraton Polymers T/L B | Kraton Polymers, LLC | 05-Mar-25 | - | 4.99888% | 835,384.61 | 835,384.61 | 0.22000% |
| LX147095 | Kronos Acquisition Holdings 1st Lien T/L (KIK Custom Products) | Kronos Acquisition Holdings Inc. | 15-May-23 | - | 6.49888% | 1,000,000.00 | 1,000,000.00 | 0.25000% |
| LX163804 | Kronos T/L B | Kronos Incorporated | 01-Nov-23 | - | 5.73625% | 3,618,351.96 | 3,618,351.96 | 0.96000% |



# ACIS CLO 2014-3 LTD
## Current Asset Characteristics - Part I
As of Date: 02/21/2019
Payment Date: 05/01/2019



| Security I.D. | Security Description | Issuer / Obligor | Stated Maturity | Pays less frequently than Quarterly | Current Coupon | Funded Balance | Total Commitment | % of Collateral Principal Amount |
|---|---|---|---|---|---|---|---|---|
| LX147127 | Lanai Holdings III T/L 1st Lien (Patterson) | Lanai Holdings III, Inc. | 29-Aug-22 | - | 7.49409% | 2,000,000.00 | 2,000,000.00 | 0.53000% |
| LX154098 | Leslie's Poolmart T/L B | Leslie's Poolmart, Inc. | 16-Aug-23 | - | 5.99888% | 479,902.46 | 479,902.46 | 0.12000% |
| LX160334 | Level 3 Financing T/L | Level 3 Financing Inc | 22-Feb-24 | - | 4.75600% | 3,500,000.00 | 3,500,000.00 | 0.93000% |
| LX136370 | Libbey Glass T/L | Libbey Glass Inc. | 09-Apr-21 | - | 5.51688% | 4,988,493.70 | 4,988,493.70 | 1.32000% |
| LX138016 | Liberty Cablevision T/L B (San Juan Cable) | Liberty Cablevision of Puerto Rico LLC | 07-Jan-22 | - | 5.98875% | 4,000,000.00 | 4,000,000.00 | 1.06000% |
| LX159083 | Life Time Fitness 2017 Refinancing T/L B | Life Time Fitness, Inc. | 10-Jun-22 | - | 5.45663% | 6,104,298.15 | 6,104,298.15 | 1.62000% |
| LX171260 | Lightstone Holdco T/L B | Lightstone Holdco LLC | 30-Jan-24 | - | 6.24888% | 6,020,302.28 | 6,020,302.28 | 1.59000% |
| LX171261 | Lightstone T/L C | Lightstone Holdco LLC | 30-Jan-24 | - | 6.24888% | 331,902.82 | 331,902.82 | 0.08000% |
| LX162914 | MA FinanceCo T/L B2 | MA FinanceCo., LLC | 19-Nov-21 | - | 4.74888% | 3,974,962.22 | 3,974,962.22 | 1.05000% |
| LX168182 | Match Group T/L B | Match Group, Inc. | 16-Nov-22 | - | 5.07813% | 1,761,239.63 | 1,761,239.63 | 0.46000% |
| LX152400 | McGraw-Hill Global Education Holdings T/L | McGraw-Hill Global Education Holdings, LLC | 04-May-22 | - | 6.49888% | 5,983,155.68 | 5,983,155.68 | 1.59000% |
| LX172427 | Mediacom T/L N | Mediacom Illinois LLC | 15-Feb-24 | - | 4.17000% | 985,056.25 | 985,056.25 | 0.26000% |
| LX173656 | Michaels Stores T/L B | Michaels Stores, Inc. | 30-Jan-23 | - | 5.00208% | 849,753.03 | 849,753.03 | 0.21000% |
| LX145695 | Minerals Technologies T/L B2 (Fixed) | Minerals Technologies Inc. | 09-May-21 | - | 4.75000% | 4,798,928.62 | 4,798,928.62 | 1.27000% |
| LX166195 | MKS Instruments T/L B4 | MKS Instruments, Inc. | 01-May-23 | - | 4.49888% | 720,561.81 | 720,561.81 | 0.19000% |
| LX155231 | Mohegan Tribal T/L A | Mohegan Tribal Gaming Authority | 13-Oct-21 | - | 6.24888% | 2,034,195.90 | 2,034,195.90 | 0.54000% |
| LX152711 | MPH Acquisition (Multiplan) T/L B | MPH Acquisition Holdings LLC | 07-Jun-23 | - | 5.55300% | 1,450,309.31 | 1,450,309.31 | 0.38000% |
| LX165715 | MTS Systems Corporation T/L B (06/17) | MTS Systems Corporation | 05-Jul-23 | - | 5.74000% | 609,819.07 | 609,819.07 | 0.16000% |
| LX157681 | National Financial Partners (NFP) T/L B | National Financial Partners Corporation | 08-Jan-24 | - | 5.49888% | 2,083,093.72 | 2,083,093.72 | 0.55000% |
| LX169275 | Navistar T/L B (10/17) | Navistar, Inc. | 06-Nov-24 | - | 6.02000% | 1,994,962.22 | 1,994,962.22 | 0.53000% |
| LX171716 | NeuStar T/L B-3 | NeuStar, Inc. | 08-Jan-20 | - | 4.99888% | 2,809,285.40 | 2,809,285.40 | 0.74000% |
| LX162460 | Nielsen Finance T/L B4 | Nielsen Finance LLC | 04-Oct-23 | - | 4.51688% | 401,527.89 | 401,527.89 | 0.10000% |
| LX155280 | NN, Inc T/L B (9/16) | NN, Inc. | 19-Oct-22 | - | 6.24888% | 2,849,780.41 | 2,849,780.41 | 0.75000% |
| LX162054 | NN, Inc. Incremental T/L B | NN, Inc. | 02-Apr-21 | - | 5.74888% | 3,210,761.89 | 3,210,761.89 | 0.85000% |
| LX153092 | NRG Energy T/L B 6/16 | NRG Energy, Inc. | 30-Jun-23 | - | 4.24888% | 194,240.58 | 194,240.58 | 0.05000% |
| LX157595 | Oberthur Technologies T/L B (USD) | Oberthur Technologies Group S.A.S. | 10-Jan-24 | - | 6.55300% | 393,000.00 | 393,000.00 | 0.10000% |
| LX157136 | Ocwen T/L B | Ocwen Loan Servicing, LLC | 07-Dec-20 | - | 7.51900% | 232,976.45 | 232,976.45 | 0.06000% |
| LX178352 | Pacific Gas & Electric DD T/L DIP | Pacific Gas & Electric | 31-Dec-20 | - | 1.12500% | - | 950,000.00 | 0.25000% |
| LX178350 | Pacific Gas & Electric T/L DIP | Pacific Gas & Electric | 31-Dec-20 | - | 1.12500% | - | 2,850,000.00 | 0.75000% |



# ACIS CLO 2014-3 LTD
## Current Asset Characteristics - Part I
As of Date: 02/21/2019
Payment Date: 05/01/2019

| Security I.D. | Security Description | Issuer / Obligor | Stated Maturity | Pays less frequently than Quarterly | Current Coupon | Funded Balance | Total Commitment | % of Collateral Principal Amount |
|---|---|---|---|---|---|---|---|---|
| LX171402 | Party City T/L | Party City Holdings Inc. | 19-Aug-22 | - | 5.00000% | 2,014,956.49 | 2,014,956.49 | 0.51000% |
| LX159002 | Prestige Brands T/L B4 | Prestige Brands, Inc. | 26-Jan-24 | - | 4.49888% | 420,952.34 | 420,952.34 | 0.11000% |
| LX157682 | Prime Security Services Refi T/L B-1 (Protection One) | Prime Security Services Borrower, LLC | 02-May-22 | - | 5.24888% | 2,000,000.00 | 2,000,000.00 | 0.52000% |
| LX155959 | Quikrete T/L B | QUIKRETE Holdings, Inc. | 15-Nov-23 | - | 5.24888% | 2,939,783.88 | 2,939,783.88 | 0.78000% |
| LX152098 | Quorum Health T/L | Quorum Health Corp | 29-Apr-22 | - | 9.24888% | 4,229,569.44 | 4,229,569.44 | 1.12000% |
| LX169594 | Rackspace T/L B (11/17) | Rackspace Hosting, Inc. | 03-Nov-23 | - | 5.73722% | 3,000,000.00 | 3,000,000.00 | 0.79000% |
| LX157714 | Radiate Holdco (RCN Cable) T/L | Radiate Holdco, LLC | 01-Feb-24 | - | 5.49888% | 3,000,000.00 | 3,000,000.00 | 0.79000% |
| LX159617 | RadNet Management T/L B (01/17) | RadNet Management, Inc. | 30-Jun-23 | - | 6.55423% | 1,545,777.99 | 1,545,777.99 | 0.40000% |
| LX152765 | Riverbed Technology T/L 1st Lien | Riverbed Technology, Inc. | 25-Apr-22 | - | 5.75000% | 1,500,000.00 | 1,500,000.00 | 0.39000% |
| LX155106 | RP Crown Parent (JDA Software) T/L B | RP Crown Parent, LLC | 12-Oct-23 | - | 5.24888% | 1,504,102.32 | 1,504,102.32 | 0.39000% |
| LX176102 | RR Donnelley & Sons T/L B | R.R. Donnelley & Sons Company | 04-Jan-24 | - | 7.51000% | 1,000,000.00 | 1,000,000.00 | 0.26000% |
| LX152375 | Russell Investments T/L B | Russell Investments US Institutional Holdco, Inc. | 01-Jun-23 | - | 5.74888% | 8,346,826.49 | 8,346,826.49 | 2.21000% |
| LX135384 | Seadrill T/L B | Seadrill Operating LP | 21-Feb-21 | - | 8.80300% | 11,875.82 | 11,875.82 | - |
| LX161101 | SeaWorld T/L B5 (02/17) | SeaWorld Parks & Entertainment, Inc. | 01-Apr-24 | - | 5.49888% | 1,912,712.55 | 1,912,712.55 | 0.50000% |
| LX156211 | ServiceMaster T/L C | ServiceMaster Company, LLC (The) | 08-Nov-23 | - | 4.99888% | 219,794.09 | 219,794.09 | 0.05000% |
| LX158094 | Sinclair Television T/L B2 | Sinclair Television Group, Inc. | 03-Jan-24 | - | 4.75000% | 1,236,734.64 | 1,236,734.64 | 0.32000% |
| LX145736 | Six Flags T/L B | Six Flags Theme Parks Inc. | 30-Jun-22 | - | 4.50000% | 474,595.53 | 474,595.53 | 0.12000% |
| LX151194 | Solera T/L B | Solera, LLC | 03-Mar-23 | - | 5.24888% | 1,981,396.82 | 1,981,396.82 | 0.52000% |
| LX159036 | Sophia / Elucian T/L B | Sophia, L.P. | 30-Sep-22 | - | 6.05300% | 2,088,394.81 | 2,088,394.81 | 0.55000% |
| LX141908 | Southeast PowerGen T/L B | Southeast PowerGen, LLC | 02-Dec-21 | - | 6.03000% | 184,874.14 | 184,874.14 | 0.04000% |
| LX165477 | Spin Holdco (Coinmach) T/L B (02/18) | Spin Holdco, Inc. | 14-Nov-22 | - | 6.02894% | 4,436,203.00 | 4,436,203.00 | 1.17000% |
| LX169358 | Springer Science T/L B13 | Springer Science & Business Media S.A. | 12-Aug-22 | - | 5.99888% | 1,515,558.39 | 1,515,558.39 | 0.38000% |
| LX159257 | Sprint Communications T/L | Sprint Communications, Inc. | 02-Feb-24 | - | 5.00000% | 3,723,750.00 | 3,723,750.00 | 0.98000% |
| LX160837 | SS&C Technologies T/L B1 (03/17) | SS&C Technologies, Inc. | 08-Jul-22 | - | 4.74888% | 2,029,360.14 | 2,029,360.14 | 0.53000% |
| LX152816 | Station Casinos T/L B (6/16) | Station Casinos LLC | 08-Jun-23 | - | 5.00000% | 936,405.99 | 936,405.99 | 0.24000% |
| LX165294 | Surgery Center Holdings T/L B (06/17) | Surgery Center Holdings, Inc. | 03-Sep-24 | - | 5.75000% | 2,969,924.81 | 2,969,924.81 | 0.78000% |
| LX171276 | Syniverse Holdings T/L (01/18) | Syniverse Holdings, Inc. | 09-Mar-23 | - | 7.48875% | 1,994,974.87 | 1,994,974.87 | 0.53000% |
| LX156377 | Team Health Holdings T/L | Team Health Holdings, Inc. | 06-Feb-24 | - | 5.24888% | 1,965,000.00 | 1,965,000.00 | 0.52000% |
| LX159275 | Telesat Canada T/L 2018 B-4 | Telesat Canada | 17-Nov-23 | - | 5.31000% | 6,216,524.00 | 6,216,524.00 | 1.65000% |





# ACIS CLO 2014-3 LTD.
## Current Asset Characteristics - Part I
As of Date: 02/21/2019
Payment Date: 05/01/2019

| Security I.D. | Security Description | Issuer / Obligor | Stated Maturity | Pays less frequently than Quarterly | Current Coupon | Funded Balance | Total Commitment | % of Collateral Principal Amount |
|---|---|---|---|---|---|---|---|---|
| LX141526 | Toys R Us T/L B4 | Toys R Us-Delaware, Inc. | 24-Apr-20 | - | 13.25000% | 5,036,298.27 | 5,036,298.27 | 1.33000% |
| LX173457 | Transdigm 2018 New T/L F | Transdigm, Inc. | 09-Jun-23 | - | 4.99888% | 3,989,365.98 | 3,989,365.98 | 1.06000% |
| LX145376 | Tribune Media T/L B | Tribune Media Company | 24-Dec-20 | - | 5.49888% | 3,872,266.31 | 3,872,266.31 | 1.02000% |
| LX159214 | Tribune Media T/L C (01/17) | Tribune Media Company | 29-Jan-24 | - | 5.49888% | 372,626.18 | 372,626.18 | 0.09000% |
| LX168798 | Tronox Blocked Borrower T/L B2 | Tronox Blocked Borrower LLC | 23-Sep-24 | - | 5.49888% | 831,395.35 | 831,395.35 | 0.22000% |
| LX168581 | Tronox T/L B (09/17) | Tronox Finance LLC | 23-Sep-24 | - | 5.49888% | 1,918,604.65 | 1,918,604.65 | 0.50000% |
| LX172243 | Uber Technologies T/L (3/18) | Uber Technologies Inc | 04-Apr-25 | - | 6.51688% | 997,493.73 | 997,493.73 | 0.26000% |
| LX153867 | UFC Holdings (Zuffa) 1st Lien T/L | UFC Holdings, LLC | 18-Aug-23 | - | 5.75000% | 997,448.98 | 997,448.98 | 0.26000% |
| LX161197 | Univision Communications T/L C5 | Univision Communications Inc. | 15-Mar-24 | - | 5.24888% | 1,815,655.19 | 1,815,655.19 | 0.48000% |
| LX162200 | UOS (Utility One Source) T/L B | UOS, LLC | 18-Apr-23 | - | 8.00067% | 4,000,000.00 | 4,000,000.00 | 1.05000% |
| LX162476 | Urban One T/L | Urban One, Inc. | 18-Apr-23 | - | 6.50000% | 1,123,982.92 | 1,123,982.92 | 0.29000% |
| LX153134 | US Foods Second Incremental T/L | US Foods, Inc. | 27-Jun-23 | - | 4.49888% | 2,120,369.92 | 2,120,369.92 | 0.56000% |
| LX169239 | VC GB Holdings T/L (Generation Brands) | VC GB Holdings, Inc. | 28-Feb-24 | - | 5.49888% | 1,966,182.70 | 1,966,182.70 | 0.52000% |
| LX156640 | Vertellus T/L 2nd Lien | Vertellus Holdings LLC | 29-Oct-21 | - | 14.41000% | 221,441.03 | 221,441.03 | 0.05000% |
| LX155779 | Vistra Operations (Tex Operations) Exit T/L B | Vistra Operations Company LLC | 04-Aug-23 | - | 4.49888% | 3,524,233.73 | 3,524,233.73 | 0.93000% |
| LX157720 | Vistra Operations Company T/L B (12/16) | Vistra Operations Company LLC | 14-Dec-23 | - | 4.74888% | 2,974,910.94 | 2,974,910.94 | 0.79000% |
| LX144232 | Wash Multifamily T/L (1st Lien) | Wash MultiFamily Acquisition, Inc. | 16-May-22 | - | 5.74888% | 3,373,068.32 | 3,373,068.32 | 0.89000% |
| LX135383 | Wesco Aircraft T/L B | Wesco Aircraft Hardware Corp. | 26-Feb-21 | - | 5.00000% | 2,000,000.00 | 2,000,000.00 | 0.53000% |
| LX173578 | Western Digital Corporation T/L B-4 | Western Digital Corporation | 29-Apr-23 | - | 4.26000% | 1,271,773.32 | 1,271,773.32 | 0.33000% |
| LX165665 | WEX T/L B-2 (Wright Express) | WEX Inc. | 30-Jun-23 | - | 4.74888% | 3,619,662.75 | 3,619,662.75 | 0.96000% |
| LX165396 | WideOpenWest T/L B (6/17) | WideOpenWest Finance, LLC | 18-Aug-23 | - | 5.75300% | 2,000,000.00 | 2,000,000.00 | 0.53000% |
| LX153816 | WireCo WorldGroup T/L B | WireCo WorldGroup Inc. | 29-Sep-23 | - | 7.49888% | 733,125.00 | 733,125.00 | 0.19000% |
| LX166414 | Zayo Group T/L B2 | Zayo Group, LLC | 19-Jan-24 | - | 4.74888% | 516,621.69 | 516,621.69 | 0.13000% |
| **Totals:** | **168** | | | | | **381,089,880.76** | **384,889,880.76** | |



# ACIS CLO 2014-3 LTD
## Current Asset Characteristics - Part II

As of Date: 02/21/2019
Payment Date: 05/01/2019



| Security I.D. | Security Description | S&P Recovery Rates | | | | | | Moody's Recovery Rate |
|---|---|---|---|---|---|---|---|---|
| | | AAA | AA | A | BBB | BB | B | |
| LX160554 | 1011778 B.C. Unlimited (Burger King / Restaurant Brands) T/L B3 | 30.00% | 40.00% | 46.00% | 53.00% | 59.00% | 65.00% | 50.00% |
| LX169636 | 84 Lumber T/L B-1 | 30.00% | 40.00% | 46.00% | 53.00% | 59.00% | 65.00% | 40.00% |
| LX144914 | Academy T/L B | 20.00% | 26.00% | 33.00% | 39.00% | 43.00% | 45.00% | 40.00% |
| LX172091 | Acadia Healthcare T/L B3 | 50.00% | 60.00% | 66.00% | 73.00% | 79.00% | 85.00% | 60.00% |
| LX172092 | Acadia Healthcare T/L B4 | 50.00% | 60.00% | 66.00% | 73.00% | 79.00% | 85.00% | 60.00% |
| LX155961 | Advanced Disposal T/L B | 65.00% | 75.00% | 80.00% | 85.00% | 90.00% | 95.00% | 50.00% |
| LX138509 | Advantage Sales 2nd lien T/L (Karman) | 2.00% | 4.00% | 6.00% | 8.00% | 10.00% | 10.00% | 5.00% |
| LX138508 | Advantage Sales T/L 1st Lien (Karman) | 30.00% | 40.00% | 46.00% | 53.00% | 59.00% | 65.00% | 50.00% |
| LX163240 | Advantage Sales T/L B Incremental | 30.00% | 40.00% | 46.00% | 53.00% | 59.00% | 65.00% | 50.00% |
| LX172523 | AES Corporation T/L B (03/18) | 65.00% | 75.00% | 80.00% | 85.00% | 90.00% | 95.00% | 50.00% |
| LX159618 | AI Mistral T/L (V. Group) | 30.00% | 40.00% | 46.00% | 53.00% | 59.00% | 65.00% | 50.00% |
| LX171691 | Air Medical T/L B | 30.00% | 40.00% | 46.00% | 53.00% | 59.00% | 65.00% | 50.00% |
| LX132200 | Akorn T/L B | 30.00% | 40.00% | 46.00% | 53.00% | 59.00% | 65.00% | 45.00% |
| LX164597 | Albertson's T/L B5 (05/17) | 65.00% | 75.00% | 80.00% | 85.00% | 90.00% | 95.00% | 60.00% |
| LX176679 | Albertson's T/L B7 | 65.00% | 75.00% | 80.00% | 85.00% | 90.00% | 95.00% | 60.00% |
| LX155973 | American Airlines Replacement T/L B (AMR) | 65.00% | 75.00% | 80.00% | 85.00% | 90.00% | 95.00% | 60.00% |
| LX165158 | American Airlines T/L B (06/17) | 65.00% | 75.00% | 80.00% | 85.00% | 90.00% | 95.00% | 60.00% |
| LX172603 | American Builders & Contractors  T/L B-2 | 50.00% | 60.00% | 66.00% | 73.00% | 79.00% | 85.00% | 45.00% |
| LX170974 | AMG Advanced Metallurgical T/L | 30.00% | 40.00% | 46.00% | 53.00% | 59.00% | 65.00% | 45.00% |
| LX171458 | Apex Tool Group T/L B (02/18) | 30.00% | 40.00% | 46.00% | 53.00% | 59.00% | 65.00% | 50.00% |
| LX151102 | Armstrong World Industries T/L B | 50.00% | 60.00% | 66.00% | 73.00% | 79.00% | 85.00% | 45.00% |
| LX146680 | Ascena Retail T/L B | 50.00% | 60.00% | 66.00% | 73.00% | 79.00% | 85.00% | 45.00% |
| LX171370 | Berry Global (Berry Plastics) T/L Q | 65.00% | 75.00% | 80.00% | 85.00% | 90.00% | 95.00% | 50.00% |
| LX171678 | Booz Allen T/L B | 30.00% | 40.00% | 46.00% | 53.00% | 59.00% | 65.00% | 50.00% |
| LX171142 | Bright Bidco (Lumileds) T/L B (02/18) | 30.00% | 40.00% | 46.00% | 53.00% | 59.00% | 65.00% | 45.00% |
| LX159595 | Builders Firstsource T/L | 30.00% | 40.00% | 46.00% | 53.00% | 59.00% | 65.00% | 40.00% |
| LX144710 | Calpine Corporation T/L B-5 | 65.00% | 75.00% | 80.00% | 85.00% | 90.00% | 95.00% | 50.00% |
| LX149099 | Calpine Corporation T/L B-6 | 65.00% | 75.00% | 80.00% | 85.00% | 90.00% | 95.00% | 50.00% |
| LX159606 | Calpine T/L B8 | 65.00% | 75.00% | 80.00% | 85.00% | 90.00% | 95.00% | 50.00% |
| LX167639 | Canyon Valor Companies (GTCR) T/L B | 30.00% | 40.00% | 46.00% | 53.00% | 59.00% | 65.00% | 45.00% |
| LX177791 | Carestream Health T/L (12/18) | 30.00% | 40.00% | 46.00% | 53.00% | 59.00% | 65.00% | 60.00% |
| LX152766 | Cengage Learning T/L B | 50.00% | 60.00% | 66.00% | 73.00% | 79.00% | 85.00% | 50.00% |
| LX161598 | CenturyLink T/L B | 65.00% | 75.00% | 80.00% | 85.00% | 90.00% | 95.00% | 45.00% |
| LX159695 | Change Healthcare T/L | 30.00% | 40.00% | 46.00% | 53.00% | 59.00% | 65.00% | 50.00% |
| LX142450 | Chief Power Finance T/L B | 50.00% | 60.00% | 66.00% | 73.00% | 79.00% | 85.00% | 50.00% |
| LX144540 | CHS/Community Health T/L H | 50.00% | 60.00% | 66.00% | 73.00% | 79.00% | 85.00% | 60.00% |
| LX144736 | Coinamatic Canada (Wash Multifamily) T/L 1st Lien | 30.00% | 40.00% | 46.00% | 53.00% | 59.00% | 65.00% | 50.00% |
| LX148894 | Commscope T/L Tranche 5 | 65.00% | 75.00% | 80.00% | 85.00% | 90.00% | 95.00% | 60.00% |
| LX174067 | Cumulus Media T/L | 50.00% | 60.00% | 66.00% | 73.00% | 79.00% | 85.00% | 45.00% |
| LX154380 | Dayton Power T/L B | 75.00% | 85.00% | 88.00% | 90.00% | 92.00% | 95.00% | 60.00% |
| LX170057 | Deck Chassis 2nd Lien T/L (Direct ChassisLink) | 30.00% | 40.00% | 46.00% | 53.00% | 59.00% | 65.00% | 15.00% |
| LX169099 | Dell International T/L B | 50.00% | 60.00% | 66.00% | 73.00% | 79.00% | 85.00% | 50.00% |
| LX128948 | Doncasters T/L | 20.00% | 26.00% | 33.00% | 39.00% | 43.00% | 45.00% | 45.00% |
| LX153086 | EFS Cogen Holdings T/L B | 65.00% | 75.00% | 80.00% | 85.00% | 90.00% | 95.00% | 50.00% |
| LX173582 | Epic Y-Grade T/L B | 30.00% | 40.00% | 46.00% | 53.00% | 59.00% | 65.00% | 45.00% |
| LX173466 | ESH Hospitality (Extended Stay) T/L B (New) | 65.00% | 75.00% | 80.00% | 85.00% | 90.00% | 95.00% | 50.00% |



# ACIS CLO 2014-3 LTD.
## Current Asset Characteristics - Part II
As of Date: 02/21/2019
Payment Date: 05/01/2019

| Security I.D. | Security Description | AAA | AA | A | BBB | BB | B | Moody's Recovery Rate |
|---|---|---|---|---|---|---|---|---|
| | | S&P Recovery Rates | | | | | | |
| LX136501 | Evergreen Skills T/L (First Lien) | 30.00% | 40.00% | 46.00% | 53.00% | 59.00% | 65.00% | 50.00% |
| LX159615 | ExamWorks T/L B1 | 30.00% | 40.00% | 46.00% | 53.00% | 59.00% | 65.00% | 50.00% |
| LX173032 | Ferro T/L B-1 | 30.00% | 40.00% | 46.00% | 53.00% | 59.00% | 65.00% | 45.00% |
| LX165177 | First Data T/L 2022D | 50.00% | 60.00% | 66.00% | 73.00% | 79.00% | 85.00% | 50.00% |
| LX173110 | Fitness International (LA Fitness) T/L A (4/18) | 50.00% | 60.00% | 66.00% | 73.00% | 79.00% | 85.00% | 50.00% |
| LX167187 | Flexential Intermediate T/L B (Peak 10) | 30.00% | 40.00% | 46.00% | 53.00% | 59.00% | 65.00% | 50.00% |
| LX170988 | Flexera Software T/L B | 30.00% | 40.00% | 46.00% | 53.00% | 59.00% | 65.00% | 50.00% |
| LX155300 | Fort Dearborn 1st Lien T/L | 30.00% | 40.00% | 46.00% | 53.00% | 59.00% | 65.00% | 50.00% |
| LX162521 | Forterra Finance T/L (04/17) | 20.00% | 26.00% | 33.00% | 39.00% | 43.00% | 45.00% | 45.00% |
| LX159841 | Freedom Mortgage T/L B | 65.00% | 75.00% | 80.00% | 85.00% | 90.00% | 95.00% | 60.00% |
| LX148220 | Frontier Communications T/L 2 | 65.00% | 75.00% | 80.00% | 85.00% | 90.00% | 95.00% | 50.00% |
| LX155134 | G-III Apparel Group T/L B (10/16) | 50.00% | 60.00% | 66.00% | 73.00% | 79.00% | 85.00% | 45.00% |
| LX173608 | Generac Power T/L B (6/2018) | 30.00% | 40.00% | 46.00% | 53.00% | 59.00% | 65.00% | 45.00% |
| LX171577 | Genworth Holdings T/L | 45.00% | 49.00% | 53.00% | 58.00% | 70.00% | 74.00% | 60.00% |
| LX175013 | GIP III Stetson T/L B | 30.00% | 40.00% | 46.00% | 53.00% | 59.00% | 65.00% | 45.00% |
| LX172106 | Global Payments T/L B (03/18) | 50.00% | 60.00% | 66.00% | 73.00% | 79.00% | 85.00% | 45.00% |
| LX168592 | Golden Nugget T/L B (09/17) | 50.00% | 60.00% | 66.00% | 73.00% | 79.00% | 85.00% | 60.00% |
| LX141386 | Granite Acq 2nd Lien T/L (Wheelabrator) | 2.00% | 4.00% | 6.00% | 8.00% | 10.00% | 10.00% | 15.00% |
| LX141384 | Granite Acq T/L B (Wheelabrator) | 30.00% | 40.00% | 46.00% | 53.00% | 59.00% | 65.00% | 45.00% |
| LX141385 | Granite Acq T/L C (Wheelabrator) | 30.00% | 40.00% | 46.00% | 53.00% | 59.00% | 65.00% | 45.00% |
| LX159621 | Gray Television T/L B | 65.00% | 75.00% | 80.00% | 85.00% | 90.00% | 95.00% | 60.00% |
| LX158207 | Grifols Worldwide Operations T/L B | 50.00% | 60.00% | 66.00% | 73.00% | 79.00% | 85.00% | 50.00% |
| LX165794 | Gruden Acquisition T/L | 30.00% | 40.00% | 46.00% | 53.00% | 59.00% | 65.00% | 50.00% |
| LX170998 | Harbor Freight Tools T/L B (1/18) | 30.00% | 40.00% | 46.00% | 53.00% | 59.00% | 65.00% | 45.00% |
| LX144819 | HCA Inc T/L A5 | 65.00% | 75.00% | 80.00% | 85.00% | 90.00% | 95.00% | 50.00% |
| LX171927 | HCA Inc T/L B11 | 65.00% | 75.00% | 80.00% | 85.00% | 90.00% | 95.00% | 50.00% |
| LX176498 | HD Supply T/L B-5 | 65.00% | 75.00% | 80.00% | 85.00% | 90.00% | 95.00% | 45.00% |
| LX159959 | Infor US (Lawson) T/L B-6 | 50.00% | 60.00% | 66.00% | 73.00% | 79.00% | 85.00% | 60.00% |
| LX164174 | ION Media T/L (05/17) | 30.00% | 40.00% | 46.00% | 53.00% | 59.00% | 65.00% | 45.00% |
| LX144340 | IPC Corp T/L B-1 | 30.00% | 40.00% | 46.00% | 53.00% | 59.00% | 65.00% | 50.00% |
| LX160894 | IQVIA (Quintiles/IMS Health) T/L B-1 (USD) | 50.00% | 60.00% | 66.00% | 73.00% | 79.00% | 85.00% | 50.00% |
| LX153006 | J.C. Penney T/L B | 50.00% | 60.00% | 66.00% | 73.00% | 79.00% | 85.00% | 60.00% |
| LX155217 | Jo-Ann Stores T/L | 30.00% | 40.00% | 46.00% | 53.00% | 59.00% | 65.00% | 50.00% |
| LX164714 | KAR Auction Services T/L B-4 | 30.00% | 40.00% | 46.00% | 53.00% | 59.00% | 65.00% | 60.00% |
| LX164715 | KAR Auction Services T/L B-5 | 30.00% | 40.00% | 46.00% | 53.00% | 59.00% | 65.00% | 60.00% |
| LX146975 | Kenan Advantage T/L B (Canadian) | 50.00% | 60.00% | 66.00% | 73.00% | 79.00% | 85.00% | 50.00% |
| LX146807 | Kenan Advantage T/L B (U.S.) | 50.00% | 60.00% | 66.00% | 73.00% | 79.00% | 85.00% | 50.00% |
| LX159619 | Kinetic Concepts (Acelity) (1/17) T/L | 30.00% | 40.00% | 46.00% | 53.00% | 59.00% | 65.00% | 50.00% |
| LX171689 | Kraton Polymers T/L B | 65.00% | 75.00% | 80.00% | 85.00% | 90.00% | 95.00% | 50.00% |
| LX147095 | Kronos Acquisition Holdings 1st Lien T/L (KIK Custom Products) | 30.00% | 40.00% | 46.00% | 53.00% | 59.00% | 65.00% | 60.00% |
| LX163804 | Kronos T/L B | 50.00% | 60.00% | 66.00% | 73.00% | 79.00% | 85.00% | 50.00% |
| LX147127 | Lanai Holdings III T/L 1st Lien (Patterson) | 30.00% | 40.00% | 46.00% | 53.00% | 59.00% | 65.00% | 50.00% |
| LX154098 | Leslie's Poolmart T/L B | 20.00% | 26.00% | 33.00% | 39.00% | 43.00% | 45.00% | 50.00% |
| LX160334 | Level 3 Financing T/L | 65.00% | 75.00% | 80.00% | 85.00% | 90.00% | 95.00% | 60.00% |
| LX136370 | Libbey Glass T/L | 30.00% | 40.00% | 46.00% | 53.00% | 59.00% | 65.00% | 45.00% |
| LX138016 | Liberty Cablevision T/L B (San Juan Cable) | 30.00% | 40.00% | 46.00% | 53.00% | 59.00% | 65.00% | 50.00% |



# ACIS CLO 2014-3 LTD.
## Current Asset Characteristics - Part II
As of Date: 02/21/2019
Payment Date: 05/01/2019

| Security I.D. | Security Description | S&P Recovery Rates | | | | | | Moody's Recovery Rate |
| | | AAA | AA | A | BBB | BB | B | |
|---|---|---|---|---|---|---|---|---|
| LX159083 | Life Time Fitness 2017 Refinancing T/L B | 65.00% | 75.00% | 80.00% | 85.00% | 90.00% | 95.00% | 50.00% |
| LX171260 | Lightstone Holdco T/L B | 50.00% | 60.00% | 66.00% | 73.00% | 79.00% | 85.00% | 50.00% |
| LX171261 | Lightstone T/L C | 50.00% | 60.00% | 66.00% | 73.00% | 79.00% | 85.00% | 50.00% |
| LX162914 | MA FinanceCo T/L B2 | 30.00% | 40.00% | 46.00% | 53.00% | 59.00% | 65.00% | 45.00% |
| LX168182 | Match Group T/L B | 65.00% | 75.00% | 80.00% | 85.00% | 90.00% | 95.00% | 45.00% |
| LX152400 | McGraw-Hill Global Education Holdings T/L | 50.00% | 60.00% | 66.00% | 73.00% | 79.00% | 85.00% | 50.00% |
| LX172427 | Mediacom T/L N | 50.00% | 60.00% | 66.00% | 73.00% | 79.00% | 85.00% | 45.00% |
| LX173656 | Michaels Stores T/L B | 65.00% | 75.00% | 80.00% | 85.00% | 90.00% | 95.00% | 45.00% |
| LX145695 | Minerals Technologies T/L B2 (Fixed) | 50.00% | 60.00% | 66.00% | 73.00% | 79.00% | 85.00% | 45.00% |
| LX166195 | MKS Instruments T/L B4 | 30.00% | 40.00% | 46.00% | 53.00% | 59.00% | 65.00% | 45.00% |
| LX155231 | Mohegan Tribal T/L A | 45.00% | 49.00% | 53.00% | 58.00% | 70.00% | 74.00% | 50.00% |
| LX152711 | MPH Acquisition (Multiplan) T/L B | 30.00% | 40.00% | 46.00% | 53.00% | 59.00% | 65.00% | 60.00% |
| LX165715 | MTS Systems Corporation T/L B (06/17) | 30.00% | 40.00% | 46.00% | 53.00% | 59.00% | 65.00% | 45.00% |
| LX157681 | National Financial Partners (NFP) T/L B | 30.00% | 40.00% | 46.00% | 53.00% | 59.00% | 65.00% | 50.00% |
| LX169275 | Navistar T/L B (10/17) | 65.00% | 75.00% | 80.00% | 85.00% | 90.00% | 95.00% | 60.00% |
| LX171716 | NeuStar T/L B-3 | 65.00% | 75.00% | 80.00% | 85.00% | 90.00% | 95.00% | 60.00% |
| LX162460 | Nielsen Finance T/L B4 | 65.00% | 75.00% | 80.00% | 85.00% | 90.00% | 95.00% | 60.00% |
| LX155280 | NN, Inc T/L B (9/16) | 30.00% | 40.00% | 46.00% | 53.00% | 59.00% | 65.00% | 50.00% |
| LX162054 | NN, Inc. Incremental T/L B | 30.00% | 40.00% | 46.00% | 53.00% | 59.00% | 65.00% | 50.00% |
| LX153092 | NRG Energy T/L B 6/16 | 65.00% | 75.00% | 80.00% | 85.00% | 90.00% | 95.00% | 60.00% |
| LX157595 | Oberthur Technologies T/L B (USD) | 30.00% | 40.00% | 46.00% | 53.00% | 59.00% | 65.00% | 45.00% |
| LX157136 | Ocwen T/L B | 65.00% | 75.00% | 80.00% | 85.00% | 90.00% | 95.00% | 60.00% |
| LX178352 | Pacific Gas & Electric DD T/L DIP | 45.00% | 49.00% | 53.00% | 58.00% | 70.00% | 74.00% | 50.00% |
| LX178350 | Pacific Gas & Electric T/L DIP | 45.00% | 49.00% | 53.00% | 58.00% | 70.00% | 74.00% | 50.00% |
| LX171402 | Party City T/L | 50.00% | 60.00% | 66.00% | 73.00% | 79.00% | 85.00% | 50.00% |
| LX159002 | Prestige Brands T/L B4 | 65.00% | 75.00% | 80.00% | 85.00% | 90.00% | 95.00% | 60.00% |
| LX157682 | Prime Security Services Refi T/L B-1 (Protection One) | 50.00% | 60.00% | 66.00% | 73.00% | 79.00% | 85.00% | 50.00% |
| LX155959 | Quikrete T/L B | 20.00% | 26.00% | 33.00% | 39.00% | 43.00% | 45.00% | 45.00% |
| LX152098 | Quorum Health T/L | 30.00% | 40.00% | 46.00% | 53.00% | 59.00% | 65.00% | 60.00% |
| LX169594 | Rackspace T/L B (11/17) | 50.00% | 60.00% | 66.00% | 73.00% | 79.00% | 85.00% | 50.00% |
| LX157714 | Radiate Holdco (RCN Cable) T/L | 30.00% | 40.00% | 46.00% | 53.00% | 59.00% | 65.00% | 50.00% |
| LX159617 | RadNet Management T/L B (01/17) | 30.00% | 40.00% | 46.00% | 53.00% | 59.00% | 65.00% | 50.00% |
| LX152765 | Riverbed Technology T/L 1st Lien | 50.00% | 60.00% | 66.00% | 73.00% | 79.00% | 85.00% | 50.00% |
| LX155106 | RP Crown Parent (JDA Software) T/L B | 30.00% | 40.00% | 46.00% | 53.00% | 59.00% | 65.00% | 50.00% |
| LX176102 | RR Donnelley & Sons T/L B | 50.00% | 60.00% | 66.00% | 73.00% | 79.00% | 85.00% | 50.00% |
| LX152375 | Russell Investments T/L B | 20.00% | 26.00% | 33.00% | 39.00% | 43.00% | 45.00% | 45.00% |
| LX135384 | Seadrill T/L B | 30.00% | 40.00% | 46.00% | 53.00% | 59.00% | 65.00% | 45.00% |
| LX161101 | SeaWorld T/L B5 (02/17) | 30.00% | 40.00% | 46.00% | 53.00% | 59.00% | 65.00% | 45.00% |
| LX156211 | ServiceMaster T/L C | 65.00% | 75.00% | 80.00% | 85.00% | 90.00% | 95.00% | 60.00% |
| LX158094 | Sinclair Television T/L B2 | 65.00% | 75.00% | 80.00% | 85.00% | 90.00% | 95.00% | 60.00% |
| LX145736 | Six Flags T/L B | 65.00% | 75.00% | 80.00% | 85.00% | 90.00% | 95.00% | 60.00% |
| LX151194 | Solera T/L B | 50.00% | 60.00% | 66.00% | 73.00% | 79.00% | 85.00% | 60.00% |
| LX159036 | Sophia / Ellucian T/L B | 50.00% | 60.00% | 66.00% | 73.00% | 79.00% | 85.00% | 50.00% |
| LX141908 | Southeast PowerGen T/L B | 30.00% | 40.00% | 46.00% | 53.00% | 59.00% | 65.00% | 45.00% |
| LX165477 | Spin Holdco (Coinmach) T/L B (02/18) | 30.00% | 40.00% | 46.00% | 53.00% | 59.00% | 65.00% | 50.00% |
| LX169358 | Springer Science T/L B13 | 30.00% | 40.00% | 46.00% | 53.00% | 59.00% | 65.00% | 45.00% |



# ACIS CLO 2014-3 LTD.
## Current Asset Characteristics - Part II
As of Date: 02/21/2019
Payment Date: 05/01/2019



| Security I.D. | Security Description | S&P Recovery Rates | | | | | | Moody's Recovery Rate |
|---|---|---|---|---|---|---|---|---|
| | | AAA | AA | A | BBB | BB | B | |
| LX159257 | Sprint Communications T/L | 65.00% | 75.00% | 80.00% | 85.00% | 90.00% | 95.00% | 60.00% |
| LX160837 | SS&C Technologies T/L B1 (03/17) | 30.00% | 40.00% | 46.00% | 53.00% | 59.00% | 65.00% | 45.00% |
| LX152816 | Station Casinos T/L B (6/16) | 50.00% | 60.00% | 66.00% | 73.00% | 79.00% | 85.00% | 50.00% |
| LX165294 | Surgery Center Holdings T/L B (06/17) | 30.00% | 40.00% | 46.00% | 53.00% | 59.00% | 65.00% | 60.00% |
| LX171276 | Syniverse Holdings T/L (01/18) | 20.00% | 26.00% | 33.00% | 39.00% | 43.00% | 45.00% | 50.00% |
| LX156377 | Team Health Holdings T/L | 30.00% | 40.00% | 46.00% | 53.00% | 59.00% | 65.00% | 50.00% |
| LX159275 | Telesat Canada T/L 2018 B-4 | 30.00% | 40.00% | 46.00% | 53.00% | 59.00% | 65.00% | 50.00% |
| LX173457 | Transdigm 2018 New T/L F | 30.00% | 40.00% | 46.00% | 53.00% | 59.00% | 65.00% | 50.00% |
| LX145376 | Tribune Media T/L B | 65.00% | 75.00% | 80.00% | 85.00% | 90.00% | 95.00% | 50.00% |
| LX159214 | Tribune Media T/L C (01/17) | 65.00% | 75.00% | 80.00% | 85.00% | 90.00% | 95.00% | 50.00% |
| LX168798 | Tronox Blocked Borrower T/L B2 | 65.00% | 75.00% | 80.00% | 85.00% | 90.00% | 95.00% | 50.00% |
| LX168581 | Tronox T/L B (09/17) | 65.00% | 75.00% | 80.00% | 85.00% | 90.00% | 95.00% | 50.00% |
| LX172243 | Uber Technologies T/L (3/18) | - | - | - | - | - | - | - |
| LX153867 | UFC Holdings (Zuffa) 1st Lien T/L | 50.00% | 60.00% | 66.00% | 73.00% | 79.00% | 85.00% | 50.00% |
| LX161197 | Univision Communications T/L C5 | 30.00% | 40.00% | 46.00% | 53.00% | 59.00% | 65.00% | 45.00% |
| LX162200 | UOS (Utility One Source) T/L B | 30.00% | 40.00% | 46.00% | 53.00% | 59.00% | 65.00% | 45.00% |
| LX162476 | Urban One T/L | 30.00% | 40.00% | 46.00% | 53.00% | 59.00% | 65.00% | 50.00% |
| LX153134 | US Foods Second Incremental T/L | 50.00% | 60.00% | 66.00% | 73.00% | 79.00% | 85.00% | 45.00% |
| LX169239 | VC GB Holdings T/L (Generation Brands) | 30.00% | 40.00% | 46.00% | 53.00% | 59.00% | 65.00% | 45.00% |
| LX156640 | Vertellus T/L 2nd Lien | 16.00% | 18.00% | 21.00% | 24.00% | 27.00% | 29.00% | 30.00% |
| LX155779 | Vistra Operations (Tex Operations) Exit T/L B | 65.00% | 75.00% | 80.00% | 85.00% | 90.00% | 95.00% | 50.00% |
| LX157720 | Vistra Operations Company T/L B (12/16) | 65.00% | 75.00% | 80.00% | 85.00% | 90.00% | 95.00% | 50.00% |
| LX144232 | Wash Multifamily T/L (1st Lien) | 30.00% | 40.00% | 46.00% | 53.00% | 59.00% | 65.00% | 50.00% |
| LX135383 | Wesco Aircraft T/L B | 30.00% | 40.00% | 46.00% | 53.00% | 59.00% | 65.00% | 45.00% |
| LX173578 | Western Digital Corporation T/L B-4 | 50.00% | 60.00% | 66.00% | 73.00% | 79.00% | 85.00% | 50.00% |
| LX165665 | WEX T/L B-2 (Wright Express) | 30.00% | 40.00% | 46.00% | 53.00% | 59.00% | 65.00% | 45.00% |
| LX165396 | WideOpenWest T/L B (6/17) | 30.00% | 40.00% | 46.00% | 53.00% | 59.00% | 65.00% | 45.00% |
| LX153816 | WireCo WorldGroup T/L B | 50.00% | 60.00% | 66.00% | 73.00% | 79.00% | 85.00% | 45.00% |
| LX166414 | Zayo Group T/L B2 | 65.00% | 75.00% | 80.00% | 85.00% | 90.00% | 95.00% | 60.00% |

| Total: | 167 |
|---|---|



**ACIS CLO 2014-3 LTD**
**Current Asset Characteristics - Part III**

As of Date: 02/21/2019
Payment Date: 05/01/2019

| Security Description | Obligor Country | Moody's Industry | S&P Industry | Primary Asset Type | Secondary Asset Type | Asset Type Other |
|---|---|---|---|---|---|---|
| 1011778 B.C. Unlimited (Burger King / Restaurant Brands) T/L B3 | United States | Beverage, Food & Tobacco | Food service | Term Loan | Senior Secured Loan | Cov-Lite Loan |
| 84 Lumber T/L B-1 | United States | Construction & Building | Building & Development | Term Loan | Senior Secured Loan | |
| Academy T/L B | United States | Retail | Retailers (except food & drug) | Term Loan | Senior Secured Loan | |
| Acadia Healthcare T/L B3 | United States | Healthcare & Pharmaceuticals | Health care | Term Loan | Senior Secured Loan | |
| Acadia Healthcare T/L B4 | United States | Healthcare & Pharmaceuticals | Health care | Term Loan | Senior Secured Loan | |
| Advanced Disposal T/L B | United States | Environmental Industries | Ecological services & equipment | Term Loan | Senior Secured Loan | |
| Advantage Sales 2nd lien T/L (Karman) | United States | Media: Advertising, Printing & Publishing | Business equipment & services | Term Loan | 2nd Lien Loan | |
| Advantage Sales T/L 1st Lien (Karman) | United States | Media: Advertising, Printing & Publishing | Business equipment & services | Term Loan | Senior Secured Loan | |
| Advantage Sales T/L B Incremental | United States | Media: Advertising, Printing & Publishing | Business equipment & services | Term Loan | Senior Secured Loan | |
| AES Corporation T/L B (03/18) | United States | Utilities: Electric | Utilities | Term Loan | Senior Secured Loan | |
| Al Mistral T/L (V. Group) | United States | Transportation: Cargo | Surface transport | Term Loan | Senior Secured Loan | |
| Air Medical T/L B | United States | Transportation: Consumer | Health care | Term Loan | Senior Secured Loan | |
| Akorn T/L B | United States | Healthcare & Pharmaceuticals | Drugs | Term Loan | Senior Secured Loan | |
| Albertson's T/L B5 (05/17) | United States | Beverage, Food & Tobacco | Food/drug retailers | Term Loan | Senior Secured Loan | |
| Albertson's T/L B7 | United States | Beverage, Food & Tobacco | Food/drug retailers | Term Loan | Senior Secured Loan | |
| American Airlines Replacement T/L B (AMR) | United States | Aerospace & Defense | Air transport | Term Loan | Senior Secured Loan | |
| American Airlines T/L B (06/17) | United States | Aerospace & Defense | Air transport | Term Loan | Senior Secured Loan | |
| American Builders & Contractors  T/L B-2 | United States | Construction & Building | Building & Development | Term Loan | Senior Secured Loan | |
| AMG Advanced Metallurgical T/L | United States | Metals & Mining | Nonferrous metals/minerals | Term Loan | Senior Secured Loan | |
| Apex Tool Group T/L B (02/18) | United States | Consumer goods: Non-durable | Building & Development | Term Loan | Senior Secured Loan | |
| Armstrong World Industries T/L B | United States | Construction & Building | Building & Development | Term Loan | Senior Secured Loan | |
| Ascena Retail T/L B | United States | Retail | Retailers (except food & drug) | Term Loan | Senior Secured Loan | |
| Berry Global (Berry Plastics) T/L Q | United States | Containers, Packaging & Glass | Containers & glass products | Term Loan | Senior Secured Loan | Cov-Lite Loan |
| Booz Allen T/L B | United States | Aerospace & Defense | Aerospace & Defense | Term Loan | Senior Secured Loan | |
| Bright Bidco (Lumileds) T/L B (02/18) | Netherlands | Capital Equipment | Automotive | Term Loan | Senior Secured Loan | |
| Builders Firstsource T/L | United States | Wholesale | Building & Development | Term Loan | Senior Secured Loan | |
| Calpine Corporation T/L B-5 | United States | Utilities: Electric | Utilities | Term Loan | Senior Secured Loan | Cov-Lite Loan |
| Calpine Corporation T/L B-6 | United States | Utilities: Electric | Utilities | Term Loan | Senior Secured Loan | |
| Calpine T/L B8 | United States | Utilities: Electric | Utilities | Term Loan | Senior Secured Loan | Cov-Lite Loan |
| Canyon Valor Companies (GTCR) T/L B | United States | Media: Advertising, Printing & Publishing | Telecommunications | Term Loan | Senior Secured Loan | |
| Carestream Health T/L (12/18) | United States | Healthcare & Pharmaceuticals | Health care | Term Loan | Senior Secured Loan | |
| Cengage Learning T/L B | United States | Media: Advertising, Printing & Publishing | Publishing | Term Loan | Senior Secured Loan | |
| CenturyLink T/L B | United States | Telecommunications | Telecommunications | Term Loan | Senior Secured Loan | |
| Change Healthcare T/L | United States | Healthcare & Pharmaceuticals | Health care | Term Loan | Senior Secured Loan | |



# ACIS CLO 2014-3 LTD
## Current Asset Characteristics - Part III
As of Date: 02/21/2019
Payment Date: 05/01/2019

| Security Description | Obligor Country | Moody's Industry | S&P Industry | Primary Asset Type | Secondary Asset Type | Asset Type Other |
|---|---|---|---|---|---|---|
| Chief Power Finance T/L B | United States | Utilities: Electric | Utilities | Term Loan | Senior Secured Loan | |
| CHS/Community Health  T/L H | United States | Healthcare & Pharmaceuticals | Health care | Term Loan | Senior Secured Loan | |
| Coinamatic Canada (Wash Multifamily) T/L 1st Lien | United States | Services: Consumer | Business equipment & services | Term Loan | Senior Secured Loan | Cov-Lite Loan |
| Commscope T/L Tranche 5 | United States | Telecommunications | Electronics/electrical | Term Loan | Senior Secured Loan | Cov-Lite Loan |
| Cumulus Media T/L | United States | Media: Broadcasting & Subscription | Radio & Television | Term Loan | Senior Secured Loan | |
| Dayton Power T/L B | United States | Utilities: Electric | Utilities | Term Loan | Senior Secured Loan | Cov-Lite Loan |
| Deck Chassis 2nd Lien T/L (Direct ChassisLink) | United States | Transportation: Cargo | Surface transport | Term Loan | 2nd Lien Loan | |
| Dell International T/L B | United States | High Tech Industries | Electronics/electrical | Term Loan | Senior Secured Loan | |
| Doncasters T/L | United Kingdom | Capital Equipment | Aerospace & Defense | Term Loan | Senior Secured Loan | Cov-Lite Loan |
| EFS Cogen Holdings T/L B | United States | Energy: Electricity | Utilities | Term Loan | Senior Secured Loan | Cov-Lite Loan |
| Epic Y-Grade T/L B | United States | Energy: Oil & Gas | Oil & gas | Term Loan | Senior Secured Loan | |
| ESH Hospitality (Extended Stay) T/L B (New) | United States | Hotel, Gaming & Leisure | Lodging & casinos | Term Loan | Senior Secured Loan | |
| Evergreen Skills T/L (First Lien) | United States | Capital Equipment | Electronics/electrical | Term Loan | Senior Secured Loan | |
| ExamWorks T/L B1 | United States | Services: Business | Health care | Term Loan | Senior Secured Loan | |
| Ferro T/L B-1 | United States | Chemicals, Plastics, & Rubber | Chemicals & plastics | Term Loan | Senior Secured Loan | |
| First Data T/L 2022D | United States | Banking, Finance, Insurance & Real Estate | Financial intermediaries | Term Loan | Senior Secured Loan | |
| Fitness International (LA Fitness) T/L A (4/18) | United States | Hotel, Gaming & Leisure | Leisure goods/activities/movies | Term Loan | Senior Secured Loan | |
| Flexential Intermediate T/L B (Peak 10) | United States | Telecommunications | Electronics/electrical | Term Loan | Senior Secured Loan | Cov-Lite Loan |
| Flexera Software T/L B | United States | High Tech Industries | Electronics/electrical | Term Loan | Senior Secured Loan | |
| Fort Dearborn 1st Lien T/L | United States | Containers, Packaging & Glass | Containers & glass products | Term Loan | Senior Secured Loan | Cov-Lite Loan |
| Forterra Finance T/L (04/17) | United States | Construction & Building | Building & Development | Term Loan | Senior Secured Loan | Cov-Lite Loan |
| Freedom Mortgage T/L B | United States | Banking, Finance, Insurance & Real Estate | Financial intermediaries | Term Loan | Senior Secured Loan | |
| Frontier Communications T/L 2 | United States | Telecommunications | Telecommunications | Term Loan | Senior Secured Loan | |
| G-III Apparel Group T/L B (10/16) | United States | Consumer goods: Non-durable | Clothing/textiles | Term Loan | Senior Secured Loan | |
| Generac Power T/L B (6/2018) | United States | Capital Equipment | Industrial equipment | Term Loan | Senior Secured Loan | Cov-Lite Loan |
| Genworth Holdings T/L | United States | Banking, Finance, Insurance & Real Estate | Life Insurance | Term Loan | Senior Secured Loan | |
| GIP III Stetson T/L B | United States | Energy: Oil & Gas | Oil & gas | Term Loan | Senior Secured Loan | |
| Global Payments T/L B (03/18) | United States | Banking, Finance, Insurance & Real Estate | Financial intermediaries | Term Loan | Senior Secured Loan | |
| Golden Nugget T/L B (09/17) | United States | Hotel, Gaming & Leisure | Lodging & casinos | Term Loan | Senior Secured Loan | |
| Granite Acq 2nd Lien T/L (Wheelabrator) | United States | Energy: Electricity | Utilities | Term Loan | 2nd Lien Loan | |
| Granite Acq T/L B (Wheelabrator) | United States | Energy: Electricity | Utilities | Term Loan | Senior Secured Loan | |
| Granite Acq T/L C (Wheelabrator) | United States | Energy: Electricity | Utilities | Term Loan | Senior Secured Loan | |
| Gray Television T/L B | United States | Media: Broadcasting & Subscription | Radio & Television | Term Loan | Senior Secured Loan | |
| Grifols Worldwide Operations T/L B | United States | Healthcare & Pharmaceuticals | Health care | Term Loan | Senior Secured Loan | |
| Gruden Acquisition T/L | United States | Transportation: Cargo | Surface transport | Term Loan | Senior Secured Loan | |



**ACIS CLO 2014-3 LTD**
**Current Asset Characteristics - Part III**

As of Date: 02/21/2019
Payment Date: 05/01/2019

| Security Description | Obligor Country | Moody's Industry | S&P Industry | Primary Asset Type | Secondary Asset Type | Asset Type Other |
|---|---|---|---|---|---|---|
| Harbor Freight Tools T/L B (1/18) | United States | Consumer goods: Durable | Retailers (except food & drug) | Term Loan | Senior Secured Loan | |
| HCA Inc T/L A5 | United States | Healthcare & Pharmaceuticals | Health care | Term Loan | Senior Secured Loan | |
| HCA Inc T/L B11 | United States | Healthcare & Pharmaceuticals | Health care | Term Loan | Senior Secured Loan | |
| HD Supply T/L B-5 | United States | Wholesale | Building & Development | Term Loan | Senior Secured Loan | |
| Infor US (Lawson) T/L B-6 | United States | High Tech Industries | Electronics/electrical | Term Loan | Senior Secured Loan | |
| ION Media T/L (05/17) | United States | Media: Broadcasting & Subscription | Radio & Television | Term Loan | Senior Secured Loan | |
| IPC Corp T/L B-1 | United States | Telecommunications | Telecommunications | Term Loan | Senior Secured Loan | |
| IQVIA (Quintiles/IMS Health) T/L B-1 (USD) | United States | Services: Business | Health care | Term Loan | Senior Secured Loan | |
| J.C. Penney T/L B | United States | Retail | Retailers (except food & drug) | Term Loan | Senior Secured Loan | Cov-Lite Loan |
| Jo-Ann Stores T/L | United States | Retail | Retailers (except food & drug) | Term Loan | Senior Secured Loan | Cov-Lite Loan |
| KAR Auction Services T/L B-4 | United States | Automotive | Automotive | Term Loan | Senior Secured Loan | |
| KAR Auction Services T/L B-5 | United States | Automotive | Automotive | Term Loan | Senior Secured Loan | |
| Kenan Advantage T/L B (Canadian) | United States | Transportation: Cargo | Surface transport | Term Loan | Senior Secured Loan | |
| Kenan Advantage T/L B (U.S.) | United States | Transportation: Cargo | Surface transport | Term Loan | Senior Secured Loan | |
| Kinetic Concepts (Acelity) (1/17) T/L | United States | Healthcare & Pharmaceuticals | Health care | Term Loan | Senior Secured Loan | |
| Kraton Polymers T/L B | United States | Chemicals, Plastics, & Rubber | Chemicals & plastics | Term Loan | Senior Secured Loan | |
| Kronos Acquisition Holdings 1st Lien T/L (KIK Custom Products) | United States | Consumer goods: Non-durable | Cosmetics/toiletries | Term Loan | Senior Secured Loan | |
| Kronos T/L B | United States | High Tech Industries | Business equipment & services | Term Loan | Senior Secured Loan | |
| Lanai Holdings III T/L 1st Lien (Patterson) | United States | Capital Equipment | Surface transport | Term Loan | Senior Secured Loan | |
| Leslie's Poolmart T/L B | United States | Retail | Retailers (except food & drug) | Term Loan | Senior Secured Loan | |
| Level 3 Financing T/L | United States | Telecommunications | Telecommunications | Term Loan | Senior Secured Loan | Cov-Lite Loan |
| Libbey Glass T/L | United States | Containers, Packaging & Glass | Containers & glass products | Term Loan | Senior Secured Loan | Cov-Lite Loan |
| Liberty Cablevision T/L B (San Juan Cable) | United States | Media: Broadcasting & Subscription | Radio & Television | Term Loan | Senior Secured Loan | |
| Life Time Fitness 2017 Refinancing T/L B | United States | Hotel, Gaming & Leisure | Leisure goods/activities/movies | Term Loan | Senior Secured Loan | |
| Lightstone Holdco T/L B | United States | Energy: Oil & Gas | Utilities | Term Loan | Senior Secured Loan | |
| Lightstone T/L C | United States | Energy: Oil & Gas | Utilities | Term Loan | Senior Secured Loan | |
| MA FinanceCo T/L B2 | United States | High Tech Industries | Business equipment & services | Term Loan | Senior Secured Loan | |
| Match Group T/L B | United States | Media: Diversified & Production | Leisure goods/activities/movies | Term Loan | Senior Secured Loan | |
| McGraw-Hill Global Education Holdings T/L | United States | Media: Advertising, Printing & Publishing | Publishing | Term Loan | Senior Secured Loan | |
| Mediacom T/L N | United States | Media: Broadcasting & Subscription | Cable & satellite television | Term Loan | Senior Secured Loan | |
| Michaels Stores T/L B | United States | Retail | Retailers (except food & drug) | Term Loan | Senior Secured Loan | Cov-Lite Loan |
| Minerals Technologies T/L B2 (Fixed) | United States | Metals & Mining | Chemicals & plastics | Term Loan | Senior Secured Loan | |
| MKS Instruments T/L B4 | United States | Capital Equipment | Electronics/electrical | Term Loan | Senior Secured Loan | Cov-Lite Loan |
| Mohegan Tribal T/L A | United States | Hotel, Gaming & Leisure | Lodging & casinos | Term Loan | Senior Secured Loan | |



# ACIS CLO 2014-3 LTD
## Current Asset Characteristics - Part III
As of Date: 02/21/2019
Payment Date: 05/01/2019

| Security Description | Obligor Country | Moody's Industry | S&P Industry | Primary Asset Type | Secondary Asset Type | Asset Type Other |
|---|---|---|---|---|---|---|
| MPH Acquisition (Multiplan) T/L B | United States | Services: Business | Health care | Term Loan | Senior Secured Loan | |
| MTS Systems Corporation T/L B (06/17) | United States | Aerospace & Defense | Industrial equipment | Term Loan | Senior Secured Loan | Cov-Lite Loan |
| National Financial Partners (NFP) T/L B | United States | Banking, Finance, Insurance & Real Estate | Financial intermediaries | Term Loan | Senior Secured Loan | |
| Navistar T/L B (10/17) | United States | Transportation: Cargo | Automotive | Term Loan | Senior Secured Loan | |
| NeuStar T/L B-3 | United States | Telecommunications | Telecommunications | Term Loan | Senior Secured Loan | |
| Nielsen Finance T/L B4 | United States | Media: Advertising, Printing & Publishing | Publishing | Term Loan | Senior Secured Loan | Cov-Lite Loan |
| NN, Inc T/L B (9/16) | United States | Automotive | Industrial equipment | Term Loan | Senior Secured Loan | Cov-Lite Loan |
| NN, Inc. Incremental T/L B | United States | Automotive | Industrial equipment | Term Loan | Senior Secured Loan | Cov-Lite Loan |
| NRG Energy T/L B 6/16 | United States | Energy: Electricity | Utilities | Term Loan | Senior Secured Loan | |
| Oberthur Technologies T/L B (USD) | United States | Capital Equipment | Electronics/electrical | Term Loan | Senior Secured Loan | Cov-Lite Loan |
| Ocwen T/L B | United States | Banking, Finance, Insurance & Real Estate | Financial intermediaries | Term Loan | Senior Secured Loan | |
| Pacific Gas & Electric DD T/L DIP | United States | Utilities: Electric | Utilities | Term Loan | Senior Secured Loan | |
| Pacific Gas & Electric T/L DIP | United States | Utilities: Electric | Utilities | Term Loan | Senior Secured Loan | |
| Party City T/L | United States | Retail | Leisure goods/activities/movies | Term Loan | Senior Secured Loan | Cov-Lite Loan |
| Prestige Brands T/L B4 | United States | Consumer goods: Non-durable | Drugs | Term Loan | Senior Secured Loan | |
| Prime Security Services Refi T/L B-1 (Protection One) | United States | Services: Consumer | Telecommunications | Term Loan | Senior Secured Loan | Cov-Lite Loan |
| Quikrete T/L B | United States | Construction & Building | Building & Development | Term Loan | Senior Secured Loan | |
| Quorum Health T/L | United States | Healthcare & Pharmaceuticals | Health care | Term Loan | Senior Secured Loan | |
| Rackspace T/L B (11/17) | United States | Telecommunications | Telecommunications | Term Loan | Senior Secured Loan | |
| Radiate Holdco (RCN Cable) T/L | United States | Telecommunications | Radio & Television | Term Loan | Senior Secured Loan | |
| RadNet Management T/L B (01/17) | United States | Services: Consumer | Health care | Term Loan | Senior Secured Loan | |
| Riverbed Technology T/L 1st Lien | United States | High Tech Industries | Business equipment & services | Term Loan | Senior Secured Loan | |
| RP Crown Parent (JDA Software) T/L B | United States | Telecommunications | Electronics/electrical | Term Loan | Senior Secured Loan | |
| RR Donnelley & Sons T/L B | United States | Media: Advertising, Printing & Publishing | Publishing | Term Loan | Senior Secured Loan | |
| Russell Investments T/L B | United States | Banking, Finance, Insurance & Real Estate | Financial intermediaries | Term Loan | Senior Secured Loan | Cov-Lite Loan |
| Seadrill T/L B | United States | Energy: Oil & Gas | Oil & gas | Term Loan | Senior Secured Loan | |
| SeaWorld T/L B5 (02/17) | United States | Hotel, Gaming & Leisure | Leisure goods/activities/movies | Term Loan | Senior Secured Loan | |
| ServiceMaster T/L C | United States | Services: Consumer | Business equipment & services | Term Loan | Senior Secured Loan | |
| Sinclair Television T/L B2 | United States | Media: Broadcasting & Subscription | Radio & Television | Term Loan | Senior Secured Loan | |
| Six Flags T/L B | United States | Hotel, Gaming & Leisure | Leisure goods/activities/movies | Term Loan | Senior Secured Loan | |
| Solera T/L B | United States | Services: Business | Electronics/electrical | Term Loan | Senior Secured Loan | |
| Sophia / Ellucian T/L B | United States | High Tech Industries | Electronics/electrical | Term Loan | Senior Secured Loan | |
| Southeast PowerGen T/L B | United States | Utilities: Electric | Utilities | Term Loan | Senior Secured Loan | |
| Spin Holdco (Coinmach) T/L B (02/18) | United States | Consumer goods: Non-durable | Business equipment & services | Term Loan | Senior Secured Loan | |
| Springer Science T/L B13 | Germany | Media: Advertising, Printing & Publishing | Publishing | Term Loan | Senior Secured Loan | |



**ACIS CLO 2014-3 LTD**
**Current Asset Characteristics - Part III**
As of Date: 02/21/2019
Payment Date: 05/01/2019

| Security Description | Obligor Country | Moody's Industry | S&P Industry | Primary Asset Type | Secondary Asset Type | Asset Type Other |
|---|---|---|---|---|---|---|
| Sprint Communications T/L | United States | Telecommunications | Telecommunications | Term Loan | Senior Secured Loan | |
| SS&C Technologies T/L B1 (03/17) | United States | Banking, Finance, Insurance & Real Estate | Electronics/electrical | Term Loan | Senior Secured Loan | |
| Station Casinos T/L B (6/16) | United States | Hotel, Gaming & Leisure | Leisure goods/activities/movies | Term Loan | Senior Secured Loan | |
| Surgery Center Holdings T/L B (06/17) | United States | Healthcare & Pharmaceuticals | Health care | Term Loan | Senior Secured Loan | |
| Syniverse Holdings T/L (01/18) | United States | Telecommunications | Business equipment & services | Term Loan | Senior Secured Loan | |
| Team Health Holdings T/L | United States | Healthcare & Pharmaceuticals | Conglomerates | Term Loan | Senior Secured Loan | |
| Telesat Canada T/L 2018 B-4 | United States | Telecommunications | Telecommunications | Term Loan | Senior Secured Loan | |
| Toys R Us T/L B4 | United States | Retail | Retailers (except food & drug) | Term Loan | Senior Secured Loan | Cov-Lite Loan |
| Transdigm 2018 New T/L F | United States | Aerospace & Defense | Aerospace & Defense | Term Loan | Senior Secured Loan | |
| Tribune Media T/L B | United States | Media: Advertising, Printing & Publishing | Publishing | Term Loan | Senior Secured Loan | |
| Tribune Media T/L C (01/17) | United States | Media: Advertising, Printing & Publishing | Publishing | Term Loan | Senior Secured Loan | |
| Tronox Blocked Borrower T/L B2 | United States | Chemicals, Plastics, & Rubber | Chemicals & plastics | Term Loan | Senior Secured Loan | |
| Tronox T/L B (09/17) | United States | Chemicals, Plastics, & Rubber | Chemicals & plastics | Term Loan | Senior Secured Loan | |
| Uber Technologies T/L (3/18) | United States | Automotive | Automotive | Term Loan | Senior Secured Loan | Cov-Lite Loan |
| UFC Holdings (Zuffa) 1st Lien T/L | United States | Services: Business | Leisure goods/activities/movies | Term Loan | Senior Secured Loan | |
| Univision Communications T/L C5 | United States | Media: Diversified & Production | Radio & Television | Term Loan | Senior Secured Loan | |
| UOS (Utility One Source) T/L B | United States | Capital Equipment | Surface transport | Term Loan | Senior Secured Loan | |
| Urban One T/L | United States | Media: Broadcasting & Subscription | Radio & Television | Term Loan | Senior Secured Loan | |
| US Foods Second Incremental T/L | United States | Beverage, Food & Tobacco | Food service | Term Loan | Senior Secured Loan | |
| VC GB Holdings T/L (Generation Brands) | United States | Consumer goods: Durable | Conglomerates | Term Loan | Senior Secured Loan | |
| Vertellus T/L 2nd Lien | United States | Chemicals, Plastics, & Rubber | Chemicals & plastics | Term Loan | 2nd Lien Loan | |
| Vistra Operations (Tex Operations) Exit T/L B | United States | Utilities: Electric | Utilities | Term Loan | Senior Secured Loan | |
| Vistra Operations Company T/L B (12/16) | United States | Utilities: Electric | Utilities | Term Loan | Senior Secured Loan | |
| Wash Multifamily T/L (1st Lien) | United States | Services: Consumer | Business equipment & services | Term Loan | Senior Secured Loan | Cov-Lite Loan |
| Wesco Aircraft T/L B | United States | Aerospace & Defense | Aerospace & Defense | Term Loan | Senior Secured Loan | |
| Western Digital Corporation T/L B-4 | United States | High Tech Industries | Electronics/electrical | Term Loan | Senior Secured Loan | |
| WEX T/L B-2 (Wright Express) | United States | Banking, Finance, Insurance & Real Estate | Financial intermediaries | Term Loan | Senior Secured Loan | |
| WideOpenWest T/L B (6/17) | United States | Telecommunications | Telecommunications | Term Loan | Senior Secured Loan | |
| WireCo WorldGroup T/L B | United States | Capital Equipment | Building & Development | Term Loan | Senior Secured Loan | |
| Zayo Group T/L B2 | United States | Telecommunications | Telecommunications | Term Loan | Senior Secured Loan | |

**Totals:    168**



# ACIS CLO 2014-3 LTD
## Weighted Average Spread
As of Date: 02/21/2019
Payment Date: 05/01/2019

| Security I.D. | Security Description | Coupon Type | Total Commitment | Index Type | Current Index | Spread | Cash Coupon | WAS Spread | Libor Floor | Weighted Factor |
|---|---|---|---|---|---|---|---|---|---|---|
| LX160554 | 1011778 B.C. Unlimited (Burger King / Restaurant Brands) T/L B3 | Floating | 1,111,523.75 | LIBOR (1 month) | 2.50% | 2.25 % | 4.75% | 2.25% | 1.00% | 25,009.28 |
| LX160554 | 1011778 B.C. Unlimited (Burger King / Restaurant Brands) T/L B3 | Floating | 1,370,976.25 | LIBOR (1 month) | 2.50% | 2.25 % | 4.75% | 2.25% | 1.00% | 30,846.97 |
| LX169636 | 84 Lumber T/L B-1 | Floating | 2,190,428.89 | LIBOR (1 month) | 2.51% | 5.25 % | 7.76% | 5.25% | 1.00% | 114,997.52 |
| LX144914 | Academy T/L B | Floating | 1,196,345.05 | LIBOR (1 month) | 2.51% | 4.00 % | 6.51% | 4.00% | 1.00% | 47,853.80 |
| LX144914 | Academy T/L B | Floating | 1,320,446.41 | LIBOR (1 month) | 2.51% | 4.00 % | 6.51% | 4.00% | 1.00% | 52,817.86 |
| LX144914 | Academy T/L B | Floating | 2,166,357.40 | LIBOR (1 month) | 2.51% | 4.00 % | 6.51% | 4.00% | 1.00% | 86,654.30 |
| LX144914 | Academy T/L B | Floating | 2,063,197.55 | LIBOR (1 month) | 2.51% | 4.00 % | 6.51% | 4.00% | 1.00% | 82,527.90 |
| LX172091 | Acadia Healthcare T/L B3 | Floating | 4,725,309.38 | LIBOR (1 month) | 2.50% | 2.50 % | 5.00% | 2.50% | | 118,132.73 |
| LX172092 | Acadia Healthcare T/L B4 | Floating | 1,682,062.45 | LIBOR (1 month) | 2.50% | 2.50 % | 5.00% | 2.50% | | 42,051.56 |
| LX155961 | Advanced Disposal T/L B | Floating | 328,481.09 | LIBOR (1 week) | 2.42% | 2.25 % | 4.67% | 2.25% | 0.75% | 7,390.82 |
| LX138509 | Advantage Sales 2nd lien T/L (Karman) | Floating | 1,162,323.24 | LIBOR (1 month) | 2.50% | 6.50 % | 9.00% | 6.50% | 1.00% | 75,551.01 |
| LX138508 | Advantage Sales T/L 1st Lien (Karman) | Floating | 6,422,435.87 | LIBOR (1 month) | 2.50% | 3.25 % | 5.75% | 3.25% | 1.00% | 208,729.17 |
| LX138508 | Advantage Sales T/L 1st Lien (Karman) | Floating | 16,812.66 | LIBOR (1 month) | 2.50% | 3.25 % | 5.75% | 3.25% | 1.00% | 546.41 |
| LX163240 | Advantage Sales T/L B Incremental | Floating | 2,970.65 | LIBOR (1 month) | 2.50% | 3.25 % | 5.75% | 3.25% | 1.00% | 96.55 |
| LX163240 | Advantage Sales T/L B Incremental | Floating | 1,167,466.76 | LIBOR (1 month) | 2.50% | 3.25 % | 5.75% | 3.25% | 1.00% | 37,942.67 |
| LX172523 | AES Corporation T/L B (03/18) | Floating | 1,055,849.57 | LIBOR (3 months) | 2.71% | 1.75 % | 4.46% | 1.75% | | 18,477.37 |
| LX159618 | Al Mistral T/L (V. Group) | Floating | 491,250.00 | LIBOR (1 month) | 2.50% | 3.00 % | 5.50% | 3.00% | 1.00% | 14,737.50 |
| LX171691 | Air Medical T/L B | Floating | 7,576,252.51 | LIBOR (1 month) | 2.49% | 3.25 % | 5.74% | 3.25% | 1.00% | 246,228.21 |
| LX132200 | Akorn T/L B | Floating | 311,230.93 | LIBOR (1 month) | 2.50% | 5.50 % | 8.00% | 5.50% | 1.00% | 17,117.70 |
| LX164597 | Albertson's T/L B5 (05/17) | Floating | 4,273,806.25 | LIBOR (3 months) | 2.82% | 3.00 % | 5.82% | 3.00% | 0.75% | 128,214.19 |
| LX176679 | Albertson's T/L B7 | Floating | 3,016,385.22 | LIBOR (1 month) | 2.50% | 3.00 % | 5.50% | 3.00% | 0.75% | 90,491.56 |
| LX155973 | American Airlines Replacement T/L B (AMR) | Floating | 2,691,391.91 | LIBOR (1 month) | 2.50% | 2.00 % | 4.50% | 2.00% | | 53,827.84 |
| LX165158 | American Airlines T/L B (06/17) | Floating | 4,268,413.16 | LIBOR (1 month) | 2.52% | 2.00 % | 4.52% | 2.00% | | 85,368.26 |
| LX172603 | American Builders & Contractors  T/L B-2 | Floating | 441,090.33 | LIBOR (1 month) | 2.50% | 2.00 % | 4.50% | 2.00% | 0.75% | 8,821.81 |
| LX170974 | AMG Advanced Metallurgical T/L | Floating | 424,285.71 | LIBOR (1 month) | 2.50% | 3.00 % | 5.50% | 3.00% | | 12,728.57 |
| LX170974 | AMG Advanced Metallurgical T/L | Floating | 1,060,714.29 | LIBOR (1 month) | 2.50% | 3.00 % | 5.50% | 3.00% | | 31,821.43 |
| LX171458 | Apex Tool Group T/L B (02/18) | Floating | 1,987,261.16 | LIBOR (1 month) | 2.50% | 3.75 % | 6.25% | 3.75% | 1.25% | 74,522.29 |
| LX151102 | Armstrong World Industries T/L B | Floating | 219,705.46 | LIBOR (3 months) | 2.80% | 2.75 % | 5.55% | 2.75% | 0.75% | 6,041.90 |
| LX151102 | Armstrong World Industries T/L B | Floating | 314,453.44 | LIBOR (1 month) | 2.75% | 2.75 % | 5.25% | 2.75% | 0.75% | 8,647.47 |
| LX146680 | Ascena Retail T/L B | Floating | 3,615,482.98 | LIBOR (1 month) | 2.50% | 4.50 % | 7.00% | 4.50% | 0.75% | 162,696.73 |
| LX171370 | Berry Global (Berry Plastics) T/L Q | Floating | 1,322,532.36 | LIBOR (2 months) | 2.61% | 2.00 % | 4.61% | 2.00% | | 26,450.65 |
| LX171678 | Booz Allen T/L B | Floating | 975,997.73 | LIBOR (1 month) | 2.50% | 2.00 % | 4.50% | 2.00% | | 19,519.95 |
| LX171142 | Bright Bidco (Lumileds) T/L B (02/18) | Floating | 286,502.84 | LIBOR (1 month) | 2.50% | 3.50 % | 6.00% | 3.50% | 1.00% | 10,027.60 |
| LX171142 | Bright Bidco (Lumileds) T/L B (02/18) | Floating | 358,128.55 | LIBOR (1 month) | 2.50% | 3.50 % | 6.00% | 3.50% | 1.00% | 12,534.50 |



# ACIS CLO 2014-3 LTD
## Weighted Average Spread
As of Date: 02/21/2019
Payment Date: 05/01/2019

| Security I.D. | Security Description | Coupon Type | Total Commitment | Index Type | Current Index | Spread | Cash Coupon | WAS Spread | Libor Floor | Weighted Factor |
|---|---|---|---|---|---|---|---|---|---|---|
| LX171142 | Bright Bidco (Lumileds) T/L B (02/18) | Floating | 1,345,250.21 | LIBOR (3 months) | 2.80% | 3.50 % | 6.30% | 3.50% | 1.00% | 47,083.76 |
| LX159595 | Builders Firstsource T/L | Floating | 2,421,892.05 | LIBOR (3 months) | 2.80% | 3.00 % | 5.80% | 3.00% | 1.00% | 72,656.76 |
| LX144710 | Calpine Corporation T/L B-5 | Floating | 426,377.53 | LIBOR (3 months) | 2.81% | 2.50 % | 5.31% | 2.50% | | 10,659.44 |
| LX149099 | Calpine Corporation T/L B-6 | Floating | 744,245.52 | LIBOR (3 months) | 2.81% | 2.50 % | 5.31% | 2.50% | | 18,606.14 |
| LX159606 | Calpine T/L B8 | Floating | 4,794,131.15 | LIBOR (1 month) | 2.50% | 1.75 % | 4.25% | 1.75% | | 83,897.30 |
| LX167639 | Canyon Valor Companies (GTCR) T/L B | Floating | 2,000,000.00 | LIBOR (3 months) | 2.80% | 2.75 % | 5.55% | 2.75% | | 55,000.00 |
| LX177791 | Carestream Health T/L (12/18) | Floating | 3,866,219.38 | LIBOR (1 month) | 2.50% | 5.75 % | 8.25% | 5.75% | 1.00% | 222,307.61 |
| LX152766 | Cengage Learning T/L B | Floating | 3,012,475.99 | LIBOR (1 month) | 2.52% | 4.25 % | 6.77% | 4.25% | 1.00% | 128,030.23 |
| LX161598 | CenturyLink T/L B | Floating | 1,991,291.56 | LIBOR (1 month) | 2.50% | 2.75 % | 5.25% | 2.75% | | 54,760.52 |
| LX159695 | Change Healthcare T/L | Floating | 733,075.64 | LIBOR (1 month) | 2.50% | 2.75 % | 5.25% | 2.75% | 1.00% | 20,159.58 |
| LX159695 | Change Healthcare T/L | Floating | 1,377,104.07 | LIBOR (1 month) | 2.50% | 2.75 % | 5.25% | 2.75% | 1.00% | 37,870.36 |
| LX159695 | Change Healthcare T/L | Floating | 388,501.82 | LIBOR (1 month) | 2.50% | 2.75 % | 5.25% | 2.75% | 1.00% | 10,683.80 |
| LX159695 | Change Healthcare T/L | Floating | 477,211.38 | LIBOR (1 month) | 2.50% | 2.75 % | 5.25% | 2.75% | 1.00% | 13,123.31 |
| LX142450 | Chief Power Finance T/L B | Floating | 4,000,000.00 | LIBOR (1 month) | 2.50% | 4.75 % | 7.25% | 4.75% | 1.00% | 190,000.00 |
| LX144540 | CHS/Community Health  T/L H | Floating | 2,452,223.19 | LIBOR (3 months) | 2.71% | 3.25 % | 5.96% | 3.25% | 1.00% | 79,697.25 |
| LX144736 | Coinamatic Canada (Wash Multifamily) T/L 1st Lien | Floating | 424,405.67 | LIBOR (3 months) | 2.50% | 3.25 % | 5.75% | 3.25% | 1.00% | 13,793.18 |
| LX148894 | Commscope T/L Tranche 5 | Floating | 2,020,557.17 | LIBOR (3 months) | 2.50% | 2.00 % | 4.50% | 2.00% | | 40,411.14 |
| LX174067 | Cumulus Media T/L | Floating | 3,983,111.52 | LIBOR (1 month) | 2.50% | 4.50 % | 7.00% | 4.50% | 1.00% | 179,240.02 |
| LX154380 | Dayton Power T/L B | Floating | 465,500.00 | LIBOR (1 month) | 2.50% | 2.00 % | 4.50% | 2.00% | 0.75% | 9,310.00 |
| LX170057 | Deck Chassis 2nd Lien T/L (Direct ChassisLink) | Floating | 2,000,000.00 | LIBOR (3 months) | 2.69% | 6.00 % | 8.69% | 6.00% | | 120,000.00 |
| LX169099 | Dell International T/L B | Floating | 2,706,081.83 | LIBOR (1 month) | 2.50% | 2.00 % | 4.50% | 2.00% | 0.75% | 54,121.64 |
| LX128948 | Doncasters T/L | Floating | 346,398.12 | LIBOR (3 months) | 2.80% | 3.50 % | 6.30% | 3.50% | 1.00% | 12,123.93 |
| LX128948 | Doncasters T/L | Floating | 1,634,636.31 | LIBOR (3 months) | 2.80% | 3.50 % | 6.30% | 3.50% | 1.00% | 57,212.27 |
| LX153086 | EFS Cogen Holdings T/L B | Floating | 867,102.27 | LIBOR (3 months) | 2.81% | 3.25 % | 6.06% | 3.25% | 1.00% | 28,180.82 |
| LX153086 | EFS Cogen Holdings T/L B | Floating | 300,495.94 | LIBOR (1 month) | 2.50% | 3.25 % | 5.75% | 3.25% | 1.00% | 9,766.12 |
| LX173582 | Epic Y-Grade T/L B | Floating | 2,000,000.00 | LIBOR (1 month) | 2.50% | 5.50 % | 8.00% | 5.50% | | 110,000.00 |
| LX173466 | ESH Hospitality (Extended Stay) T/L B (New) | Floating | 391,682.60 | LIBOR (1 month) | 2.50% | 2.00 % | 4.50% | 2.00% | | 7,833.65 |
| LX136501 | Evergreen Skills T/L (First Lien) | Floating | 3,063,586.50 | LIBOR (1 month) | 2.50% | 4.75 % | 7.25% | 4.75% | 1.00% | 145,520.36 |
| LX136501 | Evergreen Skills T/L (First Lien) | Floating | 2,902,383.77 | LIBOR (1 month) | 2.50% | 4.75 % | 7.25% | 4.75% | 1.00% | 137,863.23 |
| LX159615 | ExamWorks T/L B1 | Floating | 757,298.12 | LIBOR (1 month) | 2.50% | 3.25 % | 5.75% | 3.25% | 1.00% | 24,612.19 |
| LX173032 | Ferro T/L B-1 | Floating | 2,491,287.50 | LIBOR (3 months) | 2.80% | 2.25 % | 5.05% | 2.25% | | 56,053.97 |
| LX165177 | First Data T/L 2022D | Floating | 4,956,810.01 | LIBOR (3 months) | 2.52% | 2.00 % | 4.52% | 2.00% | | 99,136.20 |
| LX173110 | Fitness International (LA Fitness) T/L A (4/18) | Floating | 2,925,000.00 | LIBOR (1 month) | 2.50% | 2.75 % | 5.25% | 2.75% | | 80,437.50 |
| LX167187 | Flexential Intermediate T/L B (Peak 10) | Floating | 1,989,924.44 | LIBOR (3 months) | 2.80% | 3.50 % | 6.30% | 3.50% | | 69,647.36 |
| LX170988 | Flexera Software T/L B | Floating | 2,481,250.00 | LIBOR (1 month) | 2.50% | 3.25 % | 5.75% | 3.25% | 1.00% | 80,640.63 |



# ACIS CLO 2014-3 LTD

**Weighted Average Spread**

As of Date: 02/21/2019
Payment Date: 05/01/2019

| Security I.D. | Security Description | Coupon Type | Total Commitment | Index Type | Current Index | Spread | Cash Coupon | WAS Spread | Libor Floor | Weighted Factor |
|---|---|---|---|---|---|---|---|---|---|---|
| LX155300 | Fort Dearborn 1st Lien T/L | Floating | 416,993.10 | LIBOR (3 months) | 2.79% | 4.00 % | 6.79% | 4.00% | 1.00% | 16,679.72 |
| LX155300 | Fort Dearborn 1st Lien T/L | Floating | 38,999.16 | LIBOR (1 month) | 2.51% | 4.00 % | 6.51% | 4.00% | 1.00% | 1,559.97 |
| LX155300 | Fort Dearborn 1st Lien T/L | Floating | 658,675.16 | LIBOR (3 months) | 2.79% | 4.00 % | 6.79% | 4.00% | 1.00% | 26,347.01 |
| LX162521 | Forterra Finance T/L (04/17) | Floating | 1,236,091.93 | LIBOR (1 month) | 2.50% | 3.00 % | 5.50% | 3.00% | 1.00% | 37,082.76 |
| LX159841 | Freedom Mortgage T/L B | Floating | 2,565,665.62 | LIBOR (1 month) | 2.50% | 4.75 % | 7.25% | 4.75% | 1.00% | 121,869.12 |
| LX159841 | Freedom Mortgage T/L B | Floating | 1,434,334.38 | LIBOR (1 month) | 2.50% | 4.75 % | 7.25% | 4.75% | 1.00% | 68,130.88 |
| LX148220 | Frontier Communications T/L 2 | Floating | 1,943,661.98 | LIBOR (1 month) | 2.50% | 2.75 % | 5.25% | 2.75% | | 53,450.70 |
| LX155134 | G-III Apparel Group T/L B (10/16) | Floating | 660,107.33 | LIBOR (3 months) | 2.50% | 5.25 % | 7.75% | 5.25% | 1.00% | 34,655.63 |
| LX155134 | G-III Apparel Group T/L B (10/16) | Floating | 220,035.78 | LIBOR (1 month) | 2.56% | 5.25 % | 7.81% | 5.25% | 1.00% | 11,551.88 |
| LX173608 | Generac Power T/L B (6/2018) | Floating | 2,744,460.65 | LIBOR (1 month) | 2.51% | 1.75 % | 4.26% | 1.75% | 0.75% | 48,028.06 |
| LX171577 | Genworth Holdings T/L | Floating | 1,488,750.00 | LIBOR (1 month) | 2.48% | 4.50 % | 6.98% | 4.50% | 1.00% | 66,993.75 |
| LX175013 | GIP III Stetson T/L B | Floating | 1,197,756.66 | LIBOR (1 month) | 2.48% | 4.25 % | 6.73% | 4.25% | | 50,904.66 |
| LX172106 | Global Payments T/L B (03/18) | Floating | 1,757,504.06 | LIBOR (1 month) | 2.50% | 1.75 % | 4.25% | 1.75% | | 30,756.32 |
| LX168592 | Golden Nugget T/L B (09/17) | Floating | 344,837.62 | LIBOR (1 month) | 2.50% | 2.75 % | 5.25% | 2.75% | 0.75% | 9,483.03 |
| LX168592 | Golden Nugget T/L B (09/17) | Floating | 273,784.80 | LIBOR (1 month) | 2.49% | 2.75 % | 5.24% | 2.75% | 0.75% | 7,529.08 |
| LX141386 | Granite Acq 2nd Lien T/L (Wheelabrator) | Floating | 1,830,542.02 | LIBOR (3 months) | 2.80% | 7.25 % | 10.05% | 7.25% | 1.00% | 132,714.30 |
| LX141384 | Granite Acq T/L B (Wheelabrator) | Floating | 4,963,214.90 | LIBOR (3 months) | 2.80% | 3.50 % | 6.30% | 3.50% | 1.00% | 173,712.52 |
| LX141385 | Granite Acq T/L C (Wheelabrator) | Floating | 962,169.39 | LIBOR (3 months) | 2.80% | 3.50 % | 6.30% | 3.50% | 1.00% | 33,675.93 |
| LX159621 | Gray Television T/L B | Floating | 741,868.97 | LIBOR (1 month) | 2.51% | 2.25 % | 4.76% | 2.25% | | 16,692.05 |
| LX158207 | Grifols Worldwide Operations T/L B | Floating | 736,875.00 | LIBOR (1 week) | 2.42% | 2.25 % | 4.67% | 2.25% | | 16,579.69 |
| LX165794 | Gruden Acquisition T/L | Floating | 3,191,904.89 | LIBOR (3 months) | 2.80% | 5.50 % | 8.30% | 5.50% | 1.00% | 175,554.77 |
| LX170998 | Harbor Freight Tools T/L B (1/18) | Floating | 4,188,043.99 | LIBOR (1 month) | 2.50% | 2.50 % | 5.00% | 2.50% | 0.75% | 104,701.10 |
| LX144819 | HCA Inc T/L A5 | Floating | 4,206,848.12 | LIBOR (1 month) | 2.50% | 1.50 % | 4.00% | 1.50% | | 63,102.72 |
| LX171927 | HCA Inc T/L B11 | Floating | 2,337,448.39 | LIBOR (1 month) | 2.50% | 1.75 % | 4.25% | 1.75% | | 40,905.35 |
| LX176498 | HD Supply T/L B-5 | Floating | 6,026,195.95 | LIBOR (1 month) | 2.50% | 1.75 % | 4.25% | 1.75% | | 105,458.43 |
| LX159959 | Infor US (Lawson) T/L B-6 | Floating | 3,834,862.80 | LIBOR (1 month) | 2.50% | 2.75 % | 5.25% | 2.75% | 1.00% | 105,458.73 |
| LX164174 | ION Media T/L (05/17) | Floating | 4,000,000.00 | LIBOR (1 month) | 2.50% | 2.75 % | 5.25% | 2.75% | 1.00% | 110,000.00 |
| LX144340 | IPC Corp T/L B-1 | Floating | 1,722,987.71 | LIBOR (3 months) | 2.75% | 4.50 % | 7.25% | 4.50% | 1.00% | 77,534.45 |
| LX160894 | IQVIA (Quintiles/IMS Health) T/L B-1 (USD) | Floating | 474,551.55 | LIBOR (3 months) | 2.80% | 2.00 % | 4.80% | 2.00% | 0.75% | 9,491.03 |
| LX153006 | J.C. Penney T/L B | Floating | 961,836.40 | LIBOR (3 months) | 2.71% | 4.25 % | 6.96% | 4.25% | 1.00% | 40,878.05 |
| LX155217 | Jo-Ann Stores T/L | Floating | 1,954,629.16 | LIBOR (6 months) | 2.76% | 5.00 % | 7.76% | 5.00% | 1.00% | 97,731.46 |
| LX164714 | KAR Auction Services T/L B-4 | Floating | 671,503.90 | LIBOR (3 months) | 2.81% | 2.25 % | 5.06% | 2.25% | | 15,108.84 |
| LX164715 | KAR Auction Services T/L B-5 | Floating | 4,616,586.43 | LIBOR (3 months) | 2.81% | 2.50 % | 5.31% | 2.50% | | 115,414.66 |
| LX146975 | Kenan Advantage T/L B (Canadian) | Floating | 242,926.35 | LIBOR (1 month) | 2.50% | 3.00 % | 5.50% | 3.00% | 1.00% | 7,287.79 |
| LX146807 | Kenan Advantage T/L B (U.S.) | Floating | 801,021.98 | LIBOR (1 month) | 2.50% | 3.00 % | 5.50% | 3.00% | 1.00% | 24,030.66 |



# ACIS CLO 2014-3 LTD
## Weighted Average Spread
As of Date: 02/21/2019
Payment Date: 05/01/2019

| Security I.D. | Security Description | Coupon Type | Total Commitment | Index Type | Current Index | Spread | Cash Coupon | WAS Spread | Libor Floor | Weighted Factor |
|---|---|---|---|---|---|---|---|---|---|---|
| LX159619 | Kinetic Concepts (Acelity) (1/17) T/L | Floating | 394,000.00 | LIBOR (3 months) | 2.80% | 3.25 % | 6.05% | 3.25% | 1.00% | 12,805.00 |
| LX171689 | Kraton Polymers T/L B | Floating | 835,384.61 | LIBOR (1 month) | 2.50% | 2.50 % | 5.00% | 2.50% | 1.00% | 20,884.62 |
| LX147095 | Kronos Acquisition Holdings 1st Lien T/L (KIK Custom Products) | Floating | 269,738.18 | LIBOR (1 month) | 2.50% | 4.00 % | 6.50% | 4.00% | 1.00% | 10,789.53 |
| LX147095 | Kronos Acquisition Holdings 1st Lien T/L (KIK Custom Products) | Floating | 387,637.75 | LIBOR (1 month) | 2.50% | 4.00 % | 6.50% | 4.00% | 1.00% | 15,505.51 |
| LX147095 | Kronos Acquisition Holdings 1st Lien T/L (KIK Custom Products) | Floating | 217,539.09 | LIBOR (1 month) | 2.50% | 4.00 % | 6.50% | 4.00% | 1.00% | 8,701.56 |
| LX147095 | Kronos Acquisition Holdings 1st Lien T/L (KIK Custom Products) | Floating | 125,084.98 | LIBOR (1 month) | 2.50% | 4.00 % | 6.50% | 4.00% | 1.00% | 5,003.40 |
| LX163804 | Kronos T/L B | Floating | 3,618,351.96 | LIBOR (3 months) | 2.74% | 3.00 % | 5.74% | 3.00% | 1.00% | 108,550.56 |
| LX147127 | Lanai Holdings III T/L 1st Lien (Patterson) | Floating | 1,994,845.36 | LIBOR (3 months) | 2.74% | 4.75 % | 7.49% | 4.75% | 1.00% | 94,755.15 |
| LX147127 | Lanai Holdings III T/L 1st Lien (Patterson) | Floating | 5,154.64 | LIBOR (2 months) | 2.63% | 4.75 % | 7.38% | 4.75% | 1.00% | 244.85 |
| LX154098 | Leslie's Poolmart T/L B | Floating | 479,902.46 | LIBOR (1 month) | 2.50% | 3.50 % | 6.00% | 3.50% | 1.00% | 16,796.59 |
| LX160334 | Level 3 Financing T/L | Floating | 3,500,000.00 | LIBOR (1 month) | 2.51% | 2.25 % | 4.76% | 2.25% | | 78,750.00 |
| LX136370 | Libbey Glass T/L | Floating | 4,988,493.70 | LIBOR (1 L) | 2.52% | 3.00 % | 5.52% | 3.00% | 0.75% | 149,654.81 |
| LX138016 | Liberty Cablevision T/L B (San Juan Cable) | Floating | 4,000,000.00 | LIBOR (1 month) | 2.49% | 3.50 % | 5.99% | 3.50% | 1.00% | 140,000.00 |
| LX159083 | Life Time Fitness 2017 Refinancing T/L B | Floating | 6,104,298.15 | LIBOR (3 months) | 2.71% | 2.75 % | 5.46% | 2.75% | 1.00% | 167,868.20 |
| LX171260 | Lightstone Holdco T/L B | Floating | 6,020,302.28 | LIBOR (1 month) | 2.50% | 3.75 % | 6.25% | 3.75% | 1.00% | 225,761.34 |
| LX171261 | Lightstone T/L C | Floating | 331,902.82 | LIBOR (1 month) | 2.50% | 3.75 % | 6.25% | 3.75% | 1.00% | 12,446.36 |
| LX162914 | MA FinanceCo T/L B2 | Floating | 3,974,962.22 | LIBOR (1 month) | 2.50% | 2.25 % | 4.75% | 2.25% | | 89,436.65 |
| LX168182 | Match Group T/L B | Floating | 1,761,239.63 | LIBOR (2 months) | 2.58% | 2.50 % | 5.08% | 2.50% | | 44,030.99 |
| LX152400 | McGraw-Hill Global Education Holdings T/L | Floating | 5,983,155.68 | LIBOR (1 month) | 2.50% | 4.00 % | 6.50% | 4.00% | 1.00% | 239,326.23 |
| LX172427 | Mediacom T/L N | Floating | 985,056.25 | LIBOR (1 week) | 2.42% | 1.75 % | 4.17% | 1.75% | | 17,238.48 |
| LX173656 | Michaels Stores T/L B | Floating | 203,040.73 | LIBOR (1 month) | 2.50% | 2.50 % | 5.00% | 2.50% | 1.00% | 5,076.02 |
| LX173656 | Michaels Stores T/L B | Floating | 384,947.80 | LIBOR (1 month) | 2.50% | 2.50 % | 5.00% | 2.50% | 1.00% | 9,623.70 |
| LX173656 | Michaels Stores T/L B | Floating | 223,269.72 | LIBOR (1 month) | 2.50% | 2.50 % | 5.00% | 2.50% | 1.00% | 5,581.74 |
| LX173656 | Michaels Stores T/L B | Floating | 38,494.78 | LIBOR (1 month) | 2.50% | 2.50 % | 5.00% | 2.50% | 1.00% | 962.37 |
| LX166195 | MKS Instruments T/L B4 | Floating | 720,561.81 | LIBOR (1 month) | 2.50% | 2.00 % | 4.50% | 2.00% | 0.75% | 14,411.24 |
| LX155231 | Mohegan Tribal T/L A | Floating | 2,034,195.90 | LIBOR (1 month) | 2.50% | 3.75 % | 6.25% | 3.75% | | 76,282.35 |
| LX152711 | MPH Acquisition (Multiplan) T/L B | Floating | 1,450,309.31 | LIBOR (3 months) | 2.80% | 2.75 % | 5.55% | 2.75% | 1.00% | 39,883.51 |
| LX165715 | MTS Systems Corporation T/L B (06/17) | Floating | 609,819.07 | LIBOR (1 month) | 2.49% | 3.25 % | 5.74% | 3.25% | 0.75% | 19,819.12 |
| LX157681 | National Financial Partners (NFP) T/L B | Floating | 2,083,093.72 | LIBOR (1 month) | 2.50% | 3.00 % | 5.50% | 3.00% | | 62,492.81 |
| LX169275 | Navistar T/L B (10/17) | Floating | 1,994,962.22 | LIBOR (1 month) | 2.52% | 3.50 % | 6.02% | 3.50% | | 69,823.68 |
| LX171716 | NeuStar T/L B-3 | Floating | 2,809,285.40 | LIBOR (1 month) | 2.50% | 2.50 % | 5.00% | 2.50% | | 70,232.14 |
| LX162460 | Nielsen Finance T/L B4 | Floating | 401,527.89 | LIBOR (1 month) | 2.52% | 2.00 % | 4.52% | 2.00% | | 8,030.56 |
| LX155280 | NN, Inc T/L B (9/16) | Floating | 2,849,780.41 | LIBOR (1 month) | 2.50% | 3.75 % | 6.25% | 3.75% | 0.75% | 106,866.77 |



**ACIS CLO 2014-3 LTD**

**Weighted Average Spread**

As of Date: 02/21/2019
Payment Date: 05/01/2019

| Security I.D. | Security Description | Coupon Type | Total Commitment | Index Type | Current Index | Spread | Cash Coupon | WAS Spread | Libor Floor | Weighted Factor |
|---|---|---|---|---|---|---|---|---|---|---|
| LX162054 | NN, Inc. Incremental T/L B | Floating | 3,210,761.89 | LIBOR (1 month) | 2.50% | 3.25 % | 5.75% | 3.25% | | 104,349.76 |
| LX153092 | NRG Energy T/L B 6/16 | Floating | 194,240.58 | LIBOR (1 month) | 2.50% | 1.75 % | 4.25% | 1.75% | | 3,399.21 |
| LX157595 | Oberthur Technologies T/L B (USD) | Floating | 393,000.00 | LIBOR (3 months) | 2.80% | 3.75 % | 6.55% | 3.75% | | 14,737.50 |
| LX157136 | Ocwen T/L B | Floating | 232,976.45 | LIBOR (1 month) | 2.52% | 5.00 % | 7.52% | 5.00% | 1.00% | 11,648.82 |
| LX178352 | Pacific Gas & Electric - Unfunded | | 950,000.00 | | - % | 2.25 % | - % | 1.13% | | 10,687.50 |
| LX178350 | Pacific Gas & Electric - Unfunded | | 2,850,000.00 | | - % | 2.25 % | - % | 1.13% | | 32,062.50 |
| LX171402 | Party City T/L | Floating | 548,848.97 | LIBOR (1 month) | 2.50% | 2.50 % | 5.00% | 2.50% | 0.75% | 13,721.22 |
| LX171402 | Party City T/L | Floating | 353,810.83 | LIBOR (1 month) | 2.50% | 2.50 % | 5.00% | 2.50% | 0.75% | 8,845.27 |
| LX171402 | Party City T/L | Floating | 54,103.78 | LIBOR (1 month) | 2.50% | 2.50 % | 5.00% | 2.50% | 0.75% | 1,352.59 |
| LX171402 | Party City T/L | Floating | 52,630.59 | LIBOR (1 month) | 2.50% | 2.50 % | 5.00% | 2.50% | 0.75% | 1,315.76 |
| LX171402 | Party City T/L | Floating | 1,005,562.32 | LIBOR (1 month) | 2.50% | 2.50 % | 5.00% | 2.50% | 0.75% | 25,139.06 |
| LX159002 | Prestige Brands T/L B4 | Floating | 420,952.34 | LIBOR (1 month) | 2.50% | 2.00 % | 4.50% | 2.00% | | 8,419.05 |
| LX157682 | Prime Security Services Refi T/L B-1 (Protection One) | Floating | 216,050.05 | LIBOR (1 month) | 2.50% | 2.75 % | 5.25% | 2.75% | 1.00% | 5,941.38 |
| LX157682 | Prime Security Services Refi T/L B-1 (Protection One) | Floating | 1,783,949.95 | LIBOR (1 month) | 2.50% | 2.75 % | 5.25% | 2.75% | 1.00% | 49,058.62 |
| LX155959 | Quikrete T/L B | Floating | 2,939,783.88 | LIBOR (1 month) | 2.50% | 2.75 % | 5.25% | 2.75% | | 80,844.06 |
| LX152098 | Quorum Health T/L | Floating | 4,229,569.44 | LIBOR (1 month) | 2.50% | 6.75 % | 9.25% | 6.75% | 1.00% | 285,495.94 |
| LX169594 | Rackspace T/L B (11/17) | Floating | 7,614.21 | LIBOR (2 months) | 2.63% | 3.00 % | 5.63% | 3.00% | 1.00% | 228.43 |
| LX169594 | Rackspace T/L B (11/17) | Floating | 2,992,385.79 | LIBOR (3 months) | 2.74% | 3.00 % | 5.74% | 3.00% | 1.00% | 89,771.57 |
| LX157714 | Radiate Holdco (RCN Cable) T/L | Floating | 3,000,000.00 | LIBOR (1 month) | 2.50% | 3.00 % | 5.50% | 3.00% | 0.75% | 90,000.00 |
| LX159617 | RadNet Management T/L B (01/17) | Floating | 1,524,006.47 | LIBOR (1 month) | 2.78% | 3.75 % | 6.53% | 3.75% | 1.00% | 57,150.24 |
| LX159617 | RadNet Management T/L B (01/17) | Floating | 21,771.52 | Prime | 5.50% | 2.75 % | 8.25% | 5.51% | | 1,200.43 |
| LX152765 | Riverbed Technology T/L 1st Lien | Floating | 1,500,000.00 | LIBOR (1 month) | 2.50% | 3.25 % | 5.75% | 3.25% | 1.00% | 48,750.00 |
| LX155106 | RP Crown Parent (JDA Software) T/L B | Floating | 1,504,102.32 | LIBOR (1 month) | 2.50% | 2.75 % | 5.25% | 2.75% | 1.00% | 41,362.81 |
| LX176102 | RR Donnelley & Sons T/L B | Floating | 1,000,000.00 | LIBOR (1 month) | 2.51% | 5.00 % | 7.51% | 5.00% | | 50,000.00 |
| LX152375 | Russell Investments T/L B | Floating | 8,346,826.49 | LIBOR (1 month) | 2.50% | 3.25 % | 5.75% | 3.25% | 1.00% | 271,271.86 |
| LX135384 | Seadrill T/L B | Floating | 11,875.82 | LIBOR (3 months) | 2.80% | 6.00 % | 8.80% | 6.00% | 1.00% | 712.55 |
| LX161101 | SeaWorld T/L B5 (02/17) | Floating | 1,912,712.55 | LIBOR (1 month) | 2.50% | 3.00 % | 5.50% | 3.00% | 0.75% | 57,381.38 |
| LX156211 | ServiceMaster T/L C | Floating | 219,794.09 | LIBOR (1 month) | 2.50% | 2.50 % | 5.00% | 2.50% | | 5,494.85 |
| LX158094 | Sinclair Television T/L B2 | Floating | 1,236,734.64 | LIBOR (1 month) | 2.50% | 2.25 % | 4.75% | 2.25% | | 27,826.53 |
| LX145736 | Six Flags T/L B | Floating | 474,595.53 | LIBOR (3 months) | 2.75% | 1.75 % | 4.50% | 1.75% | | 8,305.42 |
| LX151194 | Solera T/L B | Floating | 1,981,396.82 | LIBOR (1 month) | 2.50% | 2.75 % | 5.25% | 2.75% | | 54,488.41 |
| LX159036 | Sophia / Ellucian T/L B | Floating | 2,088,394.81 | LIBOR (3 months) | 2.80% | 3.25 % | 6.05% | 3.25% | 1.00% | 67,872.83 |
| LX141908 | Southeast PowerGen T/L B | Floating | 184,874.14 | LIBOR (3 months) | 2.50% | 3.50 % | 6.00% | 3.50% | 1.00% | 6,470.59 |
| LX165477 | Spin Holdco (Coinmach) T/L B (02/18) | Floating | 4,436,203.00 | LIBOR (3 months) | 2.78% | 3.25 % | 6.03% | 3.25% | 1.00% | 144,176.60 |
| LX169358 | Springer Science T/L B13 | Floating | 105,867.69 | LIBOR (1 month) | 2.50% | 3.50 % | 6.00% | 3.50% | 1.00% | 3,705.37 |



# ACIS CLO 2014-3 LTD.
## Weighted Average Spread
As of Date: 02/21/2019
Payment Date: 05/01/2019

| Security I.D. | Security Description | Coupon Type | Total Commitment | Index Type | Current Index | Spread | Cash Coupon | WAS Spread | Libor Floor | Weighted Factor |
|---|---|---|---|---|---|---|---|---|---|---|
| LX169358 | Springer Science T/L B13 | Floating | 1,199,916.81 | LIBOR (1 month) | 2.50% | 3.50 % | 6.00% | 3.50% | 1.00% | 41,997.09 |
| LX169358 | Springer Science T/L B13 | Floating | 209,773.89 | LIBOR (1 month) | 2.50% | 3.50 % | 6.00% | 3.50% | 1.00% | 7,342.09 |
| LX159257 | Sprint Communications T/L | Floating | 3,723,750.00 | LIBOR (1 month) | 2.50% | 2.50 % | 5.00% | 2.50% | 0.75% | 93,093.75 |
| LX160837 | SS&C Technologies T/L B1 (03/17) | Floating | 2,029,360.14 | LIBOR (1 month) | 2.50% | 2.25 % | 4.75% | 2.25% | | 45,660.60 |
| LX152816 | Station Casinos T/L B (6/16) | Floating | 936,405.99 | LIBOR (1 month) | 2.50% | 2.50 % | 5.00% | 2.50% | 0.75% | 23,410.15 |
| LX165294 | Surgery Center Holdings T/L B (06/17) | Floating | 2,969,924.81 | LIBOR (1 month) | 2.50% | 3.25 % | 5.75% | 3.25% | 1.00% | 96,522.56 |
| LX171276 | Syniverse Holdings T/L (01/18) | Floating | 1,994,974.87 | LIBOR (1 month) | 2.49% | 5.00 % | 7.49% | 5.00% | 1.00% | 99,748.74 |
| LX156377 | Team Health Holdings T/L | Floating | 1,965,000.00 | LIBOR (1 month) | 2.50% | 2.75 % | 5.25% | 2.75% | 1.00% | 54,037.50 |
| LX159275 | Telesat Canada T/L 2018 B-4 | Floating | 6,216,524.00 | LIBOR (3 months) | 2.81% | 2.50 % | 5.31% | 2.50% | 0.75% | 155,413.10 |
| LX173457 | Transdigm 2018 New T/L F | Floating | 3,989,365.98 | LIBOR (1 month) | 2.50% | 2.50 % | 5.00% | 2.50% | | 99,734.15 |
| LX145376 | Tribune Media T/L B | Floating | 3,872,266.31 | LIBOR (1 month) | 2.50% | 3.00 % | 5.50% | 3.00% | 0.75% | 116,167.99 |
| LX159214 | Tribune Media T/L C (01/17) | Floating | 372,626.18 | LIBOR (1 month) | 2.50% | 3.00 % | 5.50% | 3.00% | 0.75% | 11,178.79 |
| LX168798 | Tronox Blocked Borrower T/L B2 | Floating | 831,395.35 | LIBOR (1 month) | 2.50% | 3.00 % | 5.50% | 3.00% | | 24,941.86 |
| LX168581 | Tronox T/L B (09/17) | Floating | 1,918,604.01 | LIBOR (1 month) | 2.50% | 3.00 % | 5.50% | 3.00% | | 57,558.14 |
| LX172243 | Uber Technologies T/L (3/18) | Floating | 997,493.73 | LIBOR (1 month) | 2.52% | 4.00 % | 6.52% | 4.00% | 1.00% | 39,899.75 |
| LX153867 | UFC Holdings (Zuffa) 1st Lien T/L | Floating | 997,448.98 | LIBOR (1 month) | 2.50% | 3.25 % | 5.75% | 3.25% | 1.00% | 32,417.09 |
| LX161197 | Univision Communications T/L C5 | Floating | 1,815,655.19 | LIBOR (1 month) | 2.50% | 2.75 % | 5.25% | 2.75% | 1.00% | 49,930.52 |
| LX162200 | UOS (Utility One Source) T/L B | Floating | 355,747.28 | LIBOR (1 month) | 2.52% | 5.50 % | 8.02% | 5.50% | 1.00% | 19,566.10 |
| LX162200 | UOS (Utility One Source) T/L B | Floating | 3,644,252.72 | LIBOR (1 month) | 2.50% | 5.50 % | 8.00% | 5.50% | 1.00% | 200,433.90 |
| LX162476 | Urban One T/L | Floating | 1,123,982.92 | LIBOR (1 month) | 2.50% | 4.00 % | 6.50% | 4.00% | 1.00% | 44,959.32 |
| LX153134 | US Foods Second Incremental T/L | Floating | 2,120,369.92 | LIBOR (1 month) | 2.50% | 2.00 % | 4.50% | 2.00% | | 42,407.40 |
| LX169239 | VC GB Holdings T/L (Generation Brands) | Floating | 1,966,182.70 | LIBOR (1 month) | 2.50% | 3.00 % | 5.50% | 3.00% | 1.00% | 58,985.48 |
| LX156640 | Vertellus T/L 2nd Lien | Floating | 221,441.03 | LIBOR (1 week) | 2.41% | 12.00 % | 14.41% | 12.00% | 1.00% | 26,572.92 |
| LX155779 | Vistra Operations (Tex Operations) Exit T/L B | Floating | 3,524,233.73 | LIBOR (1 month) | 2.50% | 2.00 % | 4.50% | 2.00% | | 70,484.67 |
| LX157720 | Vistra Operations Company T/L B (12/16) | Floating | 2,974,910.94 | LIBOR (1 month) | 2.50% | 2.25 % | 4.75% | 2.25% | | 66,935.50 |
| LX144232 | Wash Multifamily T/L (1st Lien) | Floating | 3,373,068.32 | LIBOR (1 month) | 2.50% | 3.25 % | 5.75% | 3.25% | 1.00% | 109,624.72 |
| LX135383 | Wesco Aircraft T/L B | Floating | 2,000,000.00 | LIBOR (1 month) | 2.50% | 2.50 % | 5.00% | 2.50% | 0.75% | 50,000.00 |
| LX173578 | Western Digital Corporation T/L B-4 | Floating | 1,271,773.32 | LIBOR (1 month) | 2.51% | 1.75 % | 4.26% | 1.75% | | 22,256.03 |
| LX165665 | WEX T/L B-2 (Wright Express) | Floating | 3,619,662.75 | LIBOR (1 month) | 2.50% | 2.25 % | 4.75% | 2.25% | | 81,442.41 |
| LX165396 | WideOpenWest T/L B (6/17) | Floating | 2,000,000.00 | LIBOR (1 month) | 2.50% | 3.25 % | 5.75% | 3.25% | 1.00% | 65,000.00 |
| LX153816 | WireCo WorldGroup T/L B | Floating | 733,125.00 | LIBOR (1 month) | 2.50% | 5.00 % | 7.50% | 5.00% | 1.00% | 36,656.25 |
| LX166414 | Zayo Group T/L B2 | Floating | 516,621.69 | LIBOR (1 month) | 2.50% | 2.25 % | 4.75% | 2.25% | 1.00% | 11,623.99 |

| Totals: | 204 | | 375,054,653.87 | | | | | | | 11,977,745.91 |
|---|---|---|---|---|---|---|---|---|---|---|



# ACIS CLO 2014-3 LTD.
## Weighted Average Coupon
As of Date: 02/21/2019
Payment Date: 05/01/2019

| Security I.D. | Security Description | Coupon Type | Principal Balance | Cash Coupon |
|---|---|---|---|---|
| LX145695 | Minerals Technologies T/L B2 (Fixed) | Fixed | 4,798,928.62 | 4.75% |
| **Totals:** | **1** | | **4,798,928.62** | **4.75%** |



# ACIS CLO 2014-3 LTD

## Rating Detail

As of Date: 02/21/2019
Payment Date: 05/01/2019

| Security I.D. | Security Description | Type | Moody's Status | Moody's Rating | Default Probability | Type | S&P Status | S&P Rating |
|---|---|---|---|---|---|---|---|---|
| LX160554 | 1011778 B.C. Unlimited (Burger King / Restaurant Brands) T/L B3 | MSI | | Ba3 | B1 | SCC | | B+ |
| LX169636 | 84 Lumber T/L B-1 | MSI | | B3 | B2 | SCC | | B+ |
| LX144914 | Academy T/L B | MSI | | Caa2 | Caa1 | SCC | | CCC+ |
| LX172091 | Acadia Healthcare T/L B3 | MSI | | Ba2 | B1 | SCC | | B |
| LX172092 | Acadia Healthcare T/L B4 | MSI | | Ba2 | B1 | SCC | | B |
| LX155961 | Advanced Disposal T/L B | MSI | | Ba3 | B1 | SCC | | BB- |
| LX138509 | Advantage Sales 2nd lien T/L (Karman) | MSI | CW- | Caa3 | B3 | SCC | | B |
| LX138508 | Advantage Sales T/L 1st Lien (Karman) | MSI | CW- | B2 | B3 | SCC | | B |
| LX163240 | Advantage Sales T/L B Incremental | MSI | CW- | B2 | B3 | SCC | | B |
| LX172523 | AES Corporation T/L B (03/18) | MSI | | Baa3 | Ba1 | SCC | | BB+ |
| LX159618 | AI Mistral T/L (V. Group) | MSI | | B2 | B3 | SCC | | B |
| LX171691 | Air Medical T/L B | MSI | | B1 | B2 | SCC | | B |
| LX132200 | Akorn T/L B | MSI | | Caa1 | Caa1 | SCC | | B- |
| LX164597 | Albertson's T/L B5 (05/17) | MSI | | Ba2 | B1 | SCC | | B |
| LX176679 | Albertson's T/L B7 | MSI | | Ba2 | B1 | SCC | | B |
| LX155973 | American Airlines Replacement T/L B (AMR) | MSI | | Ba1 | Ba3 | SCC | | BB- |
| LX165158 | American Airlines T/L B (06/17) | MSI | | Ba1 | Ba3 | SCC | | BB- |
| LX172603 | American Builders & Contractors  T/L B-2 | MSI | | B1 | B1 | SCC | | BB |
| LX170974 | AMG Advanced Metallurgical T/L | MSI | | B1 | B1 | SCC | | BB- |
| LX171458 | Apex Tool Group T/L B (02/18) | MSI | | B2 | B3 | SCC | | B |
| LX151102 | Armstrong World Industries T/L B | MSI | | Ba3 | Ba3 | SCC | | BB+ |
| LX146680 | Ascena Retail T/L B | MSI | | Ba3 | Ba3 | SCC | | B |
| LX171370 | Berry Global (Berry Plastics) T/L Q | MSI | | Ba2 | Ba3 | SCC | | BB+ |
| LX171678 | Booz Allen T/L B | MSI | | Ba1 | Ba2 | SCC | | BB |
| LX171142 | Bright Bidco (Lumileds) T/L B (02/18) | MSI | | B1 | B1 | SCC | | B |

**Watch Status / Rating Type Legend:**

| | | | | | |
|---|---|---|---|---|---|
| **RE** | - Rating Estimate | **MSI** | - Moody's Senior Implied | **MSUS** - Moody's Senior Unsecured | **SSUS** - S&P Senior Unsecured | **CW-** - Credit Watch with negative implications |
| **NR** | - Not Rated | **MR** | - Moody's Rating | **MSIO** - Moody's Senior Implied Obligor | **SCC** - S&P Corporate Credit | **CW+** - Credit Watch with positive implications |
| **ISD** | - Indenture Specified Default | **PR** | - Private Rating | **MSS** - Moody's Senior Secured | **SSS** - S&P Senior Secured | **DEF** - In Default |
| | | **SH** | - Shadow Rating | **FIXD** - Fixed Rating | **SPR** - S&P Rating | **DOR** - Derived from rating of other rating agency |



# ACIS CLO 2014-3 LTD.

## Rating Detail

As of Date: 02/21/2019
Payment Date: 05/01/2019

| Security I.D. | Security Description | Type | Status | Moody's Rating | Default Probability | Type | Status | S&P Rating |
|---|---|---|---|---|---|---|---|---|
| | | | | **Moody's** | | | **S & P** | |
| LX159595 | Builders Firstsource T/L | MSI | | B3 | B2 | SCC | | BB- |
| LX144710 | Calpine Corporation T/L B-5 | MSI | | Ba2 | Ba3 | SCC | | B+ |
| LX149099 | Calpine Corporation T/L B-6 | MSI | | Ba2 | Ba3 | SCC | | B+ |
| LX159606 | Calpine T/L B8 | MSI | | Ba2 | Ba3 | SCC | | B+ |
| LX167639 | Canyon Valor Companies (GTCR) T/L B | MSI | | B2 | B2 | SCC | | B |
| LX177791 | Carestream Health T/L (12/18) | MSI | | B1 | B3 | SCC | | B- |
| LX152766 | Cengage Learning T/L B | MSI | | B2 | B3 | SCC | | B- |
| LX161598 | CenturyLink T/L B | MSI | | Ba3 | Ba3 | SCC | | BB |
| LX159695 | Change Healthcare T/L | MSI | | B1 | B2 | SCC | | B+ |
| LX142450 | Chief Power Finance T/L B | MSI | | B3 | Caa1 | SCC | | B- |
| LX144540 | CHS/Community Health  T/L H | MSI | | Caa1 | Caa3 | SCC | | CCC+ |
| LX144736 | Coinamatic Canada (Wash Multifamily) T/L 1st Lien | MSI | | B2 | Ba3 | SCC | | B |
| LX148894 | Commscope T/L Tranche 5 | MSI | | Baa3 | Ba3 | SCC | | BB- |
| LX174067 | Cumulus Media T/L | MSI | | B3 | B3 | SCC | | B- |
| LX154380 | Dayton Power T/L B | MSI | | A3 | Ba1 | SCC | | BBB- |
| LX170057 | Deck Chassis 2nd Lien T/L (Direct ChassisLink) | MSI | | B3 | B1 | SCC | | B+ |
| LX169099 | Dell International T/L B | MSI | | Baa3 | Ba1 | SCC | | BB+ |
| LX128948 | Doncasters T/L | MSI | | Caa1 | Caa1 | SCC | | CCC+ |
| LX153086 | EFS Cogen Holdings T/L B | MSI | | Ba3 | B1 | SCC | | B+ |
| LX173582 | Epic Y-Grade T/L B | MSI | | B3 | B3 | SCC | | B |
| LX173466 | ESH Hospitality (Extended Stay) T/L B (New) | MSI | | Ba2 | Ba3 | SCC | | BB- |
| LX136501 | Evergreen Skills T/L (First Lien) | MSI | | B3 | Caa1 | SCC | | CCC+ |
| LX159615 | ExamWorks T/L B1 | MSI | | B1 | B2 | SCC | | B |
| LX173032 | Ferro T/L B-1 | MSI | | Ba3 | Ba3 | SCC | | BB- |
| LX165177 | First Data T/L 2022D | MSI | CW+ | Ba1 | Ba2 | SCC | CW+ | BB |

### Watch Status / Rating Type Legend:

| | | | | | |
|---|---|---|---|---|---|
| **RE** - Rating Estimate | **MSI** - Moody's Senior Implied | **MSUS** - Moody's Senior Unsecured | **SSUS** - S&P Senior Unsecured | **CW-** - Credit Watch with negative implications | |
| **NR** - Not Rated | **MR** - Moody's Rating | **MSIO** - Moody's Senior Implied Obligor | **SCC** - S&P Corporate Credit | **CW+** - Credit Watch with positive implications | |
| **ISD** - Indenture Specified Default | **PR** - Private Rating | **MSS** - Moody's Senior Secured | **SSS** - S&P Senior Secured | **DEF** - In Default | |
| | **SH** - Shadow Rating | **FIXD** - Fixed Rating | **SPR** - S&P Rating | **DOR** - Derived from rating of other rating agency | |



# ACIS CLO 2014-3 LTD

**Rating Detail**

As of Date: 02/21/2019
Payment Date: 05/01/2019

| | | | Moody's | | | | S & P | |
|---|---|---|---|---|---|---|---|---|
| Security I.D. | Security Description | Type | Status | Moody's Rating | Default Probability | Type | Status | S&P Rating |
| LX173110 | Fitness International (LA Fitness) T/L A (4/18) | MSI | | B1 | B2 | SCC | | B+ |
| LX167187 | Flexential Intermediate T/L B (Peak 10) | MSI | | B2 | B3 | SCC | | B- |
| LX170988 | Flexera Software T/L B | MSI | | B1 | B2 | SCC | | B- |
| LX155300 | Fort Dearborn 1st Lien T/L | MSI | | B2 | B3 | SCC | | B- |
| LX162521 | Forterra Finance T/L (04/17) | MSI | | B3 | B3 | SCC | | B- |
| LX159841 | Freedom Mortgage T/L B | MSI | | Ba2 | B1 | SCC | | B- |
| LX148220 | Frontier Communications T/L 2 | MSI | | B2 | B3 | SCC | | CCC+ |
| LX155134 | G-III Apparel Group T/L (10/16) | MSI | | Ba3 | Ba3 | SCC | | BB- |
| LX173608 | Generac Power T/L B (6/2018) | MSI | | Ba2 | Ba2 | SCC | | BB- |
| LX171577 | Genworth Holdings T/L | MSI | | Ba3 | B2 | SCC | | B |
| LX175013 | GIP III Stetson T/L B | MSI | | Ba3 | Ba3 | SCC | | B+ |
| LX172106 | Global Payments T/L B (03/18) | MSI | | Ba2 | Ba2 | SCC | | BB+ |
| LX168592 | Golden Nugget T/L B (09/17) | MSI | | Ba3 | B2 | SCC | | B |
| LX141386 | Granite Acq 2nd Lien T/L (Wheelabrator) | MSI | | B3 | B1 | SCC | | B+ |
| LX141384 | Granite Acq T/L B (Wheelabrator) | MSI | | B1 | B1 | SCC | | B+ |
| LX141385 | Granite Acq T/L C (Wheelabrator) | MSI | | B1 | B1 | SCC | | B+ |
| LX159621 | Gray Television T/L B | MSI | | Ba2 | B1 | SCC | | B+ |
| LX158207 | Grifols Worldwide Operations T/L B | MSI | | Ba2 | Ba3 | SCC | | BB |
| LX165794 | Gruden Acquisition T/L | MSI | | B2 | B3 | SCC | | B- |
| LX170998 | Harbor Freight Tools T/L B (1/18) | MSI | | Ba3 | Ba3 | SCC | | BB- |
| LX144819 | HCA Inc T/L A5 | MSI | | Baa3 | Ba1 | SCC | | BB+ |
| LX171927 | HCA Inc T/L B11 | MSI | | Baa3 | Ba1 | SCC | | BB+ |
| LX176498 | HD Supply T/L B-5 | MSI | | Ba2 | Ba2 | SCC | | BB+ |
| LX159959 | Infor US (Lawson) T/L B-6 | MSI | CW+ | Ba3 | B2 | SCC | | B- |
| LX164174 | ION Media T/L (05/17) | MSI | | B1 | B1 | | | BB- |

**Watch Status / Rating Type Legend:**

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| **RE** | - Rating Estimate | **MSI** | - Moody's Senior Implied | **MSUS** | - Moody's Senior Unsecured | **SSUS** | - S&P Senior Unsecured |
| **NR** | - Not Rated | **MR** | - Moody's Rating | **MSIO** | - Moody's Senior Implied Obligor | **SCC** | - S&P Corporate Credit |
| **ISD** | - Indenture Specified Default | **PR** | - Private Rating | **MSS** | - Moody's Senior Secured | **SSS** | - S&P Senior Secured |
| | | **SH** | - Shadow Rating | **FIXD** | - Fixed Rating | **SPR** | - S&P Rating |

| | |
|---|---|
| **CW-** | - Credit Watch with negative implications |
| **CW+** | - Credit Watch with positive implications |
| **DEF** | - In Default |
| **DOR** | - Derived from rating of other rating agency |



# ACIS CLO 2014-3 LTD
## Rating Detail
As of Date: 02/21/2019
Payment Date: 05/01/2019

| Security I.D. | Security Description | Type | Status | Moody's Rating | Default Probability | Type | Status | S&P Rating |
|---|---|---|---|---|---|---|---|---|
| | | | | **Moody's** | | | | **S & P** |
| LX144340 | IPC Corp T/L B-1 | MSI | | Caa1 | Caa2 | SCC | | CCC+ |
| LX160894 | IQVIA (Quintiles/IMS Health) T/L B-1 (USD) | MSI | | Ba1 | Ba2 | SCC | | BB+ |
| LX153006 | J.C. Penney T/L B | MSI | | B1 | B3 | SCC | | B- |
| LX155217 | Jo-Ann Stores T/L | MSI | | B1 | B3 | SCC | | B |
| LX164714 | KAR Auction Services T/L B-4 | MSI | CW- | Ba3 | B2 | SCC | | BB- |
| LX164715 | KAR Auction Services T/L B-5 | MSI | CW- | Ba3 | B2 | SCC | | BB- |
| LX146975 | Kenan Advantage T/L B (Canadian) | MSI | | B1 | B2 | SCC | | B |
| LX146807 | Kenan Advantage T/L B (U.S.) | MSI | | B1 | B2 | SCC | | B |
| LX159619 | Kinetic Concepts (Acelity) (1/17) T/L | MSI | | B1 | B2 | SCC | | B |
| LX171689 | Kraton Polymers T/L B | MSI | | Ba3 | B1 | SCC | | B+ |
| LX147095 | Kronos Acquisition Holdings 1st Lien T/L (KIK Custom Products) | MSI | | B1 | B3 | SCC | | CCC+ |
| LX163804 | Kronos T/L B | MSI | | B2 | B3 | SCC | | B- |
| LX147127 | Lanai Holdings III T/L 1st Lien (Patterson) | MSI | | B3 | Caa1 | SCC | | CCC+ |
| LX154098 | Leslie's Poolmart T/L B | MSI | | B2 | B3 | SCC | | B |
| LX160334 | Level 3 Financing T/L | MSI | | Ba1 | Ba3 | SCC | | BB |
| LX136370 | Libbey Glass T/L | MSI | | B2 | B2 | SCC | | B |
| LX138016 | Liberty Cablevision T/L B (San Juan Cable) | MSI | | B2 | B3 | SCC | | B |
| LX159083 | Life Time Fitness 2017 Refinancing T/L B | MSI | | B1 | B2 | SCC | | B |
| LX171260 | Lightstone Holdco T/L B | MSI | | Ba3 | B1 | SCC | | B+ |
| LX171261 | Lightstone T/L C | MSI | | Ba3 | B1 | SCC | | B+ |
| LX162914 | MA FinanceCo T/L B2 | MSI | | B1 | B1 | SCC | | BB- |
| LX168182 | Match Group T/L B | MSI | | Ba2 | Ba2 | SCC | | BB |
| LX152400 | McGraw-Hill Global Education Holdings T/L | MSI | | B1 | B2 | SCC | | B |
| LX172427 | Mediacom T/L N | MSI | | Ba2 | Ba2 | SCC | | BB |
| LX173656 | Michaels Stores T/L B | MSI | | Ba2 | Ba2 | SCC | | BB- |

**Watch Status / Rating Type Legend:**

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| **RE** | - Rating Estimate | **MSI** | - Moody's Senior Implied | **MSUS** | - Moody's Senior Unsecured | **SSUS** | - S&P Senior Unsecured |
| **NR** | - Not Rated | **MR** | - Moody's Rating | **MSIO** | - Moody's Senior Implied Obligor | **SCC** | - S&P Corporate Credit |
| **ISD** | - Indenture Specified Default | **PR** | - Private Rating | **MSS** | - Moody's Senior Secured | **SSS** | - S&P Senior Secured |
| | | **SH** | - Shadow Rating | **FIXD** | - Fixed Rating | **SPR** | - S&P Rating |

| | |
|---|---|
| **CW-** | - Credit Watch with negative implications |
| **CW+** | - Credit Watch with positive implications |
| **DEF** | - In Default |
| **DOR** | - Derived from rating of other rating agency |



# ACIS CLO 2014-3 LTD.
## Rating Detail
### As of Date: 02/21/2019
### Payment Date: 05/01/2019

| Security I.D. | Security Description | Type | Status | Moody's Rating | Default Probability | Type | Status | S&P Rating |
|---|---|---|---|---|---|---|---|---|
| | | | | **Moody's** | | | | **S & P** |
| LX145695 | Minerals Technologies T/L B2 (Fixed) | MSI | | Ba2 | Ba2 | SCC | | BB |
| LX166195 | MKS Instruments T/L B4 | MSI | | Ba1 | Ba1 | SCC | | BB+ |
| LX155231 | Mohegan Tribal T/L A | MSI | | B1 | B2 | SCC | | B- |
| LX152711 | MPH Acquisition (Multiplan) T/L B | MSI | | B1 | B2 | SCC | | B+ |
| LX165715 | MTS Systems Corporation T/L B (06/17) | MSI | | B1 | B1 | SCC | | BB- |
| LX157681 | National Financial Partners (NFP) T/L B | MSI | | B2 | B3 | SCC | | B |
| LX169275 | Navistar T/L B (10/17) | MSI | | Ba3 | B3 | SCC | | B |
| LX171716 | NeuStar T/L B-3 | MSI | | B1 | B2 | SCC | | B |
| LX162460 | Nielsen Finance T/L B4 | MSI | | Ba1 | Ba3 | SCC | | BB |
| LX155280 | NN, Inc T/L B (9/16) | MSI | | B2 | B3 | SCC | | B |
| LX162054 | NN, Inc. Incremental T/L B | MSI | | B2 | B3 | SCC | | B |
| LX153092 | NRG Energy T/L B 6/16 | MSI | | Baa3 | Ba2 | SCC | | BB |
| LX157595 | Oberthur Technologies T/L B (USD) | MSI | | B2 | B2 | SCC | | B- |
| LX157136 | Ocwen T/L B | MSI | | B2 | Caa1 | SCC | | B- |
| LX178352 | Pacific Gas & Electric DD T/L DIP | MSS | | Baa2 | Caa3 | SSS | | BBB- |
| LX178350 | Pacific Gas & Electric T/L DIP | MSS | | Baa2 | Caa3 | SSS | | BBB- |
| LX171402 | Party City T/L | MSI | | Ba2 | Ba3 | SCC | | B+ |
| LX159002 | Prestige Brands T/L B4 | MSI | | Ba3 | B2 | SCC | | B+ |
| LX157682 | Prime Security Services Refi T/L B-1 (Protection One) | MSI | | Ba3 | B1 | SCC | | B+ |
| LX155959 | Quikrete T/L B | MSI | | B1 | B1 | SCC | | BB- |
| LX152098 | Quorum Health T/L | MSI | | B1 | B3 | SCC | | B- |
| LX169594 | Rackspace T/L B (11/17) | MSI | | B1 | B2 | SCC | | B+ |
| LX157714 | Radiate Holdco (RCN Cable) T/L | MSI | | B1 | B2 | SCC | | B |
| LX159617 | RadNet Management T/L B (01/17) | MSI | | B1 | B2 | SCC | | B |
| LX152765 | Riverbed Technology T/L 1st Lien | MSI | | B2 | B3 | SCC | | B |

**Watch Status / Rating Type Legend:**

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| **RE** | - Rating Estimate | **MSI** | - Moody's Senior Implied | **MSUS** | - Moody's Senior Unsecured | **SSUS** | - S&P Senior Unsecured |
| **NR** | - Not Rated | **MR** | - Moody's Rating | **MSIO** | - Moody's Senior Implied Obligor | **SCC** | - S&P Corporate Credit |
| **ISD** | - Indenture Specified Default | **PR** | - Private Rating | **MSS** | - Moody's Senior Secured | **SSS** | - S&P Senior Secured |
| | | **SH** | - Shadow Rating | FIXD | - Fixed Rating | **SPR** | - S&P Rating |

| | |
|---|---|
| **CW-** | - Credit Watch with negative implications |
| **CW+** | - Credit Watch with positive implications |
| **DEF** | - In Default |
| **DOR** | - Derived from rating of other rating agency |



# ACIS CLO 2014-3 LTD

## Rating Detail

As of Date: 02/21/2019
Payment Date: 05/01/2019

| Security I.D. | Security Description | Type | Moody's Status | Moody's Rating | Default Probability | Type | S&P Status | S&P Rating |
|---|---|---|---|---|---|---|---|---|
| LX155106 | RP Crown Parent (JDA Software) T/L B | MSI | | B1 | B2 | SCC | | B |
| LX176102 | RR Donnelley & Sons T/L B | MSI | | B1 | B2 | SCC | | B |
| LX152375 | Russell Investments T/L B | MSI | | Ba2 | Ba2 | SCC | | BB- |
| LX135384 | Seadrill T/L B | MSI | | Caa2 | Caa2 | SCC | | CCC+ |
| LX161101 | SeaWorld T/L B5 (02/17) | MSI | | B2 | B2 | SCC | | B |
| LX156211 | ServiceMaster T/L C | MSI | | Baa3 | Ba3 | SCC | | BB- |
| LX158094 | Sinclair Television T/L B2 | MSI | | Ba1 | Ba3 | SCC | | BB- |
| LX145736 | Six Flags T/L B | MSI | | Ba1 | B1 | SCC | | BB |
| LX151194 | Solera T/L B | MSI | | Ba3 | B2 | SCC | | B- |
| LX159036 | Sophia / Ellucian T/L B | MSI | | B2 | B3 | SCC | | B- |
| LX141908 | Southeast PowerGen T/L B | MSI | | Ba3 | B1 | SCC | | B- |
| LX165477 | Spin Holdco (Coinmach) T/L B (02/18) | MSI | | B2 | B3 | SCC | | B |
| LX169358 | Springer Science T/L B13 | MSI | | B2 | B2 | SCC | | B |
| LX159257 | Sprint Communications T/L | MSI | CW+ | Ba1 | B1 | SCC | CW+ | B+ |
| LX160837 | SS&C Technologies T/L B1 (03/17) | MSI | | Ba3 | Ba3 | SCC | | BB |
| LX152816 | Station Casinos T/L B (6/16) | MSI | | Ba3 | B1 | SCC | | B+ |
| LX165294 | Surgery Center Holdings T/L B (06/17) | MSI | | B1 | B3 | SCC | | B- |
| LX171276 | Syniverse Holdings T/L (01/18) | MSI | | B2 | B3 | SCC | | B |
| LX156377 | Team Health Holdings T/L | MSI | | B2 | B3 | SCC | | B |
| LX159275 | Telesat Canada T/L 2018 B-4 | MSI | | Ba3 | B1 | SCC | | BB- |
| LX141526 | Toys R Us T/L B4 | MSI | DEF | Caa3 | Caa3 | SCC | DEF | CCC- |
| LX173457 | Transdigm 2018 New T/L F | MSI | | Ba3 | B1 | SCC | | B+ |
| LX145376 | Tribune Media T/L B | MSI | | Ba3 | B1 | SCC | | BB- |
| LX159214 | Tribune Media T/L C (01/17) | MSI | | Ba3 | B1 | SCC | | BB- |
| LX168798 | Tronox Blocked Borrower T/L B2 | | | Ba3 | B1 | | | B |

---

**Watch Status / Rating Type Legend:**

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| RE | - Rating Estimate | MSI | - Moody's Senior Implied | MSUS | - Moody's Senior Unsecured | SSUS | - S&P Senior Unsecured |
| NR | - Not Rated | MR | - Moody's Rating | MSIO | - Moody's Senior Implied Obligor | SCC | - S&P Corporate Credit |
| ISD | - Indenture Specified Default | PR | - Private Rating | MSS | - Moody's Senior Secured | SSS | - S&P Senior Secured |
| | | SH | - Shadow Rating | FIXD | - Fixed Rating | SPR | - S&P Rating |

**CW-** - Credit Watch with negative implications
**CW+** - Credit Watch with positive implications
**DEF** - In Default
**DOR** - Derived from rating of other rating agency

---



# ACIS CLO 2014-3 LTD

## Rating Detail

As of Date: 02/21/2019
Payment Date: 05/01/2019



| Security I.D. | Security Description | Type | Status | Moody's Rating | Default Probability | Type | Status | S&P Rating |
|---|---|---|---|---|---|---|---|---|
| | | | | **Moody's** | | | | **S & P** |
| LX168581 | Tronox T/L B (09/17) | MSI | | Ba3 | B1 | SCC | | B |
| LX172243 | Uber Technologies T/L (3/18) | PR | | - | - | PR | | - |
| LX153867 | UFC Holdings (Zuffa) 1st Lien T/L | MSI | | B1 | B2 | SCC | | B |
| LX161197 | Univision Communications T/L C5 | MSI | | B2 | B2 | SCC | | B |
| LX162200 | UOS (Utility One Source) T/L B | MSI | | B2 | B2 | SCC | | B |
| LX162476 | Urban One T/L | MSI | | B2 | B3 | SCC | | B- |
| LX153134 | US Foods Second Incremental T/L | MSI | CW- | B1 | B1 | SCC | | BB+ |
| LX169239 | VC GB Holdings T/L (Generation Brands) | MSI | | B2 | B2 | SCC | | B |
| LX156640 | Vertellus T/L 2nd Lien | MSI | | Caa3 | Caa3 | SCC | | CCC- |
| LX155779 | Vistra Operations (Tex Operations) Exit T/L B | MSI | | Ba1 | Ba2 | SCC | | BB |
| LX157720 | Vistra Operations Company T/L B (12/16) | MSI | | Ba1 | Ba2 | SCC | | BB |
| LX144232 | Wash Multifamily T/L (1st Lien) | MSI | | B2 | B2 | SCC | | B |
| LX135383 | Wesco Aircraft T/L B | MSI | | B2 | B2 | SCC | | B |
| LX173578 | Western Digital Corporation T/L B-4 | MSI | | Baa2 | Baa3 | SCC | | BB+ |
| LX165665 | WEX T/L B-2 (Wright Express) | MSI | | Ba3 | Ba3 | SCC | | BB- |
| LX165396 | WideOpenWest T/L B (6/17) | MSI | | B2 | B2 | SCC | | B |
| LX153816 | WireCo WorldGroup T/L B | MSI | | B3 | B3 | SCC | | B |
| LX166414 | Zayo Group T/L B2 | MSI | CW- | Ba3 | B3 | SCC | | B+ |

**Totals: 168**

### Watch Status / Rating Type Legend:

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| **RE** | - Rating Estimate | **MSI** | - Moody's Senior Implied | **MSUS** | - Moody's Senior Unsecured | **SSUS** | - S&P Senior Unsecured |
| **NR** | - Not Rated | **MR** | - Moody's Rating | **MSIO** | - Moody's Senior Implied Obligor | **SCC** | - S&P Corporate Credit |
| **ISD** | - Indenture Specified Default | **PR** | - Private Rating | **MSS** | - Moody's Senior Secured | **SSS** | - S&P Senior Secured |
| | | **SH** | - Shadow Rating | **FIXD** | - Fixed Rating | **SPR** | - S&P Rating |

**CW-** - Credit Watch with negative implications
**CW+** - Credit Watch with positive implications
**DEF** - In Default
**DOR** - Derived from rating of other rating agency



# ACIS CLO 2014-3 LTD.
## Rating Change History
As of Date: 02/21/2019
Payment Date: 05/01/2019

| Security I.D. | Security Description | Principal Balance | Moody's | | | S & P | | |
|---|---|---|---|---|---|---|---|---|
| | | | Curr | Date | Action (1) | Curr | Date | Action (1) |
| LX144340 | IPC Corp T/L B-1 | 1,722,987.71 | Caa2 | 30-Jan-19 | DNG | | | |
| LX144914 | Academy T/L B | 6,746,346.41 | Caa1 | 29-Jan-19 | DNG | | | |
| LX148894 | Commscope T/L Tranche 5 | 2,020,557.17 | Ba3 | 29-Jan-19 | DNG | | | |
| LX148894 | Commscope T/L Tranche 5 | 2,020,557.17 | Ba3 | 29-Jan-19 | OFF(CW-) | | | |
| LX151102 | Armstrong World Industries T/L B | 534,158.90 | Ba3 | 29-Jan-19 | UPG | | | |
| LX152765 | Riverbed Technology T/L 1st Lien | 1,500,000.00 | B3 | 08-Feb-19 | DNG | | | |
| LX154098 | Leslie's Poolmart T/L B | 479,902.46 | B3 | 30-Jan-19 | DNG | | | |
| LX155231 | Mohegan Tribal T/L A | 2,034,195.90 | B2 | 31-Jan-19 | OFF(CW-) | | | |
| LX159695 | Change Healthcare T/L | 2,975,892.91 | B2 | 30-Jan-19 | DNG | | | |
| LX171716 | NeuStar T/L B-3 | 2,809,285.40 | B2 | 14-Feb-19 | DNG | | | |
| LX173457 | Transdigm 2018 New T/L F | 3,989,365.98 | | | | B+ | 29-Jan-19 | OFF(CW-) |

| Totals: | 11 | | | |
|---|---|---|---|---|
| Upgrades: | 1 | Aggregate Balance: | 534,158.90 | |
| Downgrades: | 7 | Aggregate Balance: | 18,254,972.06 | |

**Asset Status Legend: (1)**

| | | | | | |
|---|---|---|---|---|---|
| **DNG** | - Downgrade | **N** | - Notched / Implied Rating | **CW-** | - Credit Watch with negative implications |
| **UPG** | - Upgrade | **E** | - Credit Estimate | **CW+** | - Credit Watch with positive implications |
| **WDR** | - Withdrawn | **S** | - Shadow Rated | **DEF** | - In Default |



**ACIS CLO 2014-3 LTD.**

**Caa/CCC Obligations**

As of Date: 02/21/2019

Payment Date: 05/01/2019

| Security I.D. | Security Description | Moody's | | | S & P | | |
|---|---|---|---|---|---|---|---|
| | | Rating | Rating Type | Principal Balance | Rating | Rating Type | Principal Balance |
| LX144914 | Academy T/L B | Caa2 | MSI | 6,746,346.41 | CCC+ | SCC | 6,746,346.41 |
| LX138509 | Advantage Sales 2nd lien T/L (Karman) | Caa3 | MSI | 1,162,323.24 | B | SCC | - |
| LX132200 | Akorn T/L B | Caa1 | MSI | 311,230.93 | B- | SCC | - |
| LX144540 | CHS/Community Health T/L H | Caa1 | MSI | 2,452,223.19 | CCC+ | SCC | 2,452,223.19 |
| LX128948 | Doncasters T/L | Caa1 | MSI | 1,981,034.43 | CCC+ | SCC | 1,981,034.43 |
| LX136501 | Evergreen Skills T/L (First Lien) | B3 | MSI | - | CCC+ | SCC | 5,965,970.27 |
| LX148220 | Frontier Communications T/L 2 | B2 | MSI | - | CCC+ | SCC | 1,943,661.98 |
| LX144340 | IPC Corp T/L B-1 | Caa1 | MSI | 1,722,987.71 | CCC+ | SCC | 1,722,987.71 |
| LX147095 | Kronos Acquisition Holdings 1st Lien T/L (KIK Custom Products) | B1 | MSI | - | CCC+ | SCC | 1,000,000.00 |
| LX147127 | Lanai Holdings III T/L 1st Lien (Patterson) | B3 | MSI | - | CCC+ | SCC | 2,000,000.00 |
| LX135384 | Seadrill T/L B | Caa2 | MSI | 11,875.82 | CCC+ | SCC | 11,875.82 |
| LX156640 | Vertellus T/L 2nd Lien | Caa3 | MSI | 221,441.03 | CCC- | SCC | 221,441.03 |

| Totals: | 12 | | | 14,609,462.76 | | | 24,045,540.84 |
|---|---|---|---|---|---|---|---|

**Rating Type Legend:**

| | | | | | | Asset Status Legend: |
|---|---|---|---|---|---|---|
| **RE** | - Rating Estimate | **MSUS** | - Moody's Senior Unsecured | **SSUS** | S&P Senior Unsecured | **CW-** - Credit Watch with negative implications |
| **SH** | - Shadow Rating | **MSI** | - Moody's Senior Implied | **SCC** | - S&P Corporate Credit | **CW+** - Credit Watch with positive implications |
| **PR** | - Private Rating | **MSS** | - Moody's Senior Secured | **SSS** | - S&P Senior Secured | **DOR** Derived from other rating agency |



**ACIS CLO 2014-3 LTD.**

**Current Pay Obligations**

As of Date: 02/21/2019
Payment Date: 05/01/2019



| Security I.D. | Security Description | Principal Balance | % of Collateral Principal Amount | Market Value |
|---|---|---|---|---|
| LX144540 | CHS/Community Health  T/L H | 2,452,223.19 | 0.65% | 2,414,998.44 |
| **Totals:** | **1** | **2,452,223.19** | | **2,414,998.44** |



# ACIS CLO 2014-3 LTD.
## Participation Information
As of Date: 02/21/2019
Payment Date: 05/01/2019

| | | | Selling Instituition's Rating | | | | |
|---|---|---|---|---|---|---|---|
| Security I.D. | Security Description | Participation Entity | Moody's LT | S&P LT | Moody's ST | S&P ST | Principal Balance |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| **Totals:** | **0** | | | | | | **-** |



**ACIS CLO 2014-3 LTD.**

**Discount Obligations**

As of Date: 02/21/2019
Payment Date: 05/01/2019

| Security I.D. | Security Description | Moody's Default Probability Rating | Original Price | Principal Balance |
|---|---|---|---|---|
| LX144914 | Academy T/L B | Caa1 | 79.00 | 13,695.30 |
| LX144914 | Academy T/L B | Caa1 | 79.00 | 13,695.30 |
| LX144914 | Academy T/L B | Caa1 | 79.00 | 8,347.61 |
| LX144914 | Academy T/L B | Caa1 | 79.00 | 8,347.61 |
| LX144914 | Academy T/L B | Caa1 | 79.00 | 13,043.14 |
| LX144914 | Academy T/L B | Caa1 | 79.00 | 13,043.14 |
| LX144914 | Academy T/L B | Caa1 | 79.00 | 7,563.06 |
| LX144914 | Academy T/L B | Caa1 | 79.00 | 7,563.06 |
| **Totals:** | **8** | | | **85,298.22** |



# ACIS CLO 2014-3 LTD.

## Hedge Characteristics

As of Date: 02/21/2019
Payment Date: 05/01/2019

| Nbr | Notional Amount | Reference Security I.D. | Synthetic Asset and Hedge | Counterparty | Trade Date | Effective Date | Termination Date | Reference Index | (1) Reference Index |
|-----|-----------------|-------------------------|---------------------------|--------------|------------|----------------|------------------|-----------------|---------------------|
| | | | | | | | | | |

**Totals:**

(1) Counterparty Index



# ACIS CLO 2014-3 LTD.

## Hedge Calculations

As of Date: 02/21/2019
Payment Date: 05/01/2019

| | | Party A | | | | Party B | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| Nbr | P / I | Notional Amount | Rate | Current Days | Current Payment | Notional Amount | Rate | Current Days | Current Payment | Net Payment |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| **Totals:** | **0** | | | | | | | | | |



# ACIS CLO 2014-3 LTD.
## ETB Subsidiary
As of Date: 02/21/2019
Payment Date: 05/01/2019



| Blocker Subsidiary Name | Security or Obligation Held | Issuer | Asset | Amount | Collateral that has been transferred in and/or out |
|---|---|---|---|---|---|
| ACIS CLO 2014-3 Chemical Holdings, LLC | | Vertellus Holdings | Common | 177,153.00 | In - 10/31/2016 |
| Cash Held: | | | | 0.00 | |

| Total: | 2 | | | 177,153.00 | |



**ACIS CLO 2014-3 LTD.**

**Equity Securities**

As of Date: 02/21/2019
Payment Date: 05/01/2019

| Security ID | Security Description | Asset Description | # of Units/Shares |
|---|---|---|---|
| 75957V104 | FGI Operating Company - C/S | Equity | 21,635 |
| 31660T201 | Fieldwood Energy - C/S | Equity | 8,641 |

| | | | |
|---|---|---|---|
| **Totals:** | **2** | | |



# ACIS CLO 2014-3 LTD.
## Defaulted/Deferring Obligations
As of Date: 02/21/2019
Payment Date: 05/01/2019



| Security I.D. | Security Description | Asset Description | Date of Action | Par Amount | S&P Recovery Amount | Market Value | Applicable Value |
|---|---|---|---|---|---|---|---|
| LX141526 | Toys R Us T/L B4 | Defaulted | 18-Sep-17 | 5,036,298.27 | 1,863,430.36 | 2,543,330.63 | 1,863,430.36 |
| **Totals:** | **1** | | | **5,036,298.27** | **1,863,430.36** | **2,543,330.63** | **1,863,430.36** |



# ACIS CLO 2014-3 LTD.

## Trading Plans

As of Date: 02/21/2019
Payment Date: 05/01/2019

| Obligor | Sale/Purchase | Rating | Maturity | Trade Date | Settle Date | Plan Number |
|---------|---------------|--------|----------|------------|-------------|-------------|

**Total:**



# ACIS CLO 2014-3 LTD

## Stratifications - Characteristics

As of Date: 02/21/2019
Payment Date: 05/01/2019

(Excluding Cash, Eligible Investments & Defaulted Obligations)

## Distribution of Principal Balances

| Current Principal Balances | | # of Assets | Principal Balance | % of Balance | Avg Life | Coupon | Rating(1) |
|---|---|---|---|---|---|---|---|
| 0 to | 500,000.00 | 24 | 8,331,205.38 | 2.19 % | 4.23 | 5.61% | B1 |
| 500,000.00 to | 1,000,000.00 | 26 | 21,348,806.95 | 5.62 % | 4.32 | 5.43% | Ba3 |
| 1,000,000.00 to | 1,500,000.00 | 15 | 18,983,806.98 | 5.00 % | 4.19 | 5.86% | B1 |
| 1,500,000.00 to | 2,000,000.00 | 30 | 56,706,947.90 | 14.93 % | 4.13 | 6.15% | B2 |
| 2,000,000.00 to | 2,500,000.00 | 14 | 31,247,958.17 | 8.23 % | 4.09 | 5.42% | B1 |
| 2,500,000.00 to | 3,000,000.00 | 13 | 37,436,512.74 | 9.86 % | 4.07 | 4.79% | Ba3 |
| 3,000,000.00 to | 3,500,000.00 | 6 | 19,304,596.31 | 5.08 % | 4.08 | 6.11% | B1 |
| 3,500,000.00 to | 4,000,000.00 | 16 | 61,622,269.63 | 16.22 % | 3.26 | 6.05% | B1 |
| 4,000,000.00 to | 4,500,000.00 | 6 | 25,602,883.96 | 6.74 % | 3.19 | 5.77% | Ba3 |
| 4,500,000.00 to | 5,000,000.00 | 7 | 33,843,474.19 | 8.91 % | 2.64 | 5.10% | Ba3 |
| 5,000,000.00 to | 5,500,000.00 | 1 | - | - | - | - | - |
| 5,500,000.00 to | 6,000,000.00 | 2 | 11,949,125.95 | 3.15 % | 2.69 | 6.87% | B2 |
| 6,000,000.00 to | 6,500,000.00 | 5 | 30,806,568.91 | 8.11 % | 3.94 | 5.41% | Ba3 |
| 6,500,000.00 to | 7,000,000.00 | 1 | 6,746,346.41 | 1.78 % | 3.34 | 6.51% | Caa2 |
| 7,000,000.00 to | 7,500,000.00 | - | - | - | - | - | - |
| 7,500,000.00 to | 8,000,000.00 | 1 | 7,576,252.51 | 1.99 % | 3.18 | 5.74% | B1 |
| 8,000,000.00 to | 8,500,000.00 | 1 | 8,346,826.49 | 2.20 % | 4.27 | 5.75% | Ba2 |
| 8,500,000.00 to | 9,000,000.00 | - | - | - | - | - | - |
| 9,000,000.00 to | 9,500,000.00 | - | - | - | - | - | - |
| 9,500,000.00 to | 10,000,000.00 | - | - | - | - | - | - |
| 10,000,000.00 to | 10,500,000.00 | - | - | - | - | - | - |
| 10,500,000.00 to | 11,000,000.00 | - | - | - | - | - | - |
| 11,000,000.00 to | 11,050,000.00 | - | - | - | - | - | - |
| 11,050,000.00 to | 12,000,000.00 | - | - | - | - | - | - |
| 12,000,000.00 to | 99,999,999.00 | - | - | - | - | - | - |
| **Total** | | **168** | **379,853,582.48** | **100.00 %** | **3.71** | **5.70%** | **B1** |

## Distribution of Fixed Rates

| Coupon Rate | | # of Assets | Principal Balance | % of Balance | Avg Life | Rating(1) |
|---|---|---|---|---|---|---|
| 0.000% to | 5.000% | 1 | 4,798,928.62 | 100.00 % | 2.24 | Ba2 |
| 5.001% to | 5.500% | - | - | - | - | - |
| 5.501% to | 6.000% | - | - | - | - | - |
| 6.001% to | 6.500% | - | - | - | - | - |
| 6.501% to | 7.000% | - | - | - | - | - |
| 7.001% to | 7.500% | - | - | - | - | - |
| 7.501% to | 8.000% | - | - | - | - | - |
| 8.001% to | 8.500% | - | - | - | - | - |
| 8.501% to | 9.000% | - | - | - | - | - |
| 9.001% to | 9.500% | - | - | - | - | - |
| 9.501% to | 10.000% | - | - | - | - | - |
| **Total** | | **1** | **4,798,928.62** | **100.00 %** | **2.24** | **Ba2** |

## Distribution of Spread Rates

| Coupon Rate | | # of Assets | Principal Balance | % of Balance | Avg Life | Rating(1) |
|---|---|---|---|---|---|---|
| -0.500% to | 0.000% | - | - | - | - | - |
| 0.000% to | 0.500% | - | - | - | - | - |
| 0.500% to | 1.000% | - | - | - | - | - |
| 1.000% to | 1.500% | 1 | 4,206,848.12 | 1.12 % | 1.27 | - |
| 1.500% to | 2.000% | 26 | 49,543,509.79 | 13.21 % | 3.73 | Ba2 |
| 2.000% to | 2.500% | 32 | 70,843,853.36 | 18.89 % | 3.91 | Ba3 |
| 2.500% to | 3.000% | 36 | 82,116,137.14 | 21.89 % | 4.04 | B2 |
| 3.000% to | 3.500% | 29 | 72,456,682.98 | 19.32 % | 3.57 | B2 |
| 3.500% to | 4.000% | 13 | 32,127,866.71 | 8.57 % | 3.78 | B2 |
| 4.000% to | 4.500% | 7 | 15,982,401.26 | 4.26 % | 3.69 | B2 |
| 4.500% to | 99.000% | 23 | 47,777,354.50 | 12.74 % | 3.32 | B2 |
| **Total** | | **167** | **375,054,653.86** | **100.00 %** | **3.72** | **B1** |

## Distribution of Coupon Type

| Collateral Type | # of Assets | Principal Balance | % of Balance | Avg Life | Coupon | Rating(1) |
|---|---|---|---|---|---|---|
| Fixed | 1 | 4,798,928.62 | 1.26 % | 2.24 | 4.75% | Ba2 |
| Floating | 167 | 375,054,653.86 | 98.74 % | 3.72 | 5.72% | B1 |
| **Total** | **168** | **379,853,582.48** | **100.00 %** | **3.71** | **5.70%** | **B1** |

(1) Based on the definition of "Rating" in the Indenture



# ACIS CLO 2014-3 LTD.
## Stratifications - Ratings
As of Date: 02/21/2019
Payment Date: 05/01/2019

(Excluding Cash, Eligible Investments & Defaulted Obligations)

## Distribution of Moody's Ratings

| Moody's (1) | # of Assets | Principal Balance | % of Balance |
|---|---|---|---|
| Aaa | | 0.00 | - |
| Aa1 | | 0.00 | - |
| Aa2 | | 0.00 | - |
| Aa3 | | 0.00 | - |
| A1 | | 0.00 | - |
| A2 | | 0.00 | - |
| A3 | 1 | 465,500.00 | 0.12 % |
| Baa1 | | 0.00 | - |
| Baa2 | 3 | 5,071,773.32 | 1.34 % |
| Baa3 | 7 | 12,740,819.75 | 3.35 % |
| Ba1 | 13 | 29,923,478.90 | 7.88 % |
| Ba2 | 21 | 56,140,197.60 | 14.78 % |
| Ba3 | 33 | 68,179,677.82 | 17.95 % |
| B1 | 35 | 86,050,686.10 | 22.65 % |
| B2 | 34 | 77,313,330.82 | 20.35 % |
| B3 | 11 | 28,361,161.68 | 7.47 % |
| Caa1 | 4 | 6,467,476.26 | 1.70 % |
| Caa2 | 2 | 6,758,222.23 | 1.78 % |
| Caa3 | 3 | 1,383,764.27 | 0.36 % |
| Ca | | 0.00 | - |
| C | | 0.00 | - |
| NR | | 0.00 | - |
| Private | 1 | 997,493.73 | 0.26 % |
| Shadow | | 0.00 | - |
| Rating Estimate | | 0.00 | - |
| **Total** | **168** | **379,853,582.48** | **100.00 %** |

## Distribution of S&P Ratings

| S&P (1) | # of Assets | Principal Balance | % of Balance |
|---|---|---|---|
| AAA | | 0.00 | - |
| AA+ | | 0.00 | - |
| AA | | 0.00 | - |
| AA- | | 0.00 | - |
| A+ | | 0.00 | - |
| A | | 0.00 | - |
| A- | | 0.00 | - |
| BBB+ | | 0.00 | - |
| BBB | | 0.00 | - |
| BBB- | 3 | 4,265,500.00 | 1.12 % |
| BB+ | 12 | 24,533,875.78 | 6.46 % |
| BB | 15 | 29,746,157.94 | 7.83 % |
| BB- | 25 | 65,458,196.22 | 17.23 % |
| B+ | 26 | 54,641,677.66 | 14.38 % |
| B | 52 | 123,324,897.37 | 32.47 % |
| B- | 23 | 52,840,242.94 | 13.91 % |
| CCC+ | 9 | 23,824,099.81 | 6.27 % |
| CCC | | 0.00 | - |
| CCC- | 2 | 221,441.03 | 0.06 % |
| CC | | 0.00 | - |
| C | | 0.00 | - |
| SD | | 0.00 | - |
| D | | 0.00 | - |
| NR | | 0.00 | - |
| Private | 1 | 997,493.73 | 0.26 % |
| Shadow | | 0.00 | - |
| **Total** | **168** | **379,853,582.48** | **100.00 %** |



(1) Based on the definition of "Rating" in the Indenture



# ACIS CLO 2014-3 LTD
## Stratifications - Industries
As of Date: 02/21/2019
Payment Date: 05/01/2019

(Excluding Cash, Eligible Investments & Defaulted Obligations)

## Distribution of Moody's Industry Classification

| Industry Group | # of Assets | Principal Balance | % of Balance | Avg Life | Coupon | Rating(1) |
|---|---|---|---|---|---|---|
| Aerospace & Defense | 6 | 14,534,987.85 | 3.83 % | 3.48 | 4.76% | B1 |
| Automotive | 5 | 12,346,126.36 | 3.25 % | 3.48 | 5.73% | B2 |
| Banking, Finance, Insurance & Real Estate | 9 | 28,514,983.62 | 7.51 % | 3.88 | 5.52% | Ba3 |
| Beverage, Food & Tobacco | 4 | 11,893,061.39 | 3.13 % | 4.84 | 5.28% | B1 |
| Capital Equipment | 9 | 20,528,033.76 | 5.40 % | 3.39 | 6.73% | B3 |
| Chemicals, Plastics, & Rubber | 5 | 6,298,113.14 | 1.66 % | 5.26 | 5.57% | Ba3 |
| Construction & Building | 5 | 7,341,553.93 | 1.93 % | 4.47 | 6.00% | B2 |
| Consumer goods: Durable | 2 | 6,154,226.69 | 1.62 % | 4.63 | 5.16% | B1 |
| Consumer goods: Non-durable | 5 | 8,724,559.61 | 2.30 % | 3.66 | 6.23% | B3 |
| Containers, Packaging & Glass | 3 | 7,425,693.47 | 1.95 % | 2.78 | 5.55% | B2 |
| Energy: Electricity | 5 | 9,117,765.10 | 2.40 % | 3.24 | 6.97% | Ba3 |
| Energy: Oil & Gas | 5 | 9,561,837.58 | 2.52 % | 5.07 | 6.68% | Ba1 |
| Environmental Industries | 1 | 328,481.09 | 0.09 % | 4.66 | 4.67% | B1 |
| Healthcare & Pharmaceuticals | 13 | 32,852,604.00 | 8.65 % | 3.34 | 5.96% | B2 |
| High Tech Industries | 8 | 21,475,676.94 | 5.65 % | 3.89 | 5.26% | B1 |
| Hotel, Gaming & Leisure | 8 | 15,397,513.14 | 4.05 % | 3.57 | 5.44% | B2 |
| Media: Advertising, Printing & Publishing | 11 | 26,929,619.62 | 7.09 % | 3.12 | 6.18% | B2 |
| Media: Broadcasting & Subscription | 7 | 16,070,754.30 | 4.23 % | 3.17 | 5.83% | B1 |
| Media: Diversified & Production | 2 | 3,576,894.82 | 0.94 % | 4.45 | 5.16% | Ba2 |
| Metals & Mining | 2 | 6,283,928.62 | 1.65 % | 3.10 | 4.93% | Ba2 |
| Retail | 8 | 16,622,906.93 | 4.38 % | 3.63 | 6.51% | B3 |
| Services: Business | 5 | 5,661,004.78 | 1.49 % | 4.31 | 5.44% | Ba3 |
| Services: Consumer | 5 | 7,563,046.07 | 1.99 % | 3.38 | 5.76% | B2 |
| Telecommunications | 15 | 37,933,681.14 | 9.99 % | 4.23 | 5.47% | B2 |
| Transportation: Cargo | 6 | 8,722,065.44 | 2.30 % | 4.25 | 7.38% | B1 |
| Transportation: Consumer | 1 | 7,576,252.51 | 1.99 % | 3.18 | 5.74% | B2 |
| Utilities: Electric | 11 | 21,970,122.58 | 5.78 % | 2.69 | 4.25% | Ba1 |
| Wholesale | 2 | 8,448,088.00 | 2.22 % | 4.71 | 4.69% | Ba3 |
| **Total** | **168** | **379,853,582.48** | **100.00 %** | **3.71** | **5.70%** | **B1** |

## Distribution of S&P Industry Classification

| Industry Group | # of Assets | Principal Balance | % of Balance | Avg Life | Coupon | Rating(1) |
|---|---|---|---|---|---|---|
| Aerospace & Defense | 4 | 8,946,398.14 | 2.36 % | 3.08 | 5.23% | B |
| Air transport | 2 | 6,959,805.07 | 1.83 % | 3.24 | 4.51% | BB- |
| Automotive | 4 | 8,275,465.66 | 2.18 % | 4.42 | 5.65% | B+ |
| Building & Development | 9 | 18,510,028.09 | 4.87 % | 4.41 | 5.49% | BB- |
| Business equipment & services | 11 | 28,313,769.31 | 7.45 % | 3.28 | 5.90% | B |
| Cable & satellite television | 1 | 985,056.25 | 0.26 % | 4.93 | 4.17% | BB |
| Chemicals & plastics | 6 | 11,097,041.76 | 2.92 % | 3.96 | 5.22% | BB |
| Clothing/textiles | 1 | 880,143.11 | 0.23 % | 3.83 | 7.77% | BB- |
| Conglomerates | 2 | 3,931,182.70 | 1.03 % | 4.93 | 5.37% | B |
| Containers & glass products | 3 | 7,425,693.47 | 1.95 % | 2.78 | 5.55% | B |
| Cosmetics/toiletries | 1 | 1,000,000.00 | 0.26 % | 4.23 | 6.50% | CCC+ |
| Drugs | 2 | 732,183.27 | 0.19 % | 3.80 | 5.99% | B |
| Ecological services & equipment | 1 | 328,481.09 | 0.09 % | 4.66 | 4.67% | BB- |
| Electronics/electrical | 13 | 28,987,235.73 | 7.63 % | 3.77 | 5.63% | B |
| Financial intermediaries | 7 | 24,996,873.48 | 6.58 % | 3.92 | 5.49% | B+ |
| Food service | 2 | 4,602,869.92 | 1.21 % | 4.64 | 4.63% | BB- |
| Food/drug retailers | 2 | 7,290,191.47 | 1.92 % | 4.97 | 5.69% | B |
| Health care | 16 | 42,380,562.55 | 11.16 % | 3.34 | 5.93% | B |
| Industrial equipment | 5 | 11,409,784.24 | 3.00 % | 3.75 | 5.56% | BB- |
| Leisure goods/activities/movies | 8 | 17,126,657.32 | 4.51 % | 3.72 | 5.30% | B+ |
| Life Insurance | 1 | 1,488,750.00 | 0.39 % | 3.99 | 6.98% | B |
| Lodging & casinos | 3 | 3,044,500.92 | 0.80 % | 3.07 | 5.82% | B |
| Nonferrous metals/minerals | 1 | 1,485,000.00 | 0.39 % | 5.86 | 5.50% | BB- |
| Oil & gas | 3 | 3,209,632.48 | 0.84 % | 5.40 | 7.53% | B |
| Publishing | 7 | 16,157,610.44 | 4.25 % | 3.28 | 6.25% | B |
| Radio & Television | 8 | 19,901,353.24 | 5.24 % | 3.52 | 5.81% | B+ |
| Retailers (except food & drug) | 8 | 18,795,994.43 | 4.95 % | 3.84 | 6.34% | B |
| Surface transport | 7 | 12,727,103.22 | 3.35 % | 3.88 | 7.80% | B |
| Telecommunications | 12 | 31,424,122.34 | 8.27 % | 4.05 | 5.35% | B+ |
| Utilities | 18 | 37,440,092.78 | 9.86 % | 3.20 | 5.25% | BBB- |
| **Total** | **168** | **379,853,582.48** | **100.00 %** | **3.71** | **5.70%** | **B+** |

(1) If applicable, where no assigned rating exists, a notched rating is used as described in the Governing Agreements.



**ACIS CLO 2014-3 LTD.**

**Disclaimer**

As of Date: 02/21/2019
Payment Date: 05/01/2019



The information contained in this report is for general information only and has been obtained primarily from third party providers. The information is believed to be reliable, but is not guaranteed as to accuracy or completeness. U.S. Bank is not responsible for and does not guarantee the products, services or performance of its affiliates or third party providers. This information is not intended to serve as a recommendation or solicitation for the purchase or sale of any particular product or service. It is not intended to be a forecast of future events or guarantee of future results and should not be used as a primary basis of investment decisions.