# ACIS CLO 2014-4, Ltd.

Monthly Report

As of September 21, 2020



Global Corporate Trust
www.usbank.com/cdo



# ACIS CLO 2014-4, Ltd.

## Table of Contents

As of Date: 09/21/2020
Payment Date: 11/02/2020

| Report Name | Page | Report Name | Page |
|---|---|---|---|
| Notice | 3 | Rating Detail | 34 |
| Executive Summary | 4 | Rating Change History | 38 |
| Note Summary Information | 5 | Caa/CCC Obligations | 39 |
| Coverage and Quality Tests | 6 | Participation Information | 40 |
| Concentration Limitations | 7 | Current Pay Obligations | 41 |
| Standard & Poor's CDO Monitor | 9 | Defaulted/Deferring Obligations | 42 |
| Interest Coverage Ratio Detail | 10 | Discount Obligations | 43 |
| Overcollateralization Ratio Detail | 12 | Hedge Characteristics | 44 |
| Caa/CCC Excess Haircut Detail | 13 | Hedge Calculations | 45 |
| Assets: Purchased | 15 | ETB Subsidiary | 46 |
| Assets: Sold | 16 | Equity Securities | 47 |
| Intra-Period Collection Account Detail | 17 | Trading Plans | 48 |
| Proceeds Account Summary | 20 | Stratifications - Characteristics | 49 |
| Current Asset Characteristics - Part I | 21 | Stratifications - Ratings | 50 |
| Current Asset Characteristics - Part II | 24 | Stratifications - Industries | 51 |
| Current Asset Characteristics - Part III | 27 | General Information | 52 |
| Weighted Average Spread | 30 | Disclaimer | 54 |
| Weighted Average Coupon | 33 | | |


Each Holder of a Floating Rate Note (other than those issued pursuant to Regulation S) or any interest therein is required at all times to be(A) either (x) a "Qualified Institutional Buyer" within the meaning of Rule 144A ("Rule 144A") under the U.S. Securities Act of 1933, as amended (the "Securities Act") or (y) in the case of the Class D Notes and the Class E Notes only, an "Institutional Accredited Investor" as defined in Rule 501(a)(1), (2), (3) or (7)of Regulation D under the Securities Act or an entity all of the Investors in which are such accredited investors and (B) a "Qualified Purchaser" within the meaning of Section 3(c)(7) of the U.S. Investment Company Act of 1940, as amended (the "Investment Company Act") and each such Holder (i) is not formed for the purpose of investing in the Notes (unless all of its beneficial owners are Qualified Purchasers), (ii) is not a dealer described in paragraph (a)(1)(ii) of Rule 144A (unless such Holder owns and invests on a discretionary basis at least U.S.$25 million in securities of issuers that are not affiliated persons of such dealer), (iii) is not a plan referred to in paragraph (a)(1)(i)(D) or (E) of Rule 144A or a trust fund referred to in paragraph (a)(1)(i)(F) of Rule 144A that holds the assets of such plan (unless investment decisions are made solely by the fiduciary, trustee or sponsor of such plan), (iv) each account for which it is holds Notes is holding Notes in at least the minimum denomination set forth in this Indenture and (v) will provide written transfer restrictions to any transferee of a Note or any interest therein. Each Holder of a Subordinated Note (otherthan those issued pursuant to Regulation S) or any interest therein is required at all times to be (i) either(A) a "Qualified Institutional Buyer" within the meaning of Rule 144A under the Securities Act who is also a "Qualified Purchaser" within the meaning of Section 3(c)(7) of the Investment Company Act and each such Holder (i) is not formed for the purpose of investing in the Notes (unless all of its beneficial owners are Qualified Purchasers), (ii) is not a dealer described in paragraph (a)(1)(ii) of Rule 144A(unless such Holder owns and invests on a discretionary basis at least U.S.$25 million in securities of issuers that are not affiliated persons of such dealer), (iii) is not a plan referred to in paragraph (a)(1)(i)(D)or (E) of Rule 144A or a trust fund referred to in paragraph (a)(1)(i)(F) of Rule 144A that holds the assets of such plan (unless investment decisions are made solely by the fiduciary, trustee or sponsor of such plan), (iv) each account for which it is holds Notes is holding Notes in at least the minimum denomination set forth in this Indenture and (v) will provide written notice of the foregoing and any other applicable transfer restrictions to any transferee of a Note or any interest therein or (B) an "Accredited Investor" asdefined in Rule 501(a) of Regulation D under the Securities Act who is also a "Knowledgeable Employee" as defined for purposes of Rule 3c-5 of the Investment Company Act or a corporation,partnership, limited liability company or other entity (other than a trust) each shareholder, partner,member or other equity owner of which is an Accredited Investor that a Knowledgeable Employee. The Notes (other than those issued pursuant to Regulation S) and any interest therein may only be transferred to a transferee that can make the foregoing representations, as applicable, and the Co-Issuers have the right, at any time, to force any Holder of a Note who is not a Qualified Institutional Buyer, Institutional Accredited Investor, Qualified Purchaser, Accredited Investor and/or Knowledgeable Employee, as applicable, to sell or redeem its Notes.



# ACIS CLO 2014-4, Ltd.

## Executive Summary

As of Date: 09/21/2020
Payment Date: 11/02/2020

| Contact Information | |
|---|---|
| Issuer: | ACIS CLO 2014-4, Ltd. |
| Co-Issuer: | ACIS CLO 2014-4, LLC |
| Investment Advisor: | Acis Capital Management, LP |
| Rated By: | Moody's Investors Service, Inc. |
| | S&P Global Ratings |
| Account Manager: | Taylor Potts |
| Phone: | 312/332-7830 |
| Email: | taylor.potts@usbank.com |

### Electronic Reports

| | |
|---|---|
| Issue ID: ............................................. | ACIS1404 |
| Monthly Data File Name: | |
| ACIS1404_09/21/20_D_3.CSV | Test History Standard |
| ACIS1404_09/21/20_D_4.CSV | Holdings Standard |
| ACIS1404_09/21/20_D_2.CSV | Transaction Details Standard |
| ACIS1404_09/21/20_D_12.CSV | Amortization |
| ACIS1404_09/21/20_D_13.CSV | Cash Account Summary |

### Relevant Dates

| | |
|---|---|
| Closing Date: | 05-Jun-14 |
| First Payment Date: | 03-Nov-14 |
| Interim Ramp-Up Date: | 21-Jul-14 |
| Investment Period End Date: | 21-Jul-14 |
| Reinvestment Period End Date: | 05-Jun-19 |
| Scheduled Termination Date: | 01-May-26 |

### Asset Positions

| Position | Current Count | Current |
|---|---|---|
| Delayed Draw Loan | - | - |
| Revolving Credit | - | - |
| Term Loan | 77 | 224,088,705.19 |
| Cash | - | 12,548,863.26 |
| Settled Par Amount | - | 224,158,647.93 |

### Account Balances

| Account | Currency | Balance |
|---|---|---|
| Collection Account - Interest | USD | 1,361,278.41 |
| Collection Account - Principal | USD | 12,548,863.26 |
| Custodial Account | USD | 0.00 |
| Expense Reserve Account | USD | 0.00 |
| Hedge Account | USD | 0.00 |
| Interest Reserve Account | USD | 0.00 |
| Letter of Credit Reserve Account | USD | 0.00 |
| Payment Account | USD | 0.00 |
| Ramp-Up Account | USD | 0.00 |
| Revolver Funding Account | USD | 0.00 |

### Note Information

| Note | Total Commitment | Current Balance | Expected Interest Payment | Index | Coupon |
|---|---|---|---|---|---|
| Class A | 296,000,000.00 | 65,160,094.26 | 275,230.81 | 0.25100 % | 1.67100 % |
| Class B | 68,000,000.00 | 68,000,000.00 | 347,387.44 | 0.25100 % | 2.02100 % |
| Class C | 33,000,000.00 | 33,000,000.00 | 233,650.08 | 0.25100 % | 2.80100 % |
| Class D | 28,500,000.00 | 28,500,000.00 | 241,411.63 | 0.25100 % | 3.35100 % |
| Class E | 20,500,000.00 | 20,500,000.00 | 261,740.01 | 0.25100 % | 5.05100 % |
| Class F | 4,000,000.00 | 4,000,000.00 | 54,610.11 | 0.25100 % | 5.40100 % |
| Sub Notes | 50,750,000.00 | 50,750,000.00 | N/A | N/A | N/A |
| **Totals:** | **500,750,000.00** | **269,910,094.26** | **1,414,030.08** | | |

### Coverage Tests

| Test Name | Current Threshold | 09/21/2020 Current | Result | 08/21/2020 Prior |
|---|---|---|---|---|
| Class A/B Overcollateralization Test | 123.20% | 169.90% | Pass | 170.15% |
| Class C Overcollateralization Test | 114.20% | 136.15% | Pass | 136.36% |
| Class D Overcollateralization Test | 108.00% | 116.22% | Pass | 116.39% |
| Class E Overcollateralization Test | 104.70% | 105.15% | Pass | 105.30% |
| Class A/B Interest Coverage Test | 120.00% | 376.75% | Pass | 375.35% |
| Class C Interest Coverage Test | 115.00% | 273.95% | Pass | 272.93% |
| Class D Interest Coverage Test | 110.00% | 213.70% | Pass | 212.90% |
| Class E Interest Coverage Test | 105.00% | 172.55% | Pass | 171.91% |

### Quality Tests

| Test Name | Current Threshold | 09/21/2020 Current | Result | 08/21/2020 Prior |
|---|---|---|---|---|
| Minimum Weighted Average Coupon Test | 5.00% | - | N/A | - |
| Moody's Weighted Average Recovery Rate Test | 44.00% | 49.00% | Pass | 48.9% |
| Minimum Floating Spread Test | 3.20% | 3.90% | Pass | 3.92% |
| Moody's Diversity Test | 45 | 33 | Fail | 34 |
| Maximum Moody's Rating Factor Test | 3,020 | 4,087 | Fail | 4,176 |
| Weighted Average Life Test | 1.70 | 2.75 | Fail | 2.83 |



# ACIS CLO 2014-4 Ltd

## Note Summary Information

As of Date: 09/21/2020
Payment Date: 11/02/2020

### Note Information

| Note | Total Commitment | Current Balance | Expected Interest Payment | Index | Coupon | Moody's Orig | Moody's Curr | S&P Orig | S&P Curr |
|---|---|---|---|---|---|---|---|---|---|
| Class A | 296,000,000.00 | 65,160,094.26 | 275,230.81 | 0.25100% | 1.67100% | Aaa | Aaa | AAA | AAA |
| Class B | 68,000,000.00 | 68,000,000.00 | 347,387.44 | 0.25100% | 2.02100% | NR | NR | AA | AA |
| Class C | 33,000,000.00 | 33,000,000.00 | 233,650.08 | 0.25100% | 2.80100% | NR | NR | A | A |
| Class D | 28,500,000.00 | 28,500,000.00 | 241,411.63 | 0.25100% | 3.35100% | NR | NR | BBB | BBB |
| Class E | 20,500,000.00 | 20,500,000.00 | 261,740.01 | 0.25100% | 5.05100% | NR | NR | BB | B |
| Class F | 4,000,000.00 | 4,000,000.00 | 54,610.11 | 0.25100% | 5.40100% | NR | NR | B+ | B- |
| Sub Notes | 50,750,000.00 | 50,750,000.00 | N/A | N/A | N/A | NR | NR | NR | NR |
| **Totals:** | **500,750,000.00** | **269,910,094.26** | **1,414,030.08** | | | | | | |

### Asset Positions

| Position | Curr Count | Current | Prior Count | Prior |
|---|---|---|---|---|
| Delayed Draw Loan | - | - | - | - |
| Revolving Credit | - | - | - | - |
| Term Loan | 77 | 224,088,705.19 | 77 | 226,238,666.76 |
| Cash | - | 12,548,863.26 | - | 10,398,901.98 |
| **Totals:** | **77** | **236,637,568.45** | **77** | **236,637,568.74** |

### Test Summary

| Test Type | Pass | Fail | N/A |
|---|---|---|---|
| Coverage | 8 | 0 | 1 |
| Quality | 2 | 3 | 1 |
| Portfolio Profile | 40 | 5 | 0 |
| **Totals:** | **50** | **8** | **2** |

(1) Cash is based on Trade Date



# ACIS CLO 2014-4, Ltd

## Coverage and Quality Tests

As of Date: 09/21/2020
Payment Date: 11/02/2020

### Coverage Test Summary

| Test Number | Description | Prior | Current | Trigger | Max / Min | Result |
|---|---|---|---|---|---|---|
| 1 | Class A/B Overcollateralization Test | 170.15% | 169.90% | 123.20% | Minimum | Pass |
| 2 | Class C Overcollateralization Test | 136.36% | 136.15% | 114.20% | Minimum | Pass |
| 3 | Class D Overcollateralization Test | 116.39% | 116.22% | 108.00% | Minimum | Pass |
| 4 | Class E Overcollateralization Test | 105.30% | 105.15% | 104.70% | Minimum | Pass |
| 5 | Class A/B Interest Coverage Test | 375.35% | 376.75% | 120.00% | Minimum | Pass |
| 6 | Class C Interest Coverage Test | 272.93% | 273.95% | 115.00% | Minimum | Pass |
| 7 | Class D Interest Coverage Test | 212.90% | 213.70% | 110.00% | Minimum | Pass |
| 8 | Class E Interest Coverage Test | 171.91% | 172.55% | 105.00% | Minimum | Pass |

### Collateral Quality Test Summary

| Test Number | Description | Prior | Current | Trigger | Max / Min | Result |
|---|---|---|---|---|---|---|
| 1 | Minimum Weighted Average Coupon Test | - | - | 5.00% | Minimum | N/A |
| 2 | Moody's Weighted Average Recovery Rate Test | 48.9% | 49.0% | 44.00% | Minimum | Pass |
| 3 | Minimum Floating Spread Test | 3.92% | 3.90% | 3.20% | Minimum | Pass |
| 4 | S&P CDO Monitor Test | *** See S&P CDO Monitor Report *** | | | | |
| 5 | Moody's Diversity Test | 34 | 33 | 45 | Minimum | Fail |
| 6 | Maximum Moody's Rating Factor Test | 4,176 | 4,087 | 3,020 | Maximum | Fail |
| 7 | Weighted Average Life Test | 2.83 | 2.75 | 1.70 | Maximum | Fail |

N/A - Not Applicable for the Current Measurement Date



# ACIS CLO 2014-4 Ltd

## Concentration Limitations

As of Date: 09/21/2020
Payment Date: 11/02/2020

| Test Number | Description | Prior % / Agg. Prin. Balance | Current % / Agg. Prin. Balance | Trigger | Max / Min | Result |
|---|---|---|---|---|---|---|
| 1 | Senior Secured Loans, Cash and Eligible Investments | 98.10% / 229,789,423.51 | 98.09% / 228,607,559.24 | 90.00% | Minimum | Pass |
| 2 | Second Lien Loans | 1.90% / 4,443,264.96 | 1.91% / 4,443,264.96 | 10.00% | Maximum | Pass |
| 3 | Senior Secured Bonds, High Yield Bonds or Senior Secured Notes | - | - | 0.00% | Maximum | Pass |
| 4 | Single obligor - zero above 2.5% | 4.82% / 11,301,602.00 | 4.85% / 11,301,602.00 | 2.50% | Maximum | Fail |
| 5 | Single obligor - five above 2% | 3.42% / 8,020,802.51 | 3.44% / 8,020,802.50 | 2.00% | Maximum | Fail |
| 6 | Moody's Rating of "Caa1" or below | 22.97% / 53,797,962.40 | 22.58% / 52,616,098.41 | 7.50% | Maximum | Fail |
| 7 | S&P Rating of "CCC+" or below | 22.69% / 53,139,347.53 | 26.60% / 61,986,605.05 | 7.50% | Maximum | Fail |
| 8 | Collateral Obligations that pay interest less frequently than semi-annually | - | - | 3.00% | Maximum | Pass |
| 9 | Non-Quarterly Assets | - | - | 7.50% | Maximum | Pass |
| 10 | DIP Loans | - | - | 7.50% | Maximum | Pass |
| 11 | DIP Loans - Single obligor | - | - | 2.00% | Maximum | Pass |
| 12 | Unfunded Commitments of Delayed Drawdown Loans and Funded and Unfunded Commitments Revolving Loans | - | - | 15.00% | Maximum | Pass |
| 13 | Participation Interests | - | - | 10.00% | Maximum | Pass |
| 14 | Moody's Counterparty Criteria - Aggregate Counterparty Limit - Aaa | - | - | 20.00% | Maximum | Pass |
| 15 | Moody's Counterparty Criteria - Aggregate Counterparty Limit - Aa1 | - | - | 20.00% | Maximum | Pass |
| 16 | Moody's Counterparty Criteria - Aggregate Counterparty Limit - Aa2 | - | - | 20.00% | Maximum | Pass |
| 17 | Moody's Counterparty Criteria - Aggregate Counterparty Limit - Aa3 | - | - | 15.00% | Maximum | Pass |
| 18 | Moody's Counterparty Criteria - Aggregate Counterparty Limit - A1 | - | - | 10.00% | Maximum | Pass |
| 19 | Moody's Counterparty Criteria - Aggregate Counterparty Limit - A2 and P-1 | - | - | 5.00% | Maximum | Pass |
| 20 | Moody's Counterparty Criteria - Aggregate Counterparty Limit - A2 or below | - | - | 0.00% | Maximum | Pass |
| 21 | Moody's Counterparty Criteria - Individual Counterparty Limit - Aaa | - | - | 20.00% | Maximum | Pass |
| 22 | Moody's Counterparty Criteria - Individual Counterparty Limit - Aa1 | - | - | 10.00% | Maximum | Pass |
| 23 | Moody's Counterparty Criteria - Individual Counterparty Limit - Aa2 | - | - | 10.00% | Maximum | Pass |
| 24 | Moody's Counterparty Criteria - Individual Counterparty Limit - Aa3 | - | - | 10.00% | Maximum | Pass |
| 25 | Moody's Counterparty Criteria - Individual Counterparty Limit - A1 | - | - | 5.00% | Maximum | Pass |
| 26 | Moody's Counterparty Criteria - Individual Counterparty Limit - A2 and P-1 | - | - | 5.00% | Maximum | Pass |
| 27 | Moody's Counterparty Criteria - Individual Counterparty Limit - A2 or below | - | - | 0.00% | Maximum | Pass |
| 28 | Third Party Credit Exposure | - | - | 20.00% | Maximum | Pass |
| 29 | S&P Third Party Credit Exposure Limit - Aggregate Percentage - below AA | - | - | 5.00% | Maximum | Pass |
| 30 | Moody's Rating derived from an S&P Rating | - | - | 10.00% | Maximum | Pass |
| 31 | S&P Rating derived from a Moody's Rating | - | - | 10.00% | Maximum | Pass |



# ACIS CLO 2014-4 Ltd
## Concentration Limitations
As of Date: 09/21/2020
Payment Date: 11/02/2020

| Test Number | Description | Prior % / Agg. Prin. Balance | Current % / Agg. Prin. Balance | Trigger | Max / Min | Result |
|---|---|---|---|---|---|---|
| 32 | Limitation on Collateral Obligations issued by Non-Emerging Market Obligors | 100.00% / 223,833,786.49 | 100.00% / 220,501,960.94 | 100.00% | Minimum | Pass |
| 33 | Obligors Domiciled outside the United States | 1.94% / 4,533,083.57 | 1.37% / 3,182,440.01 | 10.00% | Maximum | Pass |
| 34 | Obligors Domiciled in the United Kingdom and Canada | 1.73% / 4,048,083.57 | 1.16% / 2,697,440.01 | 10.00% | Maximum | Pass |
| 35 | Obligors Domiciled in Norway, Sweden, Australia, Germany and the Netherlands | - | - | 5.00% | Maximum | Pass |
| 36 | All Tax Jurisdictions | 0.21% / 485,000.00 | 0.21% / 485,000.00 | 10.00% | Maximum | Pass |
| 37 | Any individual Tax Jurisdiction | 0.2% / 485,000.00 | 0.2% / 485,000.00 | 3.00% | Maximum | Pass |
| 38 | Largest S&P Industry Classification - one up to 15% | 18.39% / 43,068,410.53 | 18.48% / 43,068,410.53 | 15.00% | Maximum | Fail |
| 39 | Largest S&P Industry Classification - two up to 12% | 7.49% / 17,534,232.59 | 7.52% / 17,534,232.59 | 12.00% | Maximum | Pass |
| 40 | Largest S&P Industry Classification - 10%, with exception of three | 6.30% / 14,751,058.22 | 6.33% / 14,751,058.22 | 10.00% | Maximum | Pass |
| 41 | Deferrable Securities | - | - | 3.00% | Maximum | Pass |
| 42 | Pre-funded Letter of Credit | - | - | 3.00% | Maximum | Pass |
| 43 | Cov-Lite Loans | 6.98% / 16,342,047.29 | 7.01% / 16,339,871.08 | 60.00% | Maximum | Pass |
| 44 | Floating Rate Obligations, Cash and Eligible Investments | 100.00% / 234,232,688.47 | 100.00% / 233,050,824.20 | 95.00% | Minimum | Pass |
| 45 | Current Pay Obligations | - | - | 2.50% | Maximum | Pass |



# ACIS CLO 2014-4 Ltd

**Standard & Poor's CDO Monitor**

As of Date: 09/21/2020
Payment Date: 11/02/2020

## Portfolio Statistics

| | |
|---|---|
| Number of Assets: | 75 |
| Number of Obligors: | 70 |
| Total Principal Balance of Collateral Debt Securities: | 220,501,960.93 |
| Weighted Average Maturity (in years): | 2.80 |
| Weighted Average Rating: | B |
| S&P Default Measure (Annualized Expected Portfolio Default Rate): | 8.802% |
| S&P Variability Measure (Annualized Standard Deviation of Portfolio Default Rate): | 5.936% |
| S&P Correlation Measure (Ratio of Standard Deviation of Portfolio with Correlation to without): | 1.68 |

## Class Statistics

| Rated Class | Balance | Initial Rating | Shadow | Rate | Break-Even Loss Rate | Test Results |
|---|---|---|---|---|---|---|
| Class A | 296,000,000.00 | AAA | | 31.128% | 61.439% | PASS |



# ACIS CLO 2014-4, Ltd.
## Interest Coverage Ratio Detail
As of Date: 09/21/2020
Payment Date: 11/02/2020

| | Calculation | Ratio | Minimum | Result |
|---|---|---|---|---|
| Class A/B | A/ (B+C+D+E) | 376.75% | 120.00% | Pass |
| Class C | A/ (B+C+D+E+F) | 273.95% | 115.00% | Pass |
| Class D | A/ (B+C+D+E+F+G) | 213.70% | 110.00% | Pass |
| Class E | A/ (B+C+D+E+F+G+H) | 172.55% | 105.00% | Pass |

**Received:**

| | | |
|---|---|---|
| Scheduled Interest Proceeds and Fees Received: | 1,359,840.07 | |
| Interest on Eligible Investments: | 1,438.34 | |
| Amendment and waiver fees, late payment fees and other fees (except Turbo Payment Amounts): | 0.00 | |
| Amounts from the Expense Reserve Account: | 0.00 | |
| Principal Proceeds treated as Interest Proceeds: | 0.00 | |
| Payment received with respect to any Hedge Agreement: | 0.00 | |
| Commitment fees and other similar fees: | 0.00 | |
| Amounts from the Ramp-Up Account: | 0.00 | |
| Amounts from the Interest Reserve Account: | 0.00 | |
| | | 1,361,278.41 |

**Projected:**

| | | |
|---|---|---|
| Scheduled Interest: | 1,094,526.30 | |
| Reinvestment Income: | 0.00 | |
| Reinvestment Income on Eligible Investments: | 0.00 | |
| | | 1,094,526.30 |

**Less:**

| | | |
|---|---|---|
| Taxes, Registration, and Filing Fees Owed by the Issuer or the Co-Issuer: | 0.00 | |
| Fees, Expenses and Indemnities to the Trustee: | 11,135.58 | |
| Fees, Expenses and Indemnities to the Collateral Administrator: | 0.00 | |
| Fees, Expenses and Indemnities to the Bank: | 0.00 | |
| Fees, Expenses and Indemnities to Independent accountants, agents, and counsel of the Issuer and any ETB Subsidiary: | 0.00 | |
| Fees and Expenses to the Rating Agencies: | 0.00 | |
| Fees, Expenses and Indemnities in relation to Petition Expenses: | 0.00 | |
| Fees, Expenses and Indemnities to the Portfolio Manager: | 0.00 | |
| Fees, Expenses, and Indemnities to the Administrator: | 0.00 | |
| Amounts due and payable to any other person permitted under the Indenture: | 0.00 | |
| Accrued and Unpaid Senior Management Fee: | 98,947.12 | |
| | | 110,082.71 |
| | | **2,345,722.00 (A)** |



**ACIS CLO 2014-4, Ltd.**
**Interest Coverage Ratio Detail**
As of Date: 09/21/2020
Payment Date: 11/02/2020

**Denominator:**

| | |
|---|---|
| Amounts due to any Hedge Counterparty, excluding termination amounts: | 0.00 (B) |
| Amounts due to any Hedge Counterparty pursuant to an early termination: | 0.00 (C) |
| Class A Notes Interest Distribution Amount: | 275,230.81 (D) |
| Class B Notes Interest Distribution Amount: | 347,387.44 (E) |
| Class C Notes Interest Distribution Amount, including any interest on Deferred Interest: | 233,650.08 (F) |
| Class D Notes Interest Distribution Amount, including any interest on Deferred Interest: | 241,411.63 (G) |
| Class E Notes Interest Distribution Amount, including any interest on Deferred Interest: | 261,740.01 (H) |



# AGIS CLO 2014-4 Ltd.
## Overcollateralization Ratio Detail
As of Date: 09/21/2020
Payment Date: 11/02/2020

| | Calculation | Ratio | Minimum | Result |
|---|---|---|---|---|
| Class A/B | A/(B+C) | 169.90% | 123.20% | Pass |
| Class C | A/(B+C+D) | 136.15% | 114.20% | Pass |
| Class D | A/(B+C+D+E) | 116.22% | 108.00% | Pass |
| Class E | A/(B+C+D+E+F) | 105.15% | 104.70% | Pass |
| Interest Reinvestment | A/(B+C+D+E+F+G) | 103.23% | 104.80% | N/A |

**Collateral:**

| | | |
|---|---|---|
| Aggregate Principal Balance of the Collateral Obligations: | 224,088,705.19 | |
| Available Principal Amounts: | 12,548,863.26 | |
| Unpaid Principal Financed Accrued Interest: | 0.00 | |
| | | 236,637,568.45 |

**Less:**

| | | |
|---|---|---|
| Aggregate Principal Balance of Defaulted Obligations: | 3,586,744.26 | |
| Aggregate Principal Balance of Discounted Obligations: | 0.00 | |
| Aggregate Principal Balance of Deferring Securities: | 0.00 | |
| CCC/Caa Par Reduction Amount: | 7,540,279.59 | |
| | | 11,127,023.85 |

**Plus:**

| | | |
|---|---|---|
| Lesser of Market Value and (i) S&P Recovery Amount and (ii) Moody's Recovery Amount of Defaulted Securities: | 724,309.54 | |
| Lesser of (i) S&P Collateral Value (ii) Moody's Collateral Value of Deferring Securities: | 0.00 | |
| Purchase Price of Discount Obligations: | 0.00 | |
| | | 724,309.54 |
| Adjusted Collateral Principal Amount: | | **226,234,854.14 (A)** |

**Notes:**

| | |
|---|---|
| Aggregate Principal Amount of the Class A Notes: | 65,160,094.26 (B) |
| Aggregate Principal Amount of the Class B Notes: | 68,000,000.00 (C) |
| Aggregate Principal Amount of the Class C Notes, including Deferred Interest: | 33,000,000.00 (D) |
| Aggregate Principal Amount of the Class D Notes, including Deferred Interest: | 28,500,000.00 (E) |
| Aggregate Principal Amount of the Class E Notes, including Deferred Interest: | 20,500,000.00 (F) |
| Aggregate Principal Amount of the Class F Notes, including Deferred Interest: | 4,000,000.00 (G) |





# ACIS CLO 2014-4, Ltd.
## Caa/CCC Excess Haircut Detail
As of Date: 09/21/2020
Payment Date: 11/02/2020

| Caa Excess Calculation: | | | CCC Excess Calculation: | |
|---|---|---|---|---|
| Balance of Caa Obligations | 52,616,098.41 | | Balance of CCC Obligations | 61,986,605.05 |
| Less: Threshold | 17,478,811.81 | | Less: Threshold | 17,478,811.81 |
| Caa Excess | 35,137,286.60 | | CCC Excess | 44,507,793.24 |
| Market Value of Excess | 28,061,550.52 | | Market Value of Excess | 36,967,513.65 |
| Caa Excess Adjustment Amount | 7,075,736.08 | | CCC Excess Adjustment Amount | 7,540,279.59 |

The greater of the Caa and CCC Excess Adjustment Amounts: 7,540,279.59

| Caa Excess Obligation | Principal Balance | Caa Excess | Market Price | Market Value | CCC Excess Obligation | Principal Balance | CCC Excess | Market Price | Market Value |
|---|---|---|---|---|---|---|---|---|---|
| McGraw-Hill Global Education Holdings T/L | 2,337,176.97 | 2,015,354.65 | 85.68 | 1,726,796.17 | Almonde (Misys) T/L B | 526,526.43 | 25,949.88 | 94.25 | 24,457.76 |
| McGraw-Hill Global Education Holdings T/L | 1,136,983.68 | 1,136,983.68 | 85.68 | 974,190.36 | Almonde (Misys) T/L B | 479,139.06 | 479,139.06 | 94.25 | 451,588.56 |
| McGraw-Hill Global Education Holdings T/L | 3,441,228.27 | 3,441,228.27 | 85.68 | 2,948,513.21 | Almonde (Misys) T/L B | 2,576,004.07 | 2,576,004.07 | 94.25 | 2,427,883.84 |
| Cengage Learning T/LB | 1,468,940.65 | 1,468,940.65 | 85.05 | 1,249,334.02 | Life Time Fitness 2017 Refinancing T/L B | 168,212.46 | 168,212.46 | 92.88 | 156,227.33 |
| Cengage Learning T/LB | 1,640,317.08 | 1,640,317.08 | 85.05 | 1,395,089.68 | Life Time Fitness 2017 Refinancing T/L B | 972,431.04 | 972,431.04 | 92.88 | 903,145.32 |
| Cengage Learning T/LB | 489,646.91 | 489,646.91 | 85.05 | 416,444.70 | Life Time Fitness 2017 Refinancing T/L B | 2,182,500.00 | 2,182,500.00 | 92.88 | 2,026,996.88 |
| American Tire Distributors T/L B | 15,840.88 | 15,840.88 | 84.82 | 13,436.39 | Life Time Fitness 2017 Refinancing T/L B | 1,212,500.00 | 1,212,500.00 | 92.88 | 1,126,109.38 |
| American Tire Distributors T/L B | 3,176,045.61 | 3,176,045.61 | 84.82 | 2,693,953.65 | Life Time Fitness 2017 Refinancing T/L B | 483,781.40 | 483,781.40 | 92.88 | 449,311.98 |
| American Tire Distributors T/L B | 393,751.11 | 393,751.11 | 84.82 | 333,983.63 | Life Time Fitness 2017 Refinancing T/L B | 965,137.83 | 965,137.83 | 92.88 | 896,371.76 |
| Team Health Holdings T/L | 2,961,734.70 | 2,961,734.70 | 84.35 | 2,498,223.22 | Life Time Fitness 2017 Refinancing T/L B | 477,724.99 | 477,724.99 | 92.88 | 443,687.00 |
| Team Health Holdings T/L | 1,974,489.80 | 1,974,489.80 | 84.35 | 1,665,482.15 | Life Time Fitness 2017 Refinancing T/L B | 465,208.72 | 465,208.72 | 92.88 | 432,062.60 |
| Team Health Holdings T/L | 1,165,677.46 | 1,165,677.46 | 84.35 | 983,248.94 | Life Time Fitness 2017 Refinancing T/L B | 433.54 | 433.54 | 92.88 | 402.65 |
| Team Health Holdings T/L | 967,500.00 | 967,500.00 | 84.35 | 816,086.25 | Life Time Fitness 2017 Refinancing T/L B | 2,506.27 | 2,506.27 | 92.88 | 2,327.70 |
| Team Health Holdings T/L | 1,451,250.00 | 1,451,250.00 | 84.35 | 1,224,129.38 | Life Time Fitness 2017 Refinancing T/L B | 5,625.00 | 5,625.00 | 92.88 | 5,224.22 |
| Syniverse Holdings T/L (01/18) | 2,962,121.20 | 2,962,121.20 | 77.44 | 2,293,807.41 | Life Time Fitness 2017 Refinancing T/L B | 3,125.00 | 3,125.00 | 92.88 | 2,902.35 |



# ACIS CLO 2014-4, Ltd.
## Caa/CCC Excess Haircut Detail
As of Date: 09/21/2020
Payment Date: 11/02/2020

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| Syniverse Holdings T/L (01/18) | 1,187,802.99 | 1,187,802.99 | 77.44 | 919,810.88 | Life Time Fitness 2017 Refinancing T/L B | 1,246.86 | 1,246.86 | 92.88 | 1,158.02 |
| Syniverse Holdings T/L (01/18) | 2,357,788.95 | 2,357,788.95 | 77.44 | 1,825,824.61 | Life Time Fitness 2017 Refinancing T/L B | 2,487.47 | 2,487.47 | 92.88 | 2,310.24 |
| Envision Healthcare (Enterprise Merger) T/L B | 3,949,874.70 | 3,949,874.70 | 73.60 | 2,907,107.78 | Life Time Fitness 2017 Refinancing T/L B | 1,231.25 | 1,231.25 | 92.88 | 1,143.52 |
| Bright Bidco (Lumileds) T/L B (02/18) | 348,100.95 | 348,100.95 | 49.40 | 171,947.95 | Life Time Fitness 2017 Refinancing T/L B | 1,198.99 | 1,198.99 | 92.88 | 1,113.56 |
| Bright Bidco (Lumileds) T/L B (02/18) | 435,126.19 | 435,126.19 | 49.40 | 214,934.93 | Flexential Intermediate T/L B (Peak 10) | 967,321.68 | 967,321.68 | 86.50 | 836,733.25 |
| Bright Bidco (Lumileds) T/L B (02/18) | 1,597,710.82 | 1,597,710.82 | 49.40 | 789,205.24 | Flexential Intermediate T/L B (Peak 10) | 2,381,032.78 | 2,381,032.78 | 86.50 | 2,059,593.35 |
| | | | | | McGraw-Hill Global Education Holdings T/L | 2,849,748.19 | 2,849,748.19 | 85.68 | 2,441,721.24 |
| | | | | | McGraw-Hill Global Education Holdings T/L | 2,337,176.97 | 2,337,176.97 | 85.68 | 2,002,539.97 |
| | | | | | McGraw-Hill Global Education Holdings T/L | 1,136,983.68 | 1,136,983.68 | 85.68 | 974,190.36 |
| | | | | | McGraw-Hill Global Education Holdings T/L | 3,441,228.27 | 3,441,228.27 | 85.68 | 2,948,513.21 |
| | | | | | Cengage Learning T/LB | 1,468,940.65 | 1,468,940.65 | 85.05 | 1,249,334.02 |
| | | | | | Cengage Learning T/LB | 1,640,317.08 | 1,640,317.08 | 85.05 | 1,395,089.68 |
| | | | | | Cengage Learning T/LB | 489,646.91 | 489,646.91 | 85.05 | 416,444.70 |
| | | | | | American Tire Distributors T/L B | 15,840.88 | 15,840.88 | 84.82 | 13,436.39 |
| | | | | | American Tire Distributors T/L B | 3,176,045.61 | 3,176,045.61 | 84.82 | 2,693,953.65 |
| | | | | | American Tire Distributors T/L B | 393,751.11 | 393,751.11 | 84.82 | 333,983.63 |
| | | | | | Urban One T/L | 1,344,789.79 | 1,344,789.79 | 83.65 | 1,124,916.66 |
| | | | | | Syniverse Holdings T/L (01/18) | 2,962,121.20 | 2,962,121.20 | 77.44 | 2,293,807.41 |
| | | | | | Syniverse Holdings T/L (01/18) | 1,187,802.99 | 1,187,802.99 | 77.44 | 919,810.88 |
| | | | | | Syniverse Holdings T/L (01/18) | 2,357,788.95 | 2,357,788.95 | 77.44 | 1,825,824.61 |
| | | | | | Envision Healthcare (Enterprise Merger) T/L B | 3,949,874.70 | 3,949,874.70 | 73.60 | 2,907,107.78 |
| | | | | | Bright Bidco (Lumileds) T/L B (02/18) | 348,100.95 | 348,100.95 | 49.40 | 171,947.95 |
| | | | | | Bright Bidco (Lumileds) T/L B (02/18) | 435,126.19 | 435,126.19 | 49.40 | 214,934.93 |
| | | | | | Bright Bidco (Lumileds) T/L B (02/18) | 1,597,710.82 | 1,597,710.82 | 49.40 | 789,205.24 |
| **Total:** | **39** | **35,137,286.60** | | **28,061,550.52** | | | **44,507,793.24** | | **36,967,513.65** |



**AGIS CLO 2014-4 Ltd.**

**Assets: Purchased**

As of Date: 09/21/2020
Payment Date: 11/02/2020



| Security I.D. | Security Description | Primary Asset Type | Par Amount | Purchase Price | Cost | Accrued Interest Amount | Trade Date |
|---|---|---|---|---|---|---|---|
| | | | - | - | - | - | |
| **Totals:** | **0** | | | | | | |



# AGIS CLO 2014-4 Ltd.

**Assets: Sold**

As of Date: 09/21/2020
Payment Date: 11/02/2020

| Security I.D. | Security Description | Primary Asset Type | Par Amount | Sale Price | Cost | Reason For Sale | Trade Date |
|---|---|---|---|---|---|---|---|
| **Total:** | **0** | | | | | | |



# AGIS CLO 2014-4 Ltd.
## Intra-Period Collection Account Detail
### As of Date: 09/21/2020
### Payment Date: 11/02/2020

| | | Interest | | | Principal | | | |
|---|---|---|---|---|---|---|---|---|
| Security I.D. | Security Description | Prior Balance | Current Amounts Received | Ending Balance | Prior Balance | Current Amounts Received | Ending Balance | Total Collected |
| LX144914 | Academy T/L B | 35,991.19 | 33,075.58 | 69,066.77 | - | - | - | 69,066.77 |
| LX172091 | Acadia Healthcare T/L B3 | 8,660.96 | 7,772.80 | 16,433.76 | - | - | - | 16,433.76 |
| LX172092 | Acadia Healthcare T/L B4 | 4,281.33 | 3,842.29 | 8,123.62 | - | - | - | 8,123.62 |
| LX179893 | Adient US T/L B | 23,108.45 | 10,046.23 | 33,154.68 | - | - | - | 33,154.68 |
| LX155961 | Advanced Disposal T/L B | 3,837.73 | 3,054.12 | 6,891.85 | 9,834.81 | 9,834.81 | 19,669.62 | 26,561.47 |
| LX161956 | AlixPartners T/L B | 2,231.32 | 2,002.50 | 4,233.82 | - | - | - | 4,233.82 |
| LX163228 | Almonde (Misys) T/L B | 41,301.00 | 34.02 | 41,335.02 | - | 9,721.74 | 9,721.74 | 51,056.76 |
| LX155973 | American Airlines Replacement T/L B (AMR) | 10,982.87 | 10,895.46 | 21,878.33 | - | - | - | 21,878.33 |
| LX172399 | American Greetings T/L (3/18) | 16,283.19 | 14,707.39 | 30,990.58 | - | 9,168.77 | 9,168.77 | 40,159.35 |
| LX143787 | American Tire Distributors T/L B | 23,362.84 | 21,101.92 | 44,464.76 | - | - | - | 44,464.76 |
| LX173667 | Aramark Services T/L B-2 | 2,766.42 | 2,830.31 | 5,596.73 | - | - | - | 5,596.73 |
| LX183349 | Berry Global (Berry Plastics) T/L W | 7,961.88 | 7,842.28 | 15,804.16 | - | - | - | 15,804.16 |
| LX171932 | Boardriders T/L B | 22,710.33 | - | 22,710.33 | 3,022.67 | - | 3,022.67 | 25,733.00 |
| LX189759 | Boardriders T/L B2 | - | - | - | - | - | - | - |
| LX174341 | Boxer Parent Company T/L | 7,530.86 | 6,775.77 | 14,306.63 | - | - | - | 14,306.63 |
| LX161204 | Boyd Gaming T/L B3 | 1,395.55 | 1,117.00 | 2,512.55 | - | - | - | 2,512.55 |
| LX171142 | Bright Bidco (Lumileds) T/L B (02/18) | - | - | - | - | - | - | - |
| LX159595 | Builders Firstsource T/L | - | 3,764.39 | 3,764.39 | - | - | - | 3,764.39 |
| LX144710 | Calpine Corporation T/L B-5 | 887.81 | 798.59 | 1,686.40 | - | - | - | 1,686.40 |
| LX152766 | Cengage Learning T/L B | 48,285.31 | - | 48,285.31 | - | - | - | 48,285.31 |
| LX159695 | Change Healthcare T/L | 28,851.28 | 345.86 | 29,197.14 | - | - | - | 29,197.14 |
| LX144736 | Coinamatic Canada (Wash Multifamily) T/L 1st Lien | 2,103.68 | 1,900.10 | 4,003.78 | - | - | - | 4,003.78 |
| LX177266 | ConvergeOne T/L (01/19) | 8,806.62 | 7,928.07 | 16,734.69 | - | - | - | 16,734.69 |
| LX161958 | Cypress Intermediate (CCC Info) T/L B | 1,670.56 | 1,508.89 | 3,179.45 | - | - | - | 3,179.45 |
| LX167193 | Diamond T/L | 47,437.93 | 31.12 | 47,469.05 | - | - | - | 47,469.05 |
| LX162899 | Diebold T/L B (New Dollar) | 12,307.81 | 11,538.58 | 23,846.39 | - | - | - | 23,846.39 |
| LX155237 | Eldorado Resorts T/L B (03/17) | - | 4,222.14 | 4,222.14 | - | - | - | 4,222.14 |
| LX163026 | Endo Luxembourg Finance T/L B | - | - | - | - | - | - | - |
| LX175867 | Envision Healthcare (Enterprise Merger) T/L B | 13,361.08 | 12,015.48 | 25,376.56 | - | - | - | 25,376.56 |
| LX173582 | Epic Y-Grade T/L B | 24,500.00 | 10,888.89 | 35,388.89 | - | - | - | 35,388.89 |
| LX159615 | ExamWorks T/L B1 | - | - | - | - | - | - | - |



# AGIS CLO 2014-4 Ltd.
## Intra-Period Collection Account Detail
### As of Date: 09/21/2020
### Payment Date: 11/02/2020

| | Interest | | | Principal | | | |
|---|---|---|---|---|---|---|---|
| Security I.D. Security Description | Prior Balance | Current Amounts Received | Ending Balance | Prior Balance | Current Amounts Received | Ending Balance | Total Collected |
| LX173032 Ferro T/L B-1 | - | - | - | - | - | - | - |
| LX173033 Ferro T/L B2 | - | - | - | - | - | - | - |
| LX173034 Ferro T/L B3 | - | - | - | - | - | - | - |
| LX174544 Financial & Risk T/L B (Refinitiv/Thompson Reuters) | 8,745.33 | 7,859.56 | 16,604.89 | - | - | - | 16,604.89 |
| LX167187 Flexential Intermediate T/L B (Peak 10) | - | - | - | - | - | - | - |
| LX162521 Forterra Finance T/L (04/17) | 11,272.90 | 11,391.27 | 22,664.17 | - | 544,182.86 | 544,182.86 | 566,847.03 |
| LX155134 G-III Apparel Group T/L B (10/16) | 7,587.12 | - | 7,587.12 | 1,065,897.56 | - | 1,065,897.56 | 1,073,484.68 |
| LX175013 GIP III Stetson T/L B | 1,855.15 | 1,350.86 | 3,206.01 | 2,094.37 | - | 2,094.37 | 5,300.38 |
| LX171691 Global Medical Response T/L B | - | 109,044.91 | 109,044.91 | - | - | - | 109,044.91 |
| LX168592 Golden Nugget T/L B (09/17) | 6,627.94 | 4,132.45 | 10,760.39 | - | - | - | 10,760.39 |
| LX141386 Granite Acq 2nd T/L B (Wheelabrator) | - | - | - | - | - | - | - |
| LX141384 Granite Acq 1st T/L B (Wheelabrator) | - | - | - | - | - | - | - |
| LX159621 Gray Television T/L B | 1,852.19 | 1,617.35 | 3,469.54 | - | - | - | 3,469.54 |
| LX165794 Gruden Acquisition T/L | - | - | - | - | - | - | - |
| LX176498 HD Supply T/L B-5 | 10,824.88 | 9,690.50 | 20,515.38 | - | - | - | 20,515.38 |
| LX173879 IBC Capital T/L B1 (Goodpack) | - | 12,362.35 | 12,362.35 | - | - | - | 12,362.35 |
| LX160894 IQVIA (Quintiles/IMS Health) T/L B-1 (USD) | 1,607.72 | 1,439.24 | 3,046.96 | - | - | - | 3,046.96 |
| LX146975 Kenan Advantage T/L B (Canadian) | 849.08 | 766.91 | 1,615.99 | - | - | - | 1,615.99 |
| LX146807 Kenan Advantage T/L B (U.S.) | 2,800.25 | 2,529.26 | 5,329.51 | - | - | - | 5,329.51 |
| LX147095 Kronos Acquisition Holdings 1st Lien T/L (KIK Custom Products) | 34,296.27 | 17,494.89 | 51,791.16 | - | 1,350,643.56 | 1,350,643.56 | 1,402,434.72 |
| LX147127 Lanai Holdings III T/L 1st Lien (Patterson) | 43,513.78 | - | 43,513.78 | - | - | - | 43,513.78 |
| LX136370 Libbey Glass T/L | - | - | - | - | - | - | - |
| LX159083 Life Time Fitness 2017 Refinancing T/L B | - | 65,836.13 | 65,836.13 | - | - | - | 65,836.13 |
| LX173565 Lifescan Global T/L | - | - | - | - | - | - | - |
| LX152400 McGraw-Hill Global Education Holdings T/L | - | - | - | - | - | - | - |
| LX172427 Mediacom T/L N | 1,003.86 | 854.08 | 1,857.94 | - | 220,555.56 | 220,555.56 | 222,413.50 |
| LX155231 Mohegan Tribal T/L A | - | 14,256.76 | 14,256.76 | - | - | - | 14,256.76 |
| LX152711 MPH Acquisition (Multiplan) T/L B | - | - | - | - | - | - | - |
| LX165715 MTS Systems Corporation T/L B (06/17) | 1,109.67 | 1,002.29 | 2,111.96 | - | 2,176.21 | 2,176.21 | 4,288.17 |
| LX169275 Navistar T/L B (10/17) | 6,280.27 | 6,424.30 | 12,704.57 | 5,063.29 | - | 5,063.29 | 17,767.86 |



# AGIS CLO 2014-4 Ltd.
## Intra-Period Collection Account Detail
As of Date: 09/21/2020
Payment Date: 11/02/2020

| | | Interest | | | Principal | | | |
|---|---|---|---|---|---|---|---|---|
| Security I.D. | Security Description | Prior Balance | Current Amounts Received | Ending Balance | Prior Balance | Current Amounts Received | Ending Balance | Total Collected |
| LX162460 | Nielsen Finance T/L B4 | 928.96 | 860.08 | 1,789.04 | - | - | - | 1,789.04 |
| LX155280 | NN, Inc T/L B (9/16) | 18,611.88 | 16,810.73 | 35,422.61 | - | - | - | 35,422.61 |
| LX159002 | Prestige Brands T/L B4 | 1,093.49 | 952.08 | 2,045.57 | 16,551.21 | 3,678.05 | 20,229.26 | 22,274.83 |
| LX169594 | Rackspace T/L B (11/17) | 39,929.88 | - | 39,929.88 | - | - | - | 39,929.88 |
| LX159617 | RadNet Management T/L B (01/17) | 28,645.91 | - | 28,645.91 | - | - | - | 28,645.91 |
| LX155106 | RP Crown Parent (JDA Software) T/L B | 4,377.21 | - | 4,377.21 | 1,355,523.64 | - | 1,355,523.64 | 1,359,900.85 |
| LX176102 | RR Donnelley & Sons T/L B | 4,049.57 | 3,645.59 | 7,695.16 | - | - | - | 7,695.16 |
| LX152375 | Russell Investments T/L B | - | - | - | - | - | - | - |
| LX158094 | Sinclair Television T/L B2 | 2,684.67 | 2,414.89 | 5,099.56 | - | - | - | 5,099.56 |
| LX151194 | Solera T/L B | 6,502.07 | 5,838.50 | 12,340.57 | - | - | - | 12,340.57 |
| LX159036 | Sophia / Ellucian T/L B | - | - | - | - | - | - | - |
| LX165477 | Spin Holdco (Coinmach) T/L B (02/18) | 31,643.91 | - | 31,643.91 | - | - | - | 31,643.91 |
| LX171276 | Syniverse Holdings T/L (01/18) | - | - | - | - | - | - | - |
| LX156377 | Team Health Holdings T/L | 27,514.61 | 24,851.90 | 52,366.51 | - | - | - | 52,366.51 |
| LX172243 | Uber Technologies T/L (3/18) | 8,460.04 | 7,641.33 | 16,101.37 | - | - | - | 16,101.37 |
| LX173324 | United Airlines T/L B (05/18) | 803.24 | 719.06 | 1,522.30 | - | - | - | 1,522.30 |
| LX161197 | Univision Communications T/L C5 | 25,022.13 | 22,600.63 | 47,622.76 | - | - | - | 47,622.76 |
| LX162476 | Urban One T/L | 5,790.07 | 5,229.74 | 11,019.81 | - | - | - | 11,019.81 |
| LX153134 | US Foods Second Incremental T/L | 5,649.89 | 5,057.82 | 10,707.71 | - | - | - | 10,707.71 |
| LX167989 | USI Incremental T/L | - | - | - | - | - | - | - |
| LX169239 | VC GB Holdings T/L (Generation Brands) | 10,009.70 | 9,041.02 | 19,050.72 | - | - | - | 19,050.72 |
| LX165578 | Veritas US T/L B1 (06/17) | 41,471.78 | - | 41,471.78 | 5,322,581.40 | - | 5,322,581.40 | 5,364,053.18 |
| LX144232 | Wash Multifamily T/L (1st Lien) | 11,366.97 | 10,266.94 | 21,633.91 | - | - | - | 21,633.91 |
| LX165396 | WideOpenWest T/L B (6/17) | 4,361.00 | 4,361.00 | 8,722.00 | - | - | - | 8,722.00 |
| **Totals:** | **85** | **819,761.39** | **568,384.20** | **1,388,145.59** | **7,780,568.95** | **2,149,961.56** | **9,930,530.51** | **11,318,676.10** |



# AGIS CLO 2014-4 Ltd.
## Proceeds Account Summary
As of Date: 09/21/2020
Payment Date: 11/02/2020

### Accounts Summary

| Account | Beginning Balance | Deposits | Withdrawals | Ending Balance |
|---|---|---|---|---|
| Collection Account - Interest | 798,115.17 | 588,052.13 | 24,888.89 | 1,361,278.41 |
| Collection Account - Principal | 8,086,506.70 | 4,462,356.55 | 0.00 | 12,548,863.25 |
| Custodial Account | 0.00 | 0.00 | 0.00 | 0.00 |
| Expense Reserve Account | 0.00 | 0.00 | 0.00 | 0.00 |
| Hedge Account | 0.00 | 0.00 | 0.00 | 0.00 |
| Interest Reserve Account | 0.00 | 0.00 | 0.00 | 0.00 |
| Letter of Credit Reserve Account | 0.00 | 0.00 | 0.00 | 0.00 |
| Payment Account | 0.00 | 0.00 | 0.00 | 0.00 |
| Ramp-Up Account | 0.00 | 0.00 | 0.00 | 0.00 |
| Revolver Funding Account | 0.00 | 0.00 | 0.00 | 0.00 |
| **Totals:** | **8,884,621.87** | **5,050,408.68** | **24,888.89** | **13,910,141.66** |

### Asset Summary

| | |
|---|---|
| Balance of Collection Account: | 13,910,141.67 |
| Balance of Custodial Account: | 0.00 |
| Balance of Expense Reserve Account: | 0.00 |
| Balance of Hedge Account: | 0.00 |
| Balance of Interest Reserve Account: | 0.00 |
| Balance of Letter of Credit Reserve Account: | 0.00 |
| Balance of Payment Account: | 0.00 |
| Balance of Ramp-Up Account: | 0.00 |
| Balance of Revolver Funding Account: | 0.00 |
| **Total:** | **13,910,141.67** |

Account Summary:  Based on Settlement Date
Asset Summary:  Based on Trade Date



**AGIS CLO 2014-4 Ltd.**
**Current Asset Characteristics - Part I**
As of Date: 09/21/2020
Payment Date: 11/02/2020

| Security I.D. | Security Description | Issuer / Obligor | Stated Maturity | Current Coupon | Funded Balance | Unfunded Balance | Total Commitment | % of Collateral Principal Amount |
|---|---|---|---|---|---|---|---|---|
| LX144914 | Academy T/L B | Academy, Ltd. | 01-Jul-22 | 5.00000% | 8,020,802.50 | - | 8,020,802.50 | 3.44% |
| LX172091 | Acadia Healthcare T/L B3 | Acadia Healthcare Company, Inc. | 11-Feb-22 | 2.65638% | 3,755,397.57 | - | 3,755,397.57 | 1.61% |
| LX172092 | Acadia Healthcare T/L B4 | Acadia Healthcare Company, Inc. | 16-Feb-23 | 2.65638% | 1,856,387.91 | - | 1,856,387.91 | 0.80% |
| LX179893 | Adient US T/L B | Adient US LLC | 06-May-24 | 4.42800% | 3,917,430.03 | - | 3,917,430.03 | 1.68% |
| LX155961 | Advanced Disposal T/L B | Advanced Disposal Services, Inc. | 10-Nov-23 | 3.00000% | 1,303,987.07 | - | 1,303,987.07 | 0.56% |
| LX161956 | AlixPartners T/L B | AlixPartners, LLP | 04-Apr-24 | 2.65638% | 967,500.00 | - | 967,500.00 | 0.42% |
| LX163228 | Almonde (Misys) T/L B | Almonde, Inc. | 13-Jun-24 | 4.50000% | 3,581,669.56 | - | 3,581,669.56 | 1.54% |
| LX155973 | American Airlines Replacement T/L B (AMR) | American Airlines, Inc. | 28-Apr-23 | 2.15638% | 6,035,566.60 | - | 6,035,566.60 | 2.59% |
| LX172399 | American Greetings T/L (3/18) | American Greetings Corporation | 05-Apr-24 | 5.50000% | 3,428,923.29 | - | 3,428,923.29 | 1.47% |
| LX143787 | American Tire Distributors T/L B | American Tire Distributors Inc | 02-Sep-24 | 8.50000% | 3,585,637.60 | - | 3,585,637.60 | 1.54% |
| LX173667 | Aramark Services T/L B-2 | Aramark Services, Inc. | 28-Mar-24 | 1.90328% | 1,666,081.25 | - | 1,666,081.25 | 0.71% |
| LX183349 | Berry Global (Berry Plastics) T/L W | Berry Global, Inc. | 03-Oct-22 | 2.15550% | 4,225,318.63 | - | 4,225,318.63 | 1.81% |
| LX189759 | Boardriders T/L B2 | Boardriders, Inc. | 23-Apr-24 | 8.24600% | 1,181,863.98 | - | 1,181,863.98 | 0.51% |
| LX174341 | Boxer Parent Company T/L | Boxer Parent Company, Inc. | 02-Oct-25 | 4.40638% | 1,974,937.35 | - | 1,974,937.35 | 0.85% |
| LX161204 | Boyd Gaming T/L B3 | Boyd Gaming Corporation | 15-Sep-23 | 2.35600% | 607,917.50 | - | 607,917.50 | 0.26% |
| LX171142 | Bright Bidco (Lumileds) T/L B (02/18) | Bright Bidco B.V. | 28-Jun-24 | 4.57200% | 2,380,937.96 | - | 2,380,937.96 | 1.02% |
| LX159595 | Builders Firstsource T/L | Builders FirstSource, Inc. | 29-Feb-24 | 4.00000% | 372,302.69 | - | 372,302.69 | 0.16% |
| LX144710 | Calpine Corporation T/L B-5 | Calpine Corporation | 15-Jan-24 | 2.41000% | 424,282.94 | - | 424,282.94 | 0.18% |
| LX152766 | Cengage Learning T/L B | Cengage Learning, Inc. | 07-Jun-23 | 5.25000% | 3,598,904.64 | - | 3,598,904.64 | 1.54% |
| LX159695 | Change Healthcare T/L | Change Healthcare Holdings, Inc. | 01-Mar-24 | 3.50000% | 3,225,608.57 | - | 3,225,608.57 | 1.38% |
| LX144736 | Coinamatic Canada (Wash Multifamily) T/L 1st Lien | Coinamatic Canada Inc. | 16-May-22 | 4.25000% | 574,820.11 | - | 574,820.11 | 0.25% |
| LX177266 | ConvergeOne T/L (01/19) | ConvergeOne Holdings Corp. | 04-Jan-26 | 5.15638% | 1,975,000.00 | - | 1,975,000.00 | 0.85% |
| LX161958 | Cypress Intermediate (CCC Info) T/L B | Cypress Intermediate Holdings III, Inc. | 29-Apr-24 | 4.00000% | 485,000.00 | - | 485,000.00 | 0.21% |
| LX167193 | Diamond T/L | Diamond (BC) B.V. | 06-Sep-24 | 3.26036% | 4,936,708.85 | - | 4,936,708.85 | 2.12% |
| LX162899 | Diebold T/L B (New Dollar) | Diebold Inc | 06-Nov-23 | 2.93750% | 4,713,631.04 | - | 4,713,631.04 | 2.02% |
| LX163026 | Endo Luxembourg Finance T/L B | Endo Luxembourg Finance Company I S.a.r.l. | 29-Apr-24 | 5.00000% | 485,000.00 | - | 485,000.00 | 0.21% |
| LX175867 | Envision Healthcare (Enterprise Merger) T/L B | Envision Healthcare Corporation | 10-Oct-25 | 3.90638% | 3,949,874.70 | - | 3,949,874.70 | 1.69% |
| LX159615 | ExamWorks T/L B1 | Examworks Group Inc | 27-Jul-23 | 4.32200% | 911,556.25 | - | 911,556.25 | 0.39% |
| LX173032 | Ferro T/L B-1 | Ferro Corporation | 14-Feb-24 | 2.55788% | 725,793.75 | - | 725,793.75 | 0.31% |
| LX173033 | Ferro T/L B2 | Ferro Corporation | 14-Feb-24 | 2.55788% | 1,207,643.69 | - | 1,207,643.69 | 0.52% |
| LX173034 | Ferro T/L B3 | Ferro Corporation | 14-Feb-24 | 2.55788% | 1,181,949.13 | - | 1,181,949.13 | 0.51% |



# AGIS CLO 2014-4 Ltd.
## Current Asset Characteristics - Part I
As of Date: 09/21/2020
Payment Date: 11/02/2020

| Security I.D. | Security Description | Issuer / Obligor | Stated Maturity | Current Coupon | Funded Balance | Unfunded Balance | Total Commitment | % of Collateral Principal Amount |
|---|---|---|---|---|---|---|---|---|
| LX174544 | Financial & Risk T/L B (Refinitiv/Thompson Reuters) | Financial & Risk US Holdings, Inc. | 01-Oct-25 | 3.40638% | 2,962,406.00 | - | 2,962,406.00 | 1.27% |
| LX167187 | Flexential Intermediate T/L B (Peak 10) | Flexential Intermediate Corporation | 01-Aug-24 | 3.80788% | 3,348,354.46 | - | 3,348,354.46 | 1.44% |
| LX162521 | Forterra Finance T/L (04/17) | Forterra Finance, LLC | 25-Oct-23 | 4.00000% | 2,728,593.51 | - | 2,728,593.51 | 1.17% |
| LX171691 | Global Medical Response T/L B | Global Medical Response, Inc. | 28-Apr-22 | 4.25000% | 10,030,156.17 | - | 10,030,156.17 | 4.30% |
| LX168592 | Golden Nugget T/L B (09/17) | Golden Nugget, Inc. | 04-Oct-23 | 3.25000% | 1,534,214.99 | - | 1,534,214.99 | 0.66% |
| LX141384 | Granite Acq 1st T/L B (Wheelabrator) | Granite Acquisition, Inc. | 17-Dec-21 | 4.50000% | 9,033,187.04 | - | 9,033,187.04 | 3.88% |
| LX141386 | Granite Acq 2nd T/L B (Wheelabrator) | Granite Acquisition, Inc. | 19-Dec-22 | 8.25000% | 2,268,414.96 | - | 2,268,414.96 | 0.97% |
| LX159621 | Gray Television T/L B | Gray Television, Inc. | 07-Feb-24 | 2.40513% | 834,602.59 | - | 834,602.59 | 0.36% |
| LX165794 | Gruden Acquisition T/L | Gruden Acquisition, Inc. | 18-Aug-22 | 6.50000% | 4,330,228.20 | - | 4,330,228.20 | 1.86% |
| LX176498 | HD Supply T/L B-5 | HD Supply, Inc. | 17-Oct-23 | 1.90638% | 6,519,291.13 | - | 6,519,291.13 | 2.80% |
| LX173879 | IBC Capital T/L B1 (Goodpack) | IBC Capital Limited | 11-Sep-23 | 3.98325% | 1,191,712.84 | - | 1,191,712.84 | 0.51% |
| LX160894 | IQVIA (Quintiles/IMS Health) T/L B-1 (USD) | IQVIA Inc. | 07-Mar-24 | 1.90638% | 968,250.57 | - | 968,250.57 | 0.42% |
| LX146975 | Kenan Advantage T/L B (Canadian) | Kenan Advantage Group, Inc. | 01-Aug-22 | 4.00000% | 246,508.35 | - | 246,508.35 | 0.11% |
| LX146807 | Kenan Advantage T/L B (U.S.) | Kenan Advantage Group, Inc. | 01-Aug-22 | 4.00000% | 812,975.26 | - | 812,975.26 | 0.35% |
| LX147095 | Kronos Acquisition Holdings 1st Lien T/L (KIK Custom Products) | Kronos Acquisition Holdings Inc. | 15-May-23 | 5.00000% | 2,697,440.01 | - | 2,697,440.01 | 1.16% |
| LX147127 | Lanai Holdings III T/L 1st Lien (Patterson) | Lanai Holdings III, Inc. | 29-Aug-22 | 5.75000% | 2,961,240.30 | - | 2,961,240.30 | 1.27% |
| LX136370 | Libbey Glass T/L | Libbey Glass Inc. | 09-Apr-21 | - | 2,404,880.28 | - | 2,404,880.28 | 1.03% |
| LX159083 | Life Time Fitness 2017 Refinancing T/L B | Life Time, Inc. | 10-Jun-22 | 3.75000% | 6,945,350.83 | - | 6,945,350.83 | 2.98% |
| LX173565 | Lifescan Global T/L | Lifescan Global Corporation | 01-Oct-24 | 7.17525% | 2,174,850.00 | - | 2,174,850.00 | 0.93% |
| LX152400 | McGraw-Hill Global Education Holdings T/L | McGraw-Hill Global Education Holdings, LLC | 04-May-22 | 5.00000% | 9,765,137.11 | - | 9,765,137.11 | 4.19% |
| LX172427 | Mediacom T/L N | Mediacom Illinois LLC | 15-Feb-24 | 1.86000% | 435,390.46 | - | 435,390.46 | 0.19% |
| LX152711 | MPH Acquisition (Multiplan) T/L B | MPH Acquisition Holdings LLC | 07-Jun-23 | 3.75000% | 1,869,590.23 | - | 1,869,590.23 | 0.80% |
| LX165715 | MTS Systems Corporation T/L B (06/17) | MTS Systems Corporation | 05-Jul-23 | 4.00000% | 319,987.09 | - | 319,987.09 | 0.14% |
| LX169275 | Navistar T/L B (10/17) | Navistar, Inc. | 06-Nov-24 | 3.66000% | 1,974,683.55 | - | 1,974,683.55 | 0.85% |
| LX162460 | Nielsen Finance T/L B4 | Nielsen Finance LLC | 04-Oct-23 | 2.15425% | 478,846.47 | - | 478,846.47 | 0.21% |
| LX155280 | NN, Inc T/L B (9/16) | NN, Inc. | 19-Oct-22 | 6.50000% | 3,325,198.50 | - | 3,325,198.50 | 1.43% |
| LX159002 | Prestige Brands T/L B4 | Prestige Brands, Inc. | 26-Jan-24 | 2.15638% | 562,740.97 | - | 562,740.97 | 0.24% |
| LX169594 | Rackspace T/L B (11/17) | Rackspace Hosting, Inc. | 03-Nov-23 | 4.00000% | 3,949,109.40 | - | 3,949,109.40 | 1.69% |
| LX159617 | RadNet Management T/L B (01/17) | RadNet Management, Inc. | 30-Jun-23 | 4.75000% | 2,359,846.30 | - | 2,359,846.30 | 1.01% |
| LX176102 | RR Donnelley & Sons T/L B | R.R. Donnelley & Sons Company | 04-Jan-24 | 5.15638% | 908,170.00 | - | 908,170.00 | 0.39% |




# AGIS CLO 2014-4 Ltd.
## Current Asset Characteristics - Part I
As of Date: 09/21/2020
Payment Date: 11/02/2020

| Security I.D. | Security Description | Issuer / Obligor | Stated Maturity | Current Coupon | Funded Balance | Unfunded Balance | Total Commitment | % of Collateral Principal Amount |
|---|---|---|---|---|---|---|---|---|
| LX152375 | Russell Investments T/L B | Russell Investments US Institutional Holdco, Inc. | 01-Jun-23 | 3.82200% | 8,226,997.64 | - | 8,226,997.64 | 3.53% |
| LX158094 | Sinclair Television T/L B2 | Sinclair Television Group, Inc. | 03-Jan-24 | 2.41000% | 1,282,997.09 | - | 1,282,997.09 | 0.55% |
| LX151194 | Solera T/L B | Solera, LLC | 03-Mar-23 | 2.93792% | 2,578,603.06 | - | 2,578,603.06 | 1.11% |
| LX159036 | Sophia / Ellucian T/L B | Sophia, L.P. | 30-Sep-22 | 4.25000% | 3,740,930.12 | - | 3,740,930.12 | 1.61% |
| LX165477 | Spin Holdco (Coinmach) T/L B (02/18) | Spin Holdco, Inc. | 14-Nov-22 | 4.25000% | 2,909,999.98 | - | 2,909,999.98 | 1.25% |
| LX171276 | Syniverse Holdings (01/18) | Syniverse Holdings, Inc. | 09-Mar-23 | 6.00000% | 6,507,713.14 | - | 6,507,713.14 | 2.79% |
| LX156377 | Team Health Holdings T/L | Team Health Holdings, Inc. | 06-Feb-24 | 3.75000% | 8,520,651.96 | - | 8,520,651.96 | 3.66% |
| LX172243 | Uber Technologies T/L (3/18) | Uber Technologies Inc | 04-Apr-25 | 5.00000% | 1,964,912.29 | - | 1,964,912.29 | 0.84% |
| LX173324 | United Airlines T/L B (05/18) | United Airlines, Inc. | 01-Apr-24 | 1.90638% | 483,750.00 | - | 483,750.00 | 0.21% |
| LX161197 | Univision Communications T/L C5 | Univision Communications Inc. | 15-Mar-24 | 3.75000% | 7,748,788.96 | - | 7,748,788.96 | 3.32% |
| LX162476 | Urban One T/L | Urban One, Inc. | 18-Apr-23 | 5.00000% | 1,344,789.79 | - | 1,344,789.79 | 0.58% |
| LX153134 | US Foods Second Incremental T/L | US Foods, Inc. | 27-Jun-23 | 1.90638% | 3,402,649.18 | - | 3,402,649.18 | 1.46% |
| LX167989 | USI Incremental T/L | U.S.I., Inc. | 16-May-24 | 3.30788% | 972,500.00 | - | 972,500.00 | 0.42% |
| LX169239 | VC GB Holdings T/L (Generation Brands) | VC GB Holdings, Inc. | 28-Feb-24 | 4.00000% | 2,906,042.91 | - | 2,906,042.91 | 1.25% |
| LX144232 | Wash Multifamily T/L (1st Lien) | Wash MultiFamily Acquisition, Inc. | 16-May-22 | 4.25000% | 3,105,966.09 | - | 3,105,966.09 | 1.33% |
| LX165396 | WideOpenWest T/L B (6/17) | WideOpenWest Finance, LLC | 18-Aug-23 | 4.25000% | 1,191,620.26 | - | 1,191,620.26 | 0.51% |
| **Totals:** | **77** | | | | **224,088,705.20** | **-** | **224,088,705.20** | |





| Security I.D. | Security Description | DIP Loan | Specified Type | Cov-Lite Loan | Pays less frequently than Quarterly | Moody's Rating derived from S&P | S&P Rating derived from Moody's | Zero Coupon |
|---|---|---|---|---|---|---|---|---|
| LX144914 | Academy T/L B | - | - | - | - | - | - | - |
| LX172091 | Acadia Healthcare T/L B3 | - | - | - | - | - | - | - |
| LX172092 | Acadia Healthcare T/L B4 | - | - | - | - | - | - | - |
| LX179893 | Adient US T/L B | - | - | - | - | - | - | - |
| LX155961 | Advanced Disposal T/L B | - | - | - | - | - | - | - |
| LX161956 | AlixPartners T/L B | - | - | - | - | - | - | - |
| LX163228 | Almonde (Misys) T/L B | - | - | - | - | - | - | - |
| LX155973 | American Airlines Replacement T/L B (AMR) | - | - | - | - | - | - | - |
| LX172399 | American Greetings T/L (3/18) | - | - | - | - | - | - | - |
| LX143787 | American Tire Distributors T/L B | - | - | - | - | - | - | - |
| LX173667 | Aramark Services T/L B-2 | - | - | - | - | - | - | - |
| LX183349 | Berry Global (Berry Plastics) T/L W | - | - | - | - | - | - | - |
| LX189759 | Boardriders T/L B2 | - | First Lien Last Out Loan | - | - | - | - | - |
| LX174341 | Boxer Parent Company T/L | - | - | - | - | - | - | - |
| LX161204 | Boyd Gaming T/L B3 | - | - | - | - | - | - | - |
| LX171142 | Bright Bidco (Lumileds) T/L B (02/18) | - | - | - | - | - | - | - |
| LX159595 | Builders Firstsource T/L | - | - | - | - | - | - | - |
| LX144710 | Calpine Corporation T/L B-5 | - | - | - | - | - | - | - |
| LX152766 | Cengage Learning T/L B | - | - | - | - | - | - | - |
| LX159695 | Change Healthcare T/L | - | - | - | - | - | - | - |
| LX144736 | Coinamatic Canada (Wash Multifamily) T/L 1st Lien | - | - | - | - | - | - | - |
| LX177266 | ConvergeOne T/L (01/19) | - | - | - | - | - | - | - |
| LX161958 | Cypress Intermediate (CCC Info) T/L B | - | - | - | - | - | - | - |
| LX167193 | Diamond T/L | - | - | Yes | - | - | - | - |
| LX162899 | Diebold T/L B (New Dollar) | - | - | - | - | - | - | - |
| LX163026 | Endo Luxembourg Finance T/L B | - | - | - | - | - | - | - |
| LX175867 | Envision Healthcare (Enterprise Merger) T/L B | - | - | - | - | - | - | - |
| LX159615 | ExamWorks T/L B1 | - | - | - | - | - | - | - |
| LX173032 | Ferro T/L B-1 | - | - | - | - | - | - | - |
| LX173033 | Ferro T/L B2 | - | - | - | - | - | - | - |
| LX173034 | Ferro T/L B3 | - | - | - | - | - | - | - |
| LX174544 | Financial & Risk T/L B (Refinitiv/Thompson Reuters) | - | - | - | - | - | - | - |



# AGIS CLO 2014-4 Ltd.
## Current Asset Characteristics - Part II
As of Date: 09/21/2020
Payment Date: 11/02/2020



| Security I.D. | Security Description | DIP Loan | Specified Type | Cov-Lite Loan | Pays less frequently than Quarterly | Moody's Rating derived from S&P | S&P Rating derived from Moody's | Zero Coupon |
|---|---|---|---|---|---|---|---|---|
| LX167187 | Flexential Intermediate T/L B (Peak 10) | - | - | - | - | - | - | - |
| LX162521 | Forterra Finance T/L (04/17) | - | - | - | - | - | - | - |
| LX171691 | Global Medical Response T/L B | - | - | - | - | - | - | - |
| LX168592 | Golden Nugget T/L B (09/17) | - | - | - | - | - | - | - |
| LX141384 | Granite Acq 1st T/L B (Wheelabrator) | - | - | - | - | - | - | - |
| LX141386 | Granite Acq 2nd T/L B (Wheelabrator) | - | - | - | - | - | - | - |
| LX159621 | Gray Television T/L B | - | - | - | - | - | - | - |
| LX165794 | Gruden Acquisition T/L | - | - | - | - | - | - | - |
| LX176498 | HD Supply T/L B-5 | - | - | - | - | - | - | - |
| LX173879 | IBC Capital T/L B1 (Goodpack) | - | - | - | - | - | - | - |
| LX160894 | IQVIA (Quintiles/IMS Health) T/L B-1 (USD) | - | - | - | - | - | - | - |
| LX146975 | Kenan Advantage T/L B (Canadian) | - | - | - | - | - | - | - |
| LX146807 | Kenan Advantage T/L B (U.S.) | - | - | - | - | - | - | - |
| LX147095 | Kronos Acquisition Holdings 1st Lien T/L (KIK Custom Products) | - | - | - | - | - | - | - |
| LX147127 | Lanai Holdings III T/L 1st Lien (Patterson) | - | - | - | - | - | - | - |
| LX136370 | Libbey Glass T/L | - | - | - | - | - | - | - |
| LX159083 | Life Time Fitness 2017 Refinancing T/L B | - | - | - | - | - | - | - |
| LX173565 | Lifescan Global T/L | - | First Lien Last Out Loan | - | - | - | - | - |
| LX152400 | McGraw-Hill Global Education Holdings T/L | - | - | - | - | - | - | - |
| LX172427 | Mediacom T/L N | - | - | - | - | - | - | - |
| LX152711 | MPH Acquisition (Multiplan) T/L B | - | - | - | - | - | - | - |
| LX165715 | MTS Systems Corporation T/L B (06/17) | - | - | Yes | - | - | - | - |
| LX169275 | Navistar T/L B (10/17) | - | - | Yes | - | - | - | - |
| LX162460 | Nielsen Finance T/L B4 | - | - | - | - | - | - | - |
| LX155280 | NN, Inc T/L B (9/16) | - | - | - | - | - | - | - |
| LX159002 | Prestige Brands T/L B4 | - | - | - | - | - | - | - |
| LX169594 | Rackspace T/L B (11/17) | - | - | - | - | - | - | - |
| LX159617 | RadNet Management T/L B (01/17) | - | - | - | - | - | - | - |
| LX176102 | RR Donnelley & Sons T/L B | - | - | - | - | - | - | - |
| LX152375 | Russell Investments T/L B | - | - | - | - | - | - | - |
| LX158094 | Sinclair Television T/L B2 | - | - | - | - | - | - | - |
| LX151194 | Solera T/L B | - | - | - | - | - | - | - |



**AGIS CLO 2014-4 Ltd.**
**Current Asset Characteristics - Part II**
As of Date: 09/21/2020
Payment Date: 11/02/2020



| Security I.D. | Security Description | DIP Loan | Specified Type | Cov-Lite Loan | Pays less frequently than Quarterly | Moody's Rating derived from S&P | S&P Rating derived from Moody's | Zero Coupon |
|---|---|---|---|---|---|---|---|---|
| LX159036 | Sophia / Ellucian T/L B | - | - | Yes | - | - | - | - |
| LX165477 | Spin Holdco (Coinmach) T/L B (02/18) | - | - | - | - | - | - | - |
| LX171276 | Syniverse Holdings T/L (01/18) | - | - | - | - | - | - | - |
| LX156377 | Team Health Holdings T/L | - | - | - | - | - | - | - |
| LX172243 | Uber Technologies T/L (3/18) | - | - | Yes | - | - | - | - |
| LX173324 | United Airlines T/L B (05/18) | - | - | - | - | - | - | - |
| LX161197 | Univision Communications T/L C5 | - | - | - | - | - | - | - |
| LX162476 | Urban One T/L | - | - | - | - | - | - | - |
| LX153134 | US Foods Second Incremental T/L | - | - | Yes | - | - | - | - |
| LX167989 | USI Incremental T/L | - | - | - | - | - | - | - |
| LX169239 | VC GB Holdings T/L (Generation Brands) | - | - | - | - | - | - | - |
| LX144232 | Wash Multifamily T/L (1st Lien) | - | - | - | - | - | - | - |
| LX165396 | WideOpenWest T/L B (6/17) | - | - | - | - | - | - | - |

| Totals: | 77 |
|---|---|



**AGIS CLO 2014-4 Ltd.**
## Current Asset Characteristics - Part III
As of Date: 09/21/2020
Payment Date: 11/02/2020



| Security I.D. | Security Description | Obligor Country | Moody's Industry | S&P Industry | Primary Asset Type | Secondary Asset Type | Asset Type Other |
|---|---|---|---|---|---|---|---|
| LX144914 | Academy T/L B | United States | Retail | Retailers (except food & drug) | Term Loan | Senior Secured Loan | - |
| LX172091 | Acadia Healthcare T/L B3 | United States | Healthcare & Pharmaceuticals | Health care | Term Loan | Senior Secured Loan | - |
| LX172092 | Acadia Healthcare T/L B4 | United States | Healthcare & Pharmaceuticals | Health care | Term Loan | Senior Secured Loan | - |
| LX179893 | Adient US T/L B | United States | Automotive | Automotive | Term Loan | Senior Secured Loan | - |
| LX155961 | Advanced Disposal T/L B | United States | Environmental Industries | Ecological services & equipment | Term Loan | Senior Secured Loan | - |
| LX161956 | AlixPartners T/L B | United States | Services: Business | Business equipment & services | Term Loan | Senior Secured Loan | - |
| LX163228 | Almonde (Misys) T/L B | United States | High Tech Industries | Electronics/electrical | Term Loan | Senior Secured Loan | - |
| LX155973 | American Airlines Replacement T/L B (AMR) | United States | Transportation: Consumer | Air transport | Term Loan | Senior Secured Loan | - |
| LX172399 | American Greetings T/L (3/18) | United States | Consumer goods: Durable | Home furnishings | Term Loan | Senior Secured Loan | - |
| LX143787 | American Tire Distributors T/L B | United States | Automotive | Automotive | Term Loan | Senior Secured Loan | - |
| LX173667 | Aramark Services T/L B-2 | United States | Services: Business | Food service | Term Loan | Senior Secured Loan | - |
| LX183349 | Berry Global (Berry Plastics) T/L W | United States | Containers, Packaging & Glass | Containers & glass products | Term Loan | Senior Secured Loan | - |
| LX189759 | Boardriders T/L B2 | United States | Consumer goods: Durable | Clothing/textiles | Term Loan | 2nd Lien Loan | - |
| LX174341 | Boxer Parent Company T/L | United States | High Tech Industries | Business equipment & services | Term Loan | Senior Secured Loan | - |
| LX161204 | Boyd Gaming T/L B3 | United States | Hotel, Gaming & Leisure | Lodging & casinos | Term Loan | Senior Secured Loan | - |
| LX171142 | Bright Bidco (Lumileds) T/L B (02/18) | United States | Capital Equipment | Industrial equipment | Term Loan | Senior Secured Loan | - |
| LX159595 | Builders Firstsource T/L | United States | Wholesale | Building & Development | Term Loan | Senior Secured Loan | - |
| LX144710 | Calpine Corporation T/L B-5 | United States | Utilities: Electric | Utilities | Term Loan | Senior Secured Loan | - |
| LX152766 | Cengage Learning T/L B | United States | Media: Advertising, Printing & Publishing | Publishing | Term Loan | Senior Secured Loan | - |
| LX159695 | Change Healthcare T/L | United States | Healthcare & Pharmaceuticals | Health care | Term Loan | Senior Secured Loan | - |
| LX144736 | Coinamatic Canada (Wash Multifamily) T/L 1st Lien | United States | Services: Consumer | Business equipment & services | Term Loan | Senior Secured Loan | - |
| LX177266 | ConvergeOne T/L (01/19) | United States | High Tech Industries | Business equipment & services | Term Loan | Senior Secured Loan | - |
| LX161958 | Cypress Intermediate (CCC Info) T/L B | United States | High Tech Industries | Business equipment & services | Term Loan | Senior Secured Loan | - |
| LX167193 | Diamond T/L | United States | Chemicals, Plastics, & Rubber | Chemicals & plastics | Term Loan | Senior Secured Loan | Cov-Lite Loan |
| LX162899 | Diebold T/L B (New Dollar) | United States | High Tech Industries | Electronics/electrical | Term Loan | Senior Secured Loan | - |
| LX163026 | Endo Luxembourg Finance T/L B | Luxembourg | Healthcare & Pharmaceuticals | Health care | Term Loan | Senior Secured Loan | - |
| LX175867 | Envision Healthcare (Enterprise Merger) T/L B | United States | Healthcare & Pharmaceuticals | Health care | Term Loan | Senior Secured Loan | - |
| LX159615 | ExamWorks T/L B1 | United States | Healthcare & Pharmaceuticals | Health care | Term Loan | Senior Secured Loan | - |
| LX173032 | Ferro T/L B-1 | United States | Chemicals, Plastics, & Rubber | Chemicals & plastics | Term Loan | Senior Secured Loan | - |
| LX173033 | Ferro T/L B2 | United States | Chemicals, Plastics, & Rubber | Chemicals & plastics | Term Loan | Senior Secured Loan | - |



| Security I.D. | Security Description | Obligor Country | Moody's Industry | S&P Industry | Primary Asset Type | Secondary Asset Type | Asset Type Other |
|---|---|---|---|---|---|---|---|
| LX173034 | Ferro T/L B3 | United States | Chemicals, Plastics, & Rubber | Chemicals & plastics | Term Loan | Senior Secured Loan | - |
| LX174544 | Financial & Risk T/L B (Refinitiv/Thompson Reuters) | United States | Services: Business | Business equipment & services | Term Loan | Senior Secured Loan | - |
| LX167187 | Flexential Intermediate T/L B (Peak 10) | United States | Telecommunications | Telecommunications | Term Loan | Senior Secured Loan | - |
| LX162521 | Forterra Finance T/L (04/17) | United States | Construction & Building | Building & Development | Term Loan | Senior Secured Loan | - |
| LX171691 | Global Medical Response T/L B | United States | Healthcare & Pharmaceuticals | Health care | Term Loan | Senior Secured Loan | - |
| LX168592 | Golden Nugget T/L B (09/17) | United States | Hotel, Gaming & Leisure | Lodging & casinos | Term Loan | Senior Secured Loan | - |
| LX141384 | Granite Acq 1st T/L B (Wheelabrator) | United States | Energy: Electricity | Utilities | Term Loan | Senior Secured Loan | - |
| LX141386 | Granite Acq 2nd T/L B (Wheelabrator) | United States | Energy: Electricity | Utilities | Term Loan | 2nd Lien Loan | - |
| LX159621 | Gray Television T/L B | United States | Media: Broadcasting & Subscription | Radio & Television | Term Loan | Senior Secured Loan | - |
| LX165794 | Gruden Acquisition T/L | United States | Transportation: Cargo | Surface transport | Term Loan | Senior Secured Loan | - |
| LX176498 | HD Supply T/L B-5 | United States | Wholesale | Industrial equipment | Term Loan | Senior Secured Loan | - |
| LX173879 | IBC Capital T/L B1 (Goodpack) | United States | Transportation: Cargo | Containers & glass products | Term Loan | Senior Secured Loan | - |
| LX160894 | IQVIA (Quintiles/IMS Health) T/L B-1 (USD) | United States | Services: Business | Health care | Term Loan | Senior Secured Loan | - |
| LX146975 | Kenan Advantage T/L B (Canadian) | United States | Transportation: Cargo | Surface transport | Term Loan | Senior Secured Loan | - |
| LX146807 | Kenan Advantage T/L B (U.S.) | United States | Transportation: Cargo | Surface transport | Term Loan | Senior Secured Loan | - |
| LX147095 | Kronos Acquisition Holdings 1st Lien T/L (KIK Custom Products) | Canada | Consumer goods: Non-durable | Cosmetics/toiletries | Term Loan | Senior Secured Loan | - |
| LX147127 | Lanai Holdings III T/L 1st Lien (Patterson) | United States | Healthcare & Pharmaceuticals | Health care | Term Loan | Senior Secured Loan | - |
| LX136370 | Libbey Glass T/L | United States | Containers, Packaging & Glass | Containers & glass products | Term Loan | Senior Secured Loan | - |
| LX159083 | Life Time Fitness 2017 Refinancing T/L B | United States | Services: Consumer | Leisure goods/activities/movies | Term Loan | Senior Secured Loan | - |
| LX173565 | Lifescan Global T/L | United States | Healthcare & Pharmaceuticals | Health care | Term Loan | 2nd Lien Loan | - |
| LX152400 | McGraw-Hill Global Education Holdings T/L | United States | Media: Advertising, Printing & Publishing | Publishing | Term Loan | Senior Secured Loan | - |
| LX172427 | Mediacom T/L N | United States | Media: Broadcasting & Subscription | Cable & satellite television | Term Loan | Senior Secured Loan | - |
| LX152711 | MPH Acquisition (Multiplan) T/L B | United States | Services: Business | Health care | Term Loan | Senior Secured Loan | - |
| LX165715 | MTS Systems Corporation T/L B (06/17) | United States | Construction & Building | Industrial equipment | Term Loan | Senior Secured Loan | Cov-Lite Loan |
| LX169275 | Navistar T/L B (10/17) | United States | Automotive | Industrial equipment | Term Loan | Senior Secured Loan | Cov-Lite Loan |
| LX162460 | Nielsen Finance T/L B4 | United States | Services: Business | Publishing | Term Loan | Senior Secured Loan | - |
| LX155280 | NN, Inc T/L B (9/16) | United States | Automotive | Industrial equipment | Term Loan | Senior Secured Loan | - |
| LX159002 | Prestige Brands T/L B4 | United States | Consumer goods: Non-durable | Cosmetics/toiletries | Term Loan | Senior Secured Loan | - |
| LX169594 | Rackspace T/L B (11/17) | United States | Telecommunications | Telecommunications | Term Loan | Senior Secured Loan | - |
| LX159617 | RadNet Management T/L B (01/17) | United States | Healthcare & Pharmaceuticals | Health care | Term Loan | Senior Secured Loan | - |
| LX176102 | RR Donnelley & Sons T/L B | United States | Media: Advertising, Printing & Publishing | Publishing | Term Loan | Senior Secured Loan | - |
| LX152375 | Russell Investments T/L B | United States | Banking, Finance, Insurance & Real Estate | Financial intermediaries | Term Loan | Senior Secured Loan | - |



# AGIS CLO 2014-4 Ltd.
## Current Asset Characteristics - Part III
As of Date: 09/21/2020
Payment Date: 11/02/2020



| Security I.D. | Security Description | Obligor Country | Moody's Industry | S&P Industry | Primary Asset Type | Secondary Asset Type | Asset Type Other |
|---|---|---|---|---|---|---|---|
| LX158094 | Sinclair Television T/L B2 | United States | Media: Broadcasting & Subscription | Radio & Television | Term Loan | Senior Secured Loan | - |
| LX151194 | Solera T/L B | United States | Services: Business | Business equipment & services | Term Loan | Senior Secured Loan | - |
| LX159036 | Sophia / Ellucian T/L B | United States | High Tech Industries | Electronics/electrical | Term Loan | Senior Secured Loan | Cov-Lite Loan |
| LX165477 | Spin Holdco (Coinmach) T/L B (02/18) | United States | Consumer goods: Non-durable | Business equipment & services | Term Loan | Senior Secured Loan | - |
| LX171276 | Syniverse Holdings T/L (01/18) | United States | Services: Business | Telecommunications | Term Loan | Senior Secured Loan | - |
| LX156377 | Team Health Holdings T/L | United States | Services: Business | Health care | Term Loan | Senior Secured Loan | - |
| LX172243 | Uber Technologies T/L (3/18) | United States | Automotive | Automotive | Term Loan | Senior Secured Loan | Cov-Lite Loan |
| LX173324 | United Airlines T/L B (05/18) | United States | Transportation: Consumer | Air transport | Term Loan | Senior Secured Loan | - |
| LX161197 | Univision Communications T/L C5 | United States | Media: Broadcasting & Subscription | Radio & Television | Term Loan | Senior Secured Loan | - |
| LX162476 | Urban One T/L | United States | Media: Broadcasting & Subscription | Radio & Television | Term Loan | Senior Secured Loan | - |
| LX153134 | US Foods Second Incremental T/L | United States | Beverage, Food & Tobacco | Food service | Term Loan | Senior Secured Loan | Cov-Lite Loan |
| LX167989 | USI Incremental T/L | United States | Banking, Finance, Insurance & Real Estate | Financial intermediaries | Term Loan | Senior Secured Loan | - |
| LX169239 | VC GB Holdings T/L (Generation Brands) | United States | Consumer goods: Durable | Conglomerates | Term Loan | Senior Secured Loan | - |
| LX144232 | Wash Multifamily T/L (1st Lien) | United States | Services: Consumer | Business equipment & services | Term Loan | Senior Secured Loan | - |
| LX165396 | WideOpenWest T/L B (6/17) | United States | Media: Broadcasting & Subscription | Telecommunications | Term Loan | Senior Secured Loan | - |

**Totals:** 77



# AGIS CLO 2014-4 Ltd.
## Weighted Average Spread
As of Date: 09/21/2020
Payment Date: 11/02/2020

| Security I.D. | Security Description | Coupon Type | Total Commitment | Index Type | Current Index | Cash Spread | Effective Spread | Libor Floor | Weighted Factor |
|---|---|---|---|---|---|---|---|---|---|
| LX144914 | Academy T/L B | Floating | 2,770,450.63 | LIBOR (1 month) | 1.00% | 4.00% | 4.75% | 1.00% | 131,568.70 |
| LX144914 | Academy T/L B | Floating | 845,768.24 | LIBOR (1 month) | 1.00% | 4.00% | 4.75% | 1.00% | 40,165.53 |
| LX144914 | Academy T/L B | Floating | 2,736,937.13 | LIBOR (1 month) | 1.00% | 4.00% | 4.75% | 1.00% | 129,977.14 |
| LX144914 | Academy T/L B | Floating | 1,642,162.27 | LIBOR (1 month) | 1.00% | 4.00% | 4.75% | 1.00% | 77,986.29 |
| LX144914 | Academy T/L B | Floating | 25,484.23 | LIBOR (1 month) | 1.00% | 4.00% | 4.75% | 1.00% | 1,210.25 |
| LX172091 | Acadia Healthcare T/L B3 | Floating | 3,755,397.57 | LIBOR (1 month) | 0.16% | 2.50% | 2.50% | | 93,884.94 |
| LX172092 | Acadia Healthcare T/L B4 | Floating | 1,856,387.91 | LIBOR (1 month) | 0.16% | 2.50% | 2.50% | | 46,409.70 |
| LX179893 | Adient US T/L B | Floating | 989,250.01 | LIBOR (3 months) | 0.24% | 4.25% | 4.25% | | 42,043.13 |
| LX179893 | Adient US T/L B | Floating | 2,928,180.02 | LIBOR (1 month) | 0.16% | 4.25% | 4.25% | | 124,447.65 |
| LX155961 | Advanced Disposal T/L B | Floating | 1,303,987.07 | LIBOR (1 week) | 0.75% | 2.25% | 2.75% | 0.75% | 35,846.60 |
| LX161956 | AlixPartners T/L B | Floating | 967,500.00 | LIBOR (1 month) | 0.16% | 2.50% | 2.50% | | 24,187.50 |
| LX163228 | Almonde (Misys) T/L B | Floating | 2,576,004.07 | LIBOR (6 months) | 1.00% | 3.50% | 4.25% | 1.00% | 109,454.41 |
| LX163228 | Almonde (Misys) T/L B | Floating | 479,139.06 | LIBOR (6 months) | 1.00% | 3.50% | 4.25% | 1.00% | 20,358.62 |
| LX163228 | Almonde (Misys) T/L B | Floating | 526,526.43 | LIBOR (6 months) | 1.00% | 3.50% | 4.25% | 1.00% | 22,372.11 |
| LX155973 | American Airlines Replacement T/L B (AMR) | Floating | 6,035,566.60 | LIBOR (1 month) | 0.16% | 2.00% | 2.00% | | 120,711.33 |
| LX172399 | American Greetings T/L (3/18) | Floating | 3,428,923.29 | LIBOR (1 month) | 1.00% | 4.50% | 5.25% | 1.00% | 179,984.18 |
| LX143787 | American Tire Distributors T/L B | Floating | 15,840.88 | LIBOR (1 month) | 1.00% | 7.50% | 8.25% | 1.00% | 1,306.71 |
| LX143787 | American Tire Distributors T/L B | Floating | 3,176,045.61 | LIBOR (1 month) | 1.00% | 7.50% | 8.25% | 1.00% | 261,992.00 |
| LX143787 | American Tire Distributors T/L B | Floating | 393,751.11 | LIBOR (3 months) | 1.00% | 7.50% | 8.25% | 1.00% | 32,480.53 |
| LX173667 | Aramark Services T/L B-2 | Floating | 1,666,081.25 | LIBOR (1 month) | 0.15% | 1.75% | 1.75% | | 29,156.42 |
| LX183349 | Berry Global (Berry Plastics) T/L W | Floating | 4,225,318.63 | LIBOR (1 month) | 0.16% | 2.00% | 2.00% | | 84,506.37 |
| LX174341 | Boxer Parent Company T/L | Floating | 1,974,937.35 | LIBOR (1 month) | 0.16% | 4.25% | 4.25% | | 83,934.84 |
| LX161204 | Boyd Gaming T/L B3 | Floating | 607,917.50 | LIBOR (1 week) | 0.11% | 2.25% | 2.25% | | 13,678.14 |
| LX171142 | Bright Bidco (Lumileds) T/L B (02/18) | Floating | 435,126.19 | LIBOR (1 month) | 1.07% | 3.50% | 4.25% | 1.00% | 18,488.51 |
| LX171142 | Bright Bidco (Lumileds) T/L B (02/18) | Floating | 1,597,710.82 | LIBOR (6 months) | 1.07% | 3.50% | 4.25% | 1.00% | 67,886.73 |
| LX171142 | Bright Bidco (Lumileds) T/L B (02/18) | Floating | 348,100.95 | LIBOR (6 months) | 1.07% | 3.50% | 4.25% | 1.00% | 14,790.81 |
| LX159595 | Builders Firstsource T/L | Floating | 372,302.69 | LIBOR (3 months) | 1.00% | 3.00% | 3.75% | 1.00% | 13,957.63 |
| LX144710 | Calpine Corporation T/L B-5 | Floating | 424,282.94 | LIBOR (1 month) | 0.16% | 2.25% | 2.25% | | 9,546.37 |
| LX152766 | Cengage Learning T/L B | Floating | 3,598,904.64 | LIBOR (6 months) | 1.00% | 4.25% | 5.00% | 1.00% | 179,909.24 |
| LX159695 | Change Healthcare T/L | Floating | 535,847.42 | LIBOR (1 month) | 1.00% | 2.50% | 3.25% | 1.00% | 17,409.68 |
| LX159695 | Change Healthcare T/L | Floating | 1,018,996.81 | LIBOR (1 month) | 1.00% | 2.50% | 3.25% | 1.00% | 33,107.21 |
| LX159695 | Change Healthcare T/L | Floating | 540,028.97 | LIBOR (1 month) | 1.00% | 2.50% | 3.25% | 1.00% | 17,545.54 |
| LX159695 | Change Healthcare T/L | Floating | 1,003,684.55 | LIBOR (3 months) | 1.00% | 2.50% | 3.25% | 1.00% | 32,609.71 |
| LX159695 | Change Healthcare T/L | Floating | 127,050.82 | LIBOR (1 month) | 1.00% | 2.50% | 3.25% | 1.00% | 4,127.88 |
| LX144736 | Coinamatic Canada (Wash Multifamily) T/L 1st Lien | Floating | 574,820.11 | LIBOR (1 month) | 1.00% | 3.25% | 4.00% | 1.00% | 22,987.06 |



# AGIS CLO 2014-4 Ltd.
## Weighted Average Spread
As of Date: 09/21/2020
Payment Date: 11/02/2020

| Security I.D. | Security Description | Coupon Type | Total Commitment | Index Type | Current Index | Cash Spread | Effective Spread | Libor Floor | Weighted Factor |
|---|---|---|---|---|---|---|---|---|---|
| LX177266 | ConvergeOne T/L (01/19) | Floating | 1,975,000.00 | LIBOR (1 month) | 0.16% | 5.00% | 5.00% | | 98,750.00 |
| LX161958 | Cypress Intermediate (CCC Info) T/L B | Floating | 485,000.00 | LIBOR (1 month) | 1.00% | 3.00% | 3.75% | 1.00% | 18,182.65 |
| LX167193 | Diamond T/L | Floating | 4,924,050.62 | LIBOR (3 months) | 0.26% | 3.00% | 3.00% | | 147,721.52 |
| LX167193 | Diamond T/L | Floating | 12,658.23 | LIBOR (1 month) | 0.16% | 3.00% | 3.00% | | 379.75 |
| LX162899 | Diebold T/L B (New Dollar) | Floating | 4,699,383.03 | LIBOR (1 month) | 0.19% | 2.75% | 2.75% | | 129,233.03 |
| LX162899 | Diebold T/L B (New Dollar) | Floating | 14,248.01 | LIBOR (1 month) | 0.19% | 2.75% | 2.75% | | 391.82 |
| LX163026 | Endo Luxembourg Finance T/L B | Floating | 485,000.00 | LIBOR (3 months) | 0.75% | 4.25% | 4.75% | 0.75% | 23,032.65 |
| LX175867 | Envision Healthcare (Enterprise Merger) T/L B | Floating | 3,949,874.70 | LIBOR (1 month) | 0.16% | 3.75% | 3.75% | | 148,120.30 |
| LX159615 | ExamWorks T/L B1 | Floating | 911,556.25 | LIBOR (6 months) | 1.07% | 3.25% | 4.00% | 1.00% | 36,453.13 |
| LX173032 | Ferro T/L B-1 | Floating | 725,793.75 | LIBOR (3 months) | 0.31% | 2.25% | 2.25% | | 16,330.36 |
| LX173033 | Ferro T/L B2 | Floating | 1,207,643.69 | LIBOR (3 months) | 0.31% | 2.25% | 2.25% | | 27,171.98 |
| LX173034 | Ferro T/L B3 | Floating | 1,181,949.13 | LIBOR (3 months) | 0.31% | 2.25% | 2.25% | | 26,593.86 |
| LX174544 | Financial & Risk T/L B (Refinitiv/Thompson Reuters) | Floating | 2,962,406.00 | LIBOR (1 month) | 0.16% | 3.25% | 3.25% | | 96,278.20 |
| LX167187 | Flexential Intermediate T/L B (Peak 10) | Floating | 3,348,354.46 | LIBOR (3 months) | 0.31% | 3.50% | 3.50% | | 117,192.41 |
| LX162521 | Forterra Finance T/L (04/17) | Floating | 2,728,593.51 | LIBOR (1 month) | 1.00% | 3.00% | 3.75% | 1.00% | 102,294.97 |
| LX171691 | Global Medical Response T/L B | Floating | 10,030,156.17 | LIBOR (6 months) | 1.00% | 3.25% | 4.00% | 1.00% | 401,105.95 |
| LX168592 | Golden Nugget T/L B (09/17) | Floating | 830,019.59 | LIBOR (1 month) | 0.75% | 2.50% | 3.00% | 0.75% | 24,892.29 |
| LX168592 | Golden Nugget T/L B (09/17) | Floating | 704,195.40 | LIBOR (1 month) | 0.75% | 2.50% | 3.00% | 0.75% | 21,118.82 |
| LX141384 | Granite Acq 1st T/L B (Wheelabrator) | Floating | 9,033,187.04 | LIBOR (1 month) | 1.00% | 3.50% | 4.25% | 1.00% | 383,820.12 |
| LX141386 | Granite Acq 2nd T/L B (Wheelabrator) | Floating | 2,268,414.96 | LIBOR (3 months) | 1.00% | 7.25% | 8.00% | 1.00% | 181,450.51 |
| LX159621 | Gray Television T/L B | Floating | 834,602.59 | LIBOR (1 month) | 0.16% | 2.25% | 2.25% | | 18,778.56 |
| LX165794 | Gruden Acquisition T/L | Floating | 4,330,228.20 | LIBOR (1 month) | 1.00% | 5.50% | 6.25% | 1.00% | 270,595.96 |
| LX176498 | HD Supply T/L B-5 | Floating | 6,519,291.13 | LIBOR (1 month) | 0.16% | 1.75% | 1.75% | | 114,087.59 |
| LX173879 | IBC Capital T/L B1 (Goodpack) | Floating | 1,191,712.84 | LIBOR (3 months) | 0.23% | 3.75% | 3.75% | | 44,689.23 |
| LX160894 | IQVIA (Quintiles/IMS Health) T/L B-1 (USD) | Floating | 968,250.57 | LIBOR (1 month) | 0.16% | 1.75% | 1.75% | | 16,944.38 |
| LX146975 | Kenan Advantage T/L B (Canadian) | Floating | 246,508.35 | LIBOR (1 month) | 1.00% | 3.00% | 3.75% | 1.00% | 9,241.60 |
| LX146867 | Kenan Advantage T/L B (U.S.) | Floating | 812,975.26 | LIBOR (1 month) | 1.00% | 3.00% | 3.75% | 1.00% | 30,478.44 |
| LX147095 | Kronos Acquisition Holdings 1st Lien T/L (KIK Custom Products) | Floating | 1,045,496.30 | LIBOR (1 month) | 1.00% | 4.00% | 4.75% | 1.00% | 49,650.62 |
| LX147095 | Kronos Acquisition Holdings 1st Lien T/L (KIK Custom Products) | Floating | 337,366.22 | LIBOR (1 month) | 1.00% | 4.00% | 4.75% | 1.00% | 16,021.52 |
| LX147095 | Kronos Acquisition Holdings 1st Lien T/L (KIK Custom Products) | Floating | 586,723.85 | LIBOR (1 month) | 1.00% | 4.00% | 4.75% | 1.00% | 27,863.52 |
| LX147095 | Kronos Acquisition Holdings 1st Lien T/L (KIK Custom Products) | Floating | 727,853.64 | LIBOR (1 month) | 1.00% | 4.00% | 4.75% | 1.00% | 34,565.77 |
| LX147127 | Lanai Holdings III T/L 1st Lien (Patterson) | Floating | 2,953,488.36 | LIBOR (3 months) | 1.00% | 4.75% | 5.50% | 1.00% | 162,412.32 |
| LX147127 | Lanai Holdings III T/L 1st Lien (Patterson) | Floating | 7,751.94 | LIBOR (2 months) | 1.00% | 4.75% | 5.50% | 1.00% | 426.28 |



# AGIS CLO 2014-4 Ltd.
## Weighted Average Spread
As of Date: 09/21/2020
Payment Date: 11/02/2020

| Security I.D. | Security Description | Coupon Type | Total Commitment | Index Type | Current Index | Cash Spread | Effective Spread | Libor Floor | Weighted Factor |
|---|---|---|---|---|---|---|---|---|---|
| LX159083 | Life Time Fitness 2017 Refinancing T/L B | Floating | 17,854.38 | LIBOR (1 month) | 1.00% | 2.75% | 3.50% | 1.00% | 624.72 |
| LX159083 | Life Time Fitness 2017 Refinancing T/L B | Floating | 6,927,496.45 | LIBOR (6 months) | 1.00% | 2.75% | 3.50% | 1.00% | 242,393.10 |
| LX173565 | Lifescan Global T/L | Floating | 2,174,850.00 | LIBOR (6 months) | 1.18% | 6.00% | 6.00% | | 130,491.00 |
| LX152400 | McGraw-Hill Global Education Holdings T/L | Floating | 9,765,137.11 | LIBOR (3 months) | 1.00% | 4.00% | 4.75% | 1.00% | 463,746.36 |
| LX172427 | Mediacom T/L N | Floating | 435,390.46 | LIBOR (1 week) | 0.11% | 1.75% | 1.75% | | 7,619.33 |
| LX152711 | MPH Acquisition (Multiplan) T/L B | Floating | 1,869,590.23 | LIBOR (3 months) | 1.00% | 2.75% | 3.50% | 1.00% | 65,416.96 |
| LX165715 | MTS Systems Corporation T/L B (06/17) | Floating | 319,987.09 | LIBOR (1 month) | 0.75% | 3.25% | 3.75% | 0.75% | 11,996.32 |
| LX169275 | Navistar T/L B (10/17) | Floating | 1,974,683.55 | LIBOR (1 month) | 0.16% | 3.50% | 3.50% | | 69,113.92 |
| LX162460 | Nielsen Finance T/L B4 | Floating | 478,846.47 | LIBOR (1 month) | 0.15% | 2.00% | 2.00% | | 9,576.93 |
| LX155280 | NN, Inc T/L B (9/16) | Floating | 3,325,198.50 | LIBOR (1 month) | 0.75% | 5.75% | 6.25% | 0.75% | 207,791.65 |
| LX159002 | Prestige Brands T/L B4 | Floating | 562,740.97 | LIBOR (1 month) | 0.16% | 2.00% | 2.00% | | 11,254.82 |
| LX169594 | Rackspace T/L B (11/17) | Floating | 3,938,931.28 | LIBOR (3 months) | 1.00% | 3.00% | 3.75% | 1.00% | 147,670.53 |
| LX169594 | Rackspace T/L B (11/17) | Floating | 10,178.12 | LIBOR (2 months) | 1.00% | 3.00% | 3.75% | 1.00% | 381.58 |
| LX159617 | RadNet Management T/L B (01/17) | Floating | 2,359,846.30 | LIBOR (6 months) | 1.00% | 3.75% | 4.50% | 1.00% | 106,169.49 |
| LX176102 | RR Donnelley & Sons T/L B | Floating | 908,170.00 | LIBOR (1 month) | 0.16% | 5.00% | 5.00% | | 45,408.50 |
| LX152375 | Russell Investments T/L B | Floating | 8,226,997.64 | LIBOR (6 months) | 1.07% | 2.75% | 3.50% | 1.00% | 287,862.65 |
| LX158094 | Sinclair Television T/L B2 | Floating | 1,282,997.09 | LIBOR (1 month) | 0.16% | 2.25% | 2.25% | | 28,867.43 |
| LX151194 | Solera T/L B | Floating | 6,732.65 | LIBOR (1 month) | 0.16% | 2.75% | 2.75% | | 185.15 |
| LX151194 | Solera T/L B | Floating | 2,571,870.41 | LIBOR (2 months) | 0.19% | 2.75% | 2.75% | | 70,726.44 |
| LX159036 | Sophia / Ellucian T/L B | Floating | 3,740,930.12 | LIBOR (3 months) | 1.00% | 3.25% | 4.00% | 1.00% | 149,599.80 |
| LX165477 | Spin Holdco (Coinmach) T/L B (02/18) | Floating | 2,909,999.98 | LIBOR (3 months) | 1.00% | 3.25% | 4.00% | 1.00% | 116,370.90 |
| LX171276 | Syniverse Holdings T/L (01/18) | Floating | 6,507,713.14 | LIBOR (6 months) | 1.00% | 5.00% | 5.75% | 1.00% | 374,128.43 |
| LX156377 | Team Health Holdings T/L | Floating | 8,520,651.96 | LIBOR (1 month) | 1.00% | 2.75% | 3.50% | 1.00% | 298,137.61 |
| LX172243 | Uber Technologies T/L (3/18) | Floating | 1,964,912.29 | LIBOR (1 month) | 1.00% | 4.00% | 4.75% | 1.00% | 93,313.68 |
| LX173324 | United Airlines T/L B (05/18) | Floating | 483,750.00 | LIBOR (1 month) | 0.16% | 1.75% | 1.75% | | 8,465.63 |
| LX161197 | Univision Communications T/L C5 | Floating | 7,748,788.96 | LIBOR (1 month) | 1.00% | 2.75% | 3.50% | 1.00% | 271,130.13 |
| LX162476 | Urban One T/L | Floating | 1,344,789.79 | LIBOR (1 month) | 1.00% | 4.00% | 4.75% | 1.00% | 63,864.07 |
| LX153134 | US Foods Second Incremental T/L | Floating | 3,402,649.18 | LIBOR (1 month) | 0.16% | 1.75% | 1.75% | | 59,546.36 |
| LX167989 | USI Incremental T/L | Floating | 972,500.00 | LIBOR (3 months) | 0.31% | 3.00% | 3.00% | | 29,175.00 |
| LX169239 | VC GB Holdings T/L (Generation Brands) | Floating | 2,906,042.91 | LIBOR (1 month) | 1.00% | 3.00% | 3.75% | 1.00% | 108,947.55 |
| LX144232 | Wash Multifamily T/L (1st Lien) | Floating | 3,105,966.09 | LIBOR (1 month) | 1.00% | 3.25% | 4.00% | 1.00% | 124,207.58 |
| LX165396 | WideOpenWest T/L B (6/17) | Floating | 1,191,620.26 | LIBOR (1 month) | 1.00% | 3.25% | 4.00% | 1.00% | 47,652.89 |
| **Totals:** | **100** | | **220,501,960.94** | | | | **3.90%** | | **8,588,136.10** |



# AGIS CLO 2014-4 Ltd.
## Weighted Average Coupon
As of Date: 09/21/2020
Payment Date: 11/02/2020

| Security I.D. | Security Description | Coupon Type | Principal Balance | Cash Coupon |
|---|---|---|---|---|
| **Totals:** | - | | **0.00** | |



# AGIS CLO 2014-4 Ltd.
## Rating Detail

As of Date: 09/21/2020
Payment Date: 11/02/2020



| Security I.D. | Security Description | Moody's Status | Rating | Default Prob. | Date | Rec Rate | S & P Status | Rating | Date | Rec Rate |
|---|---|---|---|---|---|---|---|---|---|---|
| LX144914 | Academy T/L B | | Caa1 | B3 | | 40.00 | | CCC+ | | 20.00 |
| LX172091 | Acadia Healthcare T/L B3 | | Ba3 | B2 | | 60.00 | | B | | 50.00 |
| LX172092 | Acadia Healthcare T/L B4 | | Ba3 | B2 | | 60.00 | | B | | 50.00 |
| LX179893 | Adient US T/L B | | Ba3 | B2 | | 60.00 | | B+ | | 30.00 |
| LX155961 | Advanced Disposal T/L B | | Ba3 | B1 | | 50.00 | | BB- | | 65.00 |
| LX161956 | AlixPartners T/L B | | B2 | B2 | | 45.00 | | B+ | | 30.00 |
| LX163228 | Almonde (Misys) T/L B | | B2 | B3 | | 50.00 | | CCC+ | | 30.00 |
| LX155973 | American Airlines Replacement T/L B (AMR) | | Ba3 | B2 | | 60.00 | | B- | | 30.00 |
| LX172399 | American Greetings T/L (3/18) | | Ba3 | B2 | | 60.00 | | B | | 50.00 |
| LX143787 | American Tire Distributors T/L B | | Ca | Caa3 | | 40.00 | | CCC+ | | 20.00 |
| LX173667 | Aramark Services T/L B-2 | | Ba2 | Ba3 | | 50.00 | | BB- | | 65.00 |
| LX183349 | Berry Global (Berry Plastics) T/L W | | Ba2 | Ba3 | | 60.00 | | BB+ | | 50.00 |
| LX189759 | Boardriders T/L B2 | DEF | Caa1 | Caa1 | 04-Sep-20 | 35.00 | DEF | SD | 04-Sep-20 | 30.00 |
| LX174341 | Boxer Parent Company T/L | | B2 | B3 | | 50.00 | | B- | | 30.00 |
| LX161204 | Boyd Gaming T/L B3 | | Ba3 | B2 | | 60.00 | | B | | 65.00 |
| LX171142 | Bright Bidco (Lumileds) T/L B (02/18) | | Caa3 | Caa3 | | 45.00 | | CCC | | 30.00 |
| LX159595 | Builders Firstsource T/L | CW+ | Ba3 | Ba3 | 31-Aug-20 | 45.00 | | BB- | | 65.00 |
| LX144710 | Calpine Corporation T/L B-5 | | Ba2 | Ba3 | | 50.00 | | B+ | | 65.00 |
| LX152766 | Cengage Learning T/L B | | Caa1 | Caa2 | | 50.00 | | CCC+ | | 50.00 |
| LX159695 | Change Healthcare T/L | | B1 | B2 | | 50.00 | | B+ | | 30.00 |
| LX144736 | Coinamatic Canada (Wash Multifamily) T/L 1st Lien | | B2 | B3 | | 50.00 | | B- | | 30.00 |
| LX177266 | ConvergeOne T/L (01/19) | | B2 | B3 | | 50.00 | | B- | | 30.00 |
| LX161958 | Cypress Intermediate (CCC Info) T/L B | | B3 | B3 | | 45.00 | | B- | | 30.00 |
| LX167193 | Diamond T/L | | B1 | B3 | | 60.00 | | CCC+ | | 30.00 |

---

## Watch Status / Rating Type Legend:

| | | | | | |
|---|---|---|---|---|---|
| **RE** | - Rating Estimate | **MSI** | - Moody's Senior Implied | **MSUS** - Moody's Senior Unsecured | **SSUS** - S&P Senior Unsecured | **CW-** | - Credit Watch with negative implications |
| **NR** | - Not Rated | **MR** | - Moody's Rating | **MSIO** - Moody's Senior Implied Obligor | **SCC** - S&P Corporate Credit | **CW+** - Credit Watch with positive implications |
| **ISD** | - Indenture Specified Default | **PR** | - Private Rating | **MSS** - Moody's Senior Secured | **SSS** - S&P Senior Secured | **DEF** - In Default |
| | | **SH** | - Shadow Rating | | **SPR** - S&P Rating | **DOR** - Derived from rating of other rating agency |



# AGIS CLO 2014-4 Ltd.

## Rating Detail

As of Date: 09/21/2020
Payment Date: 11/02/2020

| Security I.D. | Security Description | Moody's Status | Rating | Default Prob. | Date | Rec Rate | S & P Status | Rating | Date | Rec Rate |
|---|---|---|---|---|---|---|---|---|---|---|
| LX162899 | Diebold T/L B (New Dollar) | | B3 | B3 | | 45.00 | | B- | | 30.00 |
| LX163026 | Endo Luxembourg Finance T/L B | | B2 | B3 | | 50.00 | | B | | 50.00 |
| LX175867 | Envision Healthcare (Enterprise Merger) T/L B | | Caa1 | Caa2 | | 50.00 | | CCC | | 30.00 |
| LX159615 | ExamWorks T/L B1 | | B1 | B2 | | 50.00 | | B | | 30.00 |
| LX173032 | Ferro T/L B-1 | | Ba3 | Ba3 | | 45.00 | | B+ | | 30.00 |
| LX173033 | Ferro T/L B2 | | Ba3 | Ba3 | | 45.00 | | B+ | | 30.00 |
| LX173034 | Ferro T/L B3 | | Ba3 | Ba3 | | 45.00 | | B+ | | 30.00 |
| LX174544 | Financial & Risk T/L B (Refinitiv/Thompson Reuters) | CW+ | B1 | B2 | 01-Aug-19 | 50.00 | CW+ | B+ | 01-Aug-19 | 30.00 |
| LX167187 | Flexential Intermediate T/L B (Peak 10) | | B3 | Caa1 | | 50.00 | | CCC+ | | 30.00 |
| LX162521 | Forterra Finance T/L (04/17) | | B3 | B3 | | 45.00 | | B- | | 20.00 |
| LX171691 | Global Medical Response T/L B | | B1 | B2 | | 50.00 | | B | | 30.00 |
| LX168592 | Golden Nugget T/L B (09/17) | | B2 | Caa1 | | 60.00 | | B- | | 50.00 |
| LX141384 | Granite Acq 1st T/L B (Wheelabrator) | | B1 | B1 | | 45.00 | | B+ | | 30.00 |
| LX141386 | Granite Acq 2nd T/L B (Wheelabrator) | | B3 | B1 | | 15.00 | | B+ | | 2.00 |
| LX159621 | Gray Television T/L B | | Ba2 | B1 | | 60.00 | | B+ | | 65.00 |
| LX165794 | Gruden Acquisition T/L | | B3 | B3 | | 45.00 | | B+ | | 30.00 |
| LX176498 | HD Supply T/L B-5 | | Ba1 | Ba1 | | 45.00 | CW- | BB | 26-Sep-19 | 65.00 |
| LX173879 | IBC Capital T/L B1 (Goodpack) | | B3 | B3 | | 45.00 | | B | | 30.00 |
| LX160894 | IQVIA (Quintiles/IMS Health) T/L B-1 (USD) | | Ba1 | Ba2 | | 50.00 | | BB+ | | 50.00 |
| LX146975 | Kenan Advantage T/L B (Canadian) | | B3 | Caa1 | | 50.00 | | CCC+ | | 50.00 |
| LX146807 | Kenan Advantage T/L B (U.S.) | | B3 | Caa1 | | 50.00 | | CCC+ | | 50.00 |
| LX147095 | Kronos Acquisition Holdings 1st Lien T/L (KIK Custom Products) | | B1 | B3 | | 60.00 | | B- | | 30.00 |
| LX147127 | Lanai Holdings III T/L 1st Lien (Patterson) | | Caa1 | Caa2 | | 50.00 | | CCC | | 30.00 |
| LX136370 | Libbey Glass T/L | DEF | Caa3 | Caa3 | 14-Apr-20 | 45.00 | DEF | NR | 14-Apr-20 | 45.00 |

### Watch Status / Rating Type Legend:

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| RE | - Rating Estimate | MSI | - Moody's Senior Implied | MSUS | - Moody's Senior Unsecured | SSUS | - S&P Senior Unsecured |
| NR | - Not Rated | MR | - Moody's Rating | MSIO | - Moody's Senior Implied Obligor | SCC | - S&P Corporate Credit |
| ISD | - Indenture Specified Default | PR | - Private Rating | MSS | - Moody's Senior Secured | SSS | - S&P Senior Secured |
| | | SH | - Shadow Rating | | | SPR | - S&P Rating |

CW- - Credit Watch with negative implications
CW+ - Credit Watch with positive implications
DEF - In Default
DOR - Derived from rating of other rating agency



# AGIS CLO 2014-4 Ltd.
## Rating Detail
As of Date: 09/21/2020
Payment Date: 11/02/2020

| Security I.D. | Security Description | Moody's Status | Rating | Default Prob. | Date | Rec Rate | S & P Status | Rating | Date | Rec Rate |
|---|---|---|---|---|---|---|---|---|---|---|
| LX159083 | Life Time Fitness 2017 Refinancing T/L B | | B2 | B3 | | 50.00 | | CCC+ | | 65.00 |
| LX173565 | Lifescan Global T/L | | B3 | B3 | | 35.00 | | B | | 30.00 |
| LX152400 | McGraw-Hill Global Education Holdings T/L | | Caa1 | Caa2 | | 50.00 | | CCC+ | | 50.00 |
| LX172427 | Mediacom T/L N | | Ba1 | Ba1 | | 50.00 | | BBB | | 45.00 |
| LX152711 | MPH Acquisition (Multiplan) T/L B | CW+ | Ba3 | B2 | 13-Jul-20 | 60.00 | | B+ | | 30.00 |
| LX165715 | MTS Systems Corporation T/L B (06/17) | | Ba2 | B1 | | 60.00 | | B+ | | 50.00 |
| LX169275 | Navistar T/L B (10/17) | | Ba2 | B2 | | 60.00 | | B- | | 65.00 |
| LX162460 | Nielsen Finance T/L B4 | | Ba1 | Ba3 | | 60.00 | CW- | BB- | 07-Nov-19 | 65.00 |
| LX155280 | NN, Inc T/L B (9/16) | CW+ | Caa1 | Caa1 | 25-Aug-20 | 45.00 | | B- | | 30.00 |
| LX159002 | Prestige Brands T/L B4 | | Ba3 | B2 | | 60.00 | | B+ | | 65.00 |
| LX169594 | Rackspace T/L B (11/17) | | B1 | B2 | | 50.00 | | B | | 50.00 |
| LX159617 | RadNet Management T/L B (01/17) | | B1 | B2 | | 50.00 | | B | | 30.00 |
| LX176102 | RR Donnelley & Sons T/L B | | B1 | B2 | | 50.00 | | B | | 50.00 |
| LX152375 | Russell Investments T/L B | | Ba2 | Ba2 | | 45.00 | | BB- | | 20.00 |
| LX158094 | Sinclair Television T/L B2 | | Ba2 | Ba3 | | 50.00 | | BB- | | 65.00 |
| LX151194 | Solera T/L B | | Ba3 | B2 | | 60.00 | | B- | | 50.00 |
| LX159036 | Sophia / Ellucian T/L B | | B2 | B3 | | 50.00 | | B- | | 50.00 |
| LX165477 | Spin Holdco (Coinmach) T/L B (02/18) | | B2 | B3 | | 50.00 | | B- | | 30.00 |
| LX171276 | Syniverse Holdings T/L (01/18) | | Caa1 | Caa1 | | 45.00 | | CCC+ | | 20.00 |
| LX156377 | Team Health Holdings T/L | | Caa1 | Caa2 | | 50.00 | | B- | | 30.00 |
| LX172243 | Uber Technologies T/L (3/18) | | B1 | B2 | | 50.00 | | B- | | 50.00 |
| LX173324 | United Airlines T/L B (05/18) | | Ba1 | Ba2 | | 50.00 | | B+ | | 65.00 |
| LX161197 | Univision Communications T/L C5 | | B2 | B2 | | 45.00 | | B | | 30.00 |
| LX162476 | Urban One T/L | | B3 | B3 | | 45.00 | | CCC | | 30.00 |

## Watch Status / Rating Type Legend:

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| **RE** | - Rating Estimate | **MSI** | - Moody's Senior Implied | **MSUS** | - Moody's Senior Unsecured | **SSUS** | - S&P Senior Unsecured |
| **NR** | - Not Rated | **MR** | - Moody's Rating | **MSIO** | - Moody's Senior Implied Obligor | **SCC** | - S&P Corporate Credit |
| **ISD** | - Indenture Specified Default | **PR** | - Private Rating | **MSS** | - Moody's Senior Secured | **SSS** | - S&P Senior Secured |
| | | **SH** | - Shadow Rating | | | **SPR** | - S&P Rating |

**CW-** - Credit Watch with negative implications
**CW+** - Credit Watch with positive implications
**DEF** - In Default
**DOR** - Derived from rating of other rating agency



# AGIS CLO 2014-4 Ltd.
## Rating Detail
### As of Date: 09/21/2020
### Payment Date: 11/02/2020

| Security I.D. | Security Description | Moody's Status | Rating | Default Prob. | Date | Rec Rate | S & P Status | Rating | Date | Rec Rate |
|---|---|---|---|---|---|---|---|---|---|---|
| LX153134 | US Foods Second Incremental T/L | | B3 | B2 | | 40.00 | | BB- | | 30.00 |
| LX167989 | USI Incremental T/L | | B2 | B3 | | 50.00 | | B | | 30.00 |
| LX169239 | VC GB Holdings T/L (Generation Brands) | | B2 | B2 | | 45.00 | | B | | 30.00 |
| LX144232 | Wash Multifamily T/L (1st Lien) | | B2 | B3 | | 50.00 | | B- | | 30.00 |
| LX165396 | WideOpenWest T/L B (6/17) | | B2 | B2 | | 45.00 | | B | | 30.00 |

**Totals:   77**

**Watch Status / Rating Type Legend:**

| | | | | | |
|---|---|---|---|---|---|
| **RE** - Rating Estimate | **MSI** - Moody's Senior Implied | **MSUS** - Moody's Senior Unsecured | **SSUS** - S&P Senior Unsecured | **CW-** - Credit Watch with negative implications | |
| **NR** - Not Rated | **MR** - Moody's Rating | **MSIO** - Moody's Senior Implied Obligor | **SCC** - S&P Corporate Credit | **CW+** - Credit Watch with positive implications | |
| **ISD** - Indenture Specified Default | **PR** - Private Rating | **MSS** - Moody's Senior Secured | **SSS** - S&P Senior Secured | **DEF** - In Default | |
| | **SH** - Shadow Rating | | **SPR** - S&P Rating | **DOR** - Derived from rating of other rating agency | |



# AGIS CLO 2014-4 Ltd.
## Rating Change History
As of Date: 09/21/2020
Payment Date: 11/02/2020

| Security I.D. | Security Description | Principal Balance | Moody's Curr | Moody's Date | Moody's Action (1) | S & P Curr | S & P Date | S & P Action (1) |
|---|---|---|---|---|---|---|---|---|
| LX147095 | Kronos Acquisition Holdings 1st Lien T/L | 2,697,440.01 | B1 | 28-Aug-20 | UPG | | | |
| LX153134 | US Foods Second Incremental T/L | 3,402,649.18 | | | | BB- | 08-Sep-20 | OFF(CW-) |
| LX153134 | US Foods Second Incremental T/L | 3,402,649.18 | | | | BB- | 08-Sep-20 | DNG |
| LX155280 | NN, Inc T/L B (9/16) | 3,325,198.50 | Caa2 | 25-Aug-20 | CW+ | B- | 25-Aug-20 | OFF(CW-) |
| LX159595 | Builders Firstsource T/L | 372,302.69 | B1 | 31-Aug-20 | CW+ | | | |
| LX171142 | Bright Bidco (Lumileds) T/L B (02/18) | 2,380,937.96 | | | | CCC | 31-Aug-20 | OFF(CW-) |
| LX171142 | Bright Bidco (Lumileds) T/L B (02/18) | 2,380,937.96 | | | | CCC | 31-Aug-20 | DNG |

| Totals: | 7 | | | 17,962,115.48 | | | | |

| Upgrades: | 1 | Aggregate Balance: | 2,697,440.01 |
|---|---|---|---|
| Downgrades: | 2 | Aggregate Balance: | 5,783,587.14 |

**Asset Status Legend: (1)**

| | | | | | |
|---|---|---|---|---|---|
| **DNG** | - Downgrade | **N** | - Notched / Implied Rating | **CW-** | - Credit Watch with negative implications |
| **UPG** | - Upgrade | **E** | - Credit Estimate | **CW+** | - Credit Watch with positive implications |
| **WDR** | - Withdrawn | **S** | - Shadow Rated | **DEF** | - In Default |



# AGIS CLO 2014-4 Ltd.
## Caa/CCC Obligations

As of Date: 09/21/2020
Payment Date: 11/02/2020

| Security I.D. | Security Description | Moody's Rating | Rating Type | Principal Balance | S & P Rating | Rating Type | Principal Balance |
|---|---|---|---|---|---|---|---|
| LX144914 | Academy T/L B | Caa1 | MR | 8,020,802.50 | CCC+ | SCC | 8,020,802.50 |
| LX163228 | Almonde (Misys) T/L B | B2 | MSS | - | CCC+ | SCC | 3,581,669.56 |
| LX143787 | American Tire Distributors T/L B | Ca | MR | 3,585,637.60 | CCC+ | SCC | 3,585,637.60 |
| LX171142 | Bright Bidco (Lumileds) T/L B (02/18) | Caa3 | MSS | 2,380,937.96 | CCC | SCC | 2,380,937.96 |
| LX152766 | Cengage Learning T/L B | Caa1 | | 3,598,904.64 | CCC+ | | 3,598,904.64 |
| LX167193 | Diamond T/L | B1 | | - | CCC+ | | 4,936,708.85 |
| LX175867 | Envision Healthcare (Enterprise Merger) T/L B | Caa1 | | 3,949,874.70 | CCC | | 3,949,874.70 |
| LX167187 | Flexential Intermediate T/L B (Peak 10) | B3 | | - | CCC+ | | 3,348,354.46 |
| LX146975 | Kenan Advantage T/L B (Canadian) | B3 | MR | - | CCC+ | SCC | 246,508.35 |
| LX146807 | Kenan Advantage T/L B (U.S.) | B3 | MR | - | CCC+ | SCC | 812,975.26 |
| LX147127 | Lanai Holdings III T/L 1st Lien (Patterson) | Caa1 | MR | 2,961,240.30 | CCC | SCC | 2,961,240.30 |
| LX159083 | Life Time Fitness 2017 Refinancing T/L B | B2 | | - | CCC+ | | 6,945,350.83 |
| LX152400 | McGraw-Hill Global Education Holdings T/L | Caa1 | | 9,765,137.11 | CCC+ | | 9,765,137.11 |
| LX155280 | NN, Inc T/L B (9/16) | Caa1 | MR | 3,325,198.50 | B- | SCC | - |
| LX171276 | Syniverse Holdings T/L (01/18) | Caa1 | | 6,507,713.14 | CCC+ | | 6,507,713.14 |
| LX156377 | Team Health Holdings T/L | Caa1 | MR | 8,520,651.96 | B- | SCC | - |
| LX162476 | Urban One T/L | B3 | | - | CCC | | 1,344,789.79 |

| Totals: | 17 | | | 52,616,098.41 | | | 61,986,605.05 |
|---|---|---|---|---|---|---|---|

**Rating Type Legend:**

| | | | | | |
|---|---|---|---|---|---|
| SS | - Senior Secured | RE | - Rating Estimate | MSUS | - Moody's Senior | SSUS S&P Senior Unsecured |
| IR | - Issuer | SH | - Shadow Rating | MSI | - Moody's Senior Implied | SCC - S&P Corporate Credit |
| | | PR | - Private Rating | MSS | - Moody's Senior Secured | SSS - S&P Senior Secured |

**Asset Status Legend:**

**CW-** - Credit Watch with negative implications
**CW+** - Credit Watch with positive implications

**DOR** Derived from other rating agency



**AGIS CLO 2014-4 Ltd.**

**Participation Information**

As of Date: 09/21/2020
Payment Date: 11/02/2020

| Security I.D. | Security Description | Participation Entity | Selling Institution's Rating | | Principal Balance |
|---|---|---|---|---|---|
| | | | Moody's LT | S&P LT | |
| **Totals:** | **0** | | | | - |



# AGIS CLO 2014-4 Ltd.

## Current Pay Obligations

As of Date: 09/21/2020
Payment Date: 11/02/2020

| LoanX I.D. | Issue Name | Principal Balance | % of Collateral Principal Amount | Market Value |
|---|---|---|---|---|
| **Totals:** | **0** | **-** | | **-** |



**AGIS CLO 2014-4 Ltd.**
**Defaulted/Deferring Obligations**
As of Date: 09/21/2020
Payment Date: 11/02/2020

| Security I.D. | Security Description | Asset Description | Date of Action | Par Amount | Moody's Recovery Amount | S&P Recovery Amount | Market Value | Applicable Value |
|---|---|---|---|---|---|---|---|---|
| LX189759 | Boardriders T/L B2 | Defaulted | 04-Sep-20 | 1,181,863.98 | 413,652.39 | 354,559.19 | 874,579.35 | 354,559.19 |
| LX136370 | Libbey Glass T/L | Defaulted | 14-Apr-20 | 2,404,880.28 | 1,082,196.13 | 1,082,196.13 | 369,750.34 | 369,750.34 |
| Totals: | 2 | | | 3,586,744.26 | 1,495,848.52 | 1,436,755.32 | 1,244,329.69 | 724,309.54 |



# AGIS CLO 2014-4 Ltd.
## Discount Obligations
As of Date: 09/21/2020
Payment Date: 11/02/2020

| Security I.D. | Security Description | Moody's Default Probability Rating | Purchase Price | Principal Balance |
|---|---|---|---|---|
| **Totals:** | **0** | | | **-** |



# AGIS CLO 2014-4 Ltd.

## Hedge Characteristics

As of Date: 09/21/2020
Payment Date: 11/02/2020

| Nbr | Primary Type | Reference Security I.D. | Synthetic Asset and Hedge Characteristics | Counterparty | Trade Date | Effective Date | Termination Date | Reference Index | (1) Reference Index |
|-----|-------------|------------------------|-------------------------------------------|--------------|------------|----------------|------------------|-----------------|---------------------|
| **Totals:** | **0** | | | | | | | | |



# AGIS CLO 2014-4 Ltd.

## Hedge Calculations

As of Date: 09/21/2020
Payment Date: 11/02/2020

| | | Party A | | | | | Party B | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Nbr | P / I | Notional Amount | Rate | Current Days | Current Payment | | Notional Amount | Rate | Current Days | Current Payment | Net Payment |

**Totals: 0**



# ACIS CLO 2014-4 Ltd.
## ETB Subsidiary

As of Date: 09/21/2020
Payment Date: 11/02/2020

| Blocker Subsidiary Name | Security or Obligation Held | Issuer | Asset | Amount | Collateral that has been transferred in and/or out |
|---|---|---|---|---|---|
| ACIS CLO 2014-4 Chemical Holdings, LLC | | Vertellus Holdings | Common | 221,441.00 | In - 10/31/2016 |
| ACIS CLO 2014-4 Chemical Holdings, LLC | | Vertellus Holdings | Common | (221,441.00) | Out - 11/21/2019 |
| Cash Held: | | | | 0.00 | |

| | | | | | |
|---|---|---|---|---|---|
| **Total:** | | | | **-** | |



**AGIS CLO 2014-4 Ltd.**

**Equity Securities**

As of Date: 09/21/2020
Payment Date: 11/02/2020

| CUSIP | Security Description | Asset Description | # of Units/Shares |
|---|---|---|---|
| LX178834 | Tru Kids Parent - Units | Equity | 616.93 |
| 8AMCSF0Z0 | Wayne Services Legacy - C/S | Equity | 616.93 |

**Totals:  2**



# AGIS CLO 2014-4 Ltd.

## Trading Plans

As of Date: 09/21/2020
Payment Date: 11/02/2020

| Obigor | Sale/Purchase | Rating | Maturity | Trade Date | Settle Date | Plan Number |
|---|---|---|---|---|---|---|

**Total:**



# AGIS CLO 2014-4 Ltd

## Stratifications - Characteristics

As of Date: 09/21/2020
Payment Date: 11/02/2020

(Excluding Cash, Eligible Investments & Defaulted Obligations)

### Distribution of Principal Balances

| Current Principal Balances | | # of Assets | Principal Balance | % of Balance | Avg Life | Coupon | Rating(1) |
|---|---|---|---|---|---|---|---|
| 0 to | 500,000.00 | 9 | 3,731,068.00 | 1.69 % | 3.25 | 3.19% | Ba3 |
| 500,000.00 to | 1,000,000.00 | 11 | 8,846,827.00 | 4.01 % | 3.09 | 3.22% | B1 |
| 1,000,000.00 to | 1,500,000.00 | 7 | 8,704,699.87 | 3.95 % | 3.08 | 3.41% | B1 |
| 1,500,000.00 to | 2,000,000.00 | 8 | 14,815,807.57 | 6.72 % | 3.84 | 3.78% | B1 |
| 2,000,000.00 to | 2,500,000.00 | 4 | 9,184,049.22 | 4.17 % | 3.01 | 6.14% | Caa1 |
| 2,500,000.00 to | 3,000,000.00 | 7 | 19,744,325.77 | 8.95 % | 2.97 | 4.21% | B2 |
| 3,000,000.00 to | 3,500,000.00 | 6 | 19,836,700.09 | 9.00 % | 2.90 | 4.24% | B2 |
| 3,500,000.00 to | 4,000,000.00 | 8 | 30,078,953.62 | 13.64 % | 3.19 | 4.65% | B3 |
| 4,000,000.00 to | 4,500,000.00 | 2 | 8,555,546.83 | 3.88 % | 1.99 | 4.35% | B1 |
| 4,500,000.00 to | 5,000,000.00 | 2 | 9,650,339.89 | 4.38 % | 3.53 | 3.10% | B2 |
| 5,000,000.00 to | 5,500,000.00 | - | - | - | - | - | - |
| 5,500,000.00 to | 6,000,000.00 | - | - | - | - | - | - |
| 6,000,000.00 to | 6,500,000.00 | 1 | 6,035,566.60 | 2.74 % | 2.60 | 2.16% | Ba3 |
| 6,500,000.00 to | 7,000,000.00 | 3 | 19,972,355.10 | 9.06 % | 2.40 | 3.88% | B2 |
| 7,000,000.00 to | 7,500,000.00 | - | - | - | - | - | - |
| 7,500,000.00 to | 8,000,000.00 | 1 | 7,748,788.96 | 3.51 % | 3.53 | 3.75% | B2 |
| 8,000,000.00 to | 8,500,000.00 | 2 | 16,247,800.13 | 7.37 % | 2.26 | 4.40% | B2 |
| 8,500,000.00 to | 9,000,000.00 | 1 | 8,520,651.96 | 3.86 % | 3.36 | 3.75% | Caa1 |
| 9,000,000.00 to | 9,500,000.00 | 1 | 9,033,187.04 | 4.10 % | 0.40 | 4.50% | B1 |
| 9,500,000.00 to | 10,000,000.00 | 1 | 9,765,137.11 | 4.43 % | 1.63 | 5.00% | Caa1 |
| 10,000,000.00 to | 10,500,000.00 | 1 | 10,030,156.17 | 4.55 % | 1.61 | 4.25% | B1 |
| 10,500,000.00 to | 11,000,000.00 | - | - | - | - | - | - |
| 11,000,000.00 to | 11,050,000.00 | - | - | - | - | - | - |
| 11,050,000.00 to | 12,000,000.00 | - | - | - | - | - | - |
| 12,000,000.00 to | 99,999,999.00 | - | - | - | - | - | - |
| **Total** | | **75** | **220,501,960.93** | **100.00 %** | **2.75** | **4.14%** | **B2** |

### Distribution of Fixed Rates

| Coupon Rate | | # of Assets | Principal Balance | % of Balance | Avg Life | Rating(1) |
|---|---|---|---|---|---|---|
| 0.000% to | 5.000% | - | - | - | - | - |
| 5.001% to | 5.500% | - | - | - | - | - |
| 5.501% to | 6.000% | - | - | - | - | - |
| 6.001% to | 6.500% | - | - | - | - | - |
| 6.501% to | 7.000% | - | - | - | - | - |
| 7.001% to | 7.500% | - | - | - | - | - |
| 7.501% to | 8.000% | - | - | - | - | - |
| 8.001% to | 8.500% | - | - | - | - | - |
| 8.501% to | 9.000% | - | - | - | - | - |
| 9.001% to | 9.500% | - | - | - | - | - |
| 9.501% to | 10.000% | - | - | - | - | - |
| **Total** | | **-** | **-** | **-** | **-** | **0** |

### Distribution of Spread Rates

| Coupon Rate | | # of Assets | Principal Balance | % of Balance | Avg Life | Rating(1) |
|---|---|---|---|---|---|---|
| -0.500% to | 0.000% | - | - | - | - | - |
| 0.000% to | 0.500% | - | - | - | - | - |
| 0.500% to | 1.000% | - | - | - | - | - |
| 1.000% to | 1.500% | - | - | - | - | - |
| 1.500% to | 2.000% | 10 | 24,777,885.26 | 11.24 % | 2.80 | Ba3 |
| 2.000% to | 2.500% | 13 | 18,908,282.80 | 8.58 % | 2.85 | Ba2 |
| 2.500% to | 3.000% | 16 | 58,013,354.68 | 26.31 % | 3.02 | Ba3 |
| 3.000% to | 3.500% | 14 | 46,066,274.64 | 20.89 % | 2.26 | B1 |
| 3.500% to | 4.000% | 8 | 31,294,515.54 | 14.19 % | 2.52 | Ba3 |
| 4.000% to | 4.500% | 5 | 13,405,195.31 | 6.08 % | 3.54 | A2 |
| 4.500% to | 99.000% | 9 | 28,036,452.70 | 12.71 % | 2.74 | B3 |
| **Total** | | **75** | **220,501,960.93** | **100.00 %** | **2.75** | **Ba3** |

### Distribution of Coupon Type

| Collateral Type | # of Assets | Principal Balance | % of Balance | Avg Life | Coupon | Rating(1) |
|---|---|---|---|---|---|---|
| Floating | 75 | 220,501,960.93 | 100.00 % | 2.75 | 4.14% | B2 |
| **Total** | **75** | **220,501,960.93** | **100.00 %** | **2.75** | **4.14%** | **B2** |

(1) Based on the definition of "Rating" in the Indenture



# AGIS CLO 2014-4 Ltd.
## Stratifications - Ratings
As of Date: 09/21/2020
Payment Date: 11/02/2020

(Excluding Cash, Eligible Investments & Defaulted Obligations)

### Distribution of Moody's Ratings

| Moody's (1) | # of Assets | Principal Balance | % of Balance |
|---|---|---|---|
| Aaa | | 0.00 | - |
| Aa1 | | 0.00 | - |
| Aa2 | | 0.00 | - |
| Aa3 | | 0.00 | - |
| A1 | | 0.00 | - |
| A2 | | 0.00 | - |
| A3 | | 0.00 | - |
| Baa1 | | 0.00 | - |
| Baa2 | | 0.00 | - |
| Baa3 | | 0.00 | - |
| Ba1 | 5 | 8,885,528.63 | 4.03 % |
| Ba2 | 8 | 18,954,950.77 | 8.60 % |
| Ba3 | 14 | 29,404,233.49 | 13.34 % |
| B1 | 11 | 42,979,100.88 | 19.49 % |
| B2 | 15 | 40,614,341.16 | 18.42 % |
| B3 | 12 | 27,047,707.59 | 12.27 % |
| Caa1 | 8 | 46,649,522.85 | 21.16 % |
| Caa2 | | 0.00 | - |
| Caa3 | 1 | 2,380,937.96 | 1.08 % |
| Ca | 1 | 3,585,637.60 | 1.63 % |
| C | | 0.00 | - |
| NR | | 0.00 | - |
| Private | | 0.00 | - |
| Shadow | | 0.00 | - |
| Rating Estimate | | 0.00 | - |
| **Total** | **75** | **220,501,960.93** | **100.00 %** |

### Distribution of S&P Ratings

| S&P (1) | # of Assets | Principal Balance | % of Balance |
|---|---|---|---|
| AAA | | 0.00 | - |
| AA+ | | 0.00 | - |
| AA | | 0.00 | - |
| AA- | | 0.00 | - |
| A+ | | 0.00 | - |
| A | | 0.00 | - |
| A- | | 0.00 | - |
| BBB+ | | 0.00 | - |
| BBB | 1 | 435,390.46 | 0.20 % |
| BBB- | | 0.00 | - |
| BB+ | 2 | 5,193,569.20 | 2.36 % |
| BB | 1 | 6,519,291.13 | 2.96 % |
| BB- | 7 | 16,733,861.38 | 7.59 % |
| B+ | 15 | 29,984,886.99 | 13.60 % |
| B | 16 | 44,477,979.36 | 20.17 % |
| B- | 18 | 55,170,377.36 | 25.02 % |
| CCC+ | 11 | 51,349,762.30 | 23.29 % |
| CCC | 4 | 10,636,842.75 | 4.82 % |
| CCC- | | 0.00 | - |
| CC | | 0.00 | - |
| C | | 0.00 | - |
| SD | 1 | 0.00 | - |
| D | | 0.00 | - |
| NR | | 0.00 | - |
| Private | | 0.00 | - |
| Shadow | | 0.00 | - |
| **Total** | **76** | **220,501,960.93** | **100.00 %** |



(1) Based on the definition of "Rating" in the Indenture



# AGIS CLO 2014-4 Ltd.
## Stratifications - Industries
As of Date: 09/21/2020
Payment Date: 11/02/2020

(Excluding Cash, Eligible Investments & Defaulted Obligations)

## Distribution of Moody's Industry Classification

| Industry Group | # of Assets | Principal Balance | % of Balance | Avg Life | Coupon | Rating(1) |
|---|---|---|---|---|---|---|
| Automotive | 5 | 14,767,861.97 | 6.70 % | 3.52 | 5.86% | Caa1 |
| Banking, Finance, Insurance & Real Estate | 2 | 9,199,497.63 | 4.17 % | 2.82 | 3.77% | Ba2 |
| Beverage, Food & Tobacco | 1 | 3,402,649.18 | 1.54 % | 2.76 | 1.91% | B3 |
| Capital Equipment | 1 | 2,380,937.96 | 1.08 % | 3.74 | 4.57% | Caa3 |
| Chemicals, Plastics, & Rubber | 4 | 8,052,095.42 | 3.65 % | 3.72 | 2.99% | B1 |
| Construction & Building | 2 | 3,048,580.60 | 1.38 % | 3.06 | 4.00% | B3 |
| Consumer goods: Durable | 2 | 6,334,966.20 | 2.87 % | 3.48 | 4.81% | B1 |
| Consumer goods: Non-durable | 3 | 6,170,180.96 | 2.80 % | 2.50 | 4.39% | B1 |
| Containers, Packaging & Glass | 1 | 4,225,318.63 | 1.92 % | 2.06 | 2.16% | Ba2 |
| Energy: Electricity | 2 | 11,301,602.00 | 5.13 % | 0.78 | 5.25% | B2 |
| Environmental Industries | 1 | 1,303,987.07 | 0.59 % | 3.12 | 3.00% | Ba3 |
| Healthcare & Pharmaceuticals | 10 | 31,709,917.77 | 14.38 % | 2.54 | 4.24% | B1 |
| High Tech Industries | 6 | 16,471,168.07 | 7.47 % | 3.47 | 4.05% | B2 |
| Hotel, Gaming & Leisure | 2 | 2,142,132.49 | 0.97 % | 3.01 | 3.00% | B1 |
| Media: Advertising, Printing & Publishing | 3 | 14,272,211.75 | 6.47 % | 2.00 | 5.07% | Caa1 |
| Media: Broadcasting & Subscription | 6 | 12,838,189.15 | 5.82 % | 3.33 | 3.64% | B2 |
| Retail | 1 | 8,020,802.50 | 3.64 % | 1.78 | 5.00% | Caa1 |
| Services: Business | 9 | 26,519,642.68 | 12.03 % | 3.20 | 3.93% | B3 |
| Services: Consumer | 3 | 10,626,137.03 | 4.82 % | 1.70 | 3.92% | B2 |
| Telecommunications | 2 | 7,297,463.86 | 3.31 % | 3.45 | 3.91% | B2 |
| Transportation: Cargo | 4 | 6,581,424.65 | 2.98 % | 2.10 | 5.64% | B2 |
| Transportation: Consumer | 2 | 6,519,316.60 | 2.96 % | 2.67 | 2.14% | Ba3 |
| Utilities: Electric | 1 | 424,282.94 | 0.19 % | 3.31 | 2.41% | Ba2 |
| Wholesale | 2 | 6,891,593.82 | 3.13 % | 3.08 | 2.02% | Ba1 |
| **Total** | **75** | **220,501,960.93** | **100.00 %** | **2.75** | **4.14%** | **B2** |

## Distribution of S&P Industry Classification

| Industry Group | # of Assets | Principal Balance | % of Balance | Avg Life | Coupon | Rating(1) |
|---|---|---|---|---|---|---|
| Air transport | 2 | 6,519,316.60 | 2.96 % | 2.67 | 2.14% | B- |
| Automotive | 3 | 9,467,979.92 | 4.29 % | 3.91 | 6.09% | BB- |
| Building & Development | 2 | 3,100,896.20 | 1.41 % | 3.13 | 4.00% | AA- |
| Business equipment & services | 9 | 17,534,232.59 | 7.95 % | 3.34 | 3.94% | BB |
| Cable & satellite television | 1 | 435,390.46 | 0.20 % | 3.35 | 1.86% | BBB |
| Chemicals & plastics | 4 | 8,052,095.42 | 3.65 % | 3.72 | 2.99% | AA- |
| Conglomerates | 1 | 2,906,042.91 | 1.32 % | 3.42 | 4.00% | B |
| Containers & glass products | 2 | 5,417,031.47 | 2.46 % | 2.26 | 2.56% | BBB- |
| Cosmetics/toiletries | 2 | 3,260,180.98 | 1.48 % | 2.81 | 4.51% | B- |
| Ecological services & equipment | 1 | 1,303,987.07 | 0.59 % | 3.12 | 3.00% | - |
| Electronics/electrical | 3 | 12,036,230.72 | 5.46 % | 2.93 | 3.81% | BB- |
| Financial intermediaries | 2 | 9,199,497.63 | 4.17 % | 2.82 | 3.77% | BB- |
| Food service | 2 | 5,068,730.43 | 2.30 % | 2.98 | 1.91% | BB- |
| Health care | 13 | 43,068,410.53 | 19.53 % | 2.73 | 4.07% | BB- |
| Home furnishings | 1 | 3,428,923.29 | 1.56 % | 3.52 | 5.50% | - |
| Industrial equipment | 5 | 14,520,098.23 | 6.59 % | 3.08 | 3.68% | BB- |
| Leisure goods/activities/movies | 1 | 6,945,350.83 | 3.15 % | 1.72 | 3.75% | - |
| Lodging & casinos | 2 | 2,142,132.49 | 0.97 % | 3.01 | 3.00% | B- |
| Publishing | 4 | 14,751,058.22 | 6.69 % | 2.04 | 4.98% | AA+ |
| Radio & Television | 4 | 11,211,178.43 | 5.08 % | 3.38 | 3.65% | B+ |
| Retailers (except food & drug) | 1 | 8,020,802.50 | 3.64 % | 1.78 | 5.00% | CCC+ |
| Surface transport | 3 | 5,389,711.81 | 2.44 % | 1.90 | 6.01% | B- |
| Telecommunications | 4 | 14,996,797.26 | 6.80 % | 2.98 | 4.84% | - |
| Utilities | 3 | 11,725,884.94 | 5.32 % | 0.87 | 5.15% | B+ |
| **Total** | **75** | **220,501,960.93** | **100.00 %** | **2.75** | **4.14%** | **BB** |

(1) If applicable, where no assigned rating exists, a notched rating is used as described in the Governing Agreements.



# ACIS CLO 2014-4, Ltd

## General Information

As of Date: 09/21/2020
Payment Date: 11/02/2020

## General Information

**Sec. 5.1(g) Event of Default calculation (Minimum 102.5%)**

| | | |
|---|---|---:|
| | Aggregate Principal Balance of Collateral Obligations: | 224,088,705.19 |
| | Amounts on deposit in the Collection Account and the Ramp-Up Account: | 12,548,863.26 |
| Less: | | |
| | Aggregate Principal Balance of Defaulted Obligations: | 3,586,744.26 |
| Plus: | | |
| | Aggregate Market Value of Defaulted Obligations: | 1,244,329.69 |
| | Collateral Principal Amount: | 234,295,153.88 |
| Divided by: | | |
| | Aggregate Outstanding Amount of the Class A Notes: | 65,160,094.26 |
| | **Result:** | **359.6%** |



**ACIS CLO 2014-4, Ltd.**

**General Information**

As of Date: 09/21/2020
Payment Date: 11/02/2020



| Description | |
|---|---|
| Weighted Average Moody's Rating Factor: | 4,087 |
| Weighted Average Adjusted Moody's Rating Factor w/o the Rating Factor Adjustment Amount: | 3,513 |
| Weighted Average Floating Spread determined as if the Libor Floor of each Libor Floor Obligation were equal to zero: | 3.41% |
| Excess Weighted Average Coupon: | 0.00% |
| Excess Weighted Average Floating Spread: | 0.00% |
| S&P Weighted Avg. Recovery Rate Test ('AAA' liabilities) | 36.1% |
| S&P Weighted Avg. Recovery Rate Test ('AA' liabilities) | 45.5% |
| S&P Weighted Avg. Recovery Rate Test ('A' liabilities) | 51.5% |
| S&P Weighted Avg. Recovery Rate Test ('BBB' liabilities) | 58.1% |
| S&P Weighted Avg. Recovery Rate Test ('BB' liabilities) | 63.7% |
| S&P Weighted Avg. Recovery Rate Test ('B' liabilities) | 69.0% |



**AGIS CLO 2014-4 Ltd.**

**Disclaimer**

As of Date: 09/21/2020
Payment Date: 11/02/2020

The information contained in this report is for general information only and has been obtained primarily from third party providers. The information is believed to be reliable, but is not guaranteed as to accuracy or completeness. U.S. Bank is not responsible for and does not guarantee the products, services or performance of its affiliates or third party providers. This information is not intended to serve as a recommendation or solicitation for the purchase or sale of any particular product or service. It is not intended to be a forecast of future events or guarantee of future results and should not be used as a primary basis of investment decisions.