

# ACIS CLO 2014-5, Ltd.

Monthly Report

As of September 21, 2020



Global Corporate Trust
www.usbank.com/cdo



**ACIS CLO 2014-5 Ltd.**

**Table of Contents**

As of Date: 09/21/2020
Payment Date: 11/02/2020

| Report Name | Page | Report Name | Page |
|---|---|---|---|
| Notice | 3 | Rating Detail | 36 |
| Executive Summary | 4 | Rating Change History | 40 |
| Note Summary Information | 5 | Caa/CCC Obligations | 41 |
| Coverage and Quality Tests | 6 | Discount Obligations | 42 |
| Concentration Limitations | 7 | Trading Plans | 43 |
| Standard & Poor's CDO Monitor | 9 | Participation Information | 44 |
| Interest Coverage Ratio Detail | 10 | Current Pay Obligations | 45 |
| Overcollateralization Ratio Detail | 12 | Hedge Characteristics | 46 |
| Caa/CCC Excess Haircut Detail | 13 | Hedge Calculations | 47 |
| Assets: Purchased | 15 | ETB Subsidiary | 48 |
| Assets: Sold | 16 | Equity Securities | 49 |
| Intra-Period Collection Account Detail | 17 | Defaulted/Deferring Obligations | 50 |
| Proceeds Account Summary | 21 | Stratifications - Characteristics | 51 |
| Current Asset Characteristics - Part I | 22 | Stratifications - Ratings | 52 |
| Current Asset Characteristics - Part II | 25 | Stratifications - Industries | 53 |
| Current Asset Characteristics - Part III | 28 | General Information | 54 |
| Weighted Average Spread | 31 | Disclaimer | 56 |
| Weighted Average Coupon | 35 | | |



# ACIS CLO 2014-5 Ltd

## Notice

As of Date: 09/21/2020
Payment Date: 11/02/2020

The Notes may be held or beneficially owned, as applicable, only by Persons that(a)(i) are not U.S. persons and are purchasing their beneficial interest in an offshore transaction or (ii) are either (A) Qualified Purchasers (as defined for purposes of Section 3(c)(7) of the Investment Company Act) ("Qualified Purchasers") or (B) (in the case of the Subordinated Notes only) Knowledgeable Employees (as defined in Rule 3c-5 under the Investment Company Act)("Knowledgeable Employees") with respect to the Issuer or corporations, partnerships, limited liability companies or other entities (other than trusts) each shareholder, partner, member or other equity owner of which is either (x) a Knowledgeable Employee with respect to the Issueror (y) a Qualified Purchaser that in the case of (A) and (B) are either (1) "institutional" accredited investors ("Accredited Investors") (in the case of the Class E Notes and the Subordinated Notes only) meeting the requirements of Rule 501(a)(1), (2), (3) or (7) under the Securities Act, who, in the case of Subordinated Notes only, if "individual" Accredited Investors,are also Knowledgeable Employees with respect to the Issuer or (2) qualified institutional buyers("Qualified Institutional Buyers") within the meaning of Rule 144A under the Securities Act and(b) can make the representations set forth in Section 2.6 (Registration, Registration of Transfer and Exchange) of the Indenture or the appropriate Exhibit to the Indenture. Beneficial ownership interests in the Rule 144A Global Notes may be transferred only to a Person that is both a Qualified Institutional Buyer and a Qualified Purchaser and that can make the representations referred to in clause (b) of the preceding sentence. The Issuer has the right to compel any beneficial owner of an interest in Rule 144A Global Notes that does not meet the qualifications set forth in such clauses to sell its interest in such Notes, or may sell such interest on behalf of such owner, pursuant to Section 2.12 (Notes Beneficially Owned by Persons NotQIB/QPs or in Violation of ERISA Representations) of the Indenture.



# ACIS CLO 2014-5, Ltd.

## Executive Summary

As of Date: 09/21/2020
Payment Date: 11/02/2020

### Contact Information

| | |
|---|---|
| Issuer: | ACIS CLO 2014-5, Ltd. |
| Co-Issuer: | ACIS CLO 2014-5, LLC |
| Investment Advisor: | Acis Capital Management, LP |
| Rated By: | Moody's Investors Service, Inc. |
| | S&P Global Ratings |
| Account Manager: | Taylor Potts |
| Phone: | 312/332-7830 |
| Email: | taylor.potts@usbank.com |

### Electronic Reports

| | |
|---|---|
| Issue ID: ................................................. | ACIS1405 |
| Monthly Data File Name: | |
| ACIS1405_09/21/20_D_3.CSV | Test History Standard |
| ACIS1405_09/21/20_D_4.CSV | Holdings Standard |
| ACIS1405_09/21/20_D_2.CSV | Transaction Details Standard |
| ACIS1405_09/21/20_D_12.CSV | Amortization |
| ACIS1405_09/21/20_D_13.CSV | Cash Account Summary |
| ACIS1405_09/21/20_D_14.CSV | Liability Details |

### Relevant Dates

| | |
|---|---|
| Closing Date: | 18-Nov-14 |
| First Payment Date: | 01-May-15 |
| Interim Ramp-Up Date: | 21-Jan-15 |
| Investment Period End Date: | 21-Jan-15 |
| Reinvestment Period End Date: | 18-Nov-19 |
| Scheduled Termination Date: | 02-Nov-26 |

### Asset Positions

| Position | Current Count | Current |
|---|---|---|
| Delayed Drawdown Loan | - | - |
| Revolving Loan | - | - |
| Term Loan | 88 | 285,701,570.37 |
| Cash | - | 31,820,898.14 |
| Settled Par Amount | - | 285,773,528.10 |

### Account Balances

| Account | Currency | Balance |
|---|---|---|
| Collection - Interest | USD | 1,809,477.58 |
| Collection - Principal | USD | 31,820,898.14 |
| Custodial | USD | 0.00 |
| Expense Reserve | USD | 0.00 |
| Hedge | USD | 0.00 |
| Interest Reserve | USD | 0.00 |
| Payment | USD | 0.00 |
| Ramp-Up | USD | 0.00 |
| Revolver Funding | USD | 0.00 |
| Supplemental Reserve | USD | 0.00 |

### Note Information

| Note | Total Commitment | Current Balance | Expected Interest Payment | Index | Coupon |
|---|---|---|---|---|---|
| Class A-1 | 280,750,000.00 | 127,543,071.96 | 567,747.36 | 0.25100 % | 1.76100 % |
| Class A-2 | 30,000,000.00 | 13,628,823.36 | 120,431.10 | N/A | 3.53460 % |
| Class B | 68,000,000.00 | 68,000,000.00 | 445,364.11 | 0.25100 % | 2.59100 % |
| Class C-1 | 25,000,000.00 | 25,000,000.00 | 230,722.92 | 0.25100 % | 3.65100 % |
| Class C-2 | 7,000,000.00 | 7,000,000.00 | 101,963.75 | N/A | 5.82650 % |
| Class D | 26,000,000.00 | 26,000,000.00 | 301,730.72 | 0.25100 % | 4.59100 % |
| Class E-1 | 10,500,000.00 | 10,500,000.00 | 179,713.63 | 0.25100 % | 6.77100 % |
| Class E-2 | 10,500,000.00 | 10,500,000.00 | 147,332.79 | 0.25100 % | 5.55100 % |
| Subordinated | 53,000,000.00 | 53,000,000.00 | N/A | N/A | N/A |
| **Totals:** | **510,750,000.00** | **341,171,895.32** | **2,095,006.38** | | |

### Coverage Tests

| Test Name | Current Threshold | 09/21/2020 Current | Result | 08/21/2020 Prior |
|---|---|---|---|---|
| Class A/B Overcollateralization Test | 122.00% | 144.28% | Pass | 144.25% |
| Class C Overcollateralization Test | 113.70% | 125.14% | Pass | 125.11% |
| Class D Overcollateralization Test | 108.50% | 112.96% | Pass | 112.93% |
| Class E Overcollateralization Test | 105.20% | 104.73% | Fail | 104.70% |
| Class A/B Interest Coverage Test | 120.00% | 265.73% | Pass | 269.54% |
| Class C Interest Coverage Test | 115.00% | 205.44% | Pass | 208.38% |
| Class D Interest Coverage Test | 110.00% | 170.38% | Pass | 172.82% |
| Class E Interest Coverage Test | 105.00% | 143.78% | Pass | 145.84% |

### Quality Tests

| Test Name | Current Threshold | 09/21/2020 Current | Result | 08/21/2020 Prior |
|---|---|---|---|---|
| Minimum Weighted Average Coupon Test | 5.00% | - | N/A | - |
| Minimum Floating Spread Test | 3.20% | 3.88% | Pass | 3.87% |
| Moody's Weighted Average Recovery Rate Test | 44.00% | 48.4% | Pass | 48.3% |
| Maximum Moody's Rating Factor Test | 3,004 | 4,092 | Fail | 4,292 |
| Moody's Diversity Test | 50 | 37 | Fail | 37 |
| Weighted Average Life Test | 2.16 | 2.98 | Fail | 2.98 |



# ACIS CLO 2014-5 Ltd

## Note Summary Information

As of Date: 09/21/2020
Payment Date: 11/02/2020

### Note Information

| Note | Total Commitment | Current Balance | Expected Interest Payment | Index | Coupon | Moody's Orig | Moody's Curr | S&P Orig | S&P Curr |
|---|---|---|---|---|---|---|---|---|---|
| Class A-1 | 280,750,000.00 | 127,543,071.96 | 567,747.36 | 0.25100% | 1.76100% | Aaa | Aaa | AAA | AAA |
| Class A-2 | 30,000,000.00 | 13,628,823.36 | 120,431.10 | N/A | 3.53460% | Aaa | Aaa | AAA | AAA |
| Class B | 68,000,000.00 | 68,000,000.00 | 445,364.11 | 0.25100% | 2.59100% | NR | NR | AA | AA |
| Class C-1 | 25,000,000.00 | 25,000,000.00 | 230,722.92 | 0.25100% | 3.65100% | NR | NR | A | A |
| Class C-2 | 7,000,000.00 | 7,000,000.00 | 101,963.75 | N/A | 5.82650% | NR | NR | A | A |
| Class D | 26,000,000.00 | 26,000,000.00 | 301,730.72 | 0.25100% | 4.59100% | NR | NR | BBB | BBB- |
| Class E-1 | 10,500,000.00 | 10,500,000.00 | 179,713.63 | 0.25100% | 6.77100% | NR | NR | BB | B- |
| Class E-2 | 10,500,000.00 | 10,500,000.00 | 147,332.79 | 0.25100% | 5.55100% | NR | NR | BB | B- |
| Subordinated | 53,000,000.00 | 53,000,000.00 | N/A | N/A | N/A | NR | NR | NR | NR |
| **Totals:** | **510,750,000.00** | **341,171,895.32** | **2,095,006.38** | | | | | | |

### Asset Positions

| Position | Curr Count | Current | Prior Count | Prior |
|---|---|---|---|---|
| Delayed Drawdown Loan | - | - | - | - |
| Revolving Loan | - | - | - | - |
| Term Loan | 88 | 285,701,570.37 | 90 | 298,506,408.47 |
| Cash | - | 31,820,898.14 | - | 19,006,965.23 |
| **Totals:** | **88** | **317,522,468.51** | **90** | **317,513,373.70** |

### Test Summary

| Test Type | Pass | Fail | N/A |
|---|---|---|---|
| Coverage | 7 | 1 | 1 |
| Quality | 2 | 3 | 2 |
| Portfolio Profile | 44 | 5 | 0 |
| **Totals:** | **53** | **9** | **3** |

(1) Cash is based on Trade Date



# ACIS CLO 2014-5 Ltd

**Coverage and Quality Tests**

As of Date: 09/21/2020
Payment Date: 11/02/2020

## Coverage Test Summary

| Test Number | Description | Prior | Current | Trigger | Max / Min | Result |
|---|---|---|---|---|---|---|
| 1 | Class A/B Overcollateralization Test | 144.25% | 144.28% | 122.00% | Minimum | Pass |
| 2 | Class C Overcollateralization Test | 125.11% | 125.14% | 113.70% | Minimum | Pass |
| 3 | Class D Overcollateralization Test | 112.93% | 112.96% | 108.50% | Minimum | Pass |
| 4 | Class E Overcollateralization Test | 104.70% | 104.73% | 105.20% | Minimum | Fail |
| 5 | Class A/B Interest Coverage Test | 269.54% | 265.73% | 120.00% | Minimum | Pass |
| 6 | Class C Interest Coverage Test | 208.38% | 205.44% | 115.00% | Minimum | Pass |
| 7 | Class D Interest Coverage Test | 172.82% | 170.38% | 110.00% | Minimum | Pass |
| 8 | Class E Interest Coverage Test | 145.84% | 143.78% | 105.00% | Minimum | Pass |

## Collateral Quality Test Summary

| Test Number | Description | Prior | Current | Trigger | Max / Min | Result |
|---|---|---|---|---|---|---|
| 1 | S&P CDO Monitor Test | *** See S&P CDO Monitor Report *** | | | | |
| 2 | Minimum Weighted Average Coupon Test | - | - | 5.00% | Minimum | N/A |
| 3 | Minimum Floating Spread Test | 3.87% | 3.88% | 3.20% | Minimum | Pass |
| 4 | Moody's Weighted Average Recovery Rate Test | 48.3% | 48.4% | 44.00% | Minimum | Pass |
| 5 | Maximum Moody's Rating Factor Test | 4,292 | 4,092 | 3,004 | Maximum | Fail |
| 6 | Moody's Diversity Test | 37 | 37 | 50 | Minimum | Fail |
| 7 | Weighted Average Life Test | 2.98 | 2.98 | 2.16 | Maximum | Fail |

# ACIS CLO 2014-5, Ltd.
## Concentration Limitations
As of Date: 09/21/2020
Payment Date: 11/02/2020

| Test Number | Description | Prior % / Agg. Prin. Balance | Current % / Agg. Prin. Balance | Trigger | Max / Min | Result |
|---|---|---|---|---|---|---|
| 1 | Senior Secured Loans, Cash and Eligible Investments | 97.18% / 303,469,962.76 | 97.27% / 301,404,887.84 | 90.00% | Minimum | Pass |
| 2 | Floating Rate Collateral Obligations | 100.00% / 312,268,008.82 | 100.00% / 309,854,798.03 | 95.00% | Minimum | Pass |
| 3 | Participations | - | - | 20.00% | Maximum | Pass |
| 4 | Second Lien Loans | 2.71% / 8,449,910.19 | 2.73% / 8,449,910.19 | 10.00% | Maximum | Pass |
| 5 | DIP Loans | 3.04% / 9,500,000.00 | - | 5.00% | Maximum | Pass |
| 6 | DIP Loans - Single obligor | 3.04% / 9,500,000.00 | - | 2.00% | Maximum | Pass |
| 7 | Single obligor - five above 2% | 2.54% / 7,918,367.32 | 2.55% / 7,906,279.45 | 2.00% | Maximum | Fail |
| 8 | Single obligor - zero above 2.5% | 3.52% / 10,977,692.91 | 3.54% / 10,977,692.91 | 2.50% | Maximum | Fail |
| 9 | Moody's Rating of "Caa1" or below | 23.15% / 72,302,986.34 | 19.46% / 60,290,057.04 | 7.50% | Maximum | Fail |
| 10 | S&P Rating of "CCC+" or below | 22.61% / 70,594,653.10 | 22.65% / 70,197,288.88 | 7.50% | Maximum | Fail |
| 11 | Delayed Drawdown Loans and Revolving Loans | | | 15.00% | Maximum | Pass |
| 12 | Moody's Counterparty Criteria - Aggregate Counterparty Limit - Aaa | - | - | 20.00% | Maximum | Pass |
| 13 | Moody's Counterparty Criteria - Aggregate Counterparty Limit - Aa1 | - | - | 20.00% | Maximum | Pass |
| 14 | Moody's Counterparty Criteria - Aggregate Counterparty Limit - Aa2 | - | - | 20.00% | Maximum | Pass |
| 15 | Moody's Counterparty Criteria - Aggregate Counterparty Limit - Aa3 | - | - | 15.00% | Maximum | Pass |
| 16 | Moody's Counterparty Criteria - Aggregate Counterparty Limit - A1 | - | - | 10.00% | Maximum | Pass |
| 17 | Moody's Counterparty Criteria - Aggregate Counterparty Limit - A2 and P-1 | - | - | 5.00% | Maximum | Pass |
| 18 | Moody's Counterparty Criteria - Aggregate Counterparty Limit - A2 or below | - | - | 0.00% | Maximum | Pass |
| 19 | Moody's Counterparty Criteria - Individual Counterparty Limit - Aaa | - | - | 20.00% | Maximum | Pass |
| 20 | Moody's Counterparty Criteria - Individual Counterparty Limit - Aa1 | - | - | 10.00% | Maximum | Pass |
| 21 | Moody's Counterparty Criteria - Individual Counterparty Limit - Aa2 | - | - | 10.00% | Maximum | Pass |
| 22 | Moody's Counterparty Criteria - Individual Counterparty Limit - Aa3 | - | - | 10.00% | Maximum | Pass |
| 23 | Moody's Counterparty Criteria - Individual Counterparty Limit - A1 | - | - | 5.00% | Maximum | Pass |
| 24 | Moody's Counterparty Criteria - Individual Counterparty Limit - A2 and P-1 | - | - | 5.00% | Maximum | Pass |
| 25 | Moody's Counterparty Criteria - Individual Counterparty Limit - A2 or below | - | - | 0.00% | Maximum | Pass |
| 26 | Third Party Credit Exposure | - | - | 20.00% | Maximum | Pass |
| 27 | S&P Third Party Credit Exposure Limit - Aggregate Percentage - below AA | - | - | 5.00% | Maximum | Pass |
| 28 | S&P Rating derived from a Moody's Rating | - | - | 10.00% | Maximum | Pass |
| 29 | Moody's Rating derived from an S&P Rating | - | - | 10.00% | Maximum | Pass |
| 30 | Non-Emerging Market Obligors | 100.00% / 293,261,043.59 | 100.00% / 278,033,899.89 | 100.00% | Minimum | Pass |
| 31 | Other than the United States | 2.88% / 8,997,699.16 | 2.36% / 7,313,405.49 | 20.00% | Maximum | Pass |



# ACIS CLO 2014-5, Ltd

## Concentration Limitations

As of Date: 09/21/2020
Payment Date: 11/02/2020

| Test Number | Description | Prior % / Agg. Prin. Balance | Current % / Agg. Prin. Balance | Trigger | Max / Min | Result |
|---|---|---|---|---|---|---|
| 32 | Other than the United States or Canada | 1.26% / 3,949,615.61 | 1.27% / 3,949,615.61 | 15.00% | Maximum | Pass |
| 33 | Canada | 1.62% / 5,048,083.55 | 1.09% / 3,363,789.88 | 15.00% | Maximum | Pass |
| 34 | United Kingdom | - | - | 10.00% | Maximum | Pass |
| 35 | Tax Jurisdiction | 1.26% / 3,949,615.61 | 1.27% / 3,949,615.61 | 10.00% | Maximum | Pass |
| 36 | Group I Countries | - | - | 10.00% | Maximum | Pass |
| 37 | Group II Countries | - | - | 10.00% | Maximum | Pass |
| 38 | Group III Countries | 1.26% / 3,949,615.61 | 1.27% / 3,949,615.61 | 7.50% | Maximum | Pass |
| 39 | Any individual country other than United States, United Kingdom or Canada | 1.26% / 3,949,615.61 | 1.27% / 3,949,615.61 | 5.00% | Maximum | Pass |
| 40 | Largest S&P Industry Classification - one up to 15% | 19.49% / 60,857,596.65 | 19.64% / 60,857,596.65 | 15.00% | Maximum | Fail |
| 41 | Largest S&P Industry Classification - two up to 12% | 10.81% / 33,750,015.26 | 7.83% / 24,250,015.26 | 12.00% | Maximum | Pass |
| 42 | Largest S&P Industry Classification - 10%, with exception of three | 4.98% / 15,559,634.61 | 5.02% / 15,544,248.78 | 10.00% | Maximum | Pass |
| 43 | Cov-Lite Loans | 3.02% / 9,419,574.05 | 3.04% / 9,417,329.86 | 60.00% | Maximum | Pass |
| 44 | Non-Quarterly Assets | - | - | 5.00% | Maximum | Pass |
| 45 | Collateral Obligations that pay interest less frequently than semi-annually | - | - | 3.00% | Maximum | Pass |
| 46 | Deferrable Securities | - | - | 3.00% | Maximum | Pass |
| 47 | Current Pay Obligations | - | - | 2.50% | Maximum | Pass |
| 48 | Non-Discount Obligations - Not more than 10% per clause (B) since Closing Date | 0.5% / 2,589,748.55 | 0.5% / 2,589,748.55 | 10.00% | Maximum | Pass |
| 49 | Non-Discount Obligations - Not more than 5% of CPA per clause (A) | 0.8% / 2,589,748.55 | 0.8% / 2,589,748.55 | 5.00% | Maximum | Pass |



# ACIS CLO 2014-5, Ltd

## Standard & Poor's CDO Monitor

As of Date: 09/21/2020
Payment Date: 11/02/2020

## Portfolio Statistics

| | |
|---|---|
| Number of Assets: | 112 |
| Number of Obligors: | 79 |
| Total Principal Balance of Collateral Debt Securities: | 278,033,899.89 |
| Weighted Average Maturity (in years): | 3.05 |
| Weighted Average Rating: | B |
| S&P Default Measure (Annualized Expected Portfolio Default Rate): | 8.558% |
| S&P Variability Measure (Annualized Standard Deviation of Portfolio Default Rate): | 5.689% |
| S&P Correlation Measure (Ratio of Standard Deviation of Portfolio with Correlation to without): | 1.85 |

## Class Statistics

| Rated Class | Balance | Initial Rating | Shadow | Rate | Break-Even Loss Rate | Test Results |
|---|---|---|---|---|---|---|
| Class A-1 | 280,750,000.00 | AAA | | 38.048% | 62.238% | PASS |
| Class A-2 | 30,000,000.00 | AAA | | 38.048% | 62.238% | PASS |



# ACIS CLO 2014-5, Ltd.
## Interest Coverage Ratio Detail
As of Date: 09/21/2020
Payment Date: 11/02/2020

|  | Calculation | Ratio | Minimum | Result |
|---|---|---|---|---|
| Class A/B | A/ (D+E) | 265.73% | 120.00% | Pass |
| Class C | A/ (D+E+F) | 205.44% | 115.00% | Pass |
| Class D | A/ (D+E+F+G) | 170.38% | 110.00% | Pass |
| Class E | A/ (D+E+F+G+H) | 143.78% | 105.00% | Pass |

**Received:**

| | | |
|---|---|---|
| Scheduled Interest Proceeds and Fees Received: | 1,807,622.79 | |
| Interest on Eligible Investments: | 1,854.79 | |
| Amendment and waiver fees, late payment fees and other fees (except Turbo Payment Amounts): | 0.00 | |
| Amounts from the Expense Reserve Account: | 0.00 | |
| Principal Proceeds treated as Interest Proceeds: | 0.00 | |
| Payment received with respect to any Hedge Agreement: | 0.00 | |
| Commitment fees and other similar fees: | 0.00 | |
| Amounts from the Ramp-Up Account: | 0.00 | |
| Amounts from the Interest Reserve Account: | 0.00 | |
| | | 1,809,477.58 |

**Projected:**

| | | |
|---|---|---|
| Scheduled Interest: | 1,349,938.56 | |
| Reinvestment Income: | 0.00 | |
| Reinvestment Income on Eligible Investments: | 0.00 | |
| | | 1,349,938.56 |

**Less:**

| | | |
|---|---|---|
| Taxes, Registration, and Filing Fees Owed by the Issuer or the Co-Issuer: | 0.00 | |
| Fees, Expenses and Indemnities to the Trustee: | 14,914.49 | |
| Fees, Expenses and Indemnities to the Collateral Administrator: | 0.00 | |
| Fees, Expenses and Indemnities to the Bank: | 0.00 | |
| Fees, Expenses and Indemnities to Independent accountants, agents, and counsel of the Issuer and any ETB Subsidiary: | 0.00 | |
| Fees and Expenses to the Rating Agencies: | 0.00 | |
| Fees, Expenses and Indemnities in relation to Petition Expenses: | 0.00 | |
| Fees, Expenses and Indemnities to the Portfolio Manager: | 0.00 | |
| Fees, Expenses, and Indemnities to the Administrator: | 0.00 | |
| Amounts due and payable to any other person permitted under the Indenture: | 0.00 | |
| Accrued and Unpaid Senior Management Fee: | 132,309.82 | |
| | | 147,224.31 |
| | | **3,012,191.83 (A)** |



**ACIS CLO 2014-5, Ltd.**

**Interest Coverage Ratio Detail**

As of Date: 09/21/2020
Payment Date: 11/02/2020

**Denominator:**

| | |
|---|---|
| Amounts due to any Hedge Counterparty, excluding termination amounts: | 0.00 (B) |
| Amounts due to any Hedge Counterparty pursuant to an early termination: | 0.00 (C) |
| Class A Notes Interest Distribution Amount: | 688,178.46 (D) |
| Class B Notes Interest Distribution Amount: | 445,364.11 (E) |
| Class C Notes Interest Distribution Amount, including any interest on Deferred Interest: | 332,686.67 (F) |
| Class D Notes Interest Distribution Amount, including any interest on Deferred Interest: | 301,730.72 (G) |
| Class E Notes Interest Distribution Amount, including any interest on Deferred Interest: | 327,046.42 (H) |



# ACIS CLO 2014-5 Ltd.
## Overcollateralization Ratio Detail
As of Date: 09/21/2020
Payment Date: 11/02/2020

| | Calculation | Ratio | Minimum | Result |
|---|---|---|---|---|
| Class A/B | A/(B+C) | 144.28% | 122.00% | Pass |
| Class C | A/(B+C+D) | 125.14% | 113.70% | Pass |
| Class D | A/(B+C+D+E) | 112.96% | 108.50% | Pass |
| Class E | A/(B+C+D+E+F) | 104.73% | 105.20% | Fail |
| Interest Reinvestment | A/(B+C+D+E+F) | 104.73% | 106.20% | N/A |

**Collateral:**

| | | |
|---|---|---|
| Aggregate Principal Balance of the Collateral Obligations: | 285,701,570.37 | |
| Available Principal Amounts: | 31,820,898.14 | |
| Unpaid Principal Financed Accrued Interest: | 0.00 | |
| | | 317,522,468.51 |

**Less:**

| | | |
|---|---|---|
| Aggregate Principal Balance of Defaulted Obligations: | 7,667,670.48 | |
| Aggregate Principal Balance of Discounted Obligations: | 938,194.51 | |
| Aggregate Principal Balance of Deferring Securities: | 0.00 | |
| CCC/Caa Par Reduction Amount: | 9,082,232.64 | |
| | | 17,688,097.63 |

**Plus:**

| | | |
|---|---|---|
| Lesser of Market Value and (i) S&P Recovery Amount and (ii) Moody's Recovery Amount of Defaulted Securities: | 1,245,653.68 | |
| Lesser of (i) S&P Collateral Value (ii) Moody's Collateral Value of Deferring Securities: | 0.00 | |
| Purchase Price of Discount Obligations: | 713,027.83 | |
| | | 1,958,681.51 |
| Adjusted Collateral Principal Amount: | | **301,793,052.39 (A)** |

**Notes:**

| | |
|---|---|
| Aggregate Principal Amount of the Class A Notes: | 141,171,895.32 (B) |
| Aggregate Principal Amount of the Class B Notes: | 68,000,000.00 (C) |
| Aggregate Principal Amount of the Class C Notes, including Deferred Interest: | 32,000,000.00 (D) |
| Aggregate Principal Amount of the Class D Notes, including Deferred Interest: | 26,000,000.00 (E) |
| Aggregate Principal Amount of the Class E Notes, including Deferred Interest: | 21,000,000.00 (F) |



# ACIS CLO 2014-5, Ltd.
## Caa/CCC Excess Haircut Detail
As of Date: 09/21/2020
Payment Date: 11/02/2020



| Caa Excess Calculation: | | | CCC Excess Calculation: | |
|---|---|---|---|---|
| Balance of Caa Obligations | 60,290,057.04 | | Balance of CCC Obligations | 70,197,288.88 |
| Less: Threshold | 23,239,109.85 | | Less: Threshold | 23,239,109.85 |
| Caa Excess | 37,050,947.19 | | CCC Excess | 46,958,179.03 |
| Market Value of Excess | 29,058,263.85 | | Market Value of Excess | 37,875,946.39 |
| Caa Excess Adjustment Amount | 7,992,683.34 | | CCC Excess Adjustment Amount | 9,082,232.64 |

The greater of the Caa and CCC Excess Adjustment Amounts: 9,082,232.64

| Caa Excess Obligation | Principal Balance | Caa Excess | Market Price | Market Value | CCC Excess Obligation | Principal Balance | CCC Excess | Market Price | Market Value |
|---|---|---|---|---|---|---|---|---|---|
| McGraw-Hill Global Education Holdings T/L | 3,545,221.42 | 1,851,047.92 | 85.68 | 1,586,014.88 | Life Time Fitness 2017 Refinancing T/L B | 483,781.40 | 259,790.75 | 92.88 | 241,280.66 |
| Cengage Learning T/LB | 1,979,381.44 | 1,979,381.44 | 85.05 | 1,683,463.91 | Life Time Fitness 2017 Refinancing T/L B | 605,660.17 | 605,660.17 | 92.88 | 562,506.88 |
| Cengage Learning T/LB | 1,513,331.73 | 1,513,331.73 | 85.05 | 1,287,088.64 | Life Time Fitness 2017 Refinancing T/L B | 477,724.99 | 477,724.99 | 92.88 | 443,687.08 |
| Cengage Learning T/LB | 1,689,887.10 | 1,689,887.10 | 85.05 | 1,437,248.98 | Life Time Fitness 2017 Refinancing T/L B | 465,208.72 | 465,208.72 | 92.88 | 432,062.60 |
| Cengage Learning T/LB | 504,443.95 | 504,443.95 | 85.05 | 429,029.58 | Life Time Fitness 2017 Refinancing T/L B | 7,653.06 | 7,653.06 | 92.88 | 7,107.78 |
| American Tire Distributors T/L B | 3,288,344.61 | 3,288,344.61 | 84.82 | 2,789,206.78 | Life Time Fitness 2017 Refinancing T/L B | 287.17 | 287.17 | 92.88 | 266.71 |
| American Tire Distributors T/L B | 405,650.19 | 405,650.19 | 84.82 | 344,076.55 | Life Time Fitness 2017 Refinancing T/L B | 3,768.84 | 3,768.84 | 92.88 | 3,500.31 |
| Team Health Holdings T/L | 1,641,805.48 | 1,641,805.48 | 84.35 | 1,384,862.92 | Life Time Fitness 2017 Refinancing T/L B | 1,250.00 | 1,250.00 | 92.88 | 1,160.94 |
| Team Health Holdings T/L | 1,979,539.64 | 1,979,539.64 | 84.35 | 1,669,741.69 | Life Time Fitness 2017 Refinancing T/L B | 1,246.86 | 1,246.86 | 92.88 | 1,158.02 |
| Team Health Holdings T/L | 1,974,489.80 | 1,974,489.80 | 84.35 | 1,665,482.15 | Life Time Fitness 2017 Refinancing T/L B | 1,560.98 | 1,560.98 | 92.88 | 1,449.76 |
| Team Health Holdings T/L | 1,387,308.91 | 1,387,308.91 | 84.35 | 1,170,195.07 | Life Time Fitness 2017 Refinancing T/L B | 1,231.25 | 1,231.25 | 92.88 | 1,143.52 |
| Team Health Holdings T/L | 2,305,439.17 | 2,305,439.17 | 84.35 | 1,944,637.94 | Life Time Fitness 2017 Refinancing T/L B | 1,198.99 | 1,198.99 | 92.88 | 1,113.56 |
| Syniverse Holdings T/L (01/18) | 2,962,121.20 | 2,962,121.20 | 77.44 | 2,293,807.41 | Red Lobster Management T/L B | 248,606.99 | 248,606.99 | 92.50 | 229,961.47 |
| Syniverse Holdings T/L (01/18) | 1,286,539.13 | 1,286,539.13 | 77.44 | 996,270.17 | Red Lobster Management T/L B | 143,193.39 | 143,193.39 | 92.50 | 132,453.89 |
| Syniverse Holdings T/L (01/18) | 2,456,030.13 | 2,456,030.13 | 77.44 | 1,901,900.61 | Affinity Gaming T/L (Initial) | 1,978,558.60 | 1,978,558.60 | 86.83 | 1,718,041.79 |
| Envision Healthcare (Enterprise Merger) T/L B | 1,974,937.35 | 1,974,937.35 | 73.60 | 1,453,553.89 | Flexential Intermediate T/L B (Peak 10) | 2,969,465.64 | 2,969,465.64 | 86.50 | 2,568,587.78 |
| Envision Healthcare (Enterprise Merger) T/L B | 3,949,874.70 | 3,949,874.70 | 73.60 | 2,907,107.78 | Flexential Intermediate T/L B (Peak 10) | 997,213.28 | 997,213.28 | 86.50 | 862,589.49 |



# ACIS CLO 2014-5, Ltd.

## Caa/CCC Excess Haircut Detail

As of Date: 09/21/2020
Payment Date: 11/02/2020



| Name | | | | | Name | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Dayco Products T/L B (04/17) | 1,451,250.03 | 1,451,250.03 | 62.33 | 904,607.68 | Flexential Intermediate T/L B (Peak 10) | 2,449,622.16 | 2,449,622.16 | 86.50 | 2,118,923.17 |
| Bright Bidco (Lumileds) T/L B (02/18) | 447,660.69 | 447,660.69 | 49.40 | 221,126.47 | McGraw-Hill Global Education Holdings T/L | 1,925,721.85 | 1,925,721.85 | 85.68 | 1,649,997.00 |
| Bright Bidco (Lumileds) T/L B (02/18) | 358,128.55 | 358,128.55 | 49.40 | 176,901.18 | McGraw-Hill Global Education Holdings T/L | 2,347,416.72 | 2,347,416.72 | 85.68 | 2,011,313.59 |
| Bright Bidco (Lumileds) T/L B (02/18) | 1,643,735.47 | 1,643,735.47 | 49.40 | 811,939.57 | McGraw-Hill Global Education Holdings T/L | 1,231,732.34 | 1,231,732.34 | 85.68 | 1,055,372.90 |
| | | | | | McGraw-Hill Global Education Holdings T/L | 3,545,221.42 | 3,545,221.42 | 85.68 | 3,037,616.62 |
| | | | | | Cengage Learning T/LB | 1,979,381.44 | 1,979,381.44 | 85.05 | 1,683,463.91 |
| | | | | | Cengage Learning T/LB | 1,513,331.73 | 1,513,331.73 | 85.05 | 1,287,088.64 |
| | | | | | Cengage Learning T/LB | 1,689,887.10 | 1,689,887.10 | 85.05 | 1,437,248.98 |
| | | | | | Cengage Learning T/LB | 504,443.95 | 504,443.95 | 85.05 | 429,029.58 |
| | | | | | American Tire Distributors T/L B | 3,288,344.61 | 3,288,344.61 | 84.82 | 2,789,206.78 |
| | | | | | American Tire Distributors T/L B | 405,650.19 | 405,650.19 | 84.82 | 344,076.55 |
| | | | | | Urban One T/L | 1,383,528.59 | 1,383,528.59 | 83.65 | 1,157,321.67 |
| | | | | | Syniverse Holdings T/L (01/18) | 2,962,121.20 | 2,962,121.20 | 77.44 | 2,293,807.41 |
| | | | | | Syniverse Holdings T/L (01/18) | 1,286,539.13 | 1,286,539.13 | 77.44 | 996,270.17 |
| | | | | | Syniverse Holdings T/L (01/18) | 2,456,030.13 | 2,456,030.13 | 77.44 | 1,901,900.61 |
| | | | | | Envision Healthcare (Enterprise Merger) T/L B | 1,974,937.35 | 1,974,937.35 | 73.60 | 1,453,553.89 |
| | | | | | Envision Healthcare (Enterprise Merger) T/L B | 3,949,874.70 | 3,949,874.70 | 73.60 | 2,907,107.78 |
| | | | | | Dayco Products T/L B (04/17) | 1,451,250.03 | 1,451,250.03 | 62.33 | 904,607.68 |
| | | | | | Bright Bidco (Lumileds) T/L B (02/18) | 447,660.69 | 447,660.69 | 49.40 | 221,126.47 |
| | | | | | Bright Bidco (Lumileds) T/L B (02/18) | 358,128.55 | 358,128.55 | 49.40 | 176,901.18 |
| | | | | | Bright Bidco (Lumileds) T/L B (02/18) | 1,643,735.47 | 1,643,735.47 | 49.40 | 811,939.57 |
| **Total:** | **37,050,947.19** | **29,058,263.85** | | | | **46,958,179.03** | **37,875,946.39** | | |



# ACIS CLO 2014-5 Ltd.

**Assets: Purchased**

As of Date: 09/21/2020
Payment Date: 11/02/2020

| Security I.D. | Security Description | Primary Asset Type | Par Amount | Purchase Price | Cost | Accrued Interest Amount | Trade Date |
|---|---|---|---|---|---|---|---|
| | | | - | - | - | - | |
| **Totals:** | **0** | | | | | | |



# ACIS CLO 2014-5 Ltd.

**Assets: Sold**

As of Date: 09/21/2020
Payment Date: 11/02/2020

| Security I.D. | Security Description | Primary Asset Type | Par Amount | Sale Price | Proceeds | Reason For Sale | Trade Date |
|---|---|---|---|---|---|---|---|
| | | | - | - | - | | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| **Total:** | **0** | | | | | | |



# ACIS CLO 2014-5 Ltd.
## Intra-Period Collection Account Detail
### As of Date: 09/21/2020
### Payment Date: 11/02/2020

| | Interest | | | Principal | | | |
|---|---|---|---|---|---|---|---|
| Security I.D | Security Description | Prior Balance | Current Amounts Received | Ending Balance | Prior Balance | Current Amounts Received | Ending Balance | Total Collected |
| LX144914 | Academy T/L B | 31,464.34 | 28,915.46 | 60,379.80 | - | - | - | 60,379.80 |
| LX172091 | Acadia Healthcare T/L B3 | 11,244.00 | 10,090.95 | 21,334.95 | - | - | - | 21,334.95 |
| LX172092 | Acadia Healthcare T/L B4 | 3,714.11 | 3,333.23 | 7,047.34 | - | - | - | 7,047.34 |
| LX155961 | Advanced Disposal T/L B | 1,267.74 | 1,008.88 | 2,276.62 | 3,248.81 | 3,248.81 | 6,497.62 | 8,774.24 |
| LX153030 | Affinity Gaming T/L (Initial) | 7,240.97 | 6,540.24 | 13,781.21 | - | - | - | 13,781.21 |
| LX161956 | AlixPartners T/L B | 8,936.48 | 8,020.06 | 16,956.54 | - | - | - | 16,956.54 |
| LX152754 | Allnex T/L B2 | - | 17,353.93 | 17,353.93 | - | - | - | 17,353.93 |
| LX152923 | Allnex T/L B3 | - | 13,074.55 | 13,074.55 | - | - | - | 13,074.55 |
| LX163228 | Almonde (Misys) T/L B | 65,363.83 | 53.84 | 65,417.67 | - | 15,385.83 | 15,385.83 | 80,803.50 |
| LX155973 | American Airlines Replacement T/L B (AMR) | 3,496.15 | 3,468.32 | 6,964.47 | - | - | - | 6,964.47 |
| LX172399 | American Greetings T/L (3/18) | 16,775.26 | 15,151.85 | 31,927.11 | - | 9,445.84 | 9,445.84 | 41,372.95 |
| LX143787 | American Tire Distributors T/L B | 24,068.86 | 21,739.61 | 45,808.47 | - | - | - | 45,808.47 |
| LX173667 | Aramark Services T/L B-2 | 3,398.75 | 3,477.24 | 6,875.99 | - | - | - | 6,875.99 |
| LX163100 | Axalta Coating Systems (Dupont) T/L (05/17) | - | - | - | - | - | - | - |
| LX168609 | BCP Renaissance T/L B | - | - | - | - | - | - | - |
| LX183349 | Berry Global (Berry Plastics) T/L W | 12,028.59 | 11,847.91 | 23,876.50 | - | - | - | 23,876.50 |
| LX171932 | Boardriders T/L B | 46,546.26 | - | 46,546.26 | 6,195.15 | - | 6,195.15 | 52,741.41 |
| LX189759 | Boardriders T/L B2 | - | - | - | - | - | - | - |
| LX174341 | Boxer Parent Company T/L | 22,630.43 | 20,361.36 | 42,991.79 | - | - | - | 42,991.79 |
| LX161204 | Boyd Gaming T/L B3 | 3,601.60 | 2,882.71 | 6,484.31 | - | - | - | 6,484.31 |
| LX171142 | Bright Bidco (Lumileds) T/L B (02/18) | - | - | - | - | - | - | - |
| LX159595 | Builders Firstsource T/L | - | 4,004.03 | 4,004.03 | - | - | - | 4,004.03 |
| LX144710 | Calpine Corporation T/L B-5 | 1,106.69 | 995.48 | 2,102.17 | - | - | - | 2,102.17 |
| LX152766 | Cengage Learning T/L B | 76,301.17 | - | 76,301.17 | - | - | - | 76,301.17 |
| LX159695 | Change Healthcare T/L | 36,291.28 | 435.05 | 36,726.33 | - | - | - | 36,726.33 |
| LX179100 | Clarios Global T/L B | 9,126.66 | 8,795.16 | 17,921.82 | - | - | - | 17,921.82 |
| LX184217 | Clark Equipment (11/19) T/L B (Doosan Bobcat/ Infracore) | - | - | - | - | - | - | - |
| LX144736 | Coinamatic Canada (Wash Multifamily) T/L 1st Lien | 737.43 | 666.07 | 1,403.50 | - | - | - | 1,403.50 |
| LX178454 | CommScope T/L B (04/19) | 8,789.89 | 7,899.61 | 16,689.50 | - | - | - | 16,689.50 |
| LX156731 | Conduent T/L B (Xerox) | 6,865.45 | 6,161.42 | 13,026.87 | - | - | - | 13,026.87 |



# ACIS CLO 2014-5 Ltd.
## Intra-Period Collection Account Detail
### As of Date: 09/21/2020
### Payment Date: 11/02/2020

| | Interest | | | Principal | | | |
|---|---|---|---|---|---|---|---|
| Security I.D | Security Description | Prior Balance | Current Amounts Received | Ending Balance | Prior Balance | Current Amounts Received | Ending Balance | Total Collected |


| Security I.D | Security Description | Interest Prior Balance | Interest Current Amounts Received | Interest Ending Balance | Principal Prior Balance | Principal Current Amounts Received | Principal Ending Balance | Total Collected |
|---|---|---|---|---|---|---|---|---|
| LX177266 | ConvergeOne T/L (01/19) | 26,486.19 | 23,843.92 | 50,330.11 | - | - | - | 50,330.11 |
| LX161958 | Cypress Intermediate (CCC Info) T/L B | 5,782.69 | 5,223.08 | 11,005.77 | - | - | - | 11,005.77 |
| LX163416 | Dayco Products T/L B (04/17) | - | 16,964.39 | 16,964.39 | - | 3,750.00 | 3,750.00 | 20,714.39 |
| LX162899 | Diebold T/L B (New Dollar) | 17,312.77 | 16,230.72 | 33,543.49 | - | - | - | 33,543.49 |
| LX155237 | Eldorado Resorts T/L B (03/17) | - | 4,222.14 | 4,222.14 | - | - | - | 4,222.14 |
| LX163026 | Endo Luxembourg Finance T/L B | - | - | - | - | - | - | - |
| LX175867 | Envision Healthcare (Enterprise Merger) T/L B | 20,041.62 | 18,023.22 | 38,064.84 | - | - | - | 38,064.84 |
| LX173582 | Epic Y-Grade T/L B | 24,500.00 | 10,888.89 | 35,388.89 | - | - | - | 35,388.89 |
| LX159615 | ExamWorks T/L B1 | - | - | - | - | - | - | - |
| LX173032 | Ferro T/L B-1 | - | - | - | - | - | - | - |
| LX167187 | Flexential Intermediate T/L B (Peak 10) | - | - | - | - | - | - | - |
| LX162521 | Forterra Finance T/L (04/17) | 16,914.18 | 17,091.79 | 34,005.97 | - | 816,507.44 | 816,507.44 | 850,513.41 |
| LX155134 | G-III Apparel Group T/L B (10/16) | 7,824.13 | - | 7,824.13 | 1,099,193.17 | - | 1,099,193.17 | 1,107,017.30 |
| LX175013 | GIP III Stetson T/L B | 1,833.52 | 1,335.11 | 3,168.63 | 2,069.95 | - | 2,069.95 | 5,238.58 |
| LX171691 | Global Medical Response T/L B | - | 108,060.07 | 108,060.07 | - | - | - | 108,060.07 |
| LX151642 | GLP Capital T/L A | 7,738.30 | 526.32 | 8,264.62 | 3,651,864.13 | 348,135.87 | 4,000,000.00 | 4,008,264.62 |
| LX168592 | Golden Nugget T/L B (09/17) | 9,882.19 | 6,161.45 | 16,043.64 | - | - | - | 16,043.64 |
| LX141386 | Granite Acq 2nd T/L B (Wheelabrator) | - | - | - | - | - | - | - |
| LX141384 | Granite Acq 1st T/L B (Wheelabrator) | - | - | - | - | - | - | - |
| LX159621 | Gray Television T/L B | 2,057.99 | 1,797.06 | 3,855.05 | - | - | - | 3,855.05 |
| LX165794 | Gruden Acquisition T/L | - | - | - | - | - | - | - |
| LX176498 | HD Supply T/L B-5 | 9,902.47 | 8,864.76 | 18,767.23 | - | - | - | 18,767.23 |
| LX173879 | IBC Capital T/L B1 (Goodpack) | - | 23,039.57 | 23,039.57 | - | - | - | 23,039.57 |
| LX169195 | Ineos US Finance T/L (2024 Dollar) | 7,315.29 | - | 7,315.29 | - | - | - | 7,315.29 |
| LX160894 | IQVIA (Quintiles/IMS Health) T/L B-1 (USD) | 3,489.14 | 3,123.50 | 6,612.64 | - | - | - | 6,612.64 |
| LX146975 | Kenan Advantage T/L B (Canadian) | 893.71 | 807.22 | 1,700.93 | - | - | - | 1,700.93 |
| LX146807 | Kenan Advantage T/L B (U.S.) | 2,945.76 | 2,660.69 | 5,606.45 | - | - | - | 5,606.45 |
| LX147095 | Kronos Acquisition Holdings 1st Lien T/L (KIK Custom Products) | 42,768.49 | 21,816.69 | 64,585.18 | - | 1,684,293.67 | 1,684,293.67 | 1,748,878.85 |
| LX147127 | Lanai Holdings III T/L 1st Lien (Patterson) | 61,597.79 | - | 61,597.79 | - | - | - | 61,597.79 |
| LX136370 | Libbey Glass T/L | | | | | | | |



# ACIS CLO 2014-5 Ltd.
## Intra-Period Collection Account Detail
As of Date: 09/21/2020
Payment Date: 11/02/2020

| | | Interest | | | Principal | | | |
|---|---|---|---|---|---|---|---|---|
| Security I.D | Security Description | Prior Balance | Current Amounts Received | Ending Balance | Prior Balance | Current Amounts Received | Ending Balance | Total Collected |
| LX159083 | Life Time Fitness 2017 Refinancing T/L B | - | 67,100.12 | 67,100.12 | - | - | - | 67,100.12 |
| LX173565 | Lifescan Global T/L | - | - | - | - | - | - | - |
| LX152400 | McGraw-Hill Global Education Holdings T/L | - | - | - | - | - | - | - |
| LX172427 | Mediacom T/L N | 1,505.80 | 1,281.14 | 2,786.94 | - | 330,833.34 | 330,833.34 | 333,620.28 |
| LX155231 | Mohegan Tribal T/L A | - | 14,256.76 | 14,256.76 | - | - | - | 14,256.76 |
| LX152711 | MPH Acquisition (Multiplan) T/L B | - | - | - | - | - | - | - |
| LX165715 | MTS Systems Corporation T/L B (06/17) | 1,144.34 | 1,033.59 | 2,177.93 | - | 2,244.19 | 2,244.19 | 4,422.12 |
| LX162460 | Nielsen Finance T/L B4 | 957.98 | 886.95 | 1,844.93 | - | - | - | 1,844.93 |
| LX155280 | NN, Inc T/L B (9/16) | 17,386.01 | 15,703.49 | 33,089.50 | - | - | - | 33,089.50 |
| LX167279 | Parexel International T/L B | 1,110.30 | 996.99 | 2,107.29 | - | - | - | 2,107.29 |
| LX159002 | Prestige Brands T/L B4 | 1,224.70 | 1,066.33 | 2,291.03 | 18,537.35 | 4,119.41 | 22,656.76 | 24,947.79 |
| LX169594 | Rackspace T/L B (11/17) | 80,063.49 | - | 80,063.49 | - | - | - | 80,063.49 |
| LX159617 | RadNet Management T/L B (01/17) | 25,907.35 | - | 25,907.35 | - | - | - | 25,907.35 |
| LX138244 | Red Lobster Management T/L B | 7,645.49 | 467.56 | 8,113.05 | - | 86,873.70 | 86,873.70 | 94,986.75 |
| LX153860 | Revlon Consumer Products T/L B (Initial) | 24,209.58 | 5,561.66 | 29,771.24 | - | - | - | 29,771.24 |
| LX155106 | RP Crown Parent (JDA Software) T/L B | 11,625.59 | - | 11,625.59 | 3,600,181.57 | - | 3,600,181.57 | 3,611,807.16 |
| LX152375 | Russell Investments T/L B | - | - | - | - | - | - | - |
| LX171269 | Scientific Games T/L B-5 | 30,111.41 | 1,728.99 | 31,840.40 | - | - | - | 31,840.40 |
| LX158094 | Sinclair Television T/L B2 | 2,899.25 | 2,607.90 | 5,507.15 | - | - | - | 5,507.15 |
| LX151194 | Solera T/L B | 3,980.56 | 3,574.33 | 7,554.89 | - | - | - | 7,554.89 |
| LX159036 | Sophia / Ellucian T/L B | - | - | - | - | - | - | - |
| LX171276 | Syniverse Holdings T/L (01/18) | - | - | - | - | - | - | - |
| LX156377 | Team Health Holdings T/L | 33,023.97 | 29,828.10 | 62,852.07 | - | - | - | 62,852.07 |
| LX168620 | Traverse Midstream T/L B | 20,925.37 | 18,900.33 | 39,825.70 | - | - | - | 39,825.70 |
| LX168581 | Tronox T/L B (09/17) | 2,493.20 | 2,307.42 | 4,800.62 | - | - | - | 4,800.62 |
| LX163494 | Truck Hero (Tectum Holdings) 1st Lien T/L | 8,202.95 | 7,376.83 | 15,579.78 | - | - | - | 15,579.78 |
| LX163496 | Truck Hero (Tectum Holdings) 2nd Lien T/L | 3,186.11 | 2,877.78 | 6,063.89 | - | - | - | 6,063.89 |
| LX173324 | United Airlines T/L B (05/18) | 2,409.71 | 2,157.19 | 4,566.90 | - | - | - | 4,566.90 |
| LX161197 | Univision Communications T/L C5 | 25,530.69 | 23,059.98 | 48,590.67 | - | - | - | 48,590.67 |
| LX162476 | Urban One T/L | 5,956.86 | 5,380.39 | 11,337.25 | - | - | - | 11,337.25 |
| LX153134 | US Foods Second Incremental T/L | 3,224.48 | 2,886.58 | 6,111.06 | - | - | - | 6,111.06 |



# ACIS CLO 2014-5 Ltd.
## Intra-Period Collection Account Detail
As of Date: 09/21/2020
Payment Date: 11/02/2020

| Security I.D | Security Description | Interest | | | Principal | | | Total Collected |
| --- | --- | --- | --- | --- | --- | --- | --- | --- |
| | | Prior Balance | Current Amounts Received | Ending Balance | Prior Balance | Current Amounts Received | Ending Balance | |
| LX167989 | USI Incremental T/L | - | - | - | - | - | - | - |
| LX168054 | USS Ultimate Holdings T/L (United Site) | - | - | - | - | - | - | - |
| LX169239 | VC GB Holdings T/L (Generation Brands) | 13,346.27 | 12,054.70 | 25,400.97 | - | - | - | 25,400.97 |
| LX165578 | Veritas US T/L B1 (06/17) | 65,591.18 | - | 65,591.18 | 8,418,119.22 | - | 8,418,119.22 | 8,483,710.40 |
| LX144232 | Wash Multifamily T/L (1st Lien) | 3,254.45 | 2,939.50 | 6,193.95 | - | - | - | 6,193.95 |
| LX165396 | WideOpenWest T/L B (6/17) | 11,750.11 | 11,750.11 | 23,500.22 | - | - | - | 23,500.22 |
| LX179044 | Windstream Services T/L (DIP) | 21,923.89 | 36,575.00 | 58,498.89 | - | 9,500,000.00 | 9,500,000.00 | 9,558,498.89 |
| **Totals:** | **98** | **1,100,873.26** | **761,317.27** | **1,862,190.53** | **16,799,409.35** | **12,804,838.10** | **29,604,247.45** | **31,466,437.98** |



# ACIS CLO 2014-5 Ltd.
## Proceeds Account Summary
As of Date: 09/21/2020
Payment Date: 11/02/2020

## Accounts Summary

| Account | Beginning Balance | Deposits | Withdrawals | Ending Balance |
|---|---|---|---|---|
| Collection - Interest | 1,054,652.65 | 779,713.82 | 24,888.89 | 1,809,477.58 |
| Collection - Principal | 17,101,785.82 | 14,719,112.34 | 0.00 | 31,820,898.16 |
| Custodial | 0.00 | 0.00 | 0.00 | 0.00 |
| Expense Reserve | 0.00 | 0.00 | 0.00 | 0.00 |
| Hedge | 0.00 | 0.00 | 0.00 | 0.00 |
| Interest Reserve | 0.00 | 0.00 | 0.00 | 0.00 |
| Payment | 0.00 | 0.00 | 0.00 | 0.00 |
| Ramp-Up | 0.00 | 0.00 | 0.00 | 0.00 |
| Revolver Funding | 0.00 | 0.00 | 0.00 | 0.00 |
| Supplemental Reserve | 0.00 | 0.00 | 0.00 | 0.00 |
| **Totals:** | **18,156,438.47** | **15,498,826.16** | **24,888.89** | **33,630,375.74** |

## Asset Summary

| | |
|---|---|
| Balance of Collection: | 33,630,375.72 |
| Balance of Custodial: | 0.00 |
| Balance of Expense Reserve: | 0.00 |
| Balance of Hedge: | 0.00 |
| Balance of Interest Reserve: | 0.00 |
| Balance of Payment: | 0.00 |
| Balance of Ramp-Up: | 0.00 |
| Balance of Revolver Funding: | 0.00 |
| Balance of Supplemental Reserve: | 0.00 |
| **Total of All Proceeds:** | **33,630,375.72** |

Account Summary: Based on Settlement Date
Asset Summary: Based on Trade Date



# ACIS CLO 2014-5 Ltd.
## Current Asset Characteristics - Part I
As of Date: 09/21/2020
Payment Date: 11/02/2020

| Security I.D. | Security Description | Issuer / Obligor | Stated Maturity | Current Coupon | Funded Balance | Unfunded Balance | Total Commitment | % of Collateral Principal Amount |
|---|---|---|---|---|---|---|---|---|
| LX144914 | Academy T/L B | Academy, Ltd. | 01-Jul-22 | 5.00000% | 7,011,974.51 | - | 7,011,974.51 | 2.26% |
| LX172091 | Acadia Healthcare T/L B B3 | Acadia Healthcare Company, Inc. | 11-Feb-22 | 2.65638% | 4,875,403.84 | - | 4,875,403.84 | 1.57% |
| LX172092 | Acadia Healthcare T/L B4 | Acadia Healthcare Company, Inc. | 16-Feb-23 | 2.65638% | 1,610,438.51 | - | 1,610,438.51 | 0.52% |
| LX155961 | Advanced Disposal T/L B | Advanced Disposal Services, Inc. | 10-Nov-23 | 3.00000% | 430,755.59 | - | 430,755.59 | 0.14% |
| LX153030 | Affinity Gaming T/L (Initial) | Affinity Gaming, LLC | 03-Jul-23 | 4.25000% | 1,978,558.60 | - | 1,978,558.60 | 0.64% |
| LX161956 | AlixPartners T/L B | AlixPartners, LLP | 04-Apr-24 | 2.65638% | 3,874,861.82 | - | 3,874,861.82 | 1.25% |
| LX152754 | Allnex T/L B2 | Allnex SARL | 13-Sep-23 | 4.00000% | 1,697,667.25 | - | 1,697,667.25 | 0.55% |
| LX152923 | Allnex T/L B3 | Allnex USA Inc | 13-Sep-23 | 4.00000% | 1,279,032.20 | - | 1,279,032.20 | 0.41% |
| LX163228 | Almonde (Misys) T/L B | Almonde, Inc. | 13-Jun-24 | 4.50000% | 5,668,425.62 | - | 5,668,425.62 | 1.83% |
| LX155973 | American Airlines Replacement T/L B (AMR) | American Airlines, Inc. | 28-Apr-23 | 2.15638% | 1,921,285.27 | - | 1,921,285.27 | 0.62% |
| LX172399 | American Greetings T/L (3/18) | American Greetings Corporation | 05-Apr-24 | 5.50000% | 3,532,544.64 | - | 3,532,544.64 | 1.14% |
| LX143787 | American Tire Distributors T/L B | American Tire Distributors Inc | 02-Sep-24 | 8.50000% | 3,693,994.80 | - | 3,693,994.80 | 1.19% |
| LX173667 | Aramark Services T/L B-2 | Aramark Services, Inc. | 28-Mar-24 | 1.90328% | 2,046,899.82 | - | 2,046,899.82 | 0.66% |
| LX163100 | Axalta Coating Systems (Dupont) T/L (05/17) | Axalta Coating Systems Dutch Holding B B.V. | 31-May-24 | 2.05788% | 330,730.27 | - | 330,730.27 | 0.11% |
| LX168609 | BCP Renaissance T/L B | BCP Renaissance Parent L.L.C. | 31-Oct-24 | 4.50000% | 1,984,616.13 | - | 1,984,616.13 | 0.64% |
| LX183349 | Berry Global (Berry Plastics) T/L W | Berry Global, Inc. | 03-Oct-22 | 2.15550% | 6,383,495.72 | - | 6,383,495.72 | 2.06% |
| LX189759 | Boardriders T/L B2 | Boardriders, Inc. | 23-Apr-24 | 6.74600% | 2,422,305.60 | - | 2,422,305.60 | 0.78% |
| LX174341 | Boxer Parent Company T/L | Boxer Parent Company, Inc. | 02-Oct-25 | 4.40638% | 5,934,736.34 | - | 5,934,736.34 | 1.92% |
| LX161204 | Boyd Gaming T/L B3 | Boyd Gaming Corporation | 15-Sep-23 | 2.35600% | 1,568,885.55 | - | 1,568,885.55 | 0.51% |
| LX171142 | Bright Bidco (Lumileds) T/L B (02/18) | Bright Bidco B.V. | 28-Jun-24 | 4.57200% | 2,449,524.71 | - | 2,449,524.71 | 0.79% |
| LX159595 | Builders Firstsource T/L | Builders FirstSource, Inc. | 29-Feb-24 | 4.00000% | 396,002.48 | - | 396,002.48 | 0.13% |
| LX144710 | Calpine Corporation T/L B-5 | Calpine Corporation | 15-Jan-24 | 2.41000% | 528,883.31 | - | 528,883.31 | 0.17% |
| LX152766 | Cengage Learning T/L B | Cengage Learning, Inc. | 07-Jun-23 | 5.25000% | 5,687,044.22 | - | 5,687,044.22 | 1.84% |
| LX159695 | Change Healthcare T/L | Change Healthcare Holdings, Inc. | 01-Mar-24 | 3.50000% | 4,057,409.26 | - | 4,057,409.26 | 1.31% |
| LX179100 | Clarios Global T/L B | Clarios Global LP | 30-Apr-26 | 3.65849% | 2,977,500.00 | - | 2,977,500.00 | 0.96% |
| LX184217 | Clark Equipment (11/19) T/L B (Doosan Bobcat/ Infracore) | Clark Equipment Company | 17-May-24 | 2.05788% | 1,450,455.38 | - | 1,450,455.38 | 0.47% |
| LX144736 | Coinamatic Canada (Wash Multifamily) T/L 1st Lien | Coinamatic Canada Inc. | 16-May-22 | 4.25000% | 201,499.80 | - | 201,499.80 | 0.07% |
| LX178454 | CommScope T/L B (04/19) | CommScope, Inc. | 06-Apr-26 | 3.40638% | 2,977,500.00 | - | 2,977,500.00 | 0.96% |
| LX156731 | Conduent T/L B (Xerox) | Conduent Incorporated | 07-Dec-23 | 2.65638% | 2,976,863.76 | - | 2,976,863.76 | 0.96% |
| LX177266 | ConvergeOne T/L (01/19) | ConvergeOne Holdings Corp. | 04-Jan-26 | 5.15638% | 5,939,874.49 | - | 5,939,874.49 | 1.92% |
| LX161958 | Cypress Intermediate (CCC Info) T/L B | Cypress Intermediate Holdings III, Inc. | 29-Apr-24 | 4.00000% | 1,678,846.20 | - | 1,678,846.20 | 0.54% |



# ACIS CLO 2014-5 Ltd.
## Current Asset Characteristics - Part I
### As of Date: 09/21/2020
### Payment Date: 11/02/2020

| Security I.D. | Security Description | Issuer / Obligor | Stated Maturity | Current Coupon | Funded Balance | Unfunded Balance | Total Commitment | % of Collateral Principal Amount |
|---|---|---|---|---|---|---|---|---|
| LX163416 | Dayco Products T/L B (04/17) | Dayco Products, LLC | 19-May-23 | 4.50588% | 1,451,250.03 | - | 1,451,250.03 | 0.47% |
| LX162899 | Diebold T/L B (New Dollar) | Diebold Nixdorf, Incorporated. | 06-Nov-23 | 2.93750% | 6,630,423.54 | - | 6,630,423.54 | 2.14% |
| LX163026 | Endo Luxembourg Finance T/L B | Endo Luxembourg Finance Company I S.a.r.l. | 29-Apr-24 | 5.00000% | 3,949,615.61 | - | 3,949,615.61 | 1.27% |
| LX175867 | Envision Healthcare (Enterprise Merger) T/L B | Envision Healthcare Corporation | 10-Oct-25 | 3.90638% | 5,924,812.05 | - | 5,924,812.05 | 1.91% |
| LX159615 | ExamWorks T/L B1 | Examworks Group Inc | 27-Jul-23 | 4.32200% | 2,868,169.32 | - | 2,868,169.32 | 0.93% |
| LX173032 | Ferro T/L B-1 | Ferro Corporation | 14-Feb-24 | 2.55788% | 1,209,656.25 | - | 1,209,656.25 | 0.39% |
| LX167187 | Flexential Intermediate T/L B (Peak 10) | Flexential Intermediate Corporation | 01-Aug-24 | 3.80788% | 6,416,301.08 | - | 6,416,301.08 | 2.07% |
| LX162521 | Forterra Finance T/L (04/17) | Forterra Finance, LLC | 25-Oct-23 | 4.00000% | 4,094,059.33 | - | 4,094,059.33 | 1.32% |
| LX171691 | Global Medical Response T/L B | Global Medical Response, Inc. | 28-Apr-22 | 4.25000% | 9,939,569.02 | - | 9,939,569.02 | 3.21% |
| LX168592 | Golden Nugget T/L B (09/17) | Golden Nugget, Inc. | 04-Oct-23 | 3.25000% | 2,287,500.81 | - | 2,287,500.81 | 0.74% |
| LX141384 | Granite Acq 1st T/L B (Wheelabrator) | Granite Acquisition, Inc. | 17-Dec-21 | 4.50000% | 8,876,347.59 | - | 8,876,347.59 | 2.86% |
| LX141386 | Granite Acq 2nd T/L B (Wheelabrator) | Granite Acquisition, Inc. | 19-Dec-22 | 8.25000% | 2,101,345.32 | - | 2,101,345.32 | 0.68% |
| LX159621 | Gray Television T/L B | Gray Television, Inc. | 07-Feb-24 | 2.40513% | 927,336.21 | - | 927,336.21 | 0.30% |
| LX165794 | Gruden Acquisition T/L | Gruden Acquisition, Inc. | 18-Aug-22 | 6.50000% | 2,787,746.79 | - | 2,787,746.79 | 0.90% |
| LX176498 | HD Supply T/L B-5 | HD Supply, Inc. | 17-Oct-23 | 1.90638% | 5,963,773.06 | - | 5,963,773.06 | 1.92% |
| LX173879 | IBC Capital T/L B1 (Goodpack) | IBC Capital Limited | 11-Sep-23 | 3.98325% | 2,220,981.74 | - | 2,220,981.74 | 0.72% |
| LX169195 | Ineos US Finance T/L (2024 Dollar) | Ineos US Finance LLC | 01-Apr-24 | 2.21350% | 3,900,000.00 | - | 3,900,000.00 | 1.26% |
| LX160894 | IQVIA (Quintiles/IMS Health) T/L B-1 (USD) | IQVIA Inc. | 07-Mar-24 | 1.90638% | 2,101,338.18 | - | 2,101,338.18 | 0.68% |
| LX146975 | Kenan Advantage T/L B (Canadian) | Kenan Advantage Group, Inc. | 01-Aug-22 | 4.00000% | 259,464.85 | - | 259,464.85 | 0.08% |
| LX146807 | Kenan Advantage T/L B (U.S.) | Kenan Advantage Group, Inc. | 01-Aug-22 | 4.00000% | 855,221.61 | - | 855,221.61 | 0.28% |
| LX147095 | Kronos Acquisition Holdings 1st Lien T/L (KIK Custom Products) | Kronos Acquisition Holdings Inc. | 15-May-23 | 5.00000% | 3,363,789.88 | - | 3,363,789.88 | 1.09% |
| LX147127 | Lanai Holdings III T/L 1st Lien (Patterson) | Lanai Holdings III, Inc. | 29-Aug-22 | 5.75000% | 4,191,910.40 | - | 4,191,910.40 | 1.35% |
| LX136370 | Libbey Glass (Pre-Petition) T/L | Libbey Glass Inc. | 09-Apr-21 | - | 2,474,156.66 | - | 2,474,156.66 | 0.80% |
| LX159083 | Life Time Fitness 2017 Refinancing T/L B | Life Time, Inc. | 10-Jun-22 | 3.75000% | 7,078,694.64 | - | 7,078,694.64 | 2.28% |
| LX173565 | Lifescan Global T/L | Lifescan Global Corporation | 01-Oct-24 | 7.17525% | 5,948,564.87 | - | 5,948,564.87 | 1.92% |
| LX152400 | McGraw-Hill Global Education Holdings T/L | McGraw-Hill Global Education Holdings, LLC | 04-May-22 | 5.00000% | 9,050,092.33 | - | 9,050,092.33 | 2.92% |
| LX172427 | Mediacom T/L N | Mediacom Illinois LLC | 15-Feb-24 | 1.86000% | 653,085.68 | - | 653,085.68 | 0.21% |
| LX152711 | MPH Acquisition (Multiplan) T/L B | MPH Acquisition Holdings LLC | 07-Jun-23 | 3.75000% | 2,589,019.81 | - | 2,589,019.81 | 0.84% |
| LX165715 | MTS Systems Corporation T/L B (06/17) | MTS Systems Corporation | 05-Jul-23 | 4.00000% | 329,982.57 | - | 329,982.57 | 0.11% |
| LX162460 | Nielsen Finance T/L B4 | Nielsen Finance LLC | 04-Oct-23 | 2.15425% | 493,804.29 | - | 493,804.29 | 0.16% |
| LX155280 | NN, Inc T/L B (9/16) | NN, Inc. | 19-Oct-22 | 6.50000% | 3,106,185.64 | - | 3,106,185.64 | 1.00% |



# ACIS CLO 2014-5 Ltd.
## Current Asset Characteristics - Part I
As of Date: 09/21/2020
Payment Date: 11/02/2020

| Security I.D. | Security Description | Issuer / Obligor | Stated Maturity | Current Coupon | Funded Balance | Unfunded Balance | Total Commitment | % of Collateral Principal Amount |
|---|---|---|---|---|---|---|---|---|
| LX167279 | Parexel International T/L B | Parexel International Corporation | 27-Sep-24 | 2.90638% | 440,323.85 | - | 440,323.85 | 0.14% |
| LX159002 | Prestige Brands T/L B4 | Prestige Brands, Inc. | 26-Jan-24 | 2.15638% | 630,269.91 | - | 630,269.91 | 0.20% |
| LX169594 | Rackspace T/L B (11/17) | Rackspace Hosting, Inc. | 03-Nov-23 | 4.00000% | 7,918,367.32 | - | 7,918,367.32 | 2.56% |
| LX159617 | RadNet Management T/L B (01/17) | RadNet Management, Inc. | 30-Jun-23 | 4.75000% | 2,134,244.42 | - | 2,134,244.42 | 0.69% |
| LX138244 | Red Lobster Management T/L B | Red Lobster Management LLC | 28-Jul-21 | 6.25000% | 391,800.38 | - | 391,800.38 | 0.13% |
| LX153860 | Revlon Consumer Products T/L B (Initial) | Revlon Consumer Products Corporation | 07-Sep-23 | 4.25000% | 2,771,208.22 | - | 2,771,208.22 | 0.89% |
| LX152375 | Russell Investments T/L B | Russell Investments US Institutional Holdco, Inc. | 01-Jun-23 | 3.82200% | 7,820,404.17 | - | 7,820,404.17 | 2.52% |
| LX171269 | Scientific Games T/L B-5 | Scientific Games International, Inc. | 14-Aug-24 | 3.47215% | 3,895,044.03 | - | 3,895,044.03 | 1.26% |
| LX158094 | Sinclair Television T/L B2 | Sinclair Television Group, Inc. | 03-Jan-24 | 2.41000% | 1,385,541.86 | - | 1,385,541.86 | 0.45% |
| LX151194 | Solera T/L B | Solera, LLC | 03-Mar-23 | 2.93792% | 1,578,619.11 | - | 1,578,619.11 | 0.51% |
| LX159036 | Sophia / Ellucian T/L B | Sophia, L.P. | 30-Sep-22 | 4.25000% | 3,245,399.62 | - | 3,245,399.62 | 1.05% |
| LX171276 | Syniverse Holdings T/L (01/18) | Syniverse Holdings, Inc. | 09-Mar-23 | 6.00000% | 6,704,690.46 | - | 6,704,690.46 | 2.16% |
| LX156377 | Team Health Holdings T/L | Team Health Holdings, Inc. | 06-Feb-24 | 3.75000% | 10,226,777.51 | - | 10,226,777.51 | 3.30% |
| LX168620 | Traverse Midstream T/L B | Traverse Midstream Partners LLC | 27-Sep-24 | 5.00000% | 4,860,085.26 | - | 4,860,085.26 | 1.57% |
| LX168581 | Tronox T/L B (09/17) | Tronox Finance LLC | 23-Sep-24 | 3.21906% | 1,686,431.67 | - | 1,686,431.67 | 0.54% |
| LX163494 | Truck Hero (Tectum Holdings) 1st Lien T/L | Truck Hero, Inc. | 22-Apr-24 | 3.90638% | 2,425,000.00 | - | 2,425,000.00 | 0.78% |
| LX163496 | Truck Hero (Tectum Holdings) 2nd Lien T/L | Truck Hero, Inc. | 21-Apr-25 | 9.25000% | 400,000.00 | - | 400,000.00 | 0.13% |
| LX173324 | United Airlines T/L B (05/18) | United Airlines, Inc. | 01-Apr-24 | 1.90638% | 1,451,250.00 | - | 1,451,250.00 | 0.47% |
| LX161197 | Univision Communications T/L C5 | Univision Communications Inc. | 15-Mar-24 | 3.75000% | 7,906,279.45 | - | 7,906,279.45 | 2.55% |
| LX162476 | Urban One T/L | Urban One, Inc. | 18-Apr-23 | 5.00000% | 1,383,528.59 | - | 1,383,528.59 | 0.45% |
| LX153134 | US Foods Second Incremental T/L | US Foods, Inc. | 27-Jun-23 | 1.90638% | 1,941,947.67 | - | 1,941,947.67 | 0.63% |
| LX167989 | USI Incremental T/L | U.S.I., Inc. | 16-May-24 | 3.30788% | 1,945,000.00 | - | 1,945,000.00 | 0.63% |
| LX168054 | USS Ultimate Holdings T/L (United Site) | USS Ultimate Holdings Inc | 26-Aug-24 | 4.75000% | 972,499.99 | - | 972,499.99 | 0.31% |
| LX169239 | VC GB Holdings T/L (Generation Brands) | VC GB Holdings, Inc. | 28-Feb-24 | 4.00000% | 3,874,723.88 | - | 3,874,723.88 | 1.25% |
| LX144232 | Wash Multifamily T/L (1st Lien) | Wash MultiFamily Acquisition, Inc. | 16-May-22 | 4.25000% | 889,261.75 | - | 889,261.75 | 0.29% |
| LX165396 | WideOpenWest T/L B (6/17) | WideOpenWest Finance, LLC | 18-Aug-23 | 4.25000% | 3,210,656.40 | - | 3,210,656.40 | 1.04% |
| **Totals:** | **88** | | | | **285,701,570.37** | **-** | **285,701,570.37** | |



ACIS CLO 2014-5 Ltd.

**Current Asset Characteristics - Part II**

As of Date: 09/21/2020
Payment Date: 11/02/2020



| Security I.D. | Security Description | DIP Loan | Specified Type | Cov-Lite Loan | Pays less frequently than Quarterly | Moody's Rating derived from S&P | S&P Rating derived from Moody's | Zero Coupon |
|---|---|---|---|---|---|---|---|---|
| LX144914 | Academy T/L B | - | - | - | - | - | - | - |
| LX172091 | Acadia Healthcare T/L B3 | - | - | - | - | - | - | - |
| LX172092 | Acadia Healthcare T/L B4 | - | - | - | - | - | - | - |
| LX155961 | Advanced Disposal T/L B | - | - | - | - | - | - | - |
| LX153030 | Affinity Gaming T/L (Initial) | - | - | - | - | - | - | - |
| LX161956 | AlixPartners T/L B | - | - | - | - | - | - | - |
| LX152754 | Allnex T/L B2 | - | - | - | - | - | - | - |
| LX152923 | Allnex T/L B3 | - | - | - | - | - | - | - |
| LX163228 | Almonde (Misys) T/L B | - | - | - | - | - | - | - |
| LX155973 | American Airlines Replacement T/L B (AMR) | - | - | - | - | - | - | - |
| LX172399 | American Greetings T/L (3/18) | - | - | - | - | - | - | - |
| LX143787 | American Tire Distributors T/L B | - | - | - | - | - | - | - |
| LX173667 | Aramark Services T/L B-2 | - | - | - | - | - | - | - |
| LX163100 | Axalta Coating Systems (Dupont) T/L (05/17) | - | - | - | - | - | - | - |
| LX168609 | BCP Renaissance T/L B | - | - | - | - | - | - | - |
| LX183349 | Berry Global (Berry Plastics) T/L W | - | - | - | - | - | - | - |
| LX189759 | Boardriders T/L B2 | - | - | - | - | - | - | - |
| LX174341 | Boxer Parent Company T/L | - | - | - | - | - | - | - |
| LX161204 | Boyd Gaming T/L B3 | - | - | - | - | - | - | - |
| LX171142 | Bright Bidco (Lumileds) T/L B (02/18) | - | - | - | - | - | - | - |
| LX159595 | Builders Firstsource T/L | - | - | - | - | - | - | - |
| LX144710 | Calpine Corporation T/L B-5 | - | - | - | - | - | - | - |
| LX152766 | Cengage Learning T/L B | - | - | - | - | - | - | - |
| LX159695 | Change Healthcare T/L | - | - | - | - | - | - | - |
| LX179100 | Clarios Global T/L B | - | - | - | - | - | - | - |
| LX184217 | Clark Equipment (11/19) T/L B (Doosan Bobcat/ Infracore) | - | - | - | - | - | - | - |
| LX144736 | Coinamatic Canada (Wash Multifamily) T/L 1st Lien | - | - | - | - | - | - | - |
| LX178454 | CommScope T/L B (04/19) | - | - | - | - | - | - | - |
| LX156731 | Conduent T/L B (Xerox) | - | - | - | - | - | - | - |
| LX177266 | ConvergeOne T/L (01/19) | - | - | - | - | - | - | - |
| LX161958 | Cypress Intermediate (CCC Info) T/L B | - | - | - | - | - | - | - |
| LX163416 | Dayco Products T/L B (04/17) | - | - | - | - | - | - | - |



# ACIS CLO 2014-5 Ltd.
## Current Asset Characteristics - Part II
As of Date: 09/21/2020
Payment Date: 11/02/2020



| Security I.D. | Security Description | DIP Loan | Specified Type | Cov-Lite Loan | Pays less frequently than Quarterly | Moody's Rating derived from S&P | S&P Rating derived from Moody's | Zero Coupon |
|---|---|---|---|---|---|---|---|---|
| LX162899 | Diebold T/L B (New Dollar) | - | - | - | - | - | - | - |
| LX163026 | Endo Luxembourg Finance T/L B | - | - | - | - | - | - | - |
| LX175867 | Envision Healthcare (Enterprise Merger) T/L B | - | - | - | - | - | - | - |
| LX159615 | ExamWorks T/L B1 | - | - | - | - | - | - | - |
| LX173032 | Ferro T/L B-1 | - | - | - | - | - | - | - |
| LX167187 | Flexential Intermediate T/L B (Peak 10) | - | - | - | - | - | - | - |
| LX162521 | Forterra Finance T/L (04/17) | - | - | - | - | - | - | - |
| LX171691 | Global Medical Response T/L B | - | - | - | - | - | - | - |
| LX168592 | Golden Nugget T/L B (09/17) | - | - | - | - | - | - | - |
| LX141384 | Granite Acq 1st T/L B (Wheelabrator) | - | - | - | - | - | - | - |
| LX141386 | Granite Acq 2nd T/L B (Wheelabrator) | - | - | - | - | - | - | - |
| LX159621 | Gray Television T/L B | - | - | - | - | - | - | - |
| LX165794 | Gruden Acquisition T/L | - | - | - | - | - | - | - |
| LX176498 | HD Supply T/L B-5 | - | - | - | - | - | - | - |
| LX173879 | IBC Capital T/L B1 (Goodpack) | - | - | - | - | - | - | - |
| LX169195 | Ineos US Finance T/L (2024 Dollar) | - | - | Yes | - | - | - | - |
| LX160894 | IQVIA (Quintiles/IMS Health) T/L B-1 (USD) | - | - | - | - | - | - | - |
| LX146975 | Kenan Advantage T/L B (Canadian) | - | - | - | - | - | - | - |
| LX146807 | Kenan Advantage T/L B (U.S.) | - | - | - | - | - | - | - |
| LX147095 | Kronos Acquisition Holdings 1st Lien T/L (KIK Custom Products) | - | - | - | - | - | - | - |
| LX147127 | Lanai Holdings III T/L 1st Lien (Patterson) | - | - | - | - | - | - | - |
| LX136370 | Libbey Glass (Pre-Petition) T/L | - | - | - | - | - | - | - |
| LX159083 | Life Time Fitness 2017 Refinancing T/L B | - | - | - | - | - | - | - |
| LX173565 | Lifescan Global T/L | - | - | - | - | - | - | - |
| LX152400 | McGraw-Hill Global Education Holdings T/L | - | - | - | - | - | - | - |
| LX172427 | Mediacom T/L N | - | - | - | - | - | - | - |
| LX152711 | MPH Acquisition (Multiplan) T/L B | - | - | - | - | - | - | - |
| LX165715 | MTS Systems Corporation T/L B (06/17) | - | - | Yes | - | - | - | - |
| LX162460 | Nielsen Finance T/L B4 | - | - | - | - | - | - | - |
| LX155280 | NN, Inc T/L B (9/16) | - | - | - | - | - | - | - |
| LX167279 | Parexel International T/L B | - | - | - | - | - | - | - |
| LX159002 | Prestige Brands T/L B4 | - | - | - | - | - | - | - |



# ACIS CLO 2014-5 Ltd.

### Current Asset Characteristics - Part II

As of Date: 09/21/2020
Payment Date: 11/02/2020

| Security I.D. | Security Description | DIP Loan | Specified Type | Cov-Lite Loan | Pays less frequently than Quarterly | Moody's Rating derived from S&P | S&P Rating derived from Moody's | Zero Coupon |
|---|---|---|---|---|---|---|---|---|
| LX169594 | Rackspace T/L B (11/17) | - | - | - | - | - | - | - |
| LX159617 | RadNet Management T/L B (01/17) | - | - | - | - | - | - | - |
| LX138244 | Red Lobster Management T/L B | - | - | - | - | - | - | - |
| LX153860 | Revlon Consumer Products T/L B (Initial) | - | - | - | - | - | - | - |
| LX152375 | Russell Investments T/L B | - | - | - | - | - | - | - |
| LX171269 | Scientific Games T/L B-5 | - | - | - | - | - | - | - |
| LX158094 | Sinclair Television T/L B2 | - | - | - | - | - | - | - |
| LX151194 | Solera T/L B | - | - | - | - | - | - | - |
| LX159036 | Sophia / Ellucian T/L B | - | - | Yes | - | - | - | - |
| LX171276 | Syniverse Holdings T/L (01/18) | - | - | - | - | - | - | - |
| LX156377 | Team Health Holdings T/L | - | - | - | - | - | - | - |
| LX168620 | Traverse Midstream T/L B | - | - | - | - | - | - | - |
| LX168581 | Tronox T/L B (09/17) | - | - | - | - | - | - | - |
| LX163494 | Truck Hero (Tectum Holdings) 1st Lien T/L | - | - | - | - | - | - | - |
| LX163496 | Truck Hero (Tectum Holdings) 2nd Lien T/L | - | - | - | - | - | - | - |
| LX173324 | United Airlines T/L B (05/18) | - | - | - | - | - | - | - |
| LX161197 | Univision Communications T/L C5 | - | - | - | - | - | - | - |
| LX162476 | Urban One T/L | - | - | - | - | - | - | - |
| LX153134 | US Foods Second Incremental T/L | - | - | Yes | - | - | - | - |
| LX167989 | USI Incremental T/L | - | - | - | - | - | - | - |
| LX168054 | USS Ultimate Holdings T/L (United Site) | - | - | - | - | - | - | - |
| LX169239 | VC GB Holdings T/L (Generation Brands) | - | - | - | - | - | - | - |
| LX144232 | Wash Multifamily T/L (1st Lien) | - | - | - | - | - | - | - |
| LX165396 | WideOpenWest T/L B (6/17) | - | - | - | - | - | - | - |

**Totals:** 88



# ACIS CLO 2014-5 Ltd.
## Current Asset Characteristics - Part III
As of Date: 09/21/2020
Payment Date: 11/02/2020

| Security I.D. | Security Description | Obligor Country | Moody's Industry | S&P Industry | Primary Asset Type | Secondary Asset Type | Asset Type Other |
|---|---|---|---|---|---|---|---|
| LX144914 | Academy T/L B | United States | Retail | Retailers (except food & drug) | Term Loan | Senior Secured Loan | - |
| LX172091 | Acadia Healthcare T/L B3 | United States | Healthcare & Pharmaceuticals | Health care | Term Loan | Senior Secured Loan | - |
| LX172092 | Acadia Healthcare T/L B4 | United States | Healthcare & Pharmaceuticals | Health care | Term Loan | Senior Secured Loan | - |
| LX155961 | Advanced Disposal T/L B | United States | Environmental Industries | Ecological services & equipment | Term Loan | Senior Secured Loan | - |
| LX153030 | Affinity Gaming T/L (Initial) | United States | Hotel, Gaming & Leisure | Lodging & casinos | Term Loan | Senior Secured Loan | - |
| LX161956 | AlixPartners T/L B | United States | Services: Business | Business equipment & services | Term Loan | Senior Secured Loan | Cov-Lite Loan |
| LX152754 | Allnex T/L B2 | United States | Chemicals, Plastics, & Rubber | Chemicals & plastics | Term Loan | Senior Secured Loan | - |
| LX152923 | Allnex T/L B3 | United States | Chemicals, Plastics, & Rubber | Chemicals & plastics | Term Loan | Senior Secured Loan | - |
| LX163228 | Almonde (Misys) T/L B | United States | High Tech Industries | Electronics/electrical | Term Loan | Senior Secured Loan | - |
| LX155973 | American Airlines Replacement T/L B (AMR) | United States | Transportation: Consumer | Air transport | Term Loan | Senior Secured Loan | - |
| LX172399 | American Greetings T/L (3/18) | United States | Consumer goods: Durable | Home furnishings | Term Loan | Senior Secured Loan | - |
| LX143787 | American Tire Distributors T/L B | United States | Automotive | Automotive | Term Loan | Senior Secured Loan | - |
| LX173667 | Aramark Services T/L B-2 | United States | Services: Business | Food service | Term Loan | Senior Secured Loan | - |
| LX163100 | Axalta Coating Systems (Dupont) T/L (05/17) | United States | Chemicals, Plastics, & Rubber | Chemicals & plastics | Term Loan | Senior Secured Loan | - |
| LX168609 | BCP Renaissance T/L B | United States | Energy: Oil & Gas | Oil & gas | Term Loan | Senior Secured Loan | - |
| LX183349 | Berry Global (Berry Plastics) T/L W | United States | Containers, Packaging & Glass | Containers & glass products | Term Loan | Senior Secured Loan | - |
| LX189759 | Boardriders T/L B2 | United States | Consumer goods: Durable | Clothing/textiles | Term Loan | Senior Secured Loan | - |
| LX174341 | Boxer Parent Company T/L | United States | High Tech Industries | Business equipment & services | Term Loan | Senior Secured Loan | - |
| LX161204 | Boyd Gaming T/L B3 | United States | Hotel, Gaming & Leisure | Lodging & casinos | Term Loan | Senior Secured Loan | - |
| LX171142 | Bright Bidco (Lumileds) T/L B (02/18) | United States | Capital Equipment | Industrial equipment | Term Loan | Senior Secured Loan | - |
| LX159595 | Builders Firstsource T/L | United States | Wholesale | Building & Development | Term Loan | Senior Secured Loan | - |
| LX144710 | Calpine Corporation T/L B-5 | United States | Utilities: Electric | Utilities | Term Loan | Senior Secured Loan | Cov-Lite Loan |
| LX152766 | Cengage Learning T/L B | United States | Media: Advertising, Printing & Publishing | Publishing | Term Loan | Senior Secured Loan | - |
| LX159695 | Change Healthcare T/L | United States | Healthcare & Pharmaceuticals | Health care | Term Loan | Senior Secured Loan | - |
| LX179100 | Clarios Global T/L B | United States | Automotive | Automotive | Term Loan | Senior Secured Loan | - |
| LX184217 | Clark Equipment (11/19) T/L B (Doosan Bobcat/ Infracore) | United States | Capital Equipment | Equipment leasing | Term Loan | Senior Secured Loan | - |
| LX144736 | Coinamatic Canada (Wash Multifamily) T/L 1st Lien | United States | Services: Consumer | Business equipment & services | Term Loan | Senior Secured Loan | Cov-Lite Loan |
| LX178454 | CommScope T/L B (04/19) | United States | Telecommunications | Radio & Television | Term Loan | Senior Secured Loan | - |
| LX156731 | Conduent T/L B (Xerox) | United States | Services: Business | Business equipment & services | Term Loan | Senior Secured Loan | - |
| LX177266 | ConvergeOne T/L (01/19) | United States | High Tech Industries | Business equipment & services | Term Loan | Senior Secured Loan | - |
| LX161958 | Cypress Intermediate (CCC Info) T/L B | United States | High Tech Industries | Business equipment & services | Term Loan | Senior Secured Loan | Cov-Lite Loan |
| LX163416 | Dayco Products T/L B (04/17) | United States | Automotive | Surface transport | Term Loan | Senior Secured Loan | - |



**ACIS CLO 2014-5 Ltd.**
**Current Asset Characteristics - Part III**
As of Date: 09/21/2020
Payment Date: 11/02/2020



| Security I.D. | Security Description | Obligor Country | Moody's Industry | S&P Industry | Primary Asset Type | Secondary Asset Type | Asset Type Other |
|---|---|---|---|---|---|---|---|
| LX162899 | Diebold T/L B (New Dollar) | United States | High Tech Industries | Electronics/electrical | Term Loan | Senior Secured Loan | - |
| LX163026 | Endo Luxembourg Finance T/L B | Luxembourg | Healthcare & Pharmaceuticals | Health care | Term Loan | Senior Secured Loan | - |
| LX175867 | Envision Healthcare (Enterprise Merger) T/L B | United States | Healthcare & Pharmaceuticals | Health care | Term Loan | Senior Secured Loan | - |
| LX159615 | ExamWorks T/L B1 | United States | Healthcare & Pharmaceuticals | Health care | Term Loan | Senior Secured Loan | - |
| LX173032 | Ferro T/L B-1 | United States | Chemicals, Plastics, & Rubber | Chemicals & plastics | Term Loan | Senior Secured Loan | - |
| LX167187 | Flexential Intermediate T/L B (Peak 10) | United States | Telecommunications | Telecommunications | Term Loan | Senior Secured Loan | Cov-Lite Loan |
| LX162521 | Forterra Finance T/L (04/17) | United States | Construction & Building | Building & Development | Term Loan | Senior Secured Loan | Cov-Lite Loan |
| LX171691 | Global Medical Response T/L B | United States | Healthcare & Pharmaceuticals | Health care | Term Loan | Senior Secured Loan | - |
| LX168592 | Golden Nugget T/L B (09/17) | United States | Hotel, Gaming & Leisure | Lodging & casinos | Term Loan | Senior Secured Loan | - |
| LX141384 | Granite Acq 1st T/L B (Wheelabrator) | United States | Energy: Electricity | Utilities | Term Loan | Senior Secured Loan | - |
| LX141386 | Granite Acq 2nd T/L B (Wheelabrator) | United States | Energy: Electricity | Utilities | Term Loan | 2nd Lien Loan | - |
| LX159621 | Gray Television T/L B | United States | Media: Broadcasting & Subscription | Radio & Television | Term Loan | Senior Secured Loan | - |
| LX165794 | Gruden Acquisition T/L | United States | Transportation: Cargo | Surface transport | Term Loan | Senior Secured Loan | - |
| LX176498 | HD Supply T/L B-5 | United States | Wholesale | Industrial equipment | Term Loan | Senior Secured Loan | - |
| LX173879 | IBC Capital T/L B1 (Goodpack) | United States | Transportation: Cargo | Containers & glass products | Term Loan | Senior Secured Loan | - |
| LX169195 | Ineos US Finance T/L (2024 Dollar) | United States | Chemicals, Plastics, & Rubber | Chemicals & plastics | Term Loan | Senior Secured Loan | Cov-Lite Loan |
| LX160894 | IQVIA (Quintiles/IMS Health) T/L B-1 (USD) | United States | Services: Business | Health care | Term Loan | Senior Secured Loan | - |
| LX146975 | Kenan Advantage T/L B (Canadian) | United States | Transportation: Cargo | Surface transport | Term Loan | Senior Secured Loan | - |
| LX146807 | Kenan Advantage T/L B (U.S.) | United States | Transportation: Cargo | Surface transport | Term Loan | Senior Secured Loan | - |
| LX147095 | Kronos Acquisition Holdings 1st Lien T/L (KIK Custom Products) | Canada | Consumer goods: Non-durable | Cosmetics/toiletries | Term Loan | Senior Secured Loan | - |
| LX147127 | Lanai Holdings III T/L 1st Lien (Patterson) | United States | Healthcare & Pharmaceuticals | Health care | Term Loan | Senior Secured Loan | - |
| LX136370 | Libbey Glass (Pre-Petition) T/L | United States | Containers, Packaging & Glass | Containers & glass products | Term Loan | Senior Secured Loan | Cov-Lite Loan |
| LX159083 | Life Time Fitness 2017 Refinancing T/L B | United States | Services: Consumer | Leisure goods/activities/movies | Term Loan | Senior Secured Loan | - |
| LX173565 | Lifescan Global T/L | United States | Healthcare & Pharmaceuticals | Health care | Term Loan | Senior Secured Loan | - |
| LX152400 | McGraw-Hill Global Education Holdings T/L | United States | Media: Advertising, Printing & Publishing | Publishing | Term Loan | Senior Secured Loan | - |
| LX172427 | Mediacom T/L N | United States | Media: Broadcasting & Subscription | Cable & satellite television | Term Loan | Senior Secured Loan | - |
| LX152711 | MPH Acquisition (Multiplan) T/L B | United States | Services: Business | Health care | Term Loan | Senior Secured Loan | - |
| LX165715 | MTS Systems Corporation T/L B (06/17) | United States | Construction & Building | Industrial equipment | Term Loan | Senior Secured Loan | Cov-Lite Loan |
| LX162460 | Nielsen Finance T/L B4 | United States | Services: Business | Publishing | Term Loan | Senior Secured Loan | - |
| LX155280 | NN, Inc T/L B (9/16) | United States | Automotive | Industrial equipment | Term Loan | Senior Secured Loan | Cov-Lite Loan |
| LX167279 | Parexel International T/L B | United States | Healthcare & Pharmaceuticals | Health care | Term Loan | Senior Secured Loan | - |



# ACIS CLO 2014-5 Ltd.
## Current Asset Characteristics - Part III
As of Date: 09/21/2020
Payment Date: 11/02/2020

| Security I.D. | Security Description | Obligor Country | Moody's Industry | S&P Industry | Primary Asset Type | Secondary Asset Type | Asset Type Other |
|---|---|---|---|---|---|---|---|
| LX159002 | Prestige Brands T/L B4 | United States | Consumer goods: Non-durable | Cosmetics/toiletries | Term Loan | Senior Secured Loan | - |
| LX169594 | Rackspace T/L B (11/17) | United States | Telecommunications | Telecommunications | Term Loan | Senior Secured Loan | - |
| LX159617 | RadNet Management T/L B (01/17) | United States | Healthcare & Pharmaceuticals | Health care | Term Loan | Senior Secured Loan | - |
| LX138244 | Red Lobster Management T/L B | United States | Beverage, Food & Tobacco | Food/drug retailers | Term Loan | Senior Secured Loan | - |
| LX153860 | Revlon Consumer Products T/L B (Initial) | United States | Consumer goods: Non-durable | Cosmetics/toiletries | Term Loan | Senior Secured Loan | - |
| LX152375 | Russell Investments T/L B | United States | Banking, Finance, Insurance & Real Estate | Financial intermediaries | Term Loan | Senior Secured Loan | - |
| LX171269 | Scientific Games T/L B-5 | United States | Services: Business | Lodging & casinos | Term Loan | Senior Secured Loan | - |
| LX158094 | Sinclair Television T/L B2 | United States | Media: Broadcasting & Subscription | Radio & Television | Term Loan | Senior Secured Loan | - |
| LX151194 | Solera T/L B | United States | Services: Business | Business equipment & services | Term Loan | Senior Secured Loan | - |
| LX159036 | Sophia / Ellucian T/L B | United States | High Tech Industries | Electronics/electrical | Term Loan | Senior Secured Loan | - |
| LX171276 | Syniverse Holdings T/L (01/18) | United States | Services: Business | Telecommunications | Term Loan | Senior Secured Loan | - |
| LX156377 | Team Health Holdings T/L | United States | Services: Business | Health care | Term Loan | Senior Secured Loan | - |
| LX168620 | Traverse Midstream T/L B | United States | Energy: Oil & Gas | Oil & gas | Term Loan | Senior Secured Loan | - |
| LX168581 | Tronox T/L B (09/17) | United States | Chemicals, Plastics, & Rubber | Chemicals & plastics | Term Loan | Senior Secured Loan | - |
| LX163494 | Truck Hero (Tectum Holdings) 1st Lien T/L | United States | Automotive | Automotive | Term Loan | Senior Secured Loan | - |
| LX163496 | Truck Hero (Tectum Holdings) 2nd Lien T/L | United States | Automotive | Automotive | Term Loan | 2nd Lien Loan | - |
| LX173324 | United Airlines T/L B (05/18) | United States | Transportation: Consumer | Air transport | Term Loan | Senior Secured Loan | - |
| LX161197 | Univision Communications T/L C5 | United States | Media: Broadcasting & Subscription | Radio & Television | Term Loan | Senior Secured Loan | - |
| LX162476 | Urban One T/L | United States | Media: Broadcasting & Subscription | Radio & Television | Term Loan | Senior Secured Loan | - |
| LX153134 | US Foods Second Incremental T/L | United States | Beverage, Food & Tobacco | Food service | Term Loan | Senior Secured Loan | - |
| LX167989 | USI Incremental T/L | United States | Banking, Finance, Insurance & Real Estate | Financial intermediaries | Term Loan | Senior Secured Loan | - |
| LX168054 | USS Ultimate Holdings T/L (United Site) | United States | Services: Business | Business equipment & services | Term Loan | Senior Secured Loan | Cov-Lite Loan |
| LX169239 | VC GB Holdings T/L (Generation Brands) | United States | Consumer goods: Durable | Conglomerates | Term Loan | Senior Secured Loan | - |
| LX144232 | Wash Multifamily T/L (1st Lien) | United States | Services: Consumer | Business equipment & services | Term Loan | Senior Secured Loan | Cov-Lite Loan |
| LX165396 | WideOpenWest T/L B (6/17) | United States | Media: Broadcasting & Subscription | Telecommunications | Term Loan | Senior Secured Loan | - |

| **Totals:** | **88** | | | | | | |



# ACIS CLO 2014-5 Ltd.

## Weighted Average Spread

As of Date: 09/21/2020
Payment Date: 11/02/2020

| Security I.D. | Security Description | Coupon Type | Total Commitment | Index Type | Current Index | Cash Spread | Effective Spread | Libor Floor | Weighted Factor |
|---|---|---|---|---|---|---|---|---|---|
| LX144914 | Academy T/L B | Floating | 2,421,993.21 | LIBOR (1 month) | 1.00% | 4.00% | 4.75% | 1.00% | 115,020.46 |
| LX144914 | Academy T/L B | Floating | 22,278.94 | LIBOR (1 month) | 1.00% | 4.00% | 4.75% | 1.00% | 1,058.03 |
| LX144914 | Academy T/L B | Floating | 739,390.51 | LIBOR (1 month) | 1.00% | 4.00% | 4.75% | 1.00% | 35,113.66 |
| LX144914 | Academy T/L B | Floating | 2,392,694.91 | LIBOR (1 month) | 1.00% | 4.00% | 4.75% | 1.00% | 113,629.08 |
| LX144914 | Academy T/L B | Floating | 1,435,616.94 | LIBOR (1 month) | 1.00% | 4.00% | 4.75% | 1.00% | 68,177.45 |
| LX172091 | Acadia Healthcare T/L B3 | Floating | 4,875,403.84 | LIBOR (1 month) | 0.16% | 2.50% | 2.50% | | 121,885.10 |
| LX172092 | Acadia Healthcare T/L B4 | Floating | 1,610,438.51 | LIBOR (1 month) | 0.16% | 2.50% | 2.50% | | 40,260.96 |
| LX155961 | Advanced Disposal T/L B | Floating | 430,755.59 | LIBOR (1 week) | 0.75% | 2.25% | 2.75% | 0.75% | 11,841.47 |
| LX153030 | Affinity Gaming T/L (Initial) | Floating | 1,978,558.60 | LIBOR (1 month) | 1.00% | 3.25% | 4.00% | 1.00% | 79,122.56 |
| LX161956 | AlixPartners T/L B | Floating | 3,874,861.82 | LIBOR (1 month) | 0.16% | 2.50% | 2.50% | | 96,871.55 |
| LX152754 | Allnex T/L B2 | Floating | 4,429.62 | LIBOR (1 month) | 0.75% | 3.25% | 3.75% | 0.75% | 166.07 |
| LX152754 | Allnex T/L B2 | Floating | 1,693,237.63 | LIBOR (3 months) | 0.75% | 3.25% | 3.75% | 0.75% | 63,479.48 |
| LX152923 | Allnex T/L B3 | Floating | 1,275,694.97 | LIBOR (3 months) | 0.75% | 3.25% | 3.75% | 0.75% | 47,825.80 |
| LX152923 | Allnex T/L B3 | Floating | 3,337.23 | LIBOR (3 months) | 0.75% | 3.25% | 3.75% | 0.75% | 125.11 |
| LX163228 | Almonde (Misys) T/L B | Floating | 4,076,838.25 | LIBOR (6 months) | 1.00% | 3.50% | 4.25% | 1.00% | 173,224.86 |
| LX163228 | Almonde (Misys) T/L B | Floating | 833,291.81 | LIBOR (6 months) | 1.00% | 3.50% | 4.25% | 1.00% | 35,406.57 |
| LX163228 | Almonde (Misys) T/L B | Floating | 758,295.56 | LIBOR (6 months) | 1.00% | 3.50% | 4.25% | 1.00% | 32,219.98 |
| LX155973 | American Airlines Replacement T/L B (AMR) | Floating | 1,921,285.27 | LIBOR (1 month) | 0.16% | 2.00% | 2.00% | | 38,425.71 |
| LX172399 | American Greetings T/L (3/18) | Floating | 3,532,544.64 | LIBOR (1 month) | 1.00% | 4.50% | 5.25% | 1.00% | 185,423.27 |
| LX143787 | American Tire Distributors T/L B | Floating | 405,650.19 | LIBOR (3 months) | 1.00% | 7.50% | 8.25% | 1.00% | 33,462.08 |
| LX143787 | American Tire Distributors T/L B | Floating | 3,288,344.61 | LIBOR (3 months) | 1.00% | 7.50% | 8.25% | 1.00% | 271,255.55 |
| LX173667 | Aramark Services T/L B-2 | Floating | 2,046,899.82 | LIBOR (1 month) | 0.15% | 1.75% | 1.75% | | 35,820.75 |
| LX163100 | Axalta Coating Systems (Dupont) T/L (05/17) | Floating | 330,730.27 | LIBOR (3 months) | 0.31% | 1.75% | 1.75% | | 5,787.78 |
| LX168609 | BCP Renaissance T/L B | Floating | 1,984,616.13 | LIBOR (3 months) | 1.00% | 3.50% | 4.25% | 1.00% | 84,326.34 |
| LX183349 | Berry Global (Berry Plastics) T/L W | Floating | 6,383,495.72 | LIBOR (1 month) | 0.16% | 2.00% | 2.00% | | 127,669.91 |
| LX174341 | Boxer Parent Company T/L | Floating | 5,934,736.34 | LIBOR (1 month) | 0.16% | 4.25% | 4.25% | | 252,226.29 |
| LX161204 | Boyd Gaming T/L B3 | Floating | 1,568,885.55 | LIBOR (1 week) | 0.11% | 2.25% | 2.25% | | 35,299.92 |
| LX171142 | Bright Bidco (Lumileds) T/L B (02/18) | Floating | 358,128.55 | LIBOR (6 months) | 1.07% | 3.50% | 4.25% | 1.00% | 15,216.88 |
| LX171142 | Bright Bidco (Lumileds) T/L B (02/18) | Floating | 447,660.69 | LIBOR (6 months) | 1.07% | 3.50% | 4.25% | 1.00% | 19,021.10 |
| LX171142 | Bright Bidco (Lumileds) T/L B (02/18) | Floating | 1,643,735.47 | LIBOR (6 months) | 1.07% | 3.50% | 4.25% | 1.00% | 69,842.32 |
| LX159595 | Builders Firstsource T/L | Floating | 396,002.48 | LIBOR (3 months) | 1.00% | 3.00% | 3.75% | 1.00% | 14,846.13 |
| LX144710 | Calpine Corporation T/L B-5 | Floating | 528,883.31 | LIBOR (1 month) | 0.16% | 2.25% | 2.25% | | 11,899.87 |
| LX152766 | Cengage Learning T/L B | Floating | 5,687,044.22 | LIBOR (6 months) | 1.00% | 4.25% | 5.00% | 1.00% | 284,295.34 |



# ACIS CLO 2014-5 Ltd.
## Weighted Average Spread
As of Date: 09/21/2020
Payment Date: 11/02/2020

| Security I.D. | Security Description | Coupon Type | Total Commitment | Index Type | Current Index | Cash Spread | Effective Spread | Libor Floor | Weighted Factor |
|---|---|---|---|---|---|---|---|---|---|
| LX159695 | Change Healthcare T/L | Floating | 1,281,769.64 | LIBOR (3 months) | 1.00% | 2.50% | 3.25% | 1.00% | 41,644.70 |
| LX159695 | Change Healthcare T/L | Floating | 679,288.43 | LIBOR (3 months) | 1.00% | 2.50% | 3.25% | 1.00% | 22,070.08 |
| LX159695 | Change Healthcare T/L | Floating | 159,813.92 | LIBOR (1 month) | 1.00% | 2.50% | 3.25% | 1.00% | 5,192.35 |
| LX159695 | Change Healthcare T/L | Floating | 674,028.54 | LIBOR (3 months) | 1.00% | 2.50% | 3.25% | 1.00% | 21,899.19 |
| LX159695 | Change Healthcare T/L | Floating | 1,262,508.73 | LIBOR (3 months) | 1.00% | 2.50% | 3.25% | 1.00% | 41,018.91 |
| LX179100 | Clarios Global T/L B | Floating | 2,977,500.00 | LIBOR (1 month) | 0.16% | 3.50% | 3.50% | | 104,212.50 |
| LX184217 | Clark Equipment (11/19) T/L B (Doosan Bobcat/ Infracore) | Floating | 1,450,455.38 | LIBOR (3 months) | 0.31% | 1.75% | 1.75% | | 25,382.97 |
| LX144736 | Coinamatic Canada (Wash Multifamily) T/L 1st Lien | Floating | 201,499.80 | LIBOR (1 month) | 1.00% | 3.25% | 4.00% | 1.00% | 8,057.98 |
| LX178454 | CommScope T/L B (04/19) | Floating | 2,977,500.00 | LIBOR (1 month) | 0.16% | 3.25% | 3.25% | | 96,768.75 |
| LX156731 | Conduent T/L B (Xerox) | Floating | 2,976,863.76 | LIBOR (1 month) | 0.16% | 2.50% | 2.50% | | 74,421.59 |
| LX177266 | ConvergeOne T/L (01/19) | Floating | 5,939,874.49 | LIBOR (1 month) | 0.16% | 5.00% | 5.00% | | 296,993.72 |
| LX161958 | Cypress Intermediate (CCC Info) T/L B | Floating | 1,678,846.20 | LIBOR (1 month) | 1.00% | 3.00% | 3.75% | 1.00% | 62,939.94 |
| LX163416 | Dayco Products T/L B (04/17) | Floating | 1,451,250.03 | LIBOR (3 months) | 0.26% | 4.25% | 4.25% | | 61,678.13 |
| LX162899 | Diebold T/L B (New Dollar) | Floating | 20,041.95 | LIBOR (1 month) | 0.19% | 2.75% | 2.75% | | 551.15 |
| LX162899 | Diebold T/L B (New Dollar) | Floating | 6,610,381.59 | LIBOR (1 month) | 0.19% | 2.75% | 2.75% | | 181,785.49 |
| LX163026 | Endo Luxembourg Finance T/L B | Floating | 3,949,615.61 | LIBOR (1 month) | 0.75% | 4.25% | 4.75% | 0.75% | 187,567.25 |
| LX175867 | Envision Healthcare (Enterprise Merger) T/L B | Floating | 5,924,812.05 | LIBOR (1 month) | 0.16% | 3.75% | 3.75% | | 222,180.45 |
| LX159615 | ExamWorks T/L B1 | Floating | 2,868,169.32 | LIBOR (6 months) | 1.07% | 3.25% | 4.00% | 1.00% | 114,698.09 |
| LX173032 | Ferro T/L B-1 | Floating | 1,209,656.25 | LIBOR (3 months) | 0.31% | 2.25% | 2.25% | | 27,217.27 |
| LX167187 | Flexential Intermediate T/L B (Peak 10) | Floating | 6,416,301.08 | LIBOR (3 months) | 0.31% | 3.50% | 3.50% | | 224,570.54 |
| LX162521 | Forterra Finance T/L (04/17) | Floating | 4,094,059.33 | LIBOR (1 month) | 1.00% | 3.00% | 3.75% | 1.00% | 153,486.28 |
| LX171691 | Global Medical Response T/L B | Floating | 9,939,569.02 | LIBOR (6 months) | 1.00% | 3.25% | 4.00% | 1.00% | 397,483.37 |
| LX168592 | Golden Nugget T/L B (09/17) | Floating | 1,237,551.77 | LIBOR (1 month) | 0.75% | 2.50% | 3.00% | 0.75% | 37,114.18 |
| LX168592 | Golden Nugget T/L B (09/17) | Floating | 1,049,949.04 | LIBOR (1 month) | 0.75% | 2.50% | 3.00% | 0.75% | 31,487.97 |
| LX141384 | Granite Acq 1st T/L B (Wheelabrator) | Floating | 8,876,347.59 | LIBOR (1 month) | 1.00% | 3.50% | 4.25% | 1.00% | 377,156.01 |
| LX141386 | Granite Acq 2nd T/L B (Wheelabrator) | Floating | 2,101,345.32 | LIBOR (3 months) | 1.00% | 7.25% | 8.00% | 1.00% | 168,086.61 |
| LX159621 | Gray Television T/L B | Floating | 927,336.21 | LIBOR (1 month) | 0.16% | 2.25% | 2.25% | | 20,865.06 |
| LX165794 | Gruden Acquisition T/L | Floating | 2,787,746.79 | LIBOR (1 month) | 1.00% | 5.50% | 6.25% | 1.00% | 174,206.30 |
| LX176498 | HD Supply T/L B-5 | Floating | 5,963,773.06 | LIBOR (1 month) | 0.16% | 1.75% | 1.75% | | 104,366.03 |
| LX173879 | IBC Capital T/L B1 (Goodpack) | Floating | 2,220,981.74 | LIBOR (3 months) | 0.23% | 3.75% | 3.75% | | 83,286.82 |
| LX169195 | Ineos US Finance T/L (2024 Dollar) | Floating | 3,900,000.00 | LIBOR (2 months) | 0.21% | 2.00% | 2.00% | | 78,000.00 |
| LX160894 | IQVIA (Quintiles/IMS Health) T/L B-1 (USD) | Floating | 2,101,338.18 | LIBOR (1 month) | 0.16% | 1.75% | 1.75% | | 36,773.42 |



# ACIS CLO 2014-5 Ltd.
## Weighted Average Spread
As of Date: 09/21/2020
Payment Date: 11/02/2020

| Security I.D. | Security Description | Coupon Type | Total Commitment | Index Type | Current Index | Cash Spread | Effective Spread | Libor Floor | Weighted Factor |
|---|---|---|---|---|---|---|---|---|---|
| LX146975 | Kenan Advantage T/L B (Canadian) | Floating | 259,464.85 | LIBOR (1 month) | 1.00% | 3.00% | 3.75% | 1.00% | 9,727.34 |
| LX146807 | Kenan Advantage T/L B (U.S.) | Floating | 855,221.61 | LIBOR (1 month) | 1.00% | 3.00% | 3.75% | 1.00% | 32,062.26 |
| LX147095 | Kronos Acquisition Holdings 1st Lien T/L (KIK Custom Products) | Floating | 907,655.67 | LIBOR (1 month) | 1.00% | 4.00% | 4.75% | 1.00% | 43,104.57 |
| LX147095 | Kronos Acquisition Holdings 1st Lien T/L (KIK Custom Products) | Floating | 1,303,765.73 | LIBOR (1 month) | 1.00% | 4.00% | 4.75% | 1.00% | 61,915.83 |
| LX147095 | Kronos Acquisition Holdings 1st Lien T/L (KIK Custom Products) | Floating | 731,662.52 | LIBOR (1 month) | 1.00% | 4.00% | 4.75% | 1.00% | 34,746.65 |
| LX147095 | Kronos Acquisition Holdings 1st Lien T/L (KIK Custom Products) | Floating | 420,705.96 | LIBOR (1 month) | 1.00% | 4.00% | 4.75% | 1.00% | 19,979.33 |
| LX147127 | Lanai Holdings III T/L 1st Lien (Patterson) | Floating | 4,180,936.81 | LIBOR (3 months) | 1.00% | 4.75% | 5.50% | 1.00% | 229,909.72 |
| LX147127 | Lanai Holdings III T/L 1st Lien (Patterson) | Floating | 10,973.59 | LIBOR (2 months) | 1.00% | 4.75% | 5.50% | 1.00% | 603.44 |
| LX159083 | Life Time Fitness 2017 Refinancing T/L B | Floating | 18,197.15 | LIBOR (1 month) | 1.00% | 2.75% | 3.50% | 1.00% | 636.72 |
| LX159083 | Life Time Fitness 2017 Refinancing T/L B | Floating | 7,060,497.49 | LIBOR (6 months) | 1.00% | 2.75% | 3.50% | 1.00% | 247,046.81 |
| LX173565 | Lifescan Global T/L | Floating | 5,948,564.87 | LIBOR (6 months) | 1.18% | 6.00% | 6.00% | | 356,913.89 |
| LX152400 | McGraw-Hill Global Education Holdings T/L | Floating | 9,050,092.33 | LIBOR (3 months) | 1.00% | 4.00% | 4.75% | 1.00% | 429,788.88 |
| LX172427 | Mediacom T/L N | Floating | 653,085.68 | LIBOR (1 week) | 0.11% | 1.75% | 1.75% | | 11,429.00 |
| LX152711 | MPH Acquisition (Multiplan) T/L B | Floating | 2,589,019.81 | LIBOR (3 months) | 1.00% | 2.75% | 3.50% | 1.00% | 90,589.80 |
| LX165715 | MTS Systems Corporation T/L B (06/17) | Floating | 329,982.57 | LIBOR (1 month) | 0.75% | 3.25% | 3.75% | 0.75% | 12,371.05 |
| LX162460 | Nielsen Finance T/L B4 | Floating | 493,804.29 | LIBOR (1 month) | 0.15% | 2.00% | 2.00% | | 9,876.09 |
| LX155280 | NN, Inc T/L B (9/16) | Floating | 3,106,185.64 | LIBOR (1 month) | 0.75% | 5.75% | 6.25% | 0.75% | 194,105.54 |
| LX167279 | Parexel International T/L B | Floating | 440,323.85 | LIBOR (1 month) | 0.16% | 2.75% | 2.75% | | 12,108.91 |
| LX159002 | Prestige Brands T/L B4 | Floating | 630,269.91 | LIBOR (1 month) | 0.16% | 2.00% | 2.00% | | 12,605.40 |
| LX169594 | Rackspace T/L B (11/17) | Floating | 7,897,959.16 | LIBOR (3 months) | 1.00% | 3.00% | 3.75% | 1.00% | 296,094.49 |
| LX169594 | Rackspace T/L B (11/17) | Floating | 20,408.16 | LIBOR (2 months) | 1.00% | 3.00% | 3.75% | 1.00% | 765.10 |
| LX159617 | RadNet Management T/L B (01/17) | Floating | 2,134,244.42 | LIBOR (6 months) | 1.00% | 3.75% | 4.50% | 1.00% | 96,019.66 |
| LX138244 | Red Lobster Management T/L B | Floating | 391,800.38 | LIBOR (3 months) | 1.00% | 5.25% | 6.00% | 1.00% | 23,504.10 |
| LX152375 | Russell Investments T/L B | Floating | 7,820,404.17 | LIBOR (6 months) | 1.07% | 2.75% | 3.50% | 1.00% | 273,635.94 |
| LX171269 | Scientific Games T/L B-5 | Floating | 763,614.75 | LIBOR (1 month) | 0.16% | 2.75% | 2.75% | | 20,999.41 |
| LX171269 | Scientific Games T/L B-5 | Floating | 3,121,461.30 | LIBOR (6 months) | 0.86% | 2.75% | 2.75% | | 85,840.36 |
| LX171269 | Scientific Games T/L B-5 | Floating | 9,961.75 | LIBOR (3 months) | 0.31% | 2.75% | 2.75% | | 273.95 |
| LX158094 | Sinclair Television T/L B2 | Floating | 1,385,541.86 | LIBOR (1 month) | 0.16% | 2.25% | 2.25% | | 31,174.69 |
| LX151194 | Solera T/L B | Floating | 1,574,497.39 | LIBOR (2 months) | 0.19% | 2.75% | 2.75% | | 43,298.68 |
| LX151194 | Solera T/L B | Floating | 4,121.72 | LIBOR (1 month) | 0.16% | 2.75% | 2.75% | | 113.35 |
| LX159036 | Sophia / Ellucian T/L B | Floating | 3,245,399.62 | LIBOR (3 months) | 1.00% | 3.25% | 4.00% | 1.00% | 129,783.53 |





**ACIS CLO 2014-5 Ltd.**
**Weighted Average Spread**
As of Date: 09/21/2020
Payment Date: 11/02/2020

| Security I.D. | Security Description | Coupon Type | Total Commitment | Index Type | Current Index | Cash Spread | Effective Spread | Libor Floor | Weighted Factor |
|---|---|---|---|---|---|---|---|---|---|
| LX171276 | Syniverse Holdings T/L (01/18) | Floating | 6,704,690.46 | LIBOR (6 months) | 1.00% | 5.00% | 5.75% | 1.00% | 385,452.65 |
| LX156377 | Team Health Holdings T/L | Floating | 10,226,777.51 | LIBOR (1 month) | 1.00% | 2.75% | 3.50% | 1.00% | 357,834.95 |
| LX168620 | Traverse Midstream T/L B | Floating | 4,860,085.26 | LIBOR (1 month) | 1.00% | 4.00% | 4.75% | 1.00% | 230,805.45 |
| LX168581 | Tronox T/L B (09/17) | Floating | 988,757.26 | LIBOR (1 month) | 0.16% | 3.00% | 3.00% | | 29,662.72 |
| LX168581 | Tronox T/L B (09/17) | Floating | 697,674.41 | LIBOR (3 months) | 0.31% | 3.00% | 3.00% | | 20,930.23 |
| LX163494 | Truck Hero (Tectum Holdings) 1st Lien T/L | Floating | 2,425,000.00 | LIBOR (1 month) | 0.16% | 3.75% | 3.75% | | 90,937.50 |
| LX163496 | Truck Hero (Tectum Holdings) 2nd Lien T/L | Floating | 400,000.00 | LIBOR (1 month) | 1.00% | 8.25% | 9.00% | 1.00% | 35,996.00 |
| LX173324 | United Airlines T/L B (05/18) | Floating | 1,451,250.00 | LIBOR (1 month) | 0.16% | 1.75% | 1.75% | | 25,396.88 |
| LX161197 | Univision Communications T/L C5 | Floating | 7,906,279.45 | LIBOR (1 month) | 1.00% | 2.75% | 3.50% | 1.00% | 276,640.72 |
| LX162476 | Urban One T/L | Floating | 1,383,528.59 | LIBOR (1 month) | 1.00% | 4.00% | 4.75% | 1.00% | 65,703.77 |
| LX153134 | US Foods Second Incremental T/L | Floating | 1,941,947.67 | LIBOR (1 month) | 0.16% | 1.75% | 1.75% | | 33,984.08 |
| LX167989 | USI Incremental T/L | Floating | 1,945,000.00 | LIBOR (3 months) | 0.31% | 3.00% | 3.00% | | 58,350.00 |
| LX168054 | USS Ultimate Holdings T/L (United Site) | Floating | 972,499.99 | LIBOR (6 months) | 1.00% | 3.75% | 4.50% | 1.00% | 43,752.77 |
| LX169239 | VC GB Holdings T/L (Generation Brands) | Floating | 3,874,723.88 | LIBOR (1 month) | 1.00% | 3.00% | 3.75% | 1.00% | 145,263.40 |
| LX144232 | Wash Multifamily T/L (1st Lien) | Floating | 889,261.75 | LIBOR (1 month) | 1.00% | 3.25% | 4.00% | 1.00% | 35,561.58 |
| LX165396 | WideOpenWest T/L B (6/17) | Floating | 3,210,656.40 | LIBOR (1 month) | 1.00% | 3.25% | 4.00% | 1.00% | 128,394.15 |
| **Totals:** | **112** | | **278,033,899.89** | | | **3.88%** | | | **10,779,101.83** |



# ACIS CLO 2014-5 Ltd.
## Weighted Average Coupon
As of Date: 09/21/2020
Payment Date: 11/02/2020

| Security I.D. | Security Description | Coupon Type | Principal Balance | Cash Coupon |
|---|---|---|---|---|
| **Totals:** | - | | **0.00** | |



# ACIS CLO 2014-5 Ltd.
## Rating Detail
As of Date: 09/21/2020
Payment Date: 11/02/2020



| Security I.D. | Security Description | Moody's | | | | | S & P | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | | Status | Rating | Default Prob. | Date | Rec Rate | Status | Rating | Date | Rec Rate |
| LX144914 | Academy T/L B | | Caa1 | B3 | | 40.00 | | CCC+ | | 27.00 |
| LX172091 | Acadia Healthcare T/L B3 | | Ba3 | B2 | | 60.00 | | B | | 50.00 |
| LX172092 | Acadia Healthcare T/L B4 | | Ba3 | B2 | | 60.00 | | B | | 50.00 |
| LX155961 | Advanced Disposal T/L B | | Ba3 | B1 | | 50.00 | | BB- | | 65.00 |
| LX153030 | Affinity Gaming T/L (Initial) | | B2 | B3 | | 50.00 | | CCC+ | | 60.00 |
| LX161956 | AlixPartners T/L B | | B2 | B2 | | 45.00 | | B+ | | 30.00 |
| LX152754 | Allnex T/L B2 | | B2 | B2 | | 45.00 | | B | | 30.00 |
| LX152923 | Allnex T/L B3 | | B2 | B2 | | 45.00 | | B | | 30.00 |
| LX163228 | Almonde (Misys) T/L B | | B2 | B3 | | 50.00 | | CCC+ | | 40.00 |
| LX155973 | American Airlines Replacement T/L B (AMR) | | Ba3 | B2 | | 60.00 | | B- | | 40.00 |
| LX172399 | American Greetings T/L (3/18) | | Ba3 | B2 | | 60.00 | | B | | 50.00 |
| LX143787 | American Tire Distributors T/L B | | Ca | Caa3 | | 40.00 | | CCC+ | | 20.00 |
| LX173667 | Aramark Services T/L B-2 | | Ba2 | Ba3 | | 50.00 | | BB- | | 65.00 |
| LX163100 | Axalta Coating Systems (Dupont) T/L (05/17) | | Ba1 | Ba3 | | 60.00 | | BB | | 65.00 |
| LX168609 | BCP Renaissance T/L B | | B2 | B2 | | 45.00 | | B | | 30.00 |
| LX183349 | Berry Global (Berry Plastics) T/L W | | Ba2 | Ba3 | | 50.00 | | BB+ | | 50.00 |
| LX189759 | Boardriders T/L B2 | DEF | B3 | Caa1 | 04-Sep-20 | 50.00 | DEF | SD | 04-Sep-20 | 30.00 |
| LX174341 | Boxer Parent Company T/L | | B2 | B3 | | 50.00 | | B- | | 40.00 |
| LX161204 | Boyd Gaming T/L B3 | | Ba3 | B2 | | 60.00 | | B | | 65.00 |
| LX171142 | Bright Bidco (Lumileds) T/L B (02/18) | | Caa3 | Caa3 | | 45.00 | | CCC | | 40.00 |
| LX159595 | Builders Firstsource T/L | CW+ | B1 | B1 | 31-Aug-20 | 45.00 | | BB- | | 65.00 |
| LX144710 | Calpine Corporation T/L B-5 | | Ba2 | Ba3 | | 50.00 | | B+ | | 65.00 |
| LX152766 | Cengage Learning T/L B | | Caa1 | Caa2 | | 50.00 | | CCC+ | | 50.00 |
| LX159695 | Change Healthcare T/L | | B1 | B2 | | 50.00 | | B+ | | 40.00 |

---

### Watch Status / Rating Type Legend:

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| **RE** | - Rating Estimate | **MSI** | - Moody's Senior Implied | **MSUS** | - Moody's Senior Unsecured | **SSUS** | - S&P Senior Unsecured |
| **NR** | - Not Rated | **MR** | - Moody's Rating | **MSIO** | - Moody's Senior Implied Obligor | **SCC** | - S&P Corporate Credit |
| **ISD** | - Indenture Specified Default | **PR** | - Private Rating | **MSS** | - Moody's Senior Secured | **SSS** | - S&P Senior Secured |
| | | **SH** | - Shadow Rating | | | **SPR** | - S&P Rating |

**CW-** - Credit Watch with negative implications
**CW+** - Credit Watch with positive implications
**DEF** - In Default
**DOR** - Derived from rating of other rating agency

# ACIS CLO 2014-5 Ltd.
## Rating Detail
As of Date: 09/21/2020
Payment Date: 11/02/2020



| Security I.D. | Security Description | Moody's Status | Rating | Default Prob. | Date | Rec Rate | S & P Status | Rating | Date | Rec Rate |
|---|---|---|---|---|---|---|---|---|---|---|
| LX179100 | Clarios Global T/L B | | B1 | B2 | | 50.00 | | B | | 30.00 |
| LX184217 | Clark Equipment (11/19) T/L B (Doosan Bobcat/ Infracore) | | Ba3 | Ba3 | | 45.00 | | BB | | 50.00 |
| LX144736 | Coinamatic Canada (Wash Multifamily) T/L 1st Lien | | B2 | B3 | | 50.00 | | B- | | 40.00 |
| LX178454 | CommScope T/L B (04/19) | | Ba3 | B1 | | 50.00 | | B | | 50.00 |
| LX156731 | Conduent T/L B (Xerox) | | B1 | B1 | | 45.00 | | B+ | | 50.00 |
| LX177266 | ConvergeOne T/L (01/19) | | B2 | B3 | | 50.00 | | B- | | 40.00 |
| LX161958 | Cypress Intermediate (CCC Info) T/L B | | B3 | B3 | | 45.00 | | B- | | 30.00 |
| LX163416 | Dayco Products T/L B (04/17) | | Caa2 | Caa2 | | 45.00 | | CCC+ | | 20.00 |
| LX162899 | Diebold T/L B (New Dollar) | | B3 | B3 | | 45.00 | | B- | | 40.00 |
| LX163026 | Endo Luxembourg Finance T/L B | | B2 | B3 | | 50.00 | | B | | 50.00 |
| LX175867 | Envision Healthcare (Enterprise Merger) T/L B | | Caa1 | Caa2 | | 50.00 | | CCC | | 30.00 |
| LX159615 | ExamWorks T/L B1 | | B1 | B2 | | 50.00 | | B | | 30.00 |
| LX173032 | Ferro T/L B-1 | | Ba3 | Ba3 | | 45.00 | | B+ | | 30.00 |
| LX167187 | Flexential Intermediate T/L B (Peak 10) | | B3 | Caa1 | | 50.00 | | CCC+ | | 30.00 |
| LX162521 | Forterra Finance T/L (04/17) | | B3 | B3 | | 45.00 | | B- | | 27.00 |
| LX171691 | Global Medical Response T/L B | | B1 | B2 | | 50.00 | | B | | 40.00 |
| LX168592 | Golden Nugget T/L B (09/17) | | B2 | Caa1 | | 60.00 | | B- | | 50.00 |
| LX141384 | Granite Acq 1st T/L B (Wheelabrator) | | B1 | B1 | | 45.00 | | B+ | | 30.00 |
| LX141386 | Granite Acq 2nd T/L B (Wheelabrator) | | B3 | B1 | | 15.00 | | B+ | | 2.00 |
| LX159621 | Gray Television T/L B | | Ba2 | B1 | | 60.00 | | B+ | | 65.00 |
| LX165794 | Gruden Acquisition T/L | | B3 | B3 | | 45.00 | | B- | | 30.00 |
| LX176498 | HD Supply T/L B-5 | | Ba1 | Ba1 | | 45.00 | | BB | | 65.00 |
| LX173879 | IBC Capital T/L B1 (Goodpack) | | B2 | B2 | | 45.00 | | B | | 40.00 |
| LX169195 | Ineos US Finance T/L (2024 Dollar) | | Ba2 | Ba3 | | 50.00 | CW- | BB- | 01-Jul-20 | 60.00 |

### Watch Status / Rating Type Legend:

| | | | | |
|---|---|---|---|---|
| RE | - Rating Estimate | MSI - Moody's Senior Implied | MSUS - Moody's Senior Unsecured | SSUS - S&P Senior Unsecured | CW- - Credit Watch with negative implications |
| NR | - Not Rated | MR - Moody's Rating | MSIO - Moody's Senior Implied Obligor | SCC - S&P Corporate Credit | CW+ - Credit Watch with positive implications |
| ISD | - Indenture Specified Default | PR - Private Rating | MSS - Moody's Senior Secured | SSS - S&P Senior Secured | DEF - In Default |
| | | SH - Shadow Rating | | SPR - S&P Rating | DOR - Derived from rating of other rating agency |





# ACIS CLO 2014-5 Ltd.

## Rating Detail

As of Date: 09/21/2020
Payment Date: 11/02/2020

| Security I.D. | Security Description | Moody's Status | Moody's Rating | Default Prob. | Date | Rec Rate | S&P Status | S&P Rating | Date | Rec Rate |
|---|---|---|---|---|---|---|---|---|---|---|
| LX160894 | IQVIA (Quintiles/IMS Health) T/L B-1 (USD) | | Ba1 | Ba2 | | 50.00 | | BB+ | | 50.00 |
| LX146975 | Kenan Advantage T/L B (Canadian) | | B3 | Caa1 | | 50.00 | | CCC+ | | 60.00 |
| LX146807 | Kenan Advantage T/L B (U.S.) | | B3 | Caa1 | | 50.00 | | CCC+ | | 60.00 |
| LX147095 | Kronos Acquisition Holdings 1st Lien T/L (KIK Custom Products) | | B1 | B3 | | 60.00 | | B- | | 40.00 |
| LX147127 | Lanai Holdings III T/L 1st Lien (Patterson) | | Caa1 | Caa2 | | 50.00 | | CCC | | 30.00 |
| LX136370 | Libbey Glass (Pre-Petition) T/L | DEF | Ca | Ca | 14-Apr-20 | 45.00 | DEF | D | 14-Apr-20 | 45.00 |
| LX159083 | Life Time Fitness 2017 Refinancing T/L B | | B2 | B3 | | 50.00 | | CCC+ | | 65.00 |
| LX173565 | Lifescan Global T/L | | B3 | B3 | | 35.00 | | B | | 30.00 |
| LX152400 | McGraw-Hill Global Education Holdings T/L | | Caa1 | Caa2 | | 50.00 | | CCC+ | | 50.00 |
| LX172427 | Mediacom T/L N | | Ba1 | Ba1 | | 45.00 | | BBB | | 45.00 |
| LX152711 | MPH Acquisition (Multiplan) T/L B | CW+ | B1 | B3 | 13-Jul-20 | 60.00 | | B+ | | 40.00 |
| LX165715 | MTS Systems Corporation T/L B (06/17) | | Ba2 | B1 | | 60.00 | | B+ | | 60.00 |
| LX162460 | Nielsen Finance T/L B4 | | Ba1 | Ba3 | | 60.00 | CW- | BB- | 07-Nov-19 | 65.00 |
| LX155280 | NN, Inc T/L B (9/16) | CW+ | Caa2 | Caa2 | 25-Aug-20 | 45.00 | | B- | | 30.00 |
| LX167279 | Parexel International T/L B | | B2 | B3 | | 50.00 | | B- | | 27.00 |
| LX159002 | Prestige Brands T/L B4 | | Ba3 | B2 | | 60.00 | | B+ | | 65.00 |
| LX169594 | Rackspace T/L B (11/17) | | B1 | B2 | | 50.00 | | B | | 60.00 |
| LX159617 | RadNet Management T/L B (01/17) | | B1 | B2 | | 50.00 | | B | | 30.00 |
| LX138244 | Red Lobster Management T/L B | | Caa1 | Caa1 | | 45.00 | CW- | CCC | 20-Mar-20 | 60.00 |
| LX153860 | Revlon Consumer Products T/L B (Initial) | DEF | Ca | Caa3 | 28-Jul-20 | 40.00 | DEF | CC | 28-Jul-20 | 5.00 |
| LX152375 | Russell Investments T/L B | | Ba2 | Ba2 | | 45.00 | | BB- | | 27.00 |
| LX171269 | Scientific Games T/L B-5 | | B1 | B3 | | 60.00 | | B | | 50.00 |
| LX158094 | Sinclair Television T/L B2 | | Ba2 | Ba3 | | 50.00 | | BB- | | 65.00 |
| LX151194 | Solera T/L B | | Ba3 | B2 | | 60.00 | | B- | | 60.00 |

## Watch Status / Rating Type Legend:

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| RE | - Rating Estimate | MSI | - Moody's Senior Implied | MSUS | - Moody's Senior Unsecured | SSUS | - S&P Senior Unsecured |
| NR | - Not Rated | MR | - Moody's Rating | MSIO | - Moody's Senior Implied Obligor | SCC | - S&P Corporate Credit |
| ISD | - Indenture Specified Default | PR | - Private Rating | MSS | - Moody's Senior Secured | SSS | - S&P Senior Secured |
| | | SH | - Shadow Rating | | | SPR | - S&P Rating |

CW- - Credit Watch with negative implications
CW+ - Credit Watch with positive implications
DEF - In Default
DOR - Derived from rating of other rating agency



# ACIS CLO 2014-5 Ltd.
## Rating Detail
As of Date: 09/21/2020
Payment Date: 11/02/2020

| Security I.D. | Security Description | Moody's | | | | | S & P | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | | Status | Rating | Default Prob. | Date | Rec Rate | Status | Rating | Date | Rec Rate |
| LX159036 | Sophia / Ellucian T/L B | | B2 | B3 | | 50.00 | | B- | | 50.00 |
| LX171276 | Syniverse Holdings T/L (01/18) | | Caa1 | Caa1 | | 45.00 | | CCC+ | | 27.00 |
| LX156377 | Team Health Holdings T/L | | Caa1 | Caa2 | | 50.00 | | B- | | 30.00 |
| LX168620 | Traverse Midstream T/L B | | B3 | B3 | | 45.00 | | B | | 27.00 |
| LX168581 | Tronox T/L B (09/17) | | Ba3 | B1 | | 50.00 | | B | | 60.00 |
| LX163494 | Truck Hero (Tectum Holdings) 1st Lien T/L | | B2 | B3 | | 50.00 | | B- | | 30.00 |
| LX163496 | Truck Hero (Tectum Holdings) 2nd Lien T/L | | Caa2 | B3 | | 15.00 | | B- | | 2.00 |
| LX173324 | United Airlines T/L B (05/18) | | Ba1 | Ba2 | | 50.00 | | B+ | | 65.00 |
| LX161197 | Univision Communications T/L C5 | | B2 | B2 | | 45.00 | | B | | 40.00 |
| LX162476 | Urban One T/L | | B3 | B3 | | 45.00 | | CCC | | 40.00 |
| LX153134 | US Foods Second Incremental T/L | | B3 | B2 | | 40.00 | | BB- | | 30.00 |
| LX167989 | USI Incremental T/L | | B2 | B3 | | 50.00 | | B | | 30.00 |
| LX168054 | USS Ultimate Holdings T/L (United Site) | | B2 | B3 | | 50.00 | | B- | | 40.00 |
| LX169239 | VC GB Holdings T/L (Generation Brands) | | B2 | B2 | | 45.00 | | B | | 30.00 |
| LX144232 | Wash Multifamily T/L (1st Lien) | | B2 | B3 | | 50.00 | | B- | | 40.00 |
| LX165396 | WideOpenWest T/L B (6/17) | | B2 | B2 | | 45.00 | | B | | 30.00 |

**Totals:    88**

## Watch Status / Rating Type Legend:

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| **RE** | - Rating Estimate | **MSI** | - Moody's Senior Implied | **MSUS** | - Moody's Senior Unsecured | **SSUS** | - S&P Senior Unsecured |
| **NR** | - Not Rated | **MR** | - Moody's Rating | **MSIO** | - Moody's Senior Implied Obligor | **SCC** | - S&P Corporate Credit |
| **ISD** | - Indenture Specified Default | **PR** | - Private Rating | **MSS** | - Moody's Senior Secured | **SSS** | - S&P Senior Secured |
| | | **SH** | - Shadow Rating | | | **SPR** | - S&P Rating |

**CW-** - Credit Watch with negative implications
**CW+** - Credit Watch with positive implications
**DEF** - In Default
**DOR** - Derived from rating of other rating agency



# ACIS CLO 2014-5 Ltd.
## Caa/CCC Obligations
As of Date: 09/21/2020
Payment Date: 11/02/2020

| Security I.D. | Security Description | Moody's | | | S & P | | |
|---|---|---|---|---|---|---|---|
| | | Rating | Rating Type | Principal Balance | Rating | Rating Type | Principal Balance |
| LX144914 | Academy T/L B | Caa1 | MR | 7,011,974.51 | CCC+ | SCC | 7,011,974.51 |
| LX153030 | Affinity Gaming T/L (Initial) | B2 | MR | - | CCC+ | SCC | 1,978,558.60 |
| LX163228 | Almonde (Misys) T/L B | B2 | MR | - | CCC+ | SCC | 5,668,425.62 |
| LX143787 | American Tire Distributors T/L B | Ca | MR | 3,693,994.80 | CCC+ | SCC | 3,693,994.80 |
| LX171142 | Bright Bidco (Lumileds) T/L B (02/18) | Caa3 | MR | 2,449,524.71 | CCC | SCC | 2,449,524.71 |
| LX152766 | Cengage Learning T/L B | Caa1 | MR | 5,687,044.22 | CCC+ | SCC | 5,687,044.22 |
| LX163416 | Dayco Products T/L B (04/17) | Caa2 | MR | 1,451,250.03 | CCC+ | SCC | 1,451,250.03 |
| LX175867 | Envision Healthcare (Enterprise Merger) T/L B | Caa1 | MR | 5,924,812.05 | CCC | SCC | 5,924,812.05 |
| LX167187 | Flexential Intermediate T/L B (Peak 10) | B3 | MR | - | CCC+ | SCC | 6,416,301.08 |
| LX146975 | Kenan Advantage T/L B (Canadian) | B3 | MR | - | CCC+ | SCC | 259,464.85 |
| LX146807 | Kenan Advantage T/L B (U.S.) | B3 | MR | - | CCC+ | SCC | 855,221.61 |
| LX147127 | Lanai Holdings III T/L 1st Lien (Patterson) | Caa1 | MR | 4,191,910.40 | CCC | SCC | 4,191,910.40 |
| LX159083 | Life Time Fitness 2017 Refinancing T/L B | B2 | MR | - | CCC+ | SCC | 7,078,694.64 |
| LX152400 | McGraw-Hill Global Education Holdings T/L | Caa1 | MR | 9,050,092.33 | CCC+ | SCC | 9,050,092.33 |
| LX155280 | NN, Inc T/L B (9/16) | Caa2 | MR | 3,106,185.64 | B- | SCC | - |
| LX138244 | Red Lobster Management T/L B | Caa1 | MR | 391,800.38 | CCC | SCC | 391,800.38 |
| LX171276 | Syniverse Holdings T/L (01/18) | Caa1 | MR | 6,704,690.46 | CCC+ | SCC | 6,704,690.46 |
| LX156377 | Team Health Holdings T/L | Caa1 | MR | 10,226,777.51 | B- | SCC | - |
| LX163496 | Truck Hero (Tectum Holdings) 2nd Lien T/L | Caa2 | MR | 400,000.00 | B- | SCC | - |
| LX162476 | Urban One T/L | B3 | MR | - | CCC | SCC | 1,383,528.59 |

| Totals: | 20 | | | 60,290,057.04 | | | 70,197,288.88 |
|---|---|---|---|---|---|---|---|

**Rating Type Legend:**

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| SS | - Senior Secured | RE | - Rating Estimate | MSUS | - Moody's Senior | SSUS | S&P Senior Unsecured |
| IR | - Issuer | SH | - Shadow Rating | MSI | - Moody's Senior Implied | SCC | - S&P Corporate Credit |
| | | PR | - Private Rating | MSS | - Moody's Senior Secured | SSS | - S&P Senior Secured |

**Asset Status Legend:**

**CW-** - Credit Watch with negative implications
**CW+** - Credit Watch with positive implications

**DOR** Derived from other rating agency



# ACIS CLO 2014-5 Ltd.

## Discount Obligations

As of Date: 09/21/2020
Payment Date: 11/02/2020

| Security I.D. | Security Description | Moody's Rating | Purchase Price | Principal Balance |
|---|---|---|---|---|
| LX156377 | Team Health Holdings T/L | Caa1 | 76.00 | 938,194.51 |
| **Totals:** | **1** | | | **938,194.51** |



# ACIS CLO 2014-5 Ltd.

## Trading Plans

As of Date: 09/21/2020
Payment Date: 11/02/2020

| Obigor | Sale/Purchase | Rating | Maturity | Trade Date | Settle Date | Plan Number |
|--------|---------------|--------|----------|------------|-------------|-------------|

**Total:**



# ACIS CLO 2014-5 Ltd.

## Participation Information

As of Date: 09/21/2020
Payment Date: 11/02/2020

| Security I.D. | Security Description | Participation Entity | Selling Institution's Rating | | Principal Balance |
|---|---|---|---|---|---|
| | | | Moody's LT | S&P LT | |
| **Totals:** | **0** | | | | **-** |



# ACIS CLO 2014-5 Ltd.

## Current Pay Obligations

As of Date: 09/21/2020
Payment Date: 11/02/2020

| Security I.D. | Security Description | Principal Balance | % of Collateral Principal Amount | Market Value |
|---|---|---|---|---|
| **Totals:** | **0** | **-** | | **-** |



# ACIS CLO 2014-5 Ltd.

## Hedge Characteristics

As of Date: 09/21/2020
Payment Date: 11/02/2020

| Nbr | Primary Type | Reference Security I.D. | Synthetic Asset and Hedge Characteristics | Counterparty | Trade Date | Effective Date | Termination Date | Reference Index | (1) Reference Index |
|---|---|---|---|---|---|---|---|---|---|
| **Totals:** | **0** | | | | | | | | |



**ACIS CLO 2014-5 Ltd.**

**Hedge Calculations**

As of Date: 09/21/2020
Payment Date: 11/02/2020

| | | Party A | | | | Party B | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| Nbr | P / I | Notional Amount | Rate | Current Days | Current Payment | Notional Amount | Rate | Current Days | Current Payment | Net Payment |

**Totals: 0**



# ACIS CLO 2014-5 Ltd.
## ETB Subsidiary
As of Date: 09/21/2020
Payment Date: 11/02/2020

| Blocker Subsidiary Name | Security or Obligation Held | Issuer | Asset | Amount | Collateral that has been transferred in and/or out |
|---|---|---|---|---|---|
| ACIS CLO 2014-5 Chemical Holdings, LLC | | Vertellus Holdings | Common | 221,441.00 | In - 10/31/2016 |
| ACIS CLO 2014-5 Chemical Holdings, LLC | | Vertellus Holdings | Common | (221,441.00) | Out - 11/21/2019 |
| Cash Held: | | | | 0.00 | |

| Total: | | | | - | |



**ACIS CLO 2014-5 Ltd.**

**Equity Securities**

As of Date: 09/21/2020
Payment Date: 11/02/2020

| Security ID | Security Description | Asset Description | # of Units/Shares |
|---|---|---|---|
| 18453H106 | Clear Channel Outdoor Holdings C/S | Equity | 2,500.00 |
| 45174J608 | IHeartCommunications - Class B C/S | Equity | 2.00 |
| 45174J509 | IHeartCommunications Class A C/S | Equity | 141.00 |
| 96MSC64P8 | iHeartRadio - Warrant | Equity | 920.00 |
| LX178834 | Tru Kids Parent - Units | Equity | 635.89 |
| 8AMCSF0Z0 | Wayne Services Legacy - C/S | Equity | 635.89 |

| Totals: | 6 |
|---|---|



# ACIS CLO 2014-5 Ltd.
## Defaulted/Deferring Obligations
As of Date: 09/21/2020
Payment Date: 11/02/2020

| Security I.D. | Security Description | Asset Description | Date of Action | Par Amount | Moody's Recovery Amount | S&P Recovery Amount | Market Value | Applicable Value |
|---|---|---|---|---|---|---|---|---|
| LX189759 | Boardriders T/L B2 | Defaulted | 04-Sep-20 | 2,422,305.60 | 1,211,152.80 | 726,691.68 | 1,792,506.14 | 726,691.68 |
| LX136370 | Libbey Glass (Pre-Petition) T/L | Defaulted | 14-Apr-20 | 2,474,156.66 | 1,113,370.50 | 1,113,370.50 | 380,401.59 | 380,401.59 |
| LX153860 | Revlon Consumer Products T/L B (Initial) | Defaulted | 28-Jul-20 | 2,771,208.22 | 1,108,483.29 | 138,560.41 | 748,226.22 | 138,560.41 |
| **Totals:** | **3** | | | **7,667,670.48** | **3,433,006.59** | **1,978,622.59** | **2,921,133.95** | **1,245,653.68** |



# ACIS CLO 2014-5 Ltd.
## Stratifications - Characteristics
As of Date: 09/21/2020
Payment Date: 11/02/2020

(Excluding Cash, Eligible Investments & Defaulted Obligations)

## Distribution of Principal Balances

| Current Principal Balances | | | # of Assets | Principal Balance | % of Balance | Rating(1) |
|---|---|---|---|---|---|---|
| 0 | to | 500,000.00 | 10 | 3,674,364.08 | 1.32 % | B2 |
| 500,000.00 | to | 1,000,000.00 | 7 | 5,456,558.46 | 1.96 % | B1 |
| 1,000,000.00 | to | 1,500,000.00 | 7 | 9,610,714.31 | 3.46 % | B2 |
| 1,500,000.00 | to | 2,000,000.00 | 11 | 19,592,295.96 | 7.05 % | B1 |
| 2,000,000.00 | to | 2,500,000.00 | 9 | 17,766,835.00 | 6.39 % | B3 |
| 2,500,000.00 | to | 3,000,000.00 | 8 | 17,176,799.68 | 6.18 % | B1 |
| 3,000,000.00 | to | 3,500,000.00 | 4 | 12,926,031.54 | 4.65 % | B3 |
| 3,500,000.00 | to | 4,000,000.00 | 7 | 26,720,784.78 | 9.61 % | B3 |
| 4,000,000.00 | to | 4,500,000.00 | 3 | 12,343,378.99 | 4.44 % | B3 |
| 4,500,000.00 | to | 5,000,000.00 | 2 | 9,735,489.10 | 3.50 % | B2 |
| 5,000,000.00 | to | 5,500,000.00 | - | - | - | - |
| 5,500,000.00 | to | 6,000,000.00 | 7 | 41,067,230.65 | 14.77 % | B3 |
| 6,000,000.00 | to | 6,500,000.00 | 2 | 12,799,796.80 | 4.60 % | B1 |
| 6,500,000.00 | to | 7,000,000.00 | 2 | 13,335,114.00 | 4.80 % | Caa1 |
| 7,000,000.00 | to | 7,500,000.00 | 2 | 14,090,669.15 | 5.07 % | B3 |
| 7,500,000.00 | to | 8,000,000.00 | 3 | 23,645,050.94 | 8.50 % | B1 |
| 8,000,000.00 | to | 8,500,000.00 | - | - | - | - |
| 8,500,000.00 | to | 9,000,000.00 | 1 | 8,876,347.59 | 3.19 % | B1 |
| 9,000,000.00 | to | 9,500,000.00 | 1 | 9,050,092.33 | 3.26 % | Caa1 |
| 9,500,000.00 | to | 10,000,000.00 | 1 | 9,939,569.02 | 3.57 % | B1 |
| 10,000,000.00 | to | 10,500,000.00 | 1 | 10,226,777.51 | 3.68 % | Caa1 |
| 10,500,000.00 | to | 11,000,000.00 | - | - | - | - |
| 11,000,000.00 | to | 11,050,000.00 | - | - | - | - |
| 11,050,000.00 | to | 12,000,000.00 | - | - | - | - |
| 12,000,000.00 | to | 99,999,999.00 | - | - | - | - |
| **Total** | | | **88** | **278,033,899.89** | **100.00 %** | **B2** |

## Distribution of Fixed Rates

| Coupon Rate | | | # of Assets | Principal Balance | % of Balance | Rating(1) |
|---|---|---|---|---|---|---|
| 0.000% | to | 5.000% | - | - | - | - |
| 5.001% | to | 5.500% | - | - | - | - |
| 5.501% | to | 6.000% | - | - | - | - |
| 6.001% | to | 6.500% | - | - | - | - |
| 6.501% | to | 7.000% | - | - | - | - |
| 7.001% | to | 7.500% | - | - | - | - |
| 7.501% | to | 8.000% | - | - | - | - |
| 8.001% | to | 8.500% | - | - | - | - |
| 8.501% | to | 9.000% | - | - | - | - |
| 9.001% | to | 9.500% | - | - | - | - |
| 9.501% | to | 99.000% | - | - | - | - |
| **Total** | | | **-** | **-** | **0** | |

## Distribution of Spread Rates

| Coupon Rate | | | # of Assets | Principal Balance | % of Balance | Rating(1) |
|---|---|---|---|---|---|---|
| -0.500% | to | 0.000% | - | - | - | - |
| 0.000% | to | 0.500% | 1 | - | - | - |
| 0.500% | to | 1.000% | - | - | - | - |
| 1.000% | to | 1.500% | - | - | - | - |
| 1.500% | to | 2.000% | 13 | 29,268,335.25 | 10.53 % | Baa3 |
| 2.000% | to | 2.500% | 12 | 25,733,536.77 | 9.26 % | Ba2 |
| 2.500% | to | 3.000% | 18 | 70,873,703.45 | 25.49 % | B1 |
| 3.000% | to | 3.500% | 18 | 56,990,011.66 | 20.50 % | B1 |
| 3.500% | to | 4.000% | 10 | 39,347,008.77 | 14.15 % | Caa1 |
| 4.000% | to | 4.500% | 5 | 20,555,190.84 | 7.39 % | B3 |
| 4.500% | to | 99.000% | 11 | 35,266,113.15 | 12.68 % | Caa1 |
| **Total** | | | **88** | **278,033,899.89** | **100.00 %** | **B2** |

## Distribution of Coupon Type

| Collateral Type | # of Assets | Principal Balance | % of Balance | Rating(1) |
|---|---|---|---|---|
| Floating | 88 | 278,033,899.89 | 100.00 % | B2 |
| **Total** | **88** | **278,033,899.89** | **100.00 %** | **B2** |

(1) Based on the definition of "Rating" in the Indenture



# ACIS CLO 2014-5 Ltd.
## Stratifications - Ratings
As of Date: 09/21/2020
Payment Date: 11/02/2020

(Excluding Cash, Eligible Investments & Defaulted Obligations)

## Distribution of Moody's Ratings

| Moody's (1) | # of Assets | Principal Balance | % of Balance |
|---|---|---|---|
| Aaa | | 0.00 | - |
| Aa1 | | 0.00 | - |
| Aa2 | | 0.00 | - |
| Aa3 | | 0.00 | - |
| A1 | | 0.00 | - |
| A2 | | 0.00 | - |
| A3 | | 0.00 | - |
| Baa1 | | 0.00 | - |
| Baa2 | | 0.00 | - |
| Baa3 | | 0.00 | - |
| Ba1 | 6 | 10,993,981.48 | 3.95 % |
| Ba2 | 8 | 23,322,543.66 | 8.39 % |
| Ba3 | 12 | 23,472,245.72 | 8.44 % |
| B1 | 12 | 51,992,326.89 | 18.70 % |
| B2 | 22 | 69,005,209.99 | 24.82 % |
| B3 | 13 | 38,957,535.11 | 14.01 % |
| Caa1 | 8 | 49,189,101.86 | 17.69 % |
| Caa2 | 3 | 4,957,435.67 | 1.78 % |
| Caa3 | 1 | 2,449,524.71 | 0.88 % |
| Ca | 3 | 3,693,994.80 | 1.33 % |
| C | | 0.00 | - |
| NR | | 0.00 | - |
| SUSP | | 0.00 | - |
| Private | | 0.00 | - |
| Shadow | | 0.00 | - |
| Rating Estimate | | 0.00 | - |
| **Total** | **88** | **278,033,899.89** | **100.00 %** |

## Distribution of S&P Ratings

| S&P (1) | # of Assets | Principal Balance | % of Balance |
|---|---|---|---|
| AAA | | 0.00 | - |
| AA+ | | 0.00 | - |
| AA | | 0.00 | - |
| AA- | | 0.00 | - |
| A+ | | 0.00 | - |
| A | | 0.00 | - |
| A- | | 0.00 | - |
| BBB+ | | 0.00 | - |
| BBB | 1 | 653,085.68 | 0.23 % |
| BBB- | | 0.00 | - |
| BB+ | 2 | 8,484,833.90 | 3.05 % |
| BB | 3 | 7,744,958.71 | 2.79 % |
| BB- | 8 | 18,415,355.88 | 6.62 % |
| B+ | 12 | 29,553,225.81 | 10.63 % |
| B | 23 | 84,861,321.11 | 30.52 % |
| B- | 19 | 58,123,829.92 | 20.91 % |
| CCC+ | 12 | 55,855,712.75 | 20.09 % |
| CCC | 5 | 14,341,576.13 | 5.16 % |
| CCC- | | 0.00 | - |
| CC | 1 | 0.00 | - |
| C | | 0.00 | - |
| SD | 1 | 0.00 | - |
| D | 1 | 0.00 | - |
| NR | | 0.00 | - |
| Private | | 0.00 | - |
| Shadow | | 0.00 | - |
| **Total** | **88** | **278,033,899.89** | **100.00 %** |



(1) Based on the definition of "Rating" in the Indenture



**ACIS CLO 2014-5 Ltd.**
Stratifications - Industries
As of Date: 09/21/2020
Payment Date: 11/02/2020

(Excluding Cash, Eligible Investments & Defaulted Obligations)

## Distribution of Moody's Industry Classification

| Industry Group | # of Assets | Principal Balance | % of Balance | Avg Life | Coupon | Rating(1) |
|---|---|---|---|---|---|---|
| Automotive | 6 | 14,053,930.47 | 5.05 % | 3.68 | 5.85% | Caa1 |
| Banking, Finance, Insurance & Real Estate | 2 | 9,765,404.17 | 3.51 % | 2.91 | 3.72% | Ba3 |
| Beverage, Food & Tobacco | 2 | 2,333,748.05 | 0.84 % | 1.44 | 2.64% | B3 |
| Capital Equipment | 2 | 3,899,980.09 | 1.40 % | 3.67 | 3.64% | Caa1 |
| Chemicals, Plastics, & Rubber | 6 | 10,103,517.64 | 3.63 % | 3.42 | 2.94% | Ba1 |
| Construction & Building | 2 | 4,424,041.90 | 1.59 % | 3.07 | 4.00% | B3 |
| Consumer goods: Durable | 3 | 7,407,268.52 | 2.66 % | 3.47 | 4.72% | Ba2 |
| Consumer goods: Non-durable | 3 | 3,994,059.79 | 1.44 % | 2.80 | 4.55% | B1 |
| Containers, Packaging & Glass | 2 | 6,383,495.72 | 2.30 % | 2.06 | 2.16% | - |
| Energy: Electricity | 2 | 10,977,692.91 | 3.95 % | 0.76 | 5.22% | B1 |
| Energy: Oil & Gas | 2 | 6,844,701.39 | 2.46 % | 4.01 | 4.86% | B3 |
| Environmental Industries | 1 | 430,755.59 | 0.15 % | 3.12 | 3.00% | Ba3 |
| Healthcare & Pharmaceuticals | 11 | 45,940,461.15 | 16.52 % | 2.79 | 4.51% | B1 |
| High Tech Industries | 6 | 29,097,705.81 | 10.47 % | 3.93 | 4.20% | Ba3 |
| Hotel, Gaming & Leisure | 3 | 5,834,944.96 | 2.10 % | 2.93 | 3.35% | B2 |
| Media: Advertising, Printing & Publishing | 2 | 14,737,136.55 | 5.30 % | 2.04 | 5.10% | Caa2 |
| Media: Broadcasting & Subscription | 6 | 15,466,428.19 | 5.56 % | 3.28 | 3.69% | Ba3 |
| Retail | 1 | 7,011,974.51 | 2.52 % | 1.78 | 5.00% | Caa1 |
| Services: Business | 11 | 37,460,418.78 | 13.47 % | 3.19 | 3.69% | B2 |
| Services: Consumer | 3 | 8,169,456.19 | 2.94 % | 1.72 | 3.82% | B2 |
| Telecommunications | 3 | 17,312,168.40 | 6.23 % | 3.79 | 3.83% | Ba3 |
| Transportation: Cargo | 4 | 6,123,414.99 | 2.20 % | 2.29 | 5.13% | B1 |
| Transportation: Consumer | 2 | 3,372,535.27 | 1.21 % | 2.99 | 2.05% | Ba1 |
| Utilities: Electric | 1 | 528,883.31 | 0.19 % | 3.31 | 2.41% | Ba2 |
| Wholesale | 2 | 6,359,775.54 | 2.29 % | 3.08 | 2.04% | A2 |
| **Total** | **88** | **278,033,899.89** | **100.00 %** | **3.00** | **4.13%** | **B2** |

## Distribution of S&P Industry Classification

| Industry Group | # of Assets | Principal Balance | % of Balance | Avg Life | Coupon | Rating(1) |
|---|---|---|---|---|---|---|
| Air transport | 2 | 3,372,535.27 | 1.21 % | 2.99 | 2.05% | B |
| Automotive | 4 | 9,496,494.80 | 3.42 % | 4.36 | 5.84% | B- |
| Building & Development | 2 | 4,490,061.81 | 1.61 % | 3.12 | 4.00% | B- |
| Business equipment & services | 9 | 24,047,063.26 | 8.65 % | 4.12 | 3.98% | B |
| Cable & satellite television | 1 | 653,085.68 | 0.23 % | 3.35 | 1.86% | BBB |
| Chemicals & plastics | 6 | 10,103,517.64 | 3.63 % | 3.42 | 2.94% | B+ |
| Clothing/textiles | 1 | - | - | - | - | - |
| Conglomerates | 1 | 3,874,723.88 | 1.39 % | 3.42 | 4.00% | B |
| Containers & glass products | 3 | 8,604,477.46 | 3.09 % | 2.29 | 2.63% | BB |
| Cosmetics/toiletries | 3 | 3,994,059.79 | 1.44 % | 2.80 | 4.55% | B- |
| Ecological services & equipment | 1 | 430,755.59 | 0.15 % | 3.12 | 3.00% | BB- |
| Electronics/electrical | 3 | 15,544,248.78 | 5.59 % | 3.09 | 3.78% | B- |
| Equipment leasing | 1 | 1,450,455.38 | 0.52 % | 3.56 | 2.06% | BB |
| Financial intermediaries | 2 | 9,765,404.17 | 3.51 % | 2.91 | 3.72% | BB- |
| Food service | 2 | 3,988,847.49 | 1.43 % | 3.10 | 1.90% | BB- |
| Food/drug retailers | 1 | 391,800.38 | 0.14 % | 0.86 | 6.25% | CCC |
| Health care | 14 | 60,857,596.65 | 21.89 % | 2.91 | 4.26% | B |
| Home furnishings | 1 | 3,532,544.64 | 1.27 % | 3.52 | 5.50% | B |
| Industrial equipment | 4 | 11,849,465.98 | 4.26 % | 2.94 | 3.72% | B |
| Leisure goods/activities/movies | 1 | 7,078,694.64 | 2.55 % | 1.72 | 3.75% | CCC+ |
| Lodging & casinos | 4 | 9,729,988.99 | 3.50 % | 3.30 | 3.40% | B- |
| Oil & gas | 2 | 6,844,701.39 | 2.46 % | 4.01 | 4.86% | B |
| Publishing | 3 | 15,230,940.84 | 5.48 % | 2.08 | 5.00% | CCC+ |
| Radio & Television | 5 | 14,580,186.11 | 5.24 % | 3.80 | 3.59% | B |
| Retailers (except food & drug) | 1 | 7,011,974.51 | 2.52 % | 1.78 | 5.00% | CCC+ |
| Surface transport | 4 | 5,353,683.28 | 1.93 % | 2.10 | 5.44% | B- |
| Telecommunications | 4 | 24,250,015.26 | 8.72 % | 3.10 | 4.54% | B- |
| Utilities | 3 | 11,506,576.22 | 4.14 % | 0.88 | 5.09% | B+ |
| **Total** | **88** | **278,033,899.89** | **100.00 %** | **3.00** | **4.13%** | **B** |

(1) If applicable, where no assigned rating exists, a notched rating is used as described in the Governing Agreements.



# ACIS CLO 2014-5, Ltd.
## General Information
As of Date: 09/21/2020
Payment Date: 11/02/2020

## General Information

**Sec. 5.1(g) Event of Default calculation (Minimum 102.5%)**

| | | |
|---|---|---:|
| | Aggregate Principal Balance of Collateral Obligations: | 285,701,570.37 |
| | Amounts on deposit in the Collection Account and the Ramp-Up Account: | 31,820,898.14 |
| Less: | | |
| | Aggregate Principal Balance of Defaulted Obligations: | 7,667,670.48 |
| Plus: | | |
| | Aggregate Market Value of Defaulted Obligations: | 2,921,133.95 |
| | Collateral Principal Amount: | 312,775,931.98 |
| Divided by: | | |
| | Aggregate Outstanding Amount of the Class A Notes: | 141,171,895.32 |
| | **Result:** | **221.6%** |



**ACIS CLO 2014-5, Ltd.**
**General Information**
As of Date: 09/21/2020
Payment Date: 11/02/2020



| Description | |
| --- | --- |
| Weighted Average Moody's Rating Factor: | 4,092 |
| Weighted Average Adjusted Moody's Rating Factor w/o the Rating Factor Adjustment Amount: | 3,542 |
| Weighted Average Floating Spread determined as if the Libor Floor of each Libor Floor Obligation were equal to zero: | 3.43% |
| Excess Weighted Average Coupon: | 0.00% |
| Excess Weighted Average Floating Spread: | 0.00% |
| S&P Weighted Avg. Recovery Rate Test ('AAA' liabilities) | 40.3% |
| S&P Weighted Avg. Recovery Rate Test ('AA' liabilities) | 50.0% |
| S&P Weighted Avg. Recovery Rate Test ('A' liabilities) | 55.9% |
| S&P Weighted Avg. Recovery Rate Test ('BBB' liabilities) | 62.3% |
| S&P Weighted Avg. Recovery Rate Test ('BB' liabilities) | 67.2% |
| S&P Weighted Avg. Recovery Rate Test ('B' liabilities) | 69.3% |



**ACIS CLO 2014-5 Ltd.**

**Disclaimer**

As of Date: 09/21/2020
Payment Date: 11/02/2020

The information contained in this report is for general information only and has been obtained primarily from third party providers. The information is believed to be reliable, but is not guaranteed as to accuracy or completeness. U.S. Bank is not responsible for and does not guarantee the products, services or performance of its affiliates or third party providers. This information is not intended to serve as a recommendation or solicitation for the purchase or sale of any particular product or service. It is not intended to be a forecast of future events or guarantee of future results and should not be used as a primary basis of investment decisions.