Matthew A. Clemente (admitted *pro hac vice*)
Dennis M. Twomey (admitted *pro hac vice*)
Alyssa Russell (admitted *pro hac vice*)
Sidley Austin LLP
One South Dearborn Street
Chicago, Illinois 60603
Telephone: (312) 853-7000
Facsimile: (312) 853-7036

Penny P. Reid
Paige Holden Montgomery
Juliana L. Hoffman
Sidley Austin LLP
2021 McKinney Avenue
Suite 2000
Dallas, Texas 74201
Telephone: (214) 981-3300
Facsimile: (214) 981-3400

**IN THE UNITED STATES BANKRUPTCY COURT
FOR NORTHERN DISTRICT OF TEXAS
DALLAS DIVISION**

|  |  |
|---|---|
| In re:<br><br>HIGHLAND CAPITAL MANAGEMENT, L.P.[1]<br><br>Debtors. | Chapter 11<br><br>Case No. 19-34054 (SGJ) |

**Objection Deadline: November 13, 2020 @ 5:00 p.m.
(CT) Hearing Date: Scheduled only if necessary**

**SUMMARY COVER SHEET FOR THE ELEVENTH MONTHLY APPLICATION
OF SIDLEY AUSTIN LLP FOR ALLOWANCE OF COMPENSATION AND
REIMBURSEMENT OF EXPENSES FOR THE PERIOD FROM
<u>SEPTEMBER 1, 2020 TO AND INCLUDING SEPTEMBER 30, 2020</u>**

---

[1] The Debtor's last four digits of its taxpayer identification number are (6725). The headquarters and service address for the above-captioned Debtor is 300 Crescent Court, Suite 700, Dallas, TX 75201.

| Name of Applicant: | Sidley Austin LLP |
|---|---|
| Authorized to Provide Professional Services to: | Official Committee of Unsecured Creditors of Highland Capital Management, LP |
| Date of Retention: | October 29, 2019 by Order entered January 9, 2020 |
| Period for which Compensation and Reimbursement is Sought: | September 1, 2020 – September 30, 2020 |
| Amount of Compensation Sought as Actual, Reasonable and Necessary: | $356,889.96 (80% of $446,112.45) |
| Amount of Expense Reimbursement Sought as Actual, Reasonable and Necessary: | $2,204.73 |

This is a:     ☒ monthly          ☐ interim          ☐ final application.

This is Sidley's ninth monthly fee application.

## PRIOR MONTHLY APPLICATIONS FILED

| Date Filed; Docket No. | Period Covered | Requested | | Approved | | Outstanding | |
|---|---|---|---|---|---|---|---|
| | | Fees | Expenses | Fees | Expenses | Fees | Expenses |
| 1/10/20; #343 | 10/29/19-11/30/19 | $993,818.70 | $10,247.88 | $993,818.70 | $10,247.88 | $0.00 | $0.00 |
| 1/31/20; #420 | 12/1/19-12/31/19 | $878,331.60 | $30,406.08 | $878,331.60 | $30,406.08 | $0.00 | $0.00 |
| 3/4/20; #501 | 1/1/20-1/31/20 | $711,364.50 | $12,673.30 | $711,364.50 | $12,673.30 | $0.00 | $0.00 |
| 3/20/20; #542 | 2/1/20-2/29/20 | $571,444.65 | $2,927.21 | $571,444.65 | $2,927.21 | $0.00 | $0.00 |
| 4/20/20; #594 | 3/1/20-3/31/20 | $596,045.25 | $14,406.39 | $476,836.20 | $14,406.39 | $119,209.05 | $0.00 |
| 5/19/20; #639 | 4/1/20-4/30/20 | $548,274.15 | $5,765.07 | $438,619.32 | $5,765.07 | $109,654.83 | $0.00 |
| 6/22/20; #767 | 5/1/20 – 5/31/20 | $429,530.85 | $2,758.75 | $343,624.68 | $2,758.75 | $85,906.17 | $0.00 |

| Date Filed; Docket No. | Period Covered | Requested | | Approved | | Outstanding | |
|---|---|---|---|---|---|---|---|
| | | Fees | Expenses | Fees | Expenses | Fees | Expenses |
| 7/20/20; #877 | 6/1/20 – 6/30/20 | $617,236.20 | $5,759.29 | $493,788.96 | $5,759.29 | $123,447.24 | $0.00 |
| 8/19/20; #969 | 7/1/20 – 7/31/20 | $663,867.90 | $10,470.96 | $531,094.32 | $10,470.96 | $174,880.61 | $0.00 |
| 9/19/20; #1074 | 8/1/20 – 8/31/20 | $584,416.35 | $2,448.22 | $467,533.08 | $2,448.22 | $584,416.35 | $2,448.22 |

## SUMMARY OF TOTAL FEES AND HOURS
## BY ATTORNEYS AND PARAPROFESSIONALS

| Name | Position Area of Expertise | Year of Admission / Years of Experience | Hourly Billing Rate | Total Hours Billed[2] | Total Compensation |
|---|---|---|---|---|---|
| Suresh T. Advani | Partner Tax | 1992 | $1,525 | .80 | $1,220.00 |
| Matthew A. Clemente | Partner Restructuring | 1998 | $1,275 | 123.00 | $156,825.00 |
| Paige H. Montgomery | Partner Litigation | 2002 | $1,050 | 61.80 | $64,890.00 |
| Andrew F. O'Neill | Partner Restructuring | 2005 | $1,100 | 42.80 | $47,080.00 |
| Penny R. Reid | Partner Litigation | 1989 | $1,325 | 16.40 | $21,730.00 |
| Simon M. Saddleton | Partner Investment Funds | 2008 | $1,025 | 4.50 | $4,612.50 |
| Dennis M. Twomey | Partner Restructuring | 2000 | $1,275 | 10.80 | $13,770.00 |
| Chuck Daly | Counsel Investment Funds | 2002 | $985 | .60 | $591.00 |
| Mustafa Abdul-Jabbar | Associate Litigation | 2016 | $840 | .70 | $588.00 |
| Elliot A. Bromagen | Associate Restructuring | 2017 | $775 | 82.10 | $63,627.50 |
| Patrick G. Foley | Associate Litigation | 2013 | $955 | 40.40 | $38,582.00 |
| Trevor M. Grayeb | Associate Restructuring | Pending | $550 | 4.70 | $2,585.00 |
| Juliana Hoffman | Associate Restructuring | 2017 | $540 | 5.20 | $3,510.00 |

---

[2] Sidley charged the Debtor for only 50% of non-working travel time. Such reductions are reflected in the figures in this column.

| Name | Position<br>Area of Expertise | Year of<br>Admission<br>/ Years of<br>Experience | Hourly<br>Billing<br>Rate | Total<br>Hours<br>Billed[2] | Total<br>Compensation |
|---|---|---|---|---|---|
| Chandler M. Rognes | Associate<br>Litigation | 2019 | $675 | 26.60 | $15,162.00 |
| Alyssa Russell | Associate<br>Restructuring | 2015 | $885 | 48.30 | $42,745.50 |
| Nancy P. Cade | Paralegal<br>Litigation | 30 years | $390 | 3.20 | $1,248.00 |
| David J. Lutes | Paralegal<br>Restructuring | 34 years | $460 | 35.40 | $16,284.00 |
| Danielle Griffith | Librarian<br>Research Analyst | 3 years | $225 | 2.80 | $630.00 |
| | | | **Total** | **510.10** | **$495,680.50** |
| | | | **10% Discount** | | **$49,568.05** |
| | | | **Grand Total** | | **$446,112.45** |
| | | | **Blended Rate** | | **$874.56** |

## STATEMENT OF FEES AND EXPENSES BY PROJECT CATEGORY

| Task Description | Total Hours | Total Fees |
|---|---|---|
| 002 – Asset Disposition | .20 | $177.00 |
| 005 – Committee Meetings | 29.50 | $28,886.50 |
| 006 – Business Operations | 7.40 | $8,373.00 |
| 007 – Case Administration | 34.40 | $34,238.50 |
| 008 – Claims Administration and Objections | 33.00 | $36,035.00 |
| 009 – Corporate Governance and Board Matters | 1.00 | $924.00 |
| 012 – Fee Applications | 36.10 | $17,671.00 |
| 014 – Litigation | 189.80 | $186,360.50 |
| 015 – Plan and Disclosure Statement | 170.90 | $172,948.00 |
| 016 – Non-Working Travel[3] | 0.00 | $0.00 |
| 021 - Tax | .80 | $1,220.00 |
| 024 – Creditor Communications | 7.00 | $8,847.00 |
| **TOTAL** | **510.10** | **$495,680.50** |

---

[3] As noted above, Sidley charged the Debtor for only 50% of non-working travel time.

## EXPENSE SUMMARY

| Category | Amount |
|---|---|
| Copying | $127.02 |
| Court Fees | $100.00 |
| Delivery Services/Messenger | $89.36 |
| Litigation Support Vendors | $939.50 |
| On-line Research Services (Westlaw, Lexis, Pacer and related services) | $374.09 |
| Postage | $1.60 |
| Telephone | $205.86 |
| Trial Transcripts | $367.30 |
| **TOTAL:** | **$2,204.73** |

v

## IN THE UNITED STATES BANKRUPTCY COURT
## FOR NORTHERN DISTRICT OF TEXAS
## DALLAS DIVISION

| | |
|---|---|
| In re: | Chapter 11 |
| HIGHLAND CAPITAL MANAGEMENT, L.P.[1] | Case No. 19-34054 (SGJ) |
| Debtors. | |

## ELEVENTH MONTHLY APPLICATION OF SIDLEY AUSTIN LLP FOR ALLOWANCE OF COMPENSATION AND REIMBURSEMENT OF EXPENSES FOR THE PERIOD FROM SEPTEMBER 1, 2020 THROUGH SEPTEMBER 30, 2020

Pursuant to sections 330 and 331 of title 11 of the United States Code (the "Bankruptcy Code"), Rule 2016 of the Federal Rules of Bankruptcy Procedure (the "Bankruptcy Rules"), Rule 2016-1 of the Local Bankruptcy Rules of the United States Bankruptcy Court for the Northern District of Texas (the "Local Rules"), and the Delaware Court's *Order Establishing Procedures for Interim Compensation and Reimbursement of Expenses of Professionals,* entered on November 14, 2019 [Docket No. 136] (the "Interim Compensation Procedures Order"), Sidley Austin LLP ("Sidley"), attorneys for the Official Committee of Unsecured Creditors (the "Committee") in the above-captioned chapter 11 case (the "Chapter 11 Case"), hereby files this eleventh monthly application (this "Application") for (a) interim allowance and payment of compensation for professional services to the Committee during the period from September 1, 2020 to and including September 30, 2020 (the "Fee Period") in the amount of $356,889.96, representing 80% of the $446,112.45 of fees incurred by Sidley for professional services to the Committee during the Fee Period and (b) reimbursement of 100% of the actual and necessary expenses incurred by Sidley

---

[1] The Debtor's last four digits of its taxpayer identification number are (6725). The headquarters and service address for the above-captioned Debtor is 300 Crescent Court, Suite 700, Dallas, TX 75201.

during the Fee Period in connection with such services in the amount of $2,204.73. In support of this Application, Sidley respectfully represents as follows:

## **BACKGROUND**

1.      On October 16, 2019 (the "Petition Date"), the Debtor filed a voluntary petition for relief under chapter 11 of the Bankruptcy Code in the United States Bankruptcy Court for the District of Delaware (the "Delaware Court"). The Debtor has continued in possession of its properties and has continued to operate and manage its business as a debtor in possession pursuant to sections 1107(a) and 1108 of the Bankruptcy Code.

2.      On October 29, 2019, the United States Trustee for the District of Delaware (the "U.S. Trustee") filed its Notice of Appointment of Committee of Unsecured Creditors [Docket No. 65].

3.      On November 14, 2019, the Delaware Court signed the Interim Compensation Procedures Order, authorizing certain professionals and members of any official committee ("Professionals") to submit monthly applications for interim compensation and reimbursement for expenses, pursuant to procedures specified therein. The Interim Compensation Procedures Order provides, among other things, that a Professional may submit monthly fee applications. If no objections are made within twenty-one (21) days after service of the monthly fee application the Debtor is authorized to pay the Professional eighty percent (80%) of the requested fees and one hundred percent (100%) of the requested expenses. Beginning with the period ending December 31, 2019 and at three-month intervals or such other intervals convenient to the Court, each Professional shall file and serve an interim application for allowance of the amounts sought in its monthly fee applications for that period. All fees and expenses paid are on an interim basis until final allowance by the Court.

4.	On December 4, 2019, the Delaware Court entered an order transferring venue of this case from the District of Delaware to the Northern District of Texas [Docket No. 1084].

5.	The Committee retained Sidley as its bankruptcy counsel, *nunc pro tunc,* to October 29, 2019, pursuant to the *Order Authorizing the Retention and Employment of Sidley Austin LLP as Counsel to the Official Committee of Unsecured Creditors*, Nunc Pro Tunc *to October 29, 2019* [Docket  No. 334] (the "Retention Order").  The Retention Order authorizes the Committee to compensate and reimburse Sidley in accordance with the terms and conditions set forth in the Committee's application to retain Sidley, subject to Sidley's application to the Court.

## SUMMARY OF SERVICES RENDERED

6.	Attached hereto as **Exhibit A** is a detailed statement of Sidley's hours expended and fees incurred during the Fee Period.  Sidley attorneys and paraprofessionals expended a total of 510.10 hours in connection with the Chapter 11 Case during the Fee Period.  All services for which Sidley is requesting compensation were performed for or on behalf of the Committee.  The services rendered by Sidley during the Fee Period are grouped into the categories set forth in **Exhibit A** and in the summary cover sheets prefixed to this Application.  The attorneys and paraprofessionals who provided services to the Committee during the Fee Period are also identified in **Exhibit A** and in the summary cover sheets.

## ACTUAL AND NECESSARY EXPENSES

7.	Attached hereto as **Exhibit B** is a detailed statement of Sidley's out-of-pocket expenses incurred during the Fee Period, totaling $2,204.73.  These expenses include, but are not limited to, reprographics services, court fees, and out-of-town travel expenses.

261892278v.1

## VALUATION OF SERVICES

8.      As noted above, the amount of time spent by each Sidley attorney and paraprofessional providing services to the Committee during the Fee Period is set forth in the summary attached hereto as **Exhibit A**.  The rates reflected on **Exhibit A** are Sidley's customary hourly rates for work of this character.  The reasonable value of the services rendered by Sidley for the Fee Period as attorneys to the Committee in this Chapter 11 Case is $495,680.50.  Sidley has agreed to apply a 10% discount to its hourly fees in this Chapter 11 Case.  Such discount has been applied to the fees Sidley incurred during the Fee Period, thereby reducing the total fees sought by Sidley pursuant to this Application to $446,112.45.

9.      In accordance with the factors enumerated in section 330 of the Bankruptcy Code, the fees requested are fair and reasonable given (a) the complexity of this Chapter 11 Case, (b) the time expended, (c) the nature and extent of the services rendered, (d) the value of such services, and (e) the costs of comparable services other than in a case under this title.

10.      Although every effort has been made to include all fees and expenses incurred during the Fee Period, some fees and expenses might not be included in this Application due to delays caused by accounting and processing during the Fee Period.  Sidley reserves the right to make further application to this Court for allowance of such fees and expenses not included herein.  Subsequent fee applications will be filed in accordance with the Bankruptcy Code, the Bankruptcy Rules, the Local Rules, and the Interim Compensation Procedures Order.

*[Remainder of Page Intentionally Left Blank]*

WHEREFORE, Sidley requests (a) interim allowance and payment of compensation for professional services to the Committee during the Fee Period in the amount of $446,112.45, representing 80% of the $356,889.96 of fees incurred by Sidley for professional services to the Committee during the Fee Period, and (b) reimbursement of 100% of the actual and necessary expenses incurred by Sidley during the Fee Period in connection with such services in the amount of $2,204.73, for a total interim award of $359,094.69.

Dated:  October 23, 2020

Respectfully submitted,

SIDLEY AUSTIN

 /s/ *Juliana L. Hoffman*
Matthew A. Clemente (admitted *pro hac vice*)
Dennis M. Twomey (admitted *pro hac vice*)
Alyssa Russell (admitted *pro hac vice*)
One South Dearborn Street
Chicago, Illinois 60603
Telephone: (312) 853-7000
Facsimile: (312) 853-7036

-and-

Penny P. Reid
Paige Holden Montgomery
Juliana L. Hoffman
2021 McKinney Avenue
Suite 2000
Dallas, Texas 74201
Telephone: (214) 981-3300
Facsimile: (214) 981-3400

*Counsel For the Official Committee of Unsecured Creditors*

## CERTIFICATION OF MATTHEW A. CLEMENTE

Matthew A. Clemente, after being duly sworn according to law, deposes and says:

1.      I am a partner of the applicant firm, Sidley Austin LLP ("Sidley").  I make this certification in accordance with *Appendix F of the Local Bankruptcy Rules of the United States Bankruptcy Court for the Northern District of Texas* ("Appendix F") regarding the contents of applications for compensation and expenses.

2.      I have read the *Eleventh Monthly Application of Sidley Austin LLP for Compensation and for Reimbursement of Expenses for the Period from September 1, 2020 through September 30, 2020* (the "Application").

3.      Pursuant to section I.G of Appendix F, I hereby certify to the best of my knowledge, information and belief, formed after reasonable inquiry, that (a) the compensation and expense reimbursement sought by Sidley is in conformity with Appendix F, except as specifically noted in the Application, and (b) the compensation and expense reimbursement requested by Sidley are billed at rates in accordance with practices no less favorable than those customarily employed by the applicant and generally accepted by the applicant's clients.

4.      I have reviewed the requirements of the Guidelines for Reviewing Applications for Compensation and Reimbursement of Expenses by Attorneys in Large Chapter 11 Cases, effective November 1, 2013 (the "Guidelines") and I believe that the Application complies with the Guidelines.

5.      Pursuant to 28 U.S.C. § 1746, I declare under penalty of perjury that the foregoing is true and correct.

Executed on this 23rd day of October, 2020 at Chicago, Illinois.

/s/ Matthew A. Clemente
Matthew A. Clemente

## **CERTIFICATE OF SERVICE**

I, Juliana L. Hoffman, hereby certify that on the 23rd day of October 2020, a true and correct copy of the foregoing *Eleventh Monthly Application of Sidley Austin LLP for Allowance of Compensation and Reimbursement of Expenses for the Period From September 1, 2020 to and Including September 30, 2020*, was sent via electronic mail via the Court's ECF system to all parties authorized to receive electronic notice in this case.

/s/ Juliana L. Hoffman
Juliana L. Hoffman
SIDLEY AUSTIN LLP

*Counsel for the Official Committee
of Unsecured Creditors*

## Exhibit A

**Fees Statement**

SIDLEY AUSTIN LLP

Invoice Number: 40061913
Official Committee of Unsecured

Restructuring

## TASK DETAIL

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| | | **02 Asset Disposition** | |
| 09/30/20 | A Russell | Communicate with party re interest in estate assets. | .20 |
| | | **Task Subtotal** | **.20** |
| | | **05 Committee Meetings** | |
| 09/01/20 | A Russell | Attend weekly Committee meeting. | .50 |
| 09/01/20 | TM Grayeb | Take minutes for UCC weekly meeting. | .50 |
| 09/01/20 | TM Grayeb | Revise and format past UCC weekly meeting minutes. | .80 |
| 09/01/20 | PH Montgomery | Attend weekly UCC meeting | .50 |
| 09/01/20 | MA Clemente | Participate in committee meeting | .60 |
| 09/01/20 | EA Bromagen | Weekly meeting with Committee re various issues | .50 |
| 09/03/20 | TM Grayeb | Revise and format past UCC weekly meeting minutes. | 3.30 |
| 09/09/20 | A Russell | Attend weekly Committee meeting. | .60 |
| 09/09/20 | MA Clemente | Participate in committee meeting including continued call with members and team regarding same | 1.00 |
| 09/09/20 | DM Twomey | Weekly conference call with UCC/advisors regarding mediation, plan and other case issues | .60 |
| 09/09/20 | AF O'Neill | Call with committee and with M. Clemente | 1.00 |
| 09/09/20 | PP Reid | Participate in UCC weekly call | .60 |
| 09/09/20 | PH Montgomery | Weekly call with UCC regarding status of proceedings | .60 |
| 09/09/20 | EA Bromagen | Call with Committee and professionals re various issues (.6); emails with M. Clemente and Committee re agenda for same (.1) | .70 |
| 09/14/20 | MA Clemente | Detailed email with Committee re: various issues | .50 |
| 09/15/20 | MA Clemente | Post mediation meeting with committee | .50 |
| 09/23/20 | A Russell | Telephone conference with Sidley, FTI, and Committee re current case issues (1.1); review materials and Sidley and FTI team emails for same (.1) | 1.20 |
| 09/23/20 | MA Clemente | Call with the committee | 1.10 |
| 09/23/20 | EA Bromagen | Emails re agenda for Committee call (.3); call with Committee and professionals (1.1) | 1.40 |
| 09/23/20 | PP Reid | Participate in UCC call | 1.10 |

SIDLEY AUSTIN LLP

Invoice Number: 40061913
Official Committee of Unsecured

Restructuring

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| 09/23/20 | PH Montgomery | Weekly call with UCC regarding case updates | 1.10 |
| 09/23/20 | CM Rognes | Attend UCC call | 1.10 |
| 09/23/20 | DM Twomey | Weekly conference call with UCC, advisors regarding case issues | 1.10 |
| 09/23/20 | AF O'Neill | Attend call with Committee regarding plan issues and next steps | 1.10 |
| 09/30/20 | A Russell | Attend weekly Committee meeting. | .50 |
| 09/30/20 | MA Clemente | Call with the Committee and the board (.8); participate in committee meeting (.5) | 1.30 |
| 09/30/20 | EA Bromagen | Call with Committee and Board (.8); call with Committee and Committee professionals (.5) | 1.30 |
| 09/30/20 | DM Twomey | Weekly conference call with UCC, Board, advisors regarding case issues (.80); weekly conference call with UCC/advisors regarding case issues (.50) | 1.30 |
| 09/30/20 | AF O'Neill | Attend committee call with advisors regarding case issues | .50 |
| 09/30/20 | PG Foley | Attend call with UCC, board, advisors regarding case issues (.8); attend weekly committee meeting regarding case issues (.5) | 1.30 |
| 09/30/20 | PH Montgomery | Attend board call with committee and advisors | .80 |
| 09/30/20 | PH Montgomery | Call with committee regarding outstanding issues | .50 |
| | | **Task Subtotal** | **29.50** |
| | | **06 Business Operations** | |
| 09/03/20 | MA Clemente | Call with J. Seery re: various issues | .50 |
| 09/14/20 | MA Clemente | Analysis of updated distributable value from FTI | .40 |
| 09/17/20 | MA Clemente | Analysis of Debtor plan presented during mediation (.6); confer with A. O'Neill regarding same (.3) | .90 |
| 09/22/20 | MA Clemente | Participate in call with the Board | .50 |
| 09/22/20 | EA Bromagen | Call with Board and Committee | .50 |
| 09/23/20 | MA Clemente | Call with J. Seery re: various issues | .50 |
| 09/24/20 | A Russell | Review, analyze proposed transaction under protocols (.3); correspond with Sidley and FTI teams re same (.2) | .50 |
| 09/24/20 | MA Clemente | Analysis of SSPI notice and related email (.5); email with E. Bromagen re; SSPI (.1) | .60 |
| 09/24/20 | EA Bromagen | Emails with M. Clemente and FTI re proposed transaction | .20 |
| 09/24/20 | EA Bromagen | Analysis of proposed transaction issues including emails with | .50 |

SIDLEY AUSTIN LLP

Invoice Number: 40061913
Official Committee of Unsecured

Restructuring

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| | | FTI team and M. Clemente re same | |
| 09/25/20 | MA Clemente | Address issues regarding SSP transaction (.4); analysis of FTI responses (.3); emails with E. Bromagen re: SSP (.3) | 1.00 |
| 09/25/20 | EA Bromagen | Emails with FTI re proposed transaction issues | .30 |
| 09/29/20 | A Russell | Review, analyze updates and analyses re proposed pending transaction. | .30 |
| 09/30/20 | MA Clemente | Review SSP transaction materials (.4); call with J. Seery re: various issues (.3) | .70 |
| | | **Task Subtotal** | **7.40** |
| | | **07 Case Administration** | |
| 09/01/20 | MA Clemente | Prepare for committee meeting (1.1); email with E. Bromagen re: committee call follow up (.1) | 1.20 |
| 09/08/20 | J Hoffman | Confer with H. Young re: case deadlines | .10 |
| 09/08/20 | MA Clemente | Detailed email to FTI and Sidley team re: issues and committee call | .40 |
| 09/09/20 | CM Rognes | Attend weekly pre-UCC call with Sidley and FTI | .40 |
| 09/09/20 | A Russell | Telephone conference with Sidley and FTI teams to prepare for Committee meeting. | .50 |
| 09/09/20 | MA Clemente | Team call with FTI (.5); prepare for committee meeting (1.5); call with J. Seery re: various issues (.5); analysis of committee issues regarding settlements (.6); email with E. Bromagen re: agenda (.1) | 3.20 |
| 09/09/20 | AF O'Neill | Review agenda for calls and consider status of trust agreement and next steps (.3); call with FTI prior to committee call (.5) | .80 |
| 09/09/20 | EA Bromagen | Call with FTI and Sidley team pre weekly Committee call | .50 |
| 09/10/20 | J Hoffman | Complete transcript request form | .20 |
| 09/10/20 | MA Clemente | Emails with Pomerantz re: mediation schedule | .20 |
| 09/11/20 | DJ Lutes | Review administrative tasks, status and next steps including excel report for invoices (.3); call with M. Byrne regarding same (.2) | .50 |
| 09/11/20 | J Hoffman | Prepare second transcript request to accommodate clerk's timing | .10 |
| 09/11/20 | MA Clemente | Review timing and scheduling of DS and plan confirmation | .30 |
| 09/13/20 | J Hoffman | Correspondence with K. Rehling re: transcript payments (0.1); review transcript for accuracy (0.1) | .20 |
| 09/14/20 | A Russell | Telephone conference with Sidley and FTI teams re current | .80 |

SIDLEY AUSTIN LLP

Invoice Number: 40061913
Official Committee of Unsecured

Restructuring

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| | | case issues (in part) | |
| 09/14/20 | MA Clemente | Call with FTI team re: various issues (1.0); call with E. Bromagen re: various issues (.3) | 1.30 |
| 09/14/20 | EA Bromagen | Call with Sidley and FTI teams re various issues (1.0); call with M. Clemente re various issues (.3) | 1.30 |
| 09/14/20 | DM Twomey | Weekly conference call (in part) with FTI/Sidley team regarding case issues | .90 |
| 09/15/20 | EA Bromagen | Call with G. Demo re various issues | .50 |
| 09/16/20 | MA Clemente | Team call with FTI re: various issues (.5); prepare for team call (.3) | .80 |
| 09/16/20 | EA Bromagen | Call with Sidley and FTI teams re various issues (.5); call with G Demo re various issues (0.1) | .60 |
| 09/17/20 | J Hoffman | Draft schedule of matters to be heard (0.3); review pending timelines and motions (0.2) | .50 |
| 09/17/20 | MA Clemente | Prepare for hearing (.8); call with E. Bromagen re: hearing (.1) | .90 |
| 09/18/20 | EA Bromagen | Discuss various issues with G. Demo | .20 |
| 09/19/20 | DJ Lutes | Research docket for monthly materials (.2); emails with J. Hoffman regarding status (.1); prepare electronic files for Sidley team (.2) | .50 |
| 09/20/20 | MA Clemente | Email with E. Bromagen re: oversight board | .10 |
| 09/21/20 | A Russell | Telephone conference with Sidley and FTI teams re current case issues. | .80 |
| 09/21/20 | MA Clemente | Team call with FTI re: various issues (.8); review agenda for call (.1); emails with J. Pomerantz re: call with the board (.2) | 1.10 |
| 09/21/20 | EA Bromagen | Call with FTI and Sidley team re various issues (.8); emails with G. Demo re various issues (.3) | 1.10 |
| 09/22/20 | MA Clemente | Sidley team email re: update on plan issues (.2); call with D. Twomey re: strategy (.3) | .50 |
| 09/22/20 | EA Bromagen | Emails with E. Cheng re filings (.2); emails with P. Montgomery re discovery issues (.1) | .30 |
| 09/23/20 | DJ Lutes | Prepare interim fee application materials (.4); prepare electronic files from docket for Sidley team (.3); review order and update materials regarding same (.3) | 1.00 |
| 09/23/20 | CM Rognes | Draft meeting minutes | 1.00 |
| 09/23/20 | CM Rognes | Attend pre-UCC call (in part) with Sidley and FTI | .40 |
| 09/23/20 | A Russell | Telephone conference with Sidley and FTI teams to prepare for Committee meeting. | .50 |

SIDLEY AUSTIN LLP

Invoice Number: 40061913
Official Committee of Unsecured

Restructuring

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| 09/23/20 | MA Clemente | Draft agenda for committee call (.5); prepare for committee call (1.0) | 1.50 |
| 09/23/20 | MA Clemente | Email with E. Bromagen re: plan (.1); call with FTI re: prepare for committee meeting (.5) | .60 |
| 09/23/20 | EA Bromagen | Pre-UCC call with FTI and Sidley teams | .50 |
| 09/24/20 | J Hoffman | Complete transcript request form (0.1); correspondence with service regarding same (0.1) | .20 |
| 09/24/20 | MA Clemente | Call with E. Bromagen re: various issues | .30 |
| 09/24/20 | EA Bromagen | Discuss various issues with M. Clemente | .30 |
| 09/25/20 | A Russell | Draft internal work plan re plan and claim work streams (1.3); correspond with Sidley team re same (.2). | 1.50 |
| 09/25/20 | DM Twomey | Emails with team regarding workstreams, trust agreement, retained causes of action | .30 |
| 09/25/20 | J Hoffman | Correspondence with court re: transcripts | .10 |
| 09/25/20 | MA Clemente | Email to team regarding work streams | .30 |
| 09/27/20 | EA Bromagen | Emails with Committee members and Pachulski re scheduling of Board meeting with Committee | .30 |
| 09/28/20 | DJ Lutes | Review deadlines, timing and emails from Sidley team (.1); calendar deadlines and organize electronic files for Sidley team (.2) | .30 |
| 09/28/20 | DM Twomey | Weekly call (in part) with FTI/Sidley regarding plan and other case issues | .30 |
| 09/28/20 | A Russell | Telephone conference with Sidley and FTI teams re current case issues (.8); correspond with Sidley team re work plan (.3). | 1.10 |
| 09/28/20 | J Hoffman | Review docket for important case deadlines (0.1); correspondence with Sidley team re: same (0.1) | .20 |
| 09/28/20 | MA Clemente | Team call with FTI re: various issues | .80 |
| 09/28/20 | EA Bromagen | Call with Sidley and FTI teams re various issues | .80 |
| 09/29/20 | EA Bromagen | Correspond with M. Clemente regarding various issues | .30 |
| 09/30/20 | MA Clemente | Prepare for committee calls | 1.00 |
| | | **Task Subtotal** | **34.40** |
| | | **08 Claims Administration and Objections** | |
| 09/01/20 | A Russell | Review new claim objection filings. | .10 |
| 09/01/20 | EA Bromagen | Draft email to FTI team re future workstreams re potential Debtor claims | .70 |

**SIDLEY AUSTIN LLP**

Invoice Number:  40061913
Official Committee of Unsecured

Restructuring

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| 09/02/20 | MA Clemente | Analysis of IFA claims (.4); analysis of composition of convenience class, structure and voting (.9); read FTI Hunter Mountain analysis (.8) prepare strategy regarding insider claims (.9) | 3.00 |
| 09/02/20 | EA Bromagen | Discuss analysis of potential claims with E. Cheng (.5); analyze and correspond same with M. Clemente (.2); consider same analysis and emails with E. Cheng re same (.6) | 1.30 |
| 09/03/20 | MA Clemente | Review updated claims chart (.3); analysis of claim objection strategy (.9); analysis of Hunter Mountain issues (.9) | 2.10 |
| 09/03/20 | EA Bromagen | Analysis of potential claims with C. Tully, M. Clemente, and E. Cheng (.8); review of same (.5) | 1.30 |
| 09/04/20 | MA Clemente | Analysis of Daugherty claims and related objection (.5); analysis of tax arguments on other claims (.9) | 1.40 |
| 09/08/20 | MA Clemente | Analysis of claim objection/filed claim reconciliation (.4); assess strategies for insider claims (.6); analysis of information from P. Daugherty (.5) | 1.50 |
| 09/09/20 | MA Clemente | Review Acis settlement | .50 |
| 09/09/20 | DM Twomey | Analyze internal emails regarding Acis claim settlement (.20); correspond with M. Clemente regarding same, related mediation issues (.10) | .30 |
| 09/09/20 | EA Bromagen | Review draft claim settlement for Acis claims | .30 |
| 09/11/20 | A Russell | Review, analyze Harbour response to claim objection. | .30 |
| 09/14/20 | MA Clemente | Analysis of emails from P. Daugherty re: Harborvest (.4); analysis of Harborvest materials (.9) | 1.30 |
| 09/14/20 | EA Bromagen | Emails with FTI and Sidley teams re Harbourvest claims (.2); review of Harbourvest reply to objection (.9) | 1.10 |
| 09/15/20 | MA Clemente | Analysis of FTI distributable value (.5); call with FTI re: distributable value analysis (.3) | .80 |
| 09/15/20 | EA Bromagen | Review of Harbourvest reply (.4) ; emails with Sidley and FTI team re same (.2); emails with M. Clemente re same (.3); review of claims detail and analyze classification (1.5) | 2.40 |
| 09/16/20 | MA Clemente | Analysis of Harborvest claim | 3.00 |
| 09/16/20 | EA Bromagen | Review supporting documentation for Harbourvest claims (.5); email to M. Clemente re same (.1) | .60 |
| 09/17/20 | MA Clemente | Analysis of HarborVest materials | 1.10 |
| 09/18/20 | MA Clemente | Analysis of Harborvest issues | 1.10 |
| 09/21/20 | EA Bromagen | Further review of Harbourvest claims and email to Sidley team re same | .60 |

SIDLEY AUSTIN LLP

Invoice Number: 40061913
Official Committee of Unsecured

Restructuring

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| 09/22/20 | MA Clemente | Analysis of Harborvest (.8); review claims waterfall (.3) | 1.10 |
| 09/23/20 | MA Clemente | Study claim reallocation from FTI (.4); responsive email to FTI (.1) | .50 |
| 09/25/20 | A Russell | Correspond with Sidley team re HarbourVest claim. | .20 |
| 09/25/20 | MA Clemente | Review 9019 papers | 1.10 |
| 09/28/20 | MA Clemente | Analysis of HarborVest claims and strategy | 1.00 |
| 09/28/20 | EA Bromagen | Discuss claims analysis and convenience class treatment with E. Cheng | .30 |
| 09/29/20 | A Russell | Correspond with Sidley and FTI teams re claim analyses. | .40 |
| 09/29/20 | EA Bromagen | Discuss Harbourvest claim with G. Demo (.3); review harbourvest documents and email summary of Debtor position to Sidley team (.5); review of FTI claims analysis and emails with Sidley team and E. Cheng re same (.4) | 1.20 |
| 09/30/20 | MA Clemente | Analysis of FTI proposals on convenience class (.5); call with E. Bromagen re: FTI analysis (.4) | .90 |
| 09/30/20 | EA Bromagen | Review and comment on claims analysis (.6); call with M. Clemente regarding same (.4); emails and discussions with E. Cheng re same (0.5) | 1.50 |
| | | **Task Subtotal** | **33.00** |
| | | **09 Corporate Governance and Board Matters** | |
| 09/18/20 | MA Clemente | Email with J. Pomerantz re: call with the board | .10 |
| 09/30/20 | A Russell | Telephone conference with Sidley, FTI, Pachulski, DSI, Committee and Independent Directors re weekly Board updates (.8); review materials for same (.1) | .90 |
| | | **Task Subtotal** | **1.00** |
| | | **12 Fee Applications** | |
| 09/01/20 | DJ Lutes | Review August monthly materials and incoming Committee emails for status, timing and background | .30 |
| 09/01/20 | J Hoffman | Draft and file CNO for fee application | .30 |
| 09/02/20 | DJ Lutes | Prepare monthly fee statement materials and exhibits including review for compliance regarding same | 1.70 |
| 09/03/20 | DJ Lutes | Prepare monthly fee application materials and exhibits (1.1); prepare interim fee application materials and spreadsheets (2.1); review incoming emails from Sidley team regarding pending items (.2) | 3.40 |
| 09/04/20 | DJ Lutes | Review monthly fee application materials for compliance (1.7); prepare interim fee application materials and spreadsheets (.3); | 2.30 |

SIDLEY AUSTIN LLP

Invoice Number: 40061913
Official Committee of Unsecured

Restructuring

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| | | update electronic materials for Sidley team (.2); emails with M. Byrne regarding same (.1) | |
| 09/08/20 | DJ Lutes | Prepare monthly fee application exhibits and materials including review for compliance (6.7); emails with M. Byrne regarding same (.1) | 6.80 |
| 09/09/20 | DJ Lutes | Prepare monthly fee application exhibits and materials including review for compliance (4.2); emails with M. Byrne regarding same (.1); emails to B. Guzina regarding materials, status and next steps (.1) | 4.40 |
| 09/09/20 | J Hoffman | Review, revise FTI monthly fee application (0.1); correspondence with FTI, Committee re: same (0.1); finalize and upload interim fee app order (0.4) | .60 |
| 09/09/20 | MA Clemente | Review team emails regarding interim fee apps | .20 |
| 09/10/20 | DJ Lutes | Emails and call with M. Byrne regarding monthly fee application issues (.3); emails with P. Foley regarding privilege review (.2); prepare monthly materials for same (.3); call with B. Guzina regarding status (.1); prepare electronic files for Sidley team (.1); emails with J. Hoffman regarding CNO materials and updates (.1) | 1.10 |
| 09/10/20 | J Hoffman | Draft order for FTI Interim Fee application (0.3); review and upload order (0.1); draft and file CNO (0.2) | .60 |
| 09/11/20 | J Hoffman | Finalize and file FTI monthly fee application | .30 |
| 09/14/20 | J Hoffman | Review pleadings in response to Court's inquiry re: fee applications (0.1); correspondence with Court re: fee application orders (0.1) | .20 |
| 09/15/20 | DJ Lutes | Email with P. Foley regarding privilege review (.1); email with B. Guzina regarding status and deadlines (.1); review materials for same (.1) | .30 |
| 09/16/20 | DJ Lutes | Prepare fee statement exhibit (.3); revise August monthly fee application materials, declaration and exhibits (.5); emails with Sidley team regarding updates and timing (.3); emails with S. Caputo regarding same (.3) | 1.40 |
| 09/17/20 | DJ Lutes | Emails with Sidley team regarding August monthly fee statement status (.1); emails with M. Clemente regarding same (.1); review materials for same (.1) | .30 |
| 09/17/20 | J Hoffman | Correspondence with M. Clemente, Committee re: 10th monthly fee application | .10 |
| 09/17/20 | MA Clemente | Review fee application, related certification and emails with Sidley team regarding same | .50 |
| 09/18/20 | DJ Lutes | Call with B. Guzina regarding monthly materials and deadlines (.2); emails with S. Caputo regarding ledes materials, monthly | .90 |

SIDLEY AUSTIN LLP

Invoice Number: 40061913
Official Committee of Unsecured

Restructuring

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| | | materials, tasks and deadlines (.3); prepare electronic materials for Sidley team regarding same (.4) | |
| 09/19/20 | J Hoffman | Finalize and file monthly fee statement | .20 |
| 09/21/20 | DJ Lutes | Emails with S. Caputo regarding monthly fee application materials and tasks (.3); assess interim fee application tasks (.1) | .40 |
| 09/22/20 | DJ Lutes | Prepare interim fee application spreadsheet and 3rd interim fee application materials for same | 1.80 |
| 09/24/20 | DJ Lutes | Prepare 3rd interim fee application, exhibits, proposed order and declaration (1.7); call with J. Hoffman regarding order (.1); research electronic files for deadlines and status (.3) | 2.10 |
| 09/25/20 | DJ Lutes | Prepare 3rd interim fee application materials | .40 |
| 09/29/20 | DJ Lutes | Prepare monthly fee application and exhibits (1.0); prepare interim fee application materials including review of tasks and deadlines (.8); emails with S. Caputo regarding same (.1) | 1.90 |
| 09/30/20 | DJ Lutes | Prepare monthly fee application and exhibits including bio research and reconciliation (2.9); prepare interim fee application materials including review of tasks and deadlines (.4); call and emails with S. Caputo regarding same (.3) | 3.60 |
| | | **Task Subtotal** | **36.10** |
| | | **14 Litigation** | |
| 09/01/20 | CM Rognes | Research re: prior complaints and transcripts | .30 |
| 09/01/20 | PP Reid | Participate in UCC call regarding suspicious transactions and liquidation trustee options | .50 |
| 09/01/20 | DM Twomey | Conference call with UCC/advisors regarding mediation, case issues (.50); emails with mediators, UCC regarding mediation (.10) | .60 |
| 09/01/20 | MA Clemente | Analysis of CLOH strategy and timing (1.1); prepare for next mediation session (.6) | 1.70 |
| 09/01/20 | EA Bromagen | Emails with Latham and Sidley team re unredacted documents (.3); emails with UCC re mediation sessions (.2) | .50 |
| 09/02/20 | TM Grayeb | CourtCall invoice review and processing. | .10 |
| 09/02/20 | CM Rognes | Summarize status of ESI protocols (0.3); research re: prior complaints and transcripts (0.5); correspond with P. Montgomery and P. Foley re: ESI status (0.7); correspond with CLO Holdco re: search terms (0.1); draft correspondence re: third party neutral (0.1) | 1.70 |
| 09/02/20 | PH Montgomery | Call with C. Rognes and P. Foley regarding e-discovery issues | .70 |
| 09/02/20 | D Griffith | Perform docket research in multiple precedent cases for C. | 1.30 |

SIDLEY AUSTIN LLP

Invoice Number:  40061913
Official Committee of Unsecured

Restructuring

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| | | Rognes | |
| 09/02/20 | PG Foley | Call with P. Montgomery and C. Rognes regarding ESI status (.7); prepare related correspondence to Sidley team regarding same (.3); analyze materials and issues for same (.8) | 1.80 |
| 09/02/20 | MA Clemente | Address emails re: third party neutral (.3); follow up on issues raised by Acis regarding Dondero claims (.9) | 1.20 |
| 09/02/20 | EA Bromagen | Emails with FTI and K. Posin re diligence materials received from the Debtor (.2); emails with C. Rognes re files from prior Highland litigation and review of same (1.1) ; email to Committee re mediation scheduling (.1) | 1.40 |
| 09/03/20 | CM Rognes | Revise ESI protocol (0.9); revise CLO Holdco search terms (0.2); review transcript re: insolvency (0.1) | 1.20 |
| 09/03/20 | PH Montgomery | Communications with J. Morris regarding privilege terms (.2); communications with T. Stratford regarding document review (.2); review and revise draft ESI protocol (.7); communications with M. Clemente regarding mediation (.1); communications with J. Kane regarding search terms (.5) | 1.70 |
| 09/03/20 | D Griffith | Ascertained the availability of the requested case filing for C. Rognes | 1.50 |
| 09/03/20 | PG Foley | Correspondence regarding draft ESI protocol | .20 |
| 09/03/20 | MA Clemente | Call with FTI re: AUM, fees and related issues (.9); review FTI materials on AUM, fees and related issues (.3); participate in mediation session (.5); prepare for mediation session (.5); emails with P. Montgomery re: discovery (.3); analysis of Dondero claims (1.1) | 3.60 |
| 09/03/20 | EA Bromagen | Emails to C. Rognes re filings from prior Highland related litigation (.2); review of same (1.4) | 1.60 |
| 09/03/20 | EA Bromagen | Prepare for and attend mediation session (.6); review and revise draft objection to exclusivity and emails with Sidley team and Committee re same (.8); emails with M. Clemente re claims objections and related issues (.6) | 2.00 |
| 09/04/20 | CM Rognes | Draft agenda re: ESI status call (0.3); confer with P. Montgomery and Debtor's counsel re: status of ESI discovery and privilege terms (0.3); correspond with various objectors re: ESI protocol (0.5); revise ESI protocol (0.1); correspond with P. Montgomery re: ESI protocol (0.1) | 1.30 |
| 09/04/20 | J Hoffman | Review, revise objection to exclusivity (0.1); finalize and file objection (0.2) | .30 |
| 09/04/20 | DM Twomey | Phone conference with M. Clemente regarding mediation update, related strategy and next steps | .60 |

SIDLEY AUSTIN LLP

Invoice Number: 40061913
Official Committee of Unsecured

Restructuring

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| 09/04/20 | PH Montgomery | Call with J. Morris, C. Rognes and P. Foley regarding ESI protocol (.3); call with C. Rognes regarding same (.2) | .50 |
| 09/04/20 | PG Foley | Correspondence with Sidley team regarding discovery issues and related search terms | .40 |
| 09/04/20 | MA Clemente | Call with the mediators (.5); analysis of mediation proposal and strategy with D. Twomey (.6); review FTI revised litigation analysis (0.7) | 1.80 |
| 09/04/20 | EA Bromagen | Finalize objection and emails with J. Hoffman re filing of same (.3); review prior Debtor related litigation filings and email to M. Clemente re same (.5) | .80 |
| 09/08/20 | CM Rognes | Revise objector search terms | .30 |
| 09/08/20 | PP Reid | Emails and telephone conferences with Sidley team regarding potential neutral | .50 |
| 09/08/20 | PH Montgomery | Call with J. Morris re ediscovery issues (.1); communications with the committee regarding third party neutral (.1); communications with J. Morris regarding ediscovery issues (.1); communications with objectors regarding revisions to protocol (.2) | .50 |
| 09/08/20 | MA Clemente | Address discovery related issues (.4); analysis of CLOH status and strategy (.5) | .90 |
| 09/09/20 | CM Rognes | Revise ESI protocol (0.6); correspond with Meta-E and P. Montgomery re: discovery costs (0.4); correspond with objector counsel, P. Montgomery, and P. Foley re: ESI protocol (0.2); correspond with P. Montgomery re: ESI protocol (0.1); review privilege log categories (0.3) | 1.60 |
| 09/09/20 | PP Reid | Participate in professional call regarding mediation plan, liquidation trustee (.5); emails with team regarding hearing and review materials for same (.4) | .90 |
| 09/09/20 | DM Twomey | Analysis regarding status update, claims and mediation issues | .60 |
| 09/09/20 | PH Montgomery | Call with FTI regarding status and workflow (.5); call regarding discovery costs with Meta-E (.4); call with objectors regarding discovery issues (.2); correspond with C. Rognes regarding protocol (.1); correspond with P. Foley and C. Rognes regarding discovery terms regarding CLO Holdco (.2); communications with B. Clark and J. Kane regarding same (.1); communications with M. Clemente regarding document review protocol (.1); communications with P. Foley and C. Rognes regarding privilege log fields for communications with objectors (0.2) | 1.80 |
| 09/09/20 | MA Clemente | Address email from P. Montgomery re: discovery (.2); address issues for further mediation session (.3) | .50 |

SIDLEY AUSTIN LLP

Invoice Number: 40061913
Official Committee of Unsecured

Restructuring

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| 09/09/20 | PG Foley | Attend UCC professionals call (.5); correspondence with Sidley team regarding discovery, search terms (.5); review discovery materials regarding same (.4) | 1.40 |
| 09/10/20 | CM Rognes | Review, summarize production from CLO Holdco | .90 |
| 09/10/20 | PH Montgomery | Attend omnibus hearing regarding various topics (1.5); call with M. Clemente regarding same (.2) | 1.70 |
| 09/10/20 | J Hoffman | Attend hearing in part | .30 |
| 09/10/20 | MA Clemente | Participate in hearing (1.5); prepare for hearing (1.3); email from mediators re: mediation (.1) | 2.90 |
| 09/10/20 | PG Foley | Correspondence with team regarding productions, other discovery issues including review of materials regarding same | 1.40 |
| 09/10/20 | EA Bromagen | Attend and participate at hearing | 1.50 |
| 09/11/20 | PH Montgomery | Communications with P. Foley regarding CLO Holdco documents and related issues (.1); communications with P. McVoy regarding document review protocol application (.1); call with CLO Holdco regarding search terms and related issues (.3) | .50 |
| 09/11/20 | MA Clemente | Call with CLOH re: discovery (.4); email with P. Montgomery re: litigation (.2); analysis of strategy for further mediation session (.9) | 1.50 |
| 09/11/20 | PG Foley | Call with counsel for CLO Holdco regarding discovery (.4); related correspondence with counsel and Sidley team regarding same (.5); analyze discovery issues regarding the same (.5) | 1.40 |
| 09/12/20 | MA Clemente | Prepare for session with mediator | 1.00 |
| 09/13/20 | A Russell | Telephone conference with Sidley and JPM teams re allocation dispute evidentiary issues including related post-call correspondence. | 1.30 |
| 09/13/20 | MA Clemente | Prepare for call with mediators | .50 |
| 09/14/20 | PH Montgomery | Call with FTI regarding status and work flows | 1.00 |
| 09/14/20 | MA Clemente | Call with the mediators (1.0); prepare for mediator call (.5) | 1.50 |
| 09/14/20 | PH Montgomery | Review and revise memos including communications with C. Rognes regarding same | 4.60 |
| 09/14/20 | PP Reid | Participate in update and mediation prep call with FTI (in part) | .50 |
| 09/14/20 | PH Montgomery | Communications with C. Rognes and E. Cheng regarding CLO Holdco discovery issues (.2); communications with B. Clark regarding same (.2); communications with C. Rognes regarding discovery protocol (.1); communications with J. Wright regarding same (.2); communications with P. McVoy regarding | .90 |

SIDLEY AUSTIN LLP

Invoice Number:  40061913
Official Committee of Unsecured

Restructuring

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| | | privilege log (.2) | |
| 09/14/20 | CM Rognes | Attend weekly professionals call with Sidley and FTI (in part) | .90 |
| 09/14/20 | PG Foley | UCC professionals call, related correspondence re discovery | 1.50 |
| 09/15/20 | PP Reid | Participate in portion of mediation sessions (2.1); participate (in part) in UCC mediation room regarding Dondero proposal (.3); call with P. Montgomery regarding settlement (.2) | 2.60 |
| 09/15/20 | PH Montgomery | Attend mediation proceedings (3.5); communications with J. Morris regarding privilege issues (.2); communications with P. McVoy regarding ediscovery protocol (.3); communications with B. Clark regarding CLO Holdco data (.2); call with P. Reid regarding settlement issues (.2) | 4.40 |
| 09/15/20 | MA Clemente | Participate in mediations session with the mediators (1.5); discussion with mediators (.5); mediation discussion with mediators (.7); prepare for mediation (1.5); further discussion with the mediators and committee (.5); follow on discussion with mediators (.5); analysis of strategy based on mediation (.5); correspond with D. Twomey regarding same (.3); correspond with A. O'Neill regarding same (.3) | 6.30 |
| 09/15/20 | CM Rognes | Review disputed and undisputed privilege terms | .40 |
| 09/15/20 | DM Twomey | Review emails regarding mediation (.10); correspond with M. Clemente regarding mediation update, plan issues, next steps (.30) | .40 |
| 09/15/20 | EA Bromagen | Prepare for and attend multiple mediation sessions | 5.10 |
| 09/16/20 | CM Rognes | Review shared services agreements | .10 |
| 09/16/20 | PH Montgomery | Call with FTI and Sidley regarding workstreams (.5); communications with P. McVoy, J. Morris and J. Kane regarding discovery issues (.8); review shared service agreement and communications regarding same with Sidley team (.8); review Dondero offer and communications regarding same (.2) | 2.30 |
| 09/16/20 | PP Reid | Emails with Sidley team regarding share-services issues | .30 |
| 09/16/20 | PG Foley | Attend UCC professionals call in part relating to workstreams | .40 |
| 09/16/20 | PG Foley | Review of and revisions to fee application for privilege | 3.60 |
| 09/16/20 | MA Clemente | Emails with P. Montgomery re: CLO Holdco discovery | .20 |
| 09/17/20 | CM Rognes | Correspond with P. Montgomery and debtor counsel re: ESI status (0.4); review shared services agreements (0.1); review privilege terms (1.0); correspond with P. Montgomery re: ESI status (0.4) | 1.90 |
| 09/17/20 | PP Reid | Participate in status conference with J. Jernigan regarding | .40 |

SIDLEY AUSTIN LLP

Invoice Number: 40061913
Official Committee of Unsecured

Restructuring

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| | | exclusivity and objections | |
| 09/17/20 | PG Foley | Call with P. McVoy regarding document processing (.3); review issues, related instruction and prepare materials for same (3.5); correspondence with Sidley team regarding same (.3) | 4.10 |
| 09/17/20 | PH Montgomery | Attend hearing (.4); call with C. Rognes and J. Morris regarding ESI (.4); call with C. Rognes regarding discovery issues (.4); call with P. Foley and P. McVoy regarding discovery issues (.3); correspond with P. Foley regarding discovery (.1); communications with J. Morris re e-discovery (.1); communications with J. Kane regarding extension (.1); review updated discovery term protocol including communications with J. Morris regarding same (3.7) | 5.50 |
| 09/17/20 | J Hoffman | Prepare for and attend hearing (0.3); correspondence with E. Bromagen, C. Rognes re: procedure for expedited motion (0.1) | .40 |
| 09/17/20 | MA Clemente | Participate in hearing (.4); analysis of CLOH re: discovery and strategy (.8) | 1.20 |
| 09/17/20 | EA Bromagen | Attend hearing by phone (.4); correspond with M. Clemente regarding same (.1); review CLOH discovery status (.4) | .90 |
| 09/18/20 | CM Rognes | Review privilege terms | .40 |
| 09/18/20 | PG Foley | Correspondence with Sidley team regarding discovery, data processing, and review access (1.5); review materials regarding same (1.1) | 2.60 |
| 09/18/20 | PH Montgomery | Review and revise directions for document processing (.3); correspondence with P. Foley regarding same (.3); communications with C. Rognes regarding review protocol (.2); communications with objectors regarding their data review (.4); communications with P. McVoy regarding document review (.1); communications with P. McVoy regarding review database (.1) | 1.40 |
| 09/21/20 | CM Rognes | Attend weekly professionals call with Sidley and FTI (0.8); correspond with P. Montgomery and Debtor counsel re: ESI status and privilege terms (0.4); research re: attorney client privilege (0.8); correspond with P. Montgomery re: privilege terms and ESI production (0.5); review relevant documents (0.2) | 2.70 |
| 09/21/20 | PH Montgomery | Review of documents related to HCLOF issues (7.5); call with FTI regarding work streams (.8); calls with C. Rognes regarding discovery issues (.5); call with C. Rognes and J. Morris regarding same (.4) | 9.20 |
| 09/21/20 | MA Clemente | Address CLOH timing issues (.3); emails from P. Montgomery re: discovery (.3); further analysis of Harborvest materials (.9) | 1.50 |

SIDLEY AUSTIN LLP

Invoice Number: 40061913
Official Committee of Unsecured

Restructuring

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| 09/21/20 | PP Reid | Participate in professionals call with FTI (.8); emails with Sidley team regarding documents produced by Debtor (.2) | 1.00 |
| 09/21/20 | PG Foley | Attend UCC professionals call (in part) including review of related FTI correspondence | .60 |
| 09/22/20 | CM Rognes | Review local rules re: deadline extensions (0.1); research re: extension of deadline (0.6); correspond with J. Hoffman re: motion to extend deadline (0.1); draft motion to extend deadline (1.1); correspond with FTI re: litigation theories (0.1) | 2.00 |
| 09/22/20 | PH Montgomery | Attend Board call (.5); communications with J. Kane regarding extension of deadline (.2); communications with J. Morris regarding discovery issues (.1); correspondence with P. Foley and C. Rognes regarding motion to extend (.1); communications with M. Clemente, E. Bromagen, P. Foley and C. Rognes regarding document review (.4); review of documents related to HCLOF/Harbourvest (2.3) | 3.60 |
| 09/22/20 | J Hoffman | Research precedent for 9006 extension motion (0.2); correspondence with C Rognes re: same (0.1) | .30 |
| 09/22/20 | MA Clemente | Call to the mediators (.1); call with the mediators (.4); analysis of potential responses to proposal (.7) | 1.20 |
| 09/22/20 | PG Foley | Review materials and correspondence with Sidley team regarding investigation of potential CLO Holdco claims, related extension of time | .40 |
| 09/23/20 | CM Rognes | Draft motion for extension (1.8); review document production (0.1); research re: privilege (0.3) | 2.20 |
| 09/23/20 | PH Montgomery | Call with FTI regarding issues for discussion with UCC (.5); communications with P. Reid re Harbourvest claim (.1); communications with P. Reid and P. Foley regarding shared services (.1); communications with P. McVoy regarding document review (.1); communications with P. Foley and C. Rognes regarding objector issues (.1); communications with J. Kane regarding extension (.1); communications with M. Clemente and E. Bromagen regarding same (.1); review of documents related to proofs of claim and analysis (2.0); review of transcript and correspondence regarding same (.2) | 3.30 |
| 09/23/20 | PP Reid | Review Harbourvest claim (.9); emails with Sidley team regarding same (.2); participate in professionals' call (.5) | 1.60 |
| 09/23/20 | PG Foley | Attend UCC professionals call (.5); production review and research regarding potential Harbourvest claims; related correspondence (2.6) | 3.10 |
| 09/24/20 | CM Rognes | Review, revise ESI protocol (0.4); draft motion for extension (0.5); review hit counts re: privilege terms (0.3); correspond with P. Montgomery and P. Foley re: hit counts (0.2) | 1.40 |

SIDLEY AUSTIN LLP

Invoice Number:  40061913
Official Committee of Unsecured

Restructuring

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| 09/24/20 | PP Reid | Review Harbourvest documents | .60 |
| 09/24/20 | PH Montgomery | Communications with C. Rognes regarding search term revisions (.4); communications with A. Magazine (Meta-E) regarding same (.2) | .60 |
| 09/24/20 | PG Foley | Production review and research regarding potential HarbourVest claims, related correspondence | 2.10 |
| 09/25/20 | CM Rognes | Revise motion for extension (0.1); correspond with P. Foley and P. Montgomery re: motion for extension (0.1) | .20 |
| 09/25/20 | PP Reid | Review Harbourvest materials (.6); emails with P. Foley and P. Montgomery regarding same (.2); emails with Sidley team regarding CLOH claims (.2) | 1.00 |
| 09/25/20 | PH Montgomery | Communications with C. Homsher and L. Chowdhury regarding judicial research and related issues | .10 |
| 09/25/20 | PH Montgomery | Communications with P. Foley and P. Reid regarding HarbourVest claims (.2); communications with M. Clemente regarding CLO Holdco extension (.3) | .50 |
| 09/25/20 | PG Foley | Production review and research regarding potential HarbourVest claims, related correspondence (5.4); emails with P. Reid and P. Montgomery regarding same (.2); correspondence regarding investigation of potential CLO Holdco claims, draft motion for extension of time (.6) | 6.20 |
| 09/25/20 | MA Clemente | Address CLOH issues | .30 |
| 09/26/20 | PH Montgomery | Communications with P. Foley, M. Clemente, C. Rognes and P. Reid regarding extensions and other issues | .40 |
| 09/28/20 | NP Cade | Prepare chart distinguishing outside law firms and vendors for ediscovery vendor (3.1); correspond with C. Rognes regarding same (.1) | 3.20 |
| 09/28/20 | CM Rognes | Attend weekly professional call with Sidley and FTI (in part) (0.3); review privilege terms (1.1); correspond with Meta-E and P. Montgomery re: search terms (0.3); correspond with P. Montgomery re: search terms (0.1); correspond with N. Cade regarding same (0.1) | 1.90 |
| 09/28/20 | PP Reid | Review research on HarbourVest (.4); participate in call with FTI (.8); emails with P. Foley and Sidley team regarding research of HarbourVest claims (.6) | 1.80 |
| 09/28/20 | PH Montgomery | Call with FTI regarding status of workflows (.8); call with Meta-E regarding search protocol (.3); call with C. Rognes re same (.1); draft protocol work flow for use by Meta-E (.5); communications with Meta-E regarding protocol (.1); communications with J. Kane regarding extensions (.1); communications with J. Morris regarding document production | 5.20 |

SIDLEY AUSTIN LLP

Invoice Number: 40061913
Official Committee of Unsecured

Restructuring

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| | | (.2); review of produced documents related to HCLOF (3.1) | |
| 09/28/20 | PG Foley | Participate in UCC professionals call (.8); related correspondence with professionals regarding same (.1); prepare talking points regarding potential HarbourVest claims (.9); research for same (.9); correspondence with P. Reid and Sidley team regarding same (.6) | 3.30 |
| 09/28/20 | MA Clemente | Prepare strategy for response to mediator | 1.10 |
| 09/29/20 | PP Reid | Review research on HarbourVest (.8); emails regarding same (.2) | 1.00 |
| 09/29/20 | PG Foley | Review of production materials, research regarding HarbourVest claims and related talking points (1.7); revisions to talking points (.5) | 2.20 |
| 09/29/20 | PH Montgomery | Review of HCLOF documents | 3.20 |
| 09/30/20 | PP Reid | Review and revise research on HarbourVest (1.2); emails with Sidley team regarding same (.3); review and revise motion for extension on Holdco claims (.2); correspond with P. Foley and Sidley team regarding same (.3) | 2.00 |
| 09/30/20 | PG Foley | Revisions to motion for CLO Holdco deadline extension, ancillary documents (1.8); related internal correspondence for same (.6) | 2.40 |
| 09/30/20 | CM Rognes | Review search terms (0.1); draft motion for extension (1.2); draft motion for expedited hearing (0.9); correspond with P. Montgomery re: motion for extension (0.1) | 2.30 |
| 09/30/20 | PH Montgomery | Correspond with P. Foley regarding claim research (.1); calls with prospective trustee candidates (1.5); correspond with M. Clemente regarding extension issues (.3); correspond with P. Reid re same (.2); correspond with C. Rognes regarding same (.1); communications with J. Kane, J. Morris C. Rognes, meta-E, P. Foley regarding discovery issues (1.3); review and revise motion for extension and motion to expedite (1.2) | 4.70 |
| 09/30/20 | MA Clemente | Email with P. Montgomery re: CLOH (.1); call with P. Montgomery re: discovery (.3) | .40 |
| | | **Task Subtotal** | **189.80** |
| | | **15 Plan and Disclosure Statement** | |
| 09/01/20 | A Russell | Correspond with A. O'Neill re claimant trust agreement. | .20 |
| 09/01/20 | AF O'Neill | Communications with M. Clemente regarding next steps with Trust agreement (.2); and with committee members about potential trust candidates (.2); draft questions to Alyssa regarding litigation trust and consider need for same and timing issues (.5); comment on claimant trust agreement (3.5) | 4.40 |

SIDLEY AUSTIN LLP

Invoice Number: 40061913
Official Committee of Unsecured

Restructuring

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| 09/01/20 | MA Clemente | Email with D. Twomey re: exclusivity objection (.1); preliminary review of creditor trust agreement draft (.5); analysis of duties of trustee and oversight board (.7) | 1.30 |
| 09/01/20 | EA Bromagen | Review and revise draft objection to exclusivity extension and emails with team re same | 1.50 |
| 09/01/20 | DM Twomey | Review and provide comments to draft exclusivity objection (.80); emails with E. Bromagen, M. Clemente regarding same (.20). | 1.00 |
| 09/02/20 | A Russell | Review, analyze comments re trust agreement. | .30 |
| 09/02/20 | AF O'Neill | Analyze trust agreement and related matters (1.3); continue to prepare mark-up of same (1.8); communications with team regarding same (.4) | 3.50 |
| 09/02/20 | DM Twomey | Emails with M. Clemente, E. Bromagen regarding exclusivity objection (.20); emails regarding mediation update (.10) | .30 |
| 09/02/20 | MA Clemente | Review initial AFO comments to trust agreement (.4); analysis of timing and mediation issues (.3) | .70 |
| 09/02/20 | EA Bromagen | Review and email to Committee draft of objection to exclusivity | .30 |
| 09/03/20 | DM Twomey | Review revised exclusivity objection (.20); emails with M. Clemente, E. Bromagen regarding same, related comments (.20) | .40 |
| 09/03/20 | A Russell | Review Committee objection to exclusivity and correspondence re same. | .30 |
| 09/03/20 | AF O'Neill | Communications with Sidley team regarding next steps on plan issues | .30 |
| 09/03/20 | MA Clemente | Prepare exclusivity objection (1.1); email with D. Twomey and E. Bromagen re: exclusivity objection (.3) | 1.40 |
| 09/04/20 | AF O'Neill | Multiple communications with Sidley team regarding: next steps and prepare for call on claimant trust and plan issues (1.0); call with team regarding same (1.0); multiple follow-up tasks regarding exclusivity and review revised and final papers (.8) | 2.80 |
| 09/04/20 | A Russell | Telephone conference with Sidley team re open plan issues and strategy re same (1.0); correspond with Sidley team regarding same (.2) | 1.20 |
| 09/04/20 | MA Clemente | Call with Sidley team re: plan issues (1.0); analysis of timing and exclusivity and voting (1.1) | 2.10 |
| 09/04/20 | EA Bromagen | Research Plan issues | 2.20 |
| 09/04/20 | EA Bromagen | Call with M. Clemente, A. Russell and A. O'Neill re various | 1.00 |

**SIDLEY AUSTIN LLP**

Invoice Number:  40061913
Official Committee of Unsecured

Restructuring

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| | | workstreams | |
| 09/08/20 | AF O'Neill | Analyze mediation progress and game plan regarding same (.5); communications with team regarding trust agreement (.2); multiple communications regarding trust documents and reorg. Debtor constituent documents and timing issues regarding same (.4); review M. Clemente analysis regarding: post-petition interest and analysis regarding same, consider E. Bromagen memo regarding same (.8); respond to A. Russell regarding trust agreement questions (.2) | 2.10 |
| 09/08/20 | A Russell | Research re plan issue (.7); correspond with Sidley team re same (.3); draft, revise claimant trust agreement (1.8); review, analyze comments re same (1.3). | 4.10 |
| 09/08/20 | MA Clemente | Email to Sidley team re: plan issues (.3); review org documents for reorganized debtor (.4); analysis of open plan issues including structure and amount for convenience class (1.3); work on potential resolution structures (.9); assess potential candidates for board and other roles (.5) | 3.40 |
| 09/08/20 | EA Bromagen | Research plan related issue and draft summary for Sidley team | 3.10 |
| 09/09/20 | AF O'Neill | Review communications with FTI regarding claims analysis and mediation issues and consider same (.3); correspond with M. Clemente regarding claims settlement/committee issues and consider same (.4); multiple communications with team regarding trust issues and reorganized debtor documents and next steps (.3); analyze same and exclusivity extension and mediation issues (.7) | 1.70 |
| 09/09/20 | A Russell | Revise claimant trust agreement (2.6); review, analyze comments and correspondence re same (.7). | 3.30 |
| 09/09/20 | MA Clemente | Call with J. Pomerantz re: plan and exclusivity (.4); emails with A. Russell re: org documents (.3); review revised draft of claimant trust agreement (.5) | 1.20 |
| 09/09/20 | EA Bromagen | Emails with Sidley team re plan documents | .30 |
| 09/10/20 | A Russell | Correspond with Sidley team re comments to trust agreement (.4); correspond with same re updates re exclusivity, summary of hearing re same (.5). | .90 |
| 09/10/20 | AF O'Neill | Review revised trust agreement including multiple internal communications regarding same (1.3); review M. Clemente comments on same and consider issues (.4); prepare for call on same (0.3)Review revised trust agreement including multiple internal communications regarding same (1.3); review M. Clemente comments on same and consider issues (.4); prepare for call on same (0.3) | 2.00 |
| 09/10/20 | MA Clemente | Address plan issues for mediation (.7); emails with A. Russell | 2.40 |

**SIDLEY AUSTIN LLP**

Invoice Number: 40061913
Official Committee of Unsecured

Restructuring

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| | | re: plan documents (.3); email to internal team re: plan issues and process forward (.3); review revised trust agreement (.4); analysis of transferability issues (.7) | |
| 09/10/20 | EA Bromagen | Emails with Sidley team re plan documents and issues (.3); analysis of plan issues (1.8) | 2.10 |
| 09/11/20 | A Russell | Telephone conference with Sidley team re trust agreement (1.0); revise same and circulate to Committee (1.1); telephone conference with G. Demo and E. Bromagen re open plan issues (.5); prepare for and follow up re same (.3); revise plan issues list for mediation (.5). | 3.40 |
| 09/11/20 | AF O'Neill | Review plan comments, issues and analysis regarding same | 1.00 |
| 09/11/20 | SM Saddleton | Review agreements of new GP entities | 1.00 |
| 09/11/20 | MA Clemente | Call with E. Bromagen and A. Russell re: plan issues (1.0); review revised creditor trust agreement (.5); call with J. Pomerantz re: plan issues (.5); call with E. Bromagen re: plan issues (.4); analysis of potential structure changes for convenience class (.6); analysis of releases, interest and other open plan issues (1.0) | 4.00 |
| 09/11/20 | EA Bromagen | Call with M. Clemente and A. Russell re plan issues and plan documents (1.0); emails with Sidley team re same (.3); discuss plan issues with G. Demo and A. Russell (.5); call with E. Cheng re interest issue (.4); call with M. Clemente re plan issues (.4); analysis of plan issues and research related to same (2.1); draft email summary of interest issue to M. Clemente (.4) | 5.10 |
| 09/12/20 | MA Clemente | Emails with E. Bromagen re: oversight board candidates (.3); review process for board appointment (.3); review provisions of creditor trust agreement (.5) | 1.10 |
| 09/12/20 | EA Bromagen | Organize proposed candidates for post effective date roles and emails with M. Clemente and FTI team re same (.5); review of interest plan issue research (1.3); emails with M. Clemente re same (.2) | 2.00 |
| 09/13/20 | AF O'Neill | Correspond with Sidley team regarding plan next steps and consider same | .50 |
| 09/14/20 | A Russell | Correspond with Sidley team re plan issues to prepare for mediation (.8); review, analyze comments to trust agreement (.3); revise trust agreement (1.5); correspond with Sidley team re same (.2); review updates re mediation sessions re plan (.3). | 3.10 |
| 09/14/20 | MA Clemente | Assess open plan issues (.8); analysis of strategies/scenarios for interest on trust interests (.8) | 1.60 |
| 09/14/20 | M Abdul-Jabbar | Analyze litigation strategy regarding upcoming mediation, plan issues and pending discovery requests for Hunter Mountain and | .70 |

SIDLEY AUSTIN LLP

Invoice Number: 40061913
Official Committee of Unsecured

Restructuring

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| | | CLO Holdco | |
| 09/14/20 | DM Twomey | Emails with FTI/Sidley teams regarding plan issues, distributable value and claims issues | .30 |
| 09/14/20 | AF O'Neill | Review plan update email and analysis regarding next steps (.4); review new language for trust agreement (.3); comment on same (.5); follow-up communications with Sidley team regarding same (0.2) | 1.40 |
| 09/14/20 | EA Bromagen | Review of updated FTI value analysis | .90 |
| 09/15/20 | AF O'Neill | Analyze plan issues regarding claims objections and review pleadings regarding same (1.5); review issues on claims trust and correspond with A. Russell regarding same (.3); correspond with M. Clemente regarding mediation and next steps with same and related plan strategy (.3) | 2.10 |
| 09/15/20 | A Russell | Prepare for and participate in mediation sessions re plan (3.9); review, analyze J. Dondero plan proposal and follow up re same (.2); review creditor analyses re plan issues (.3). | 4.40 |
| 09/16/20 | AF O'Neill | Review further drafts of trust agreement and communications with A. Russell and provide suggestions regarding same (.7); review changes and final draft for distribution to debtors (.6); review proposals from mediation and communications with team regarding same (.3) and follow-up communications with team regarding next steps (.2) | 1.80 |
| 09/16/20 | DM Twomey | Emails with team regarding claimant trust agreement (.20); review Dondero proposal (.10); emails with UCC/advisors regarding same (.20) | .50 |
| 09/16/20 | A Russell | Revise claimant trust agreement (1.8); correspond with Sidley, Committee, and Pachulski re same (.4). | 2.20 |
| 09/16/20 | MA Clemente | Call with J. Pomerantz re: plan issues (.3); review schedule for hearings (.2) | .50 |
| 09/16/20 | EA Bromagen | Call with E. Cheng re plan proposal (.3); review and analyze same plan proposal (.9); draft summary email to M. Clemente re same (.3) | 1.50 |
| 09/17/20 | SM Saddleton | Review Claimant Trust Deed re Investment Advisers Act issues (1.3); correspond with A. O'Neill regarding same (.2) | 1.50 |
| 09/17/20 | AF O'Neill | Meet with M. Clemente regarding mediation and next steps (.3); review communications with debtor on trust agreement and review same (.5); communications with S. Saddleton on same and suggestions on approach (.2); consider trustee dynamics and board approval mechanics (.4) | 1.40 |
| 09/17/20 | A Russell | Correspond with Pachulski and Sidley teams re claimant trust agreement issues and comments to same (.8); review, analyze | 1.00 |

SIDLEY AUSTIN LLP

Invoice Number: 40061913
Official Committee of Unsecured

Restructuring

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| | | update re exclusivity hearing (.2). | |
| 09/17/20 | MA Clemente | Analysis of 3018 and related insider issues | 1.00 |
| 09/17/20 | EA Bromagen | Review and revise plan documents (1.5); emails with E. Cheng and S. Saddleton re claimant trust agreement issues (.4) | 1.90 |
| 09/18/20 | SM Saddleton | Analyze SEC registration issues re HCM (.9); call with C. Daly regarding same (.6); respond to questions from Sidley team regarding same (0.5) | 2.00 |
| 09/18/20 | AF O'Neill | Communications regarding trust issues and review S. Saddleton analysis regarding same and consider approach/deal dynamics (.8); communications regarding plan and preliminary review of plan/disclosure statement (1.5) | 2.30 |
| 09/18/20 | A Russell | Correspond with Sidley and Pachulski teams re revised plan (.1); correspond with Sidley team re questions re claimant trust agreement (.3). | .40 |
| 09/18/20 | C Daly | Call with S. Saddleton regarding proposed restructure and implications for change of controls and assignment and consent of client advisory agreement. | .60 |
| 09/18/20 | MA Clemente | Review revised version of plan and DS (1.1); email with team re: plan review and related issues (.2) | 1.30 |
| 09/18/20 | MA Clemente | Address issues for oversight board | .50 |
| 09/18/20 | EA Bromagen | Emails with S. Saddleton re plan issues | .50 |
| 09/18/20 | EA Bromagen | Organize packages for candidates of post effective date roles including emails with M. Clemente re same | .50 |
| 09/20/20 | AF O'Neill | Review plan/disclosure statement issues and A. Russell's issues list regarding same including analysis regarding same | .80 |
| 09/20/20 | MA Clemente | Review A. Russell comments to revised plan (.4); review drafts of revised plan and disclosure statement (.6) | 1.00 |
| 09/20/20 | EA Bromagen | Email with M. Clemente re candidates for post effective date roles | .10 |
| 09/21/20 | AF O'Neill | Multiple communications regarding plan issues and Redeemer approach and consider impact on trust agreement (.6); assess to plan mark-up from A. Russell including communications with team regarding same and outcome (.8) | 1.40 |
| 09/21/20 | A Russell | Review, comment on exclusivity order (.2); correspond with Sidley and Pachulski teams re same (.1); review, comment on plan (.9); correspond with Sidley and Pachulski teams re same (.3). | 1.50 |
| 09/21/20 | DM Twomey | Emails with team regarding filed plan, related issues | .30 |
| 09/21/20 | MA Clemente | Review comments to plan (.5); communicate with various | 3.30 |

SIDLEY AUSTIN LLP

Invoice Number:  40061913
Official Committee of Unsecured

Restructuring

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| | | candidates for creditor trust roles (1.0); call with E. Bromagen re: information for RFP (.3); detailed email to Sidley team re: various issues including convenience class, releases and other issues (.4); call with A. Carr re: trustee role (.4); analysis of transferability (.3); analysis of interest issue (.4) | |
| 09/21/20 | EA Bromagen | Discuss RFP for post effective date roles with M. Clemente (.3); review of plan issues and emails with Sidley team re same (.5) | .80 |
| 09/22/20 | A Russell | Review, analyze Debtor's filed plan (.6); correspond with Sidley team re same, open plan issues (.5); update plan issues list re same (.3); telephone conference with M. Clemente, M. Hankin and J. Bjork re plan issues and strategy (.6); correspond with Sidley and FTI teams re follow up from same (.4) | 2.40 |
| 09/22/20 | DM Twomey | Emails with M. Clemente, A. Russell regarding plan issue (.10); call with M. Clemente regarding same (.30) | .40 |
| 09/22/20 | AF O'Neill | Review filed Plan and DS and changes to same (.9); analyze issues for DS approval/confirmation (.6); call with Debtors/board (.5); follow-up communications with Sidley team regarding same (.2); review convenience claim issues/analysis regarding voting issues and releases including analysis of same (.4) | 2.60 |
| 09/22/20 | MA Clemente | Revise RFP and email with E. Bromagen re: same (.4); address emails from potential candidates (.4); assess modifications to convenience class structure (.6); calls with various candidates for plan positions (.7) | 2.10 |
| 09/22/20 | EA Bromagen | Revise RFPs and compile packages for delivery to candidates (1.1); emails with M Clemente re revisions to same (.2); revisions to RFPs and document packages (.5) | 1.80 |
| 09/23/20 | A Russell | Correspond with Sidley and FTI teams re plan related issues and diligence, scheduling for RFP process. | .90 |
| 09/23/20 | AF O'Neill | Attend call with FTI regarding claims and other issues for committee call (.5); multiple follow-up communications with team regarding plan issues, claims and approach on DS objections and analysis regarding same (.6) | 1.10 |
| 09/23/20 | DM Twomey | Emails with Sidley/FTI regarding convenience class, related information | .20 |
| 09/23/20 | MA Clemente | Call with candidate for potential role (.2); call with potential candidate for litigation trustee (.5); analysis of convenience class treatment (.9); various emails with candidates for trust roles (.7); analysis of potential release structures (.8) | 3.10 |
| 09/23/20 | EA Bromagen | Review of research on plan interest issue | 2.10 |

SIDLEY AUSTIN LLP

Invoice Number: 40061913
Official Committee of Unsecured

Restructuring

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| 09/24/20 | A Russell | Correspond with Sidley and Pachulski teams re plan supplement documents. | .50 |
| 09/24/20 | AF O'Neill | Communications with Sidley team and FTI relating to Debtor sale motion and review underlying materials regarding same | .50 |
| 09/24/20 | MA Clemente | Call with potential trustee (.5); call with potential oversight board and trustee candidate (.5); emails with potential candidates (.6); analysis of plan confirmation issues (.9) | 2.50 |
| 09/24/20 | EA Bromagen | Discuss various plan issues with G. Demo (.5); emails with M. Clemente re same (.4); review research on same issues (1.4). | 2.30 |
| 09/25/20 | A Russell | Analysis of open plan issues including correspondence with M. Clement for same (.7); correspond with E. Bromagen re research re plan issues (.3). | 1.00 |
| 09/25/20 | AF O'Neill | Communications with the committee regarding Trust agreement including review of Latham comments to same and consider mechanical issues on trust interest distributions/analysis regarding approach for same (1.0); review M. Clemente outline of open issues and consider approach on 3018 and related Plan timing and objections (.4); communications with Sidley team regarding causes of action and review E. Bromagen list of same (.3) | 1.70 |
| 09/25/20 | MA Clemente | Emails with E. Bromagen re: interviews (.4); analysis of confirmation issues (.6) | 1.00 |
| 09/25/20 | EA Bromagen | Analysis of plan issues including correspondence with M. Clemente regarding same (.5); emails with Sidley team re open plan issues (.2); draft retained causes of action supplement to plan and draft email to Sidley team re revisions to same (3.3); emails with M. Clemente re scheduling of candidate interviews (0.2) | 4.20 |
| 09/27/20 | EA Bromagen | Analyze claims and treatment under the Plan (3.9); emails with E. Cheng re same (.3) | 4.20 |
| 09/28/20 | AF O'Neill | Review communications regarding Plan/Trust issues, review work plan on DS/Plan pleadings and approach and analysis regarding same (.6); review multiple communications regarding debtor proposed settlement and analysis from FTI regarding same (.4); review communications from Sidley team regarding release issues and consider same (.2); review disclosure statement related pleadings from Debtors and consider same (.8) | 2.00 |
| 09/28/20 | A Russell | Review, analyze and correspond with Sidley team re plan questions (.9); review DS motion (.2). | 1.10 |
| 09/28/20 | MA Clemente | Email with E. Bromagen re: RFPs (.1); review task list for plan issues (.5); address discussions with potential trustee | 2.10 |

SIDLEY AUSTIN LLP

Invoice Number: 40061913
Official Committee of Unsecured

Restructuring

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| | | candidates (.3); review emails from E. Bromagen re; schedule (.3); analysis of convenience class structures (.9) | |
| 09/28/20 | EA Bromagen | Review workplan for plan and disclosure statement issues (.3); draft schedule for meetings with candidates for post effectve date roles (.5); emails with M. Clemente and Committee re same (.3) | 1.10 |
| 09/28/20 | DM Twomey | Review emails with professionals re release proposal/structure (.20); emails with team regarding workplan and review same (.10) | .30 |
| 09/29/20 | AF O'Neill | Review plan disclosure statement checklist and consider open items (.2); communications regarding asset sale and waterfall (.2); review matters for Wednesday calls and Debtors' deck on sale transaction including analysis regarding same (.5) | .90 |
| 09/29/20 | A Russell | Correspond with Sidley team and review updates re: candidate interviews. | .40 |
| 09/29/20 | MA Clemente | Call with oversight board candidate re: various issues (1.0); review and respond to emails from oversight board candidates (.5) | 1.50 |
| 09/29/20 | EA Bromagen | Schedule meetings with candidates and multiple emails with Committee and candidates re same (2.1); discuss oversight committee role with S. Saldana (.3) | 2.40 |
| 09/30/20 | AF O'Neill | Review work plan for calls (.2); call with Debtors regarding sale process and other case issues (.9) | 1.10 |
| 09/30/20 | A Russell | Telephone conferences with Sidley, FTI, Committee members and candidates re trustee and board positions (1.5); review, analyze materials re same (.3); correspond with Sidley team re questions re plan issues (.4); research re plan issues (1.1) | 3.30 |
| 09/30/20 | MA Clemente | Participate in trustee interviews (1.5); review materials in advance of trustee interviews (.5) | 2.00 |
| 09/30/20 | DM Twomey | Emails with team regarding plan questions | .10 |
| 09/30/20 | EA Bromagen | Emails with Sidley team re oversight committee issue (.3); review of research on plan issues (1.2); attend calls with candidates for post effective date roles (1.5) | 3.00 |
| | | **Task Subtotal** | **170.90** |
| | | **21 Tax** | |
| 09/11/20 | ST Advani | Review Trust Agreement | .80 |
| | | **Task Subtotal** | **.80** |

**SIDLEY AUSTIN LLP**

Invoice Number:  40061913
Official Committee of Unsecured

Restructuring

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| | | **24 Creditor Communications** | |
| 09/03/20 | MA Clemente | Call with P. Daugherty re: various issues | .50 |
| 09/09/20 | MA Clemente | Call with J. Terry re: various issues (.5); draft email to committee re: Acis, exclusivity and related issues (.4); email with P. McVoy re: questions (.1) | 1.00 |
| 09/10/20 | MA Clemente | Emails with LW re: trustee roles | .30 |
| 09/12/20 | MA Clemente | Call with J. Bjork re: various issues | .40 |
| 09/14/20 | MA Clemente | Call with J. Terry re: various issues | .50 |
| 09/16/20 | MA Clemente | Call with J. Terry re: various issues | .50 |
| 09/17/20 | MA Clemente | Call with P. Daugherty re: various issues | .40 |
| 09/20/20 | MA Clemente | Email with M. Hankin re: oversight board | .10 |
| 09/21/20 | MA Clemente | Call with M. Hankin re: various issues | .40 |
| 09/22/20 | MA Clemente | Call with M. Hankin re: various issues (.2); call with M. Hankin re: various issues (.4); call with Hankin and Bjork re: various issues (.6); call with J. Terry re: various issues (.8); email from P. Daugherty re: settlements (0.1) | 2.10 |
| 09/24/20 | MA Clemente | Call with J. Terry re: various issues | .40 |
| 09/28/20 | A Russell | Telephone conference with unsecured creditor re questions re plan. | .20 |
| 09/30/20 | MA Clemente | Email from J. Terry re: trustees | .20 |
| | | **Task Subtotal** | **7.00** |
| | | **Total Hours for all Tasks** | **510.10** |

**<u>Exhibit B</u>**

**Expense Detail**

SIDLEY AUSTIN LLP

Invoice Number:  40061913
Official Committee of Unsecured

Restructuring

E X P E N S E   D E T A I L

| Date | Narrative | Amount |
|------|-----------|-------:|
| 07/29/20 | 06/30/20-Telephone Charges Conference Call | $0.33 |
| 07/29/20 | 06/01/20-Telephone Charges Conference Call | 12.17 |
| 09/09/20 | 08/10/20- Federal Express Corporation- TR #395673127786 | 45.63 |
| 09/09/20 | 08/17/20-Westlaw research service | 233.81 |
| 09/10/20 | 09/09/20-Duplicating Charges (Color) Time: 16:19:00 | 0.29 |
| 09/10/20 | 09/09/20-Duplicating Charges (Color) Time: 14:40:00 | 1.74 |
| 09/10/20 | 09/09/20-Duplicating Charges (Color) Time: 12:15:00 | 0.58 |
| 09/10/20 | 09/09/20-Duplicating Charges (Color) Time: 11:33:00 | 3.19 |
| 09/10/20 | 09/09/20-Duplicating Charges (Color) Time: 12:05:00 | 0.87 |
| 09/11/20 | 09/10/20-Duplicating Charges (Color) Time: 18:04:00 | 0.29 |
| 09/11/20 | 09/10/20-Duplicating Charges (Color) Time: 16:53:00 | 0.29 |
| 09/11/20 | 09/10/20-Duplicating Charges (Color) Time: 18:45:00 | 0.29 |
| 09/11/20 | 09/10/20-Duplicating Charges (Color) Time: 14:23:00 | 0.58 |
| 09/11/20 | 09/10/20-Duplicating Charges (Color) Time: 14:28:00 | 8.12 |
| 09/11/20 | 07/14/20-Telephone Charges Conference Call | 0.12 |
| 09/11/20 | 07/14/20-Telephone Charges Conference Call | 0.37 |
| 09/11/20 | 07/08/20-Telephone Charges Conference Call | 42.79 |
| 09/11/20 | 07/09/20-Telephone Charges Conference Call | 0.36 |
| 09/11/20 | 07/09/20-Telephone Charges Conference Call | 0.42 |
| 09/11/20 | 07/15/20-Telephone Charges Conference Call | 45.21 |
| 09/11/20 | 07/22/20-Telephone Charges Conference Call | 46.74 |
| 09/11/20 | 07/27/20-Telephone Charges Conference Call | 0.36 |
| 09/11/20 | 07/29/20-Telephone Charges Conference Call | 44.99 |
| 09/11/20 | 07/06/20-Telephone Charges Conference Call | 0.01 |
| 09/11/20 | 07/06/20-Telephone Charges Conference Call | 0.43 |
| 09/11/20 | 07/07/20-Telephone Charges Conference Call | 0.14 |
| 09/11/20 | 07/30/20-Telephone Charges Conference Call | 0.38 |
| 09/12/20 | 09/11/20-Duplicating Charges (Color) Time: 8:57:00 | 1.16 |

SIDLEY AUSTIN LLP

Invoice Number:  40061913
Official Committee of Unsecured

Restructuring

| Date | Narrative | Amount |
|------|-----------|-------:|
| 09/12/20 | 09/11/20-Duplicating Charges (Color) Time: 16:10:00 | 8.12 |
| 09/12/20 | 09/11/20-Duplicating Charges (Color) Time: 18:08:00 | 8.12 |
| 09/12/20 | 09/11/20-Duplicating Charges (Color) Time: 8:49:00 | 0.58 |
| 09/12/20 | 09/11/20-Duplicating Charges (Color) Time: 12:31:00 | 0.29 |
| 09/12/20 | 09/11/20-Duplicating Charges (Color) Time: 16:03:00 | 2.32 |
| 09/16/20 | 09/15/2020 - COURTCALL LLC - 972250920 | 100.00 |
| 09/17/20 | 09/16/20-Duplicating Charges (Color) Time: 15:58:00 | 1.45 |
| 09/17/20 | 09/16/20-Duplicating Charges (Color) Time: 17:46:00 | 3.19 |
| 09/17/20 | 09/16/20-Duplicating Charges (Color) Time: 18:06:00 | 1.74 |
| 09/17/20 | 09/16/20-Duplicating Charges (Color) Time: 10:48:00 | 0.29 |
| 09/17/20 | 09/16/20-Duplicating Charges (Color) Time: 15:41:00 | 0.29 |
| 09/17/20 | 09/16/20-Duplicating Charges (Color) Time: 15:12:00 | 0.29 |
| 09/17/20 | 09/16/20-Duplicating Charges (Color) Time: 8:55:00 | 0.29 |
| 09/17/20 | 09/16/20-Duplicating Charges (Color) Time: 10:48:00 | 1.74 |
| 09/17/20 | 09/16/20-Duplicating Charges (Color) Time: 10:48:00 | 0.29 |
| 09/17/20 | 09/16/20-Duplicating Charges (Color) Time: 10:51:00 | 0.29 |
| 09/17/20 | 09/16/20-Duplicating Charges (Color) Time: 9:47:00 | 0.29 |
| 09/17/20 | 09/16/20-Duplicating Charges (Color) Time: 9:34:00 | 1.45 |
| 09/18/20 | 09/17/20-Duplicating Charges (Color) Time: 14:56:00 | 0.87 |
| 09/18/20 | 09/17/20-Duplicating Charges (Color) Time: 11:18:00 | 1.16 |
| 09/18/20 | 09/17/20-Duplicating Charges (Color) Time: 11:19:00 | 19.43 |
| 09/18/20 | 09/17/20-Duplicating Charges (Color) Time: 11:18:00 | 2.90 |
| 09/18/20 | 09/17/20-Duplicating Charges (Color) Time: 11:18:00 | 1.16 |
| 09/18/20 | 09/17/20-Duplicating Charges (Color) Time: 11:19:00 | 2.03 |
| 09/18/20 | 09/17/20-Duplicating Charges (Color) Time: 11:25:00 | 0.87 |
| 09/18/20 | 09/17/20-Duplicating Charges (Color) Time: 8:59:00 | 3.48 |
| 09/18/20 | 09/17/20-Duplicating Charges (Color) Time: 14:54:00 | 2.61 |
| 09/18/20 | 09/17/20-Duplicating Charges (Color) Time: 14:54:00 | 0.29 |
| 09/18/20 | Sep 13, 2020 - Juliana Hoffman - Transcript Fees - Transcript | 296.45 |
| 09/19/20 | 09/18/20-Duplicating Charges (Color) Time: 12:34:00 | 0.58 |
| 09/19/20 | 09/18/20-Duplicating Charges (Color) Time: 12:33:00 | 0.29 |

**SIDLEY AUSTIN LLP**

Invoice Number:  40061913
Official Committee of Unsecured

Restructuring

| Date | Narrative | Amount |
|------|-----------|-------:|
| 09/19/20 | 09/18/20-Duplicating Charges (Color) Time: 13:09:00 | 13.05 |
| 09/22/20 | 09/21/20-Duplicating Charges (Color) Time: 10:55:00 | 2.90 |
| 09/23/20 | E-Discovery Monthly Service Fee | 836.00 |
| 09/23/20 | Electronic Data Hosting | 103.50 |
| 09/25/20 | 09/24/20-Duplicating Charges (Color) Time: 16:12:00 | 0.58 |
| 09/25/20 | 09/24/20-Duplicating Charges (Color) Time: 16:00:00 | 0.87 |
| 09/25/20 | 09/24/20-Duplicating Charges (Color) Time: 9:02:00 | 3.48 |
| 09/29/20 | 08/24/20-Telephone Charges Conference Call Customer: HMC6052 MATTHEW A CLEMENTE | 11.04 |
| 09/29/20 | 09/08/20-Westlaw research service | 140.28 |
| 09/30/20 | 09/30/20-Duplicating Charges (Color) Time: 9:35:00 | 0.29 |
| 09/30/20 | 09/30/20-Duplicating Charges (Color) Time: 12:15:00 | 0.58 |
| 09/30/20 | 09/30/20-Duplicating Charges (Color) Time: 11:34:00 | 0.29 |
| 09/30/20 | 09/30/20-Duplicating Charges (Color) Time: 14:36:00 | 11.60 |
| 09/30/20 | 09/30/20-Duplicating Charges (Color) Time: 14:36:00 | 6.67 |
| 09/30/20 | 09/30/20-Duplicating Charges (Color) Time: 12:51:00 | 0.29 |
| 09/30/20 | 09/30/20-Duplicating Charges (Color) Time: 12:50:00 | 2.32 |
| 09/30/20 | 07/07/2020-Postage | 1.60 |
| 09/30/20 | 09/27/2020 - ON TIME COURIERS INC - 316324 | 43.73 |
| 09/30/20 | Sep 25, 2020 - Juliana Hoffman - Transcript Fees - Hearing Transcript | 70.85 |
| | **Total** | **$2,204.73** |