PACHULSKI STANG ZIEHL & JONES LLP
Jeffrey N. Pomerantz (CA Bar No.143717) (*admitted pro hac vice*)
Ira D. Kharasch (CA Bar No. 109084) (*admitted pro hac vice*)
Gregory V. Demo (NY Bar 5371992) (*admitted pro hac vice*)
10100 Santa Monica Blvd., 13th Floor
Los Angeles, CA 90067
Telephone: (310) 277-6910
Facsimile: (310) 201-0760

HAYWARD & ASSOCIATES PLLC
Melissa S. Hayward
Texas Bar No. 24044908
MHayward@HaywardFirm.com
Zachary Z. Annable
Texas Bar No. 24053075
ZAnnable@HaywardFirm.com
10501 N. Central Expy, Ste. 106
Dallas, Texas 75231
Tel: (972) 755-7100
Fax: (972) 755-7110

*Counsel for the Debtor and Debtor in Possession*

## IN THE UNITED STATES BANKRUPTCY COURT
## FOR THE NORTHERN DISTRICT OF TEXAS
## DALLAS DIVISION

| | | |
|---|---|---|
| In re: | § | Chapter 11 |
| | § | |
| HIGHLAND CAPITAL MANAGEMENT, L.P.,[1] | § | Case No. 19-34054-sgj11 |
| | § | |
| Debtor. | § | |

**Objection Deadline: January 4, 2021 at 5:00 p.m. (CT)**
**Hearing Date: January 6, 2021 at 2:30 p.m. (CT)**

## SUMMARY OF THIRD INTERIM APPLICATION FOR COMPENSATION AND REIMBURSEMENT OF EXPENSES OF PACHULSKI STANG ZIEHL & JONES LLP, AS COUNSEL FOR THE DEBTOR AND DEBTOR IN POSSESSION, FOR THE PERIOD FROM AUGUST 1, 2020 THROUGH NOVEMBER 30, 2020

---

[1] The Debtor's last four digits of its taxpayer identification number are (6725). The headquarters and service address for the above-captioned Debtor is 300 Crescent Court, Suite 700, Dallas, TX 75201.

| Name of Applicant: | Pachulski Stang Ziehl & Jones LLP |
|---|---|
| Authorized to Provide Professional Services to: | Debtor and Debtor in Possession |
| Date of Retention: | October 16, 2019 by Order entered December 2, 2019 |
| Total Fees Approved by Interim Fee Orders to Date: | $8,309,815.50 |
| Total Expenses Approved by Interim Fee Orders to Date: | $130,403.96 |
| Total Allowed Fees Approved by Interim Fee Orders Paid to Date: | $8,309,815.50 |
| Total Allowed Expenses Approved by Interim Fee Orders Paid to Date: | $130,403.96 |
| Period for Which Compensation and Reimbursement is Sought: | August 1, 2020 – November 30, 2020 |
| Amount of Fees Sought as Actual, Reasonable and Necessary: | $3,380,111.50 |
| Amount of Expense Reimbursement Sought as Actual, Reasonable and Necessary: | $31,940.33 |
| Blended Hourly Rate in this Application for All Attorneys: | $930.33 |
| Blended Hourly Rate in this Application for All Timekeepers: | $894.16 |
| Compensation Already Paid Pursuant to a Monthly Compensation Order But Not Yet Allowed: | $1,202,130.90 |
| Expenses Already Paid Pursuant to a Monthly Compensation Order But Not Yet Allowed: | $11,135.25 |
| Number of Professionals Included in this Application: | 23 |
| Number of Professionals Included in this Application Not Included on the Staffing Plan: | N/A |
| Number of Professionals Billing Fewer than 15 Hours: | 9 |

This is an:     __ monthly          _x_ interim          __ final application.

**PRIOR MONTHLY APPLICATIONS FILED**

| Date Filed | Period Covered | Requested Fees | Requested Expenses | Approved Fees | Approved Expenses |
|---|---|---|---|---|---|
| 12/11/2019 | 10-16-19 10-31-19 | $ 383,583.75 | $ 9,958.84 | $ 383,583.75 | $ 9,958.84 |
| 12/30/2019 | 11-01-19 11-30-19 | $ 798,767.50 | $26,317.71 | $ 798,767.50 | $26,317.71 |
| 01/24/2020 | 12-01-19 12-31-19 | $ 589,730.75 | $26,226.80 | $ 589,730.75 | $26,226.80 |
| 02/20/2020 | 01-01-20 01-31-20 | $ 898,094.25 | $28,854.75 | $ 898,094.25 | $28,854.75 |
| 03/19/2020 | 02-01-20 02-29-20 | $ 941,043.50 | $ 8,092.94 | $ 941,043.50 | $ 8,092.94 |
| 04/14/2020 | 03-01-20 03-31-20 | $1,222,801.25 | $18,747.77 | $1,222,801.25 | $18,747.77 |
| 05/21/2020 | 04-01-20 04-30-20 | $1,113,522.50 | $ 3,437.28 | $1,113,522.50 | $ 3,437.28 |
| 06/23/2020 | 05-01-20 05-31-20 | $ 803,509.50 | $ 4,372.94 | $ 803,509.50 | $ 4,372.94 |
| 07/20/2020 | 06-01-20 06-30-20 | $ 818,786.50 | $ 3,205.81 | $ 818,786.50 | $ 3,205.81 |
| 08/11/2020 | 07-01-20 07-31-20 | $ 739,976.00 | $ 1,189.12 | $ 739,976.00 | $ 1,189.12 |
| 09/24/2020 | 08-01-20 08-31-20 | $ 672,815.00 | $ 3,428.14 | $ 672,815.00 | $ 3,428.14 |
| 10/21/2020 | 09-01-20 09-30-20 | $ 828,193.00 | $ 7,707.11 | $ 828,193.00 | $ 7,707.11 |
| 11/20/2020 | 10-01-20 10-31-20 | $1,119,675.50 | $19,132.28 | Pending | Pending |
| 12/07/2020 | 11-01-20 11-30-20 | $759,428.00 | $ 1,672.80 | Pending | Pending |

**PSZ&J PROFESSIONALS**

| Name of Professional Individual | Position of the Applicant, Number of Years in that Position, Year of Obtaining License to Practice | Hourly Billing Rate | Total Hours Billed | Total Compensation |
|---|---|---|---|---|
| Richard M. Pachulski | Partner 1983; Member CA Bar 1979 | $1,445.00 | 3.40 | $4,913.00 |
| Robert J. Feinstein | Partner 2001; Member NY Bar 1982 | $1,245.00 | 62.80 | $78,186.00 |
| David J. Barton | Partner 2000; Member CA Bar 1981 | $1,195.00 | 8.10 | $9,679.50 |

| Name of Professional Individual | Position of the Applicant, Number of Years in that Position, Year of Obtaining License to Practice | Hourly Billing Rate | Total Hours Billed | Total Compensation |
|---|---|---|---|---|
| Alan J. Kornfeld | Partner 1996; Member CA bar 1987; Member D.C. Bar 2002; Member NY Bar 2004 | $1,145.00 | 15.80 | $18,091.00 |
| Ira D. Kharasch | Partner 1987; Member CA Bar 1982; Member NY Bar 2011 | $1,145.00 | 446.70 | $511,471.50 |
| Debra Grassgreen | Partner 1997; Member FL Bar 1992; Member CA Bar 1994 | $1,095.00 | 2.30 | $2,518.50 |
| John A. Morris | Partner 2008; Member NY Bar 1991 | $1,075.00 | 392.10 | $421,507.50 |
| Jeffrey N. Pomerantz | Partner 1995; Member CA Bar 1989 | $1,075.00 | 311.90 | $335,292.50 |
| Iain A. W. Nasatir | Partner 1999; Member NY Bar 1983; Member CA Bar 1990 | $1,025.00 | 2.70 | $2,767.50 |
| Kenneth H. Brown | Partner 2001; Member CA Bar 1981 | $995.00 | 1.50 | $1,492.50 |
| Mary F. Caloway | Of Counsel 2020; Member DE Bar 1990 | $995.00 | 20.90 | $20,795.50 |
| Harry D. Hochman | Of Counsel 2004; Member CA Bar 1987 | $950.00 | 87.50 | $83,125.00 |
| Maxim B. Litvak | Partner 2004; Member TX Bar 1997; Member CA Bar 2001 | $950.00 | 0.50 | $475.00 |
| James E. O'Neill | Partner 2005; Member PA Bar 1985; Member DE Bar 2001 | $925.00 | 108.80 | $100,640.00 |
| Joshua M. Fried | Partner 2006; Member CA Bar 1995; Member NY Bar 1999; Member NJ Bar 2000 | $925.00 | 386.40 | $357,420.00 |
| Gabriel I. Glazer | Partner 2014; Member CA Bar 2006 | $895.00 | 21.40 | $19,153.00 |
| Jonathan J. Kim | Of Counsel 1999; Member CA Bar 1995 | $895.00 | 68.80 | $61,576.00 |
| Beth E. Levine | Of Counsel 2002; Member NY Bar 1992 | $825.00 | 11.50 | $9,487.50 |
| Elissa A. Wagner | Of Counsel 2009; Member CA Bar 2001; Member AZ Bar 2009 | $825.00 | 455.40 | $375,705.00 |
| Gregory V. Demo | Of Counsel 2019; Member IL Bar 2008; Member NY Bar 2015 | $825.00 | 822.50 | $678,562.50 |

| Name of Professional Individual | Position of the Applicant, Number of Years in that Position, Year of Obtaining License to Practice | Hourly Billing Rate | Total Hours Billed | Total Compensation |
|---|---|---|---|---|
| Robert M. Saunders | Of Counsel 2001; Member NY Bar 1984; Member FL Bar 1995; Member CA Bar 2003 | $825.00 | 8.80 | $7,260.00 |
| Hayley R. Winograd | Associate 2020; Member NY Bar 2018 | $625.00 | 280.30 | $175,187.50 |
| Steven W. Golden | Associate 2016; Member NY & MD Bars 2015; Member TX Bar 2016 | $625.00 | 1.50 | $937.50 |
| Leslie Ann Forrester | Law Library Director | $450.00 | 18.80 | $8,460.00 |
| Karina K. Yee | Paralegal 2000 | $425.00 | 69.80 | $29,665.00 |
| La Asia S. Canty | Paralegal 2017 | $425.00 | 66.90 | $28,432.50 |
| Patricia J. Jeffries | Paralegal 2000 | $425.00 | 22.20 | $9,435.00 |
| Beatrice M. Koveleski | Case Management Assistant | $350.00 | 16.80 | $5,880.00 |
| Karen S. Neil | Case Management Assistant | $350.00 | 5.20 | $1,820.00 |
| Sheryle L. Pitman | Case Management Assistant | $350.00 | 56.70 | $19,845.00 |
| Virginia L. Downing | Other | $150.00 | 2.20 | $330.00 |

**Grand Total:**     **$3,380,111.50**
**Total Hours:**     **3,780.20**
**Blended Rate:**     **$894.16**

## BLENDED RATE OF PROFESSIONALS - TOTAL

| Professional | Blended Rate | Total Hours Billed | Total Compensation |
|---|---|---|---|
| Partners & Counsel | $956.86 | 3,239.80 | $3,100,119.00 |
| Associates | $625.00 | 281.80 | $ 176,125.00 |
| Law Library Directors | $450.00 | 18.80 | $ 8,460.00 |
| Paralegals | $425.00 | 158.90 | $ 67,532.50 |
| Case Management Assist. | $350.00 | 78.70 | $ 27,545.00 |
| Others | $150.00 | 2.20 | $ 330.00 |
| **Total** | | **3,780.2** | **$3,380,111.50** |

## COMPENSATION BY CATEGORY

| Project Categories | Total Hours | Total Fees |
|---|---|---|
| Asset Analysis/ Recovery | 128.10 | $ 103,974.00 |
| Asset Disposition | 4.90 | $ 5,332.50 |
| Bankruptcy Litigation | 616.80 | $ 516,780.00 |
| Case Administration | 272.70 | $ 186,262.00 |
| Claims Administration/ Objection | 1326.60 | $1,211,363.00 |
| Compensation of Professionals | 53.40 | $ 40,363.00 |
| Compensation of Professionals/ Other | 21.70 | $ 15,007.50 |
| Employee Benefits/ Pension | 13.80 | $ 13,014.50 |
| Executory Contracts | 4.30 | $ 4,246.50 |
| Financial Filings | 5.50 | $ 4,717.50 |
| General Business Advice | 124.80 | $ 126,630.00 |
| General Creditors' Committee | 39.20 | $ 38,945.00 |
| Mediation | 288.60 | $ 291,133.00 |
| Operations | 24.70 | $ 22,703.50 |
| Plan & Disclosure Statement | 822.30 | $ 770,668.50 |
| Retention of Professionals/ Other | 8.80 | $ 6,470.00 |
| Stay Litigation | 22.30 | $ 21,034.50 |
| Tax Issues | 1.70 | $ 1,466.50 |
| **Total** | **3,780.20** | **$3,380,111.50** |

## EXPENSE SUMMARY

| Expense Category | Rate | Total Expense |
|---|---|---|
| Auto Travel Expense | Actual Rate | $ 449.24 |
| Bloomberg – Online Research | Actual Rate | $ 2,632.00 |
| Conference Call | Actual Rate | $ 4,943.72 |
| Delivery/ Courier Service | Actual Rate | $ 150.00 |
| Federal Express | Actual Rate | $ 87.89 |
| Legal Vision Atty Mess. Service | Actual Rate | $ 135.00 |
| Lexis/Nexis Legal Research | Actual Rate | $ 1,672.13 |
| Pacer – Online Research | Actual Rate | $ 728.20 |
| Postage | Actual Rate | $ 1,057.50 |
| Reproduction Expense | @ $0.10 per page | $ 4,236.20 |
| Reproduction/ Scan Copy | @ $0.10 per page | $ 3,272.50 |
| Transcript | Actual Rate | $12,553.25 |
| Working Meals | Actual Rate | $ 22.70 |
| **Total** | | **$31,940.33** |

**INFORMATION REGARDING PRIOR INTERIM FEE APPLICATIONS**

| Date Filed & Docket No. | Period Covered | Fees and Expenses Requested | | Fees and Expenses Approved | | Approved Fees and Expenses Paid | | Approved Fees and Expenses Remaining Unpaid | | Date(s) of Orders on Interim Compensation or Reimbursement of Expenses |
|---|---|---|---|---|---|---|---|---|---|---|
| | | Fees | Expenses | Fees | Expenses | Fees | Expenses | Fees | Expenses | |
| 04/28/20 607 | 10/16/19 03/31/20 | $4,834,021.00 | $118,198.81 | $4,834,021.00 | $118,198.81 | $4,834,021.00 | $118,198.81 | $0.00 | $0.00 | 05/26/20 |
| 08/19/20 971 | 04/01/20 07/31/20 | $3,475,794.50 | $12,205.15 | $3,475,794.50 | $12,205.15 | $3,475,794.50 | $12,205.15 | $0.00 | $0.00 | 09/11/20 |

**CUMULATIVE FEE AND EXPENSE TOTAL SINCE CASE INCEPTION**

| Date Filed & Docket No. | Fees and Expenses Requested | | Fees and Expenses Approved | | Approved Fees and Expenses Paid | | Approved Fees and Expenses Remaining Unpaid | | Fees and Expenses Disallowed or Withdrawn | |
|---|---|---|---|---|---|---|---|---|---|---|
| | Fees | Expenses | Fees | Expenses | Fees | Expenses | Fees | Expenses | Fees | Expenses |
| 12/11/19 235 | $ 383,583.75 | $ 9,958.84 | $ 383,583.75 | $ 9,958.84 | $ 383,583.75 | $ 9,958.84 | $0.00 | $0.00 | $0.00 | $0.00 |
| 12/30/19 286 | $ 798,767.50 | $26,317.71 | $ 798,767.50 | $26,317.71 | $ 798,767.50 | $26,317.71 | $0.00 | $0.00 | $0.00 | $0.00 |
| 1/24/20 392 | $ 589,730.75 | $26,226.80 | $ 589,730.75 | $26,226.80 | $ 589,730.75 | $26,226.80 | $0.00 | $0.00 | $0.00 | $0.00 |
| 2/20/20 464 | $ 898,094.25 | $28,854.75 | $ 898,094.25 | $28,854.75 | $ 898,094.25 | $28,854.75 | $0.00 | $0.00 | $0.00 | $0.00 |
| 3/19/20 535 | $ 941,043.50 | $ 8,092.94 | $ 941,043.50 | $ 8,092.94 | $ 941,043.50 | $ 8,092.94 | $0.00 | $0.00 | $0.00 | $0.00 |
| 4/14/20 586 | $1,222,801.25 | $18,747.77 | $1,222,801.25 | $18,747.77 | $1,222,801.25 | $18,747.77 | $0.00 | $0.00 | $0.00 | $0.00 |

| Date Filed & Docket No. | Fees and Expenses Requested | | Fees and Expenses Approved | | Approved Fees and Expenses Paid | | Approved Fees and Expenses Remaining Unpaid | | Fees and Expenses Disallowed or Withdrawn | |
|---|---|---|---|---|---|---|---|---|---|---|
| | Fees | Expenses | Fees | Expenses | Fees | Expenses | Fees | Expenses | Fees | Expenses |
| 5/21/20 648 | $1,113,522.50 | $ 3,437.28 | $1,113,522.50 | $ 3,437.28 | $1,113,522.50 | $ 3,437.28 | $0.00 | $0.00 | $0.00 | $0.00 |
| 6/23/20 773 | $ 803,509.50 | $ 4,372.94 | $ 803,509.50 | $ 4,372.94 | $ 803,509.50 | $ 4,372.94 | $0.00 | $0.00 | $0.00 | $0.00 |
| 7/20/20 879 | $ 818,786.50 | $ 3,205.81 | $ 818,786.50 | $ 3,205.81 | $ 818,786.50 | $ 3,205.81 | $0.00 | $0.00 | $0.00 | $0.00 |
| 8/11/20 936 | $ 739,976.00 | $ 1,189.12 | $ 739,976.00 | $ 1,189.12 | $ 739,976.00 | $ 1,189.12 | $0.00 | $0.00 | $0.00 | $0.00 |
| 9/24/20 1094 | $ 672,815.00 | $ 3,428.14 | $ 538,252.00 | $ 3,428.14 | $ 538,252.00 | $ 3,428.14 | $134,563.00 | $0.00 | $0.00 | $0.00 |
| 10/21/20 1248 | $ 828,193.00 | $ 7,707.11 | $ 662,554.40 | $ 7,707.11 | $ 662,554.40 | $7,707.11 | $164,314.10 | $0.00 | $0.00 | $0.00 |
| 11/20/20 1449 | $1,119,675.50 | $19,132.28 | Pending | Pending | Pending | Pending | Pending | Pending | $0.00 | $0.00 |
| 12/7/20 1521 | $ 759,428.00 | $ 1,672.80 | Pending | Pending | Pending | Pending | Pending | Pending | $0.00 | $0.00 |

**THIRD INTERIM APPLICATION FOR COMPENSATION AND
REIMBURSEMENT OF EXPENSES OF PACHULSKI STANG ZIEHL & JONES LLP,
AS COUNSEL FOR THE DEBTOR AND DEBTOR IN POSSESSION, FOR THE
PERIOD FROM AUGUST 1, 2020 THROUGH NOVEMBER 30, 2020**

TO THE HONORABLE STACEY G. C. JERNIGAN,
UNITED STATES BANKRUPTCY JUDGE:

Pursuant to sections 330 and 331 of Title 11 of the United States Code (the "Bankruptcy Code"), Rule 2016 of the Federal Rules of Bankruptcy Procedure (collectively, the "Bankruptcy Rules"), Rule 2016-1 of the Local Bankruptcy Rules of the United States Bankruptcy Court for the Northern District of Texas (collectively, the "L.B.R."), the Court's *Guidelines for Compensation and Expense Reimbursement of Professionals* (the "Guidelines"), and the *Order Establishing Procedures for Interim Compensation and Reimbursement of Expenses of Professionals* [Docket No. 141] (the "Interim Compensation Procedures Order"), Pachulski Stang Ziehl & Jones LLP ("PSZ&J" or the "Firm"), as counsel for Highland Capital Management, L.P., the above-captioned debtor and debtor in possession (the "Debtor"), hereby submits its *Third Interim Application for Compensation and for Reimbursement of Expenses of Pachulski Stang Ziehl & Jones LLP as Counsel for the Debtor and Debtor in Possession for the Period from August 1, 2020 through November 30, 2020* (the "Application").

By this Application, PSZ&J seeks entry of an order, substantially in the form attached hereto as **Exhibit C**, authorizing an interim allowance of: (a) compensation for professional services rendered by PSZ&J to the Debtor in the amount of $3,380,111.50; and (b) reimbursement of actual and necessary expenses in the amount of $31,940.33 for the period from August 1, 2020 through November 30, 2020 (the "Compensation Period").

This amount is net of voluntary write-offs of $6,264.50 in fees during the Compensation Period. In support of the Application, PSZ&J respectfully represents as follows:

## I.    BACKGROUND

1.      The Court has jurisdiction over this matter pursuant to 28 U.S.C. §§ 157 and 1334. This is a core proceeding pursuant to 28 U.S.C. § 157(b)(2). Venue is proper in this district under 28 U.S.C. §§ 1408 and 1409.

2.      On October 16, 2019 (the "Petition Date"), the Debtor filed a voluntary petition for relief under chapter 11 of the Bankruptcy Code in the United States Bankruptcy Court for the District of Delaware (the "Delaware Court"). The Debtor has continued in the possession of its property and has continued to operate and manage its business as a debtor in possession pursuant to sections 1107(a) and 1108 of the Bankruptcy Code. No trustee or examiner has been appointed in this chapter 11 case.

3.      On October 29, 2019, the Official Committee of Unsecured Creditors (the "Committee") was appointed by the U.S. Trustee in the Delaware Court.

4.      On November 14, 2019, the Delaware Court signed the Interim Compensation Procedures Order authorizing certain professionals and members of any official committee (collectively, the "Professionals") to submit monthly applications for interim compensation and reimbursement for expenses (each, a "Monthly Fee Application") pursuant to the procedures specified therein. Commencing with the period ending December 31, 2019 and at three-month intervals thereafter, each of the Professionals may file with the Court an interim application for

allowance of the amounts sought in its Monthly Fee Applications for that period. All fees and expenses paid are on an interim basis until final allowance by the Court.

5. The retention of PSZ&J as counsel to the Debtor was approved effective as of October 16, 2019 by the Delaware Court's *Order Pursuant to Section 327(a) of the Bankruptcy Code, Rule 2014 of the Federal Rules of Bankruptcy Procedure and Local Rule 2014-1 Authorizing the Employment and Retention of Pachulski Stang Ziehl & Jones LLP as Counsel for the Debtor and Debtor in Possession Nunc Pro Tunc to the Petition Date*, signed on December 2, 2019 [Docket No. 176] (the "Retention Order"). The Retention Order authorized PSZ&J to be compensated on an hourly basis and to be reimbursed for actual and necessary out-of-pocket expenses.

## II. PRESENT POSTURE OF THE CASE

6. Approval of Disclosure Statement. In addition to the resolution and disposition of several of largest claims asserted in the Debtor's case, the Debtor made substantial progress toward confirmation of a proposed plan of reorganization during the Compensation Period. On August 12, 2020, the Debtor filed its *Plan of Reorganization of Highland Capital Management, L.P.* [Docket No. 944] (the "Plan") and related disclosure statement [Docket No. 945] (the "Disclosure Statement"). The Court conducted a hearing to consider approval of the Disclosure Statement on October 27, 2020 (the "Disclosure Statement Hearing"). Following this hearing, the Debtor continued to work with the Committee and other parties to resolve their remaining outstanding issues concerning amendments to the Disclosure Statement and Plan in advance of a continued Disclosure Statement Hearing conducted on November 23, 2020. As a

result of these efforts, the remaining objections to the Disclosure Statement were either resolved or withdrawn as reflected in the *Disclosure Statement for the Fifth Amended Plan of Reorganization of Highland Capital Management, L.P.* [Docker No. 1473] (the "Amended Disclosure Statement") and *Fifth Amended Plan of Reorganization of Highland Capital Management, L.P.* [Docket No. 1472] (the "Amended Plan"). The Court approved the Amended Disclosure Statement at a hearing conducted on November 23, 2020 [Docket No. 1479], entered an order approving the Amended Disclosure Statement on November 24, 2020 [Docket No. 1476], and scheduled a hearing to consider confirmation of the Amended Plan commencing on January 13, 2021. The Debtor is currently soliciting votes on the Amended Plan, drafting supplemental documents that may be filed in connection with confirmation of the Amended Plan, and addressing plan implementation issues, all subject to the Court's confirmation of the Amended Plan.

7. Participation in Court Ordered Mediation. On August 3, 2020, the Court entered its *Order Directing Mediation* [Docket No. 912], pursuant to which the Court ordered the Debtor, the Committee, Acis Capital Management ("Acis"), Josh Terry, and UBS Securities LLC and UBS AG, London Branch ("UBS") to mediate the disputes surrounding the Acis and UBS proofs of claims, each of which were objected by the Debtor. The mediation took place over several all-day sessions in late August and early September 2020 (the "Mediation"). In addition to attempting to resolve the Acis and UBS claims, the parties also explored a potential global resolution of disputes with James Dondero through the Mediation. Ultimately, the Mediation resulted in the settlement of the Acis claims, as more fully explained below.

8.     Court Approval of 9019 Motions Authorizing the Debtor to Settle Disputes with

Acis and Redeemer.     On September 9, 2020, the Debtor, Acis, and other related parties

executed that certain *Settlement Agreement* and *General Release*.   Negotiating the Settlement

Agreement and General Release was a multi-day process and included multiple meetings

between attorneys for both sides as well as multiple meetings with each side's client.  On

September 23, 2020, the Debtor filed a motion (the "Acis Settlement Motion") to compromise

the controversies and settle claims with Acis and certain related parties, including Josh and

Jennifer Terry (the "Terry Parties") as provided under the settlement agreement.   The Acis

Settlement Motion resulted in, among other things, the resolution of Acis's proof of claim (which

had asserted damages ranging from $75 million to over $200 million) in an allowed amount of

$23 million and the approval of mutual releases.  The Acis Settlement Motion also provided for

the settlement of the claims asserted by the Terry Parties.  The Acis Settlement Motion was

opposed by James Dondero and Patrick Daugherty and multiple other parties filed reservations

of rights and requests for clarification.  Prior to the hearing on the Acis Settlement Motion, the

Debtor engaged in protracted litigation and discovery with Mr. Dondero and Mr. Daugherty

concerning the merits of the Acis Settlement Motion, including the depositions of James P.

Seery, Jr., and Mr. Dondero's expert witness**.**  The Court conducted a multi-day evidentiary

hearing on the Acis Settlement Motion commencing on October 20th and concluding on October

21th.  The evidentiary hearing included testimony of multiple witnesses, presentation of

evidence, and lengthy legal argument.   The Court entered an order granting the Acis Settlement

Motion on October 28, 2020. James Dondero appealed the order granting the Acis Settlement

Motion, which appeal remains pending as of the date of this Application.

9. The Debtor also successfully settled the claim filed by the Redeemer Committee

("Redeemer") pursuant to a motion to approve a settlement with Redeemer filed on September

23, 2020 (the "Redeemer Settlement Motion"). The Redeemer Settlement Motion resulted in,

among other things, the settlement of Redeemer's claim in an allowed amount of $137,696,610.

The Redeemer Settlement Motion was opposed by UBS and the subject of substantial litigation.

UBS also engaged in extensive discovery, including written requests for production and the

deposition of James P. Seery, Jr., and UBS's expert witness. The hearing on the Redeemer

Settlement Motion included testimony by James P. Seery, Jr., and extensive legal argument by

counsel to the Debtor, counsel to the Redeemer Committee, and counsel to UBS. On October

22, 2020, the Court entered an order approving the Redeemer Settlement Motion. The order

granting the Redeemer Settlement Motion was appealed by UBS and this appeal remains

pending as of the date hereof.

10. Granting of Summary Judgment Motion on UBS Claim. On December 9, 2020,

the Court granted the Debtor's motion for partial summary judgment on UBS's claim against the

Debtor's estate, resulting in favorable rulings on several critical issues. UBS filed its claim in

excess of $1 billion based on of a breach of contract judgment it had obtained against two non-

debtors in New York state court. UBS's proof of claim did not seek to impose alter ego liability

on the Debtor for that judgment, but UBS asserted in the claim objection and summary judgment

proceedings that it had the right to do so at some point in the future. The Court granted summary

judgment in favor of the Debtor barring UBS from seeking to enforce the state court judgment against the Debtor, and barring UBS from otherwise asserting any alter ego claim against the Debtor.

11.　　As to the remaining principal amount of UBS's claim, which is based at least in large part (if not exclusively) on allegedly fraudulent transfers of approximately $233 million made by a non-debtor in March 2009, the Court also granted summary judgment in favor of the Debtor with respect to certain releases granted by UBS in 2015. In particular, the Court ruled that UBS released all claims against the Debtor relating to approximately $172 million of the transfers at issue, thus reducing the amount of allegedly fraudulent transfers at issue from a principal amount of approximately $233 million to a principal amount of approximately $61 million.

12.　　3018 Motions and Omnibus Claims. Several parties, including Daugherty, UBS and HarbourVest filed separate motions for temporary allowance of their respective claims for purposes of voting on the Amended Plan pursuant to Bankruptcy Rule 3018 (the "3018 Motions"). The Debtor disputed the voting amounts requested in the 3018 Motions filed by Daugherty and UBS, and filed objections to both 3018 Motions. Ultimately, the Court conducted hearings on each of the Daugherty and UBS 3018 Motions and entered orders temporarily allowing the claims of UBS and Daugherty, solely for purposes of voting on the Amended Plan.[1] In addition to the 3018 Motions, the Debtor continued to reconcile and analyze

---

[1] With respect to the 3018 Motions filed by UBS and Daugherty, the Court temporarily allowed the UBS claim in the amount of $94,761,076 and the Daugherty claim in the amount of $9,134,019. A hearing on HarbourVest's 3018 Motion is scheduled for January 4, 2021.

the proofs of claims filed in this case. This resulted in the Debtor's filing of two omnibus

objections to proofs of claims on July 30, 2020 (the "First Omnibus Objection") and October 16,

2020 (the "Second Omnibus Objection"), respectively. The Court entered an order sustaining

the Debtor's First Omnibus Objection on October 19, 2020.[2] No objections were filed to the

Second Omnibus Objection by the objection deadline and the Debtor lodged an order with the

Court to sustain the Second Omnibus Objection on December 9, 2020.

### III. PSZ&J'S APPLICATION FOR COMPENSATION AND FOR REIMBURSEMENT OF EXPENSES

**A.     Compensation Paid and Its Source**

13.     All services for which PSZ&J requests compensation were performed for or on

behalf of the Debtor. PSZ&J has received no payment and no promises for payment from any

source other than the Debtor for services rendered or to be rendered in any capacity whatsoever

in connection with the matters covered by this Application. There is no agreement or

understanding between PSZ&J and any other person other than the partners of PSZ&J for the

sharing of compensation to be received for services rendered in this case.

14.     PSZ&J has received payments from the Debtor during the year prior to the

Petition Date in the amount of $500,000, including the Debtor's filing fee for this case, in

connection with the preparation of initial documents and the prepetition representation of the

Debtor. PSZ&J is current as of the Petition Date and has completed its final reconciliation of

prepetition fees and expenses (subject to any prepetition expenses that have not been received to

---

[2] Certain claims that were the subject of the First Omnibus Objection were continued through either formal or informal oppositions asserted by various claimants. No parties filed oppositions to the Second Omnibus Objection.

date).  The retainer balance remaining from the prepetition payments to PSZ&J will be credited

to the Debtor and utilized as PSZ&J's retainer to apply to postpetition fees and expenses

pursuant to the compensation procedures approved by the Delaware Court.

**B.**     **Monthly Fee Statements**

15.     Pursuant to the Interim Compensation Procedures Order, PSZ&J has submitted

the following Monthly Fee Applications (the "Monthly Fee Statements") comprising the four

months within the Compensation Period, each of which is incorporated herein by reference in its

entirety:

 a.     For the period August 1, 2020 – August 31, 2020 - fees of
 $538,252.00 (80% of allowed fees of $672,815.00) and
 reimbursement of expenses of $3,428.14 [Docket No.
 1094];

 b.     For the period September 1, 2020 – September 30, 2020 -
 fees of $662,554.40 (80% of allowed fees of $828,193.00)
 and reimbursement of expenses of $7,707.11 [Docket No.
 1248];

 c.     For the period October 1, 2020 – October 31, 2020 – fees
 of $895,740.40 (requested payment of 80% of allowed fees
 of $1,119,675,50) and requested reimbursement of
 expenses of $19,132.28 [Docket No. 1449].[3] No payments
 on this statement have been made to the PSZ&J as of the
 date of this Application; and

 d.     For the period November 1, 2020 – November 30, 2020 –
 fees of $607,542.40 (requested payment of 80% of allowed
 fees of $759,428.00) and requested reimbursement of
 expenses of $1,672.80 [Docket No. 1521.  No payments on
 this statement have been made to the PSZ&J as of the date
 of this Application].

---

[3] The October 2019 invoice was inadvertently attached as Exhibit A to this Monthly Fee Statement filed on
November 20, 2020.  The correct October 2020 invoice is attached hereto as part of **Exhibit B**.

16.     As of the date of this Application, no party has objected to any of PSZ&J's Monthly Fee Statements.

17.     PSZ&J's itemized time records for attorneys and paraprofessionals performing services for the Debtor during the Compensation Period and PSZ&J's itemized records detailing expenses incurred on behalf of the Committee during the Compensation Period were attached as Exhibit A to each of the Monthly Fee Statements and are attached hereto as **Exhibit B** and incorporated herein by reference.  These statements contain daily time logs describing the time spent by each attorney and paraprofessional during the Compensation Period.  To the best of PSZ&J's knowledge, this Application complies with sections 330 and 331 of the Bankruptcy Code, the Bankruptcy Rules, and the Interim Compensation Procedures Order.

**C.      Actual and Necessary Expenses**

18.     PSZ&J seeks reimbursement for expenses incurred in rendering services to the Debtor during the Compensation Period in the amount of $31,940.33.  Itemized records detailing such expenses were attached as Exhibit A to each of the Monthly Fee Statements and are incorporated herein by reference.  A detailed listing of actual and necessary expenses incurred by PSZ&J during the Compensation Period is attached hereto as part of **Exhibit B**.

19.     PSZ&J customarily charges $0.10 per page for photocopying expenses and $0.10 per page for scanning and printing charges.  PSZ&J's photocopying machines automatically record the number of copies made when the person that is doing the copying enters the client's account number into a device attached to the photocopier.  PSZ&J summarizes each client's photocopying charges on a daily basis.

20.     PSZ&J charges $0.25 per page for out-going facsimile transmissions.  There is no additional charge for long distance telephone calls on faxes.  The charge for outgoing facsimile transmissions reflects PSZ&J's calculation of the actual costs incurred by PSZ&J for the machines, supplies and extra labor expenses associated with sending telecopies and is reasonable in relation to the amount charged by outside vendors who provide similar services.  PSZ&J does not charge the Debtor for the receipt of faxes in this case.

21.     With respect to providers of on-line legal research services (*e.g.*, LEXIS and Westlaw), PSZ&J charges the standard usage rates these providers charge for computerized legal research.  PSZ&J bills its clients the actual amounts charged by such services, with no premium.  Any volume discount received by PSZ&J is passed on to the client.

22.     PSZ&J believes the foregoing rates are the market rates that the majority of law firms charge clients for such services.  In addition, PSZ&J believes that such charges are in accordance with the American Bar Association's ("ABA") guidelines, as set forth in the ABA's Statement of Principles, dated January 12, 1995, regarding billing for disbursements and other charges.

## IV.     SUMMARY OF SERVICES RENDERED

23.     The names of the timekeepers of PSZ&J who have rendered professional services in this case during the Compensation Period are set forth above.  These services performed, by categories, are generally described below, with a more detailed identification of the actual services provided set forth on the attached **Exhibit B**.  Exhibit B identifies the attorneys and

paraprofessionals who rendered services relating to each category, along with the number of hours for each individual and the total compensation sought for each category.

24.     PSZ&J, by and through such persons, has prepared and assisted in the preparation of various motions and orders submitted to the Court for consideration, advised the Debtor on a regular basis with respect to various matters in connection with the Debtor's case, and performed all necessary professional services which are described and narrated in detail below.  PSZ&J's efforts have been extensive due to the size and complexity of the Debtor's case.

### Summary of Services by Project

25.     The services rendered by PSZ&J during the Compensation Period can be grouped into the categories set forth below.  PSZ&J attempted to place the services provided in the category that best relates to such services.  However, because certain services may relate to one or more categories, services pertaining to one category may in fact be included in another category.  These services performed, by categories, are generally described below, with a more detailed identification of the actual services provided set forth in Exhibit A to each of the Monthly Fee Statements.  The summary charts above identify the attorneys and paraprofessionals who rendered services relating to each category, along with the number of hours for each individual and the total compensation sought for each category.

**A.     Asset Analysis/ Recovery**

26.     The Firm provided services on behalf of the Debtor relating to analysis of assets, including the wind down and distribution of certain funds managed by the Debtor.  These services addressed a wide array of topics relating to the Debtor's assets, including analyzing non-

debtor affiliate issues in connection with potential asset sales of non-debtor entities, and post-confirmation transitional services, among others. In addition, the Firm addressed issues relating to prepetition rabbi trust agreements and certain shared services agreements.

Fees: $103,974.00          Hours: 128.10

**B.    Asset Disposition**

27.    This category includes work related to the Firm addressing issues raised by a motion concerning sale transactions outside the ordinary course filed by James Dondero and Mr. Dondero's request for an expedited hearing on that motion.

Fees: $5,332.50          Hours: 4.90

**C.    Bankruptcy Litigation**

28.    This category includes work related to various contested matters and hearings pending before the Court. During the Compensation Period, the Firm analyzed documents and addressed issues in connection with discovery and document preservation in connection with the ongoing litigation with Acis and UBS. In addition, the Firm prepared for and attended hearings in connection with discovery issues, and other operational motions, and analyzed and reviewed additional productions in connection with various pending adversary proceedings.

Fees: $516,780.00          Hours: 616.80

**D.    Case Administration**

29.    Given the breadth and complexity of the issues confronting the Debtor during this chapter 11 case, time allocated to this category is primarily attributable to the regular status calls conducted by and among Firm professionals, as well as discussions by the Firm, the Debtor and

DSI regarding the issues and tasks addressed in order to advance the administration of the chapter 11 case.

Fees: $186,262.00   Hours: 272.70

**E. Claims Administration/ Objection**

30. This category includes work related to various contested matters pending before the Court. A significant amount of work PSZ&J performed during the Compensation Period involved the Independent Board's request that the Firm conduct an extensive review and analysis of the largest claims asserted against the Debtor's estate by UBS, Acis, and the Redeemer Committee, which in the aggregate exceed $1 billion. The analysis of these claims involved the review of years of litigation between the Debtor and the claimants to understand the complex factual and legal issues arising in connection therewith. Separately, the Firm also addressed other issues relating to claims analysis and administration, including the preparation of several claim objections against various creditors, research and analysis in connection with the preparation of a motion to approve settlement agreements with Acis and Redeemer, respectively. In addition, the Firm researched and analyzed requests by multiple parties to temporarily allow claims under Bankruptcy Rule 3018 and drafted oppositions in connection therewith.

Fees: $1,211,363.00   Hours: 1326.60

**F. Compensation of Professionals**

31. During the Compensation Period, the Firm addressed issues relating to the payment and compensation of the Firm, including the preparation of its monthly fee statements and first interim fee application, and related pleadings.

Fees: $40,363.00   Hours: 53.40

**G.**     <u>**Compensation of Professionals/ Others**</u>

32.     The Firm assisted other estate professionals, several of whom who may not be familiar with the applicable rules governing compensation and reimbursement of expenses, with the preparation of their respective monthly and interim fee applications and staffing reports filed with the Court.

Fees:  $15,007.50          Hours:  21.70

**H.**     <u>**Employee Benefits/ Pension**</u>

33.     The Firm performed services in this category relating to severance issues, the retention of Mr. Seery as the Debtor's chief executive officer, as well as issues related to the Debtor's benefit plans.

Fees:  $13,014.50          Hours:  13.80

**I.**     <u>**Executory Contracts**</u>

34.     During the Compensation Period, the Firm negotiated several extensions of time to assume or reject its headquarters lease with the landlord.

Fees:  $4,246.50          Hours:  4.30

**J.**     <u>**Financial Filings**</u>

35.     The Firm assisted the Debtor with the preparation of its monthly operating reports filed with the Court.

Fees:  $4,717.50          Hours:  5.50

**K.**     <u>**General Business Advice**</u>

36.     The Firm prepared for and participated in numerous meetings with the Independent Board to address case issues and receive appropriate direction from the Independent

Board, including insurance matters, non-debtor fund distribution issues, plan implementation strategies, claim objections and mediation. Separate from scheduled meetings, the Firm communicated extensively with members of the Independent Board regarding all aspects of the Debtor's case including proposed transactions involving the Debtor's assets and those of its managed funds, negotiations with the Committee, pending litigation, the retention of Mr. Seery as CEO and CRO, and issues relating to Directors and Officers insurance coverage and other matters.

Fees: $126,630.00     Hours: 124.80

**L.     General Creditors' Committee**

37.     The Firm regularly met with and participated on calls and meetings with the Committee on multiple case issues.

Fees: $38,945.00     Hours: 39.20

**M.     Mediation**

38.     Time billed to this matter relates to the Court-ordered Mediation in connection with the claims asserted by various creditors and a potential global resolution of matters with all principal constituents, which ultimately resulted in the settlement of the Acis claims. During the Compensation Period, the Firm, with the assistance of estate professionals, continued to work on a comprehensive mediation statement, analyzed claims in connection with mediation, prepared exhibits and other materials for the mediator, conferred with estate professionals regarding mediation strategy, and attended mediation, which lasted over a period of five days' work of testimony.

Fees: $291,133.00     Hours: 288.60

**N.** **Operations**

39.     Time billed to this category relates to the daily business operations of the Debtor. During the Compensation Period, the Firm, among other things, analyzed the Debtor's operating protocols and cash flow projections and budget.

Fees:  $22,703.50          Hours:  24.70

**O.** **Plan and Disclosure Statement**

40.     Time billed to this category relates to work performed with respect to the Amended Plan and Amended Disclosure Statement.  The structure of the Amended Plan and Amended Disclosure Statement is especially complicated by the nature of the Debtor's business and its multiple subsidiaries.  Consequently, formulating the Plan and Disclosure Statement and the structure of the post-effective date reorganized entity was a multi-disciplinary exercise that required the Debtor's bankruptcy counsel to coordinate with both corporate and regulatory counsel and the negotiation of the Plan and Disclosure Statement also required the participation of regulatory counsel for the Committee and, in certain circumstances, individual Committee members.   In addition, as explained above, the Debtor engaged in substantial negotiations with the Committee and other parties to resolve issues that resulted in the eventual completion of the Amended Plan and Amended Disclosure Statement.

41.     The Firm assisted the Debtor in drafting the Plan and Disclosure Statement, which were filed on August 19, 2020 for an initial hearing to consider approval of the Disclosure Statement conducted on October 27, 2020.  The Firm also assisted the Debtor in modifying the Plan and Disclosure Statement to address informal and formal objections filed in connection

therewith.  The Firm also prepared and filed an omnibus reply to the objections in advance of the

October 27, 2020 hearing.  After this hearing, the Firm assisted the Debtor in further modifying

the Plan and Disclosure Statement to address unresolved issues raised by the Committee and

other parties, which culminated in the preparation and filing of the Amended Plan and Amended

Disclosure Statement on November 13, 2020, and the Bankruptcy Court's approval of the

Amended Disclosure Statement on November 23, 2020.  In addition to formulating and drafting

the Plan and researching implementation issues in connection therewith, the Firm prepared a

motion to extend the Debtor's plan filing and solicitation exclusivity periods, a motion to

approve the adequacy of the Disclosure Statement, the form of ballots and solicitation

procedures, and the Disclosure Statement.

Fees:  $770,668.50          Hours:  822.30

**P.**     **Retention of Professionals/ Other**

42.    Time billed to this category relates to the retention of estate professionals other

than the Firm.  During the Compensation Period, the firm assisted the Debtor with the filing of

the ordinary course professionals report, prepared a notice in connection with the extended

retention of Hunton Andrews Kurth, and conferred with PricewaterhouseCoopers regarding

potential retention by the Debtor.

Fees:  $6,470.00          Hours:  8.80

**Q.**     **Stay Litigation**

43.     During the Compensation Period, the Firm, among other things, reviewed and

analyzed a stay relief motion filed by Patrick Daugherty to continue his pursuit of litigation

against the Debtor and several non-debtor entities in the Delaware Chancery Court.

Fees:  $21,034.50          Hours:  22.30

**R.**     **Tax Issues**

44.     During the Compensation Period, the Firm conferred with the Debtor's tax

counsel and DSI regarding certain tax issues.

Fees:  $1,466.50          Hours:  1.70

## V.     STATEMENT OF THE APPLICANT

45.     PSZ&J makes the following statements:

(a)     PSZ&J did not agree to any variations from, or alternatives to, its standard or customary billing rates, fees or terms for services that were provided during the Compensation Period.

(b)     None of the hourly rates of PSZ&J's professionals and paraprofessionals included in this Application has been varied based on the geographic location of this case.

(c)     This Application does not include any rate increases since PSZ&J's retention, other than as allowed for pursuant to the Retention Order.

## VI.     BUDGET

46.     The Debtor and the Firm projected that the Firm's fees during the Compensation

Period would be $3,375,000.00.  The Firm's fees during the Compensation Period were

$3,380,111.50.  The budget and staffing plan for the Compensation Period is attached hereto as

**Exhibit D**, and PSZ&J's disclosures of customary and comparable compensation, including

blended hourly rates, for the Compensation Period is attached hereto as **Exhibit E**.

## VII.   STANDARD FOR ALLOWANCE OF FEES AND EXPENSES

47.     Bankruptcy Code § 330 authorizes the Court to award to professional persons who have been employed by the estate pursuant to Bankruptcy Code §§ 1103 or 327 reasonable compensation for actual and necessary services rendered, including reimbursement of actual and necessary expenses incurred by such professional persons.

48.     As more fully described below, PSZ&J submits that the elements governing awards of compensation pursuant to Bankruptcy Code § 330 justify the allowance, on an interim basis, of the fees and expenses incurred in its representation of the Debtor during the Compensation Period.

49.     The Court of Appeals for the Fifth Circuit established a set of guidelines for use by lower federal courts when ruling on attorneys' fee requests in *Johnson v. Georgia Highway Express, Inc.*, 488 F.2d 714, 717-19 (5th Cir. 1974).  Under *Johnson*, courts should consider the following factors:  (a) the time and labor required; (b) the novelty and difficulty of the questions presented; (c) the skill requisite to perform the legal services properly; (d) the preclusion of other employment due to the acceptance of the case; (e) the customary fee; (f) whether the fee is fixed or contingent; (g) time limitations imposed by the client with the circumstances of the case; (h) the amount involved and the results obtained; (i) the experience, reputation, and ability of the attorney; (j) the undesirability of the case; (k) the nature and length of the professional relationship with the client; and (l) awards in similar cases.  *Id*. at 717-19.  In *In re First Colonial Corp. of America*, 544 F.2d 1291, 1298-99 (5th Cir. 1977), the Fifth Circuit applied the *Johnson*

factors to the analysis of fee awards in bankruptcy cases. In 2005, the Fifth Circuit harmonized

the provisions of section 330 and the traditional *Johnson* factors, explaining:

> The Fifth Circuit has traditionally used the lodestar method to calculate "reasonable" attorneys' fees under § 330. *In re Fender*, 12 F.3d 480, 487 (5th Cir. 1994). A court computes the lodestar by multiplying the number of hours an attorney would reasonably spend for the same type of work by the prevailing hourly rate in the community. *Shipes v. Trinity Indus.*, 987 F.2d 311, 319 (5th Cir. 1993). A court then may adjust the lodestar up or down based on the factors contained in § 330 and its consideration of the twelve factors listed in *Johnson*, 488 F.2d at 717-19. *See Fender*, 12 F.3d at 487. While the bankruptcy court has considerable discretion in applying these factors, *In re First Colonial Corp. of America*, 544 F.2d 1291, 1298 (5th Cir. 1977), it must explain the weight given to each factor that it considers and how each factor affects its award. *Fender*, 12 F.3d at 487; *Evangeline Refining Co.*, 890 F.2d at 1327-28.

*In re Cahill*, 428 F.3d 536, 539-40 (5th Cir. 2005).

## VIII.  APPLICATION OF THE *JOHNSON* FACTORS

50.      As set forth in greater detail below, PSZ&J's request for allowance of fees and

reimbursement of expenses is reasonable and proper pursuant to section 330, the lodestar, and the

relevant *Johnson* factors.   Accordingly, the Court should approve this Application and allow the

amounts requested herein.

> (a)   <u>Time and Labor Required</u>.   PSZ&J has expended over 3,780 hours representing the Debtor during the Compensation Period.  All of the time spent was necessary and appropriate for the representation of the Debtor in this case.

> (b)   <u>Novelty and Difficulty of Questions Presented</u>.  This case has presented several novel and difficult restructuring issues, including, among others, (i) structuring a plan for the Debtor's specialized business and addressing issues relating to non debtor affiliated entities; (ii) specialized matters relating to the alternative investment sector, (iii) issues with respect to the Debtor's management of funds, and (iv) development and use of various negotiated protocols necessary for the Debtor to continue to operate its business.

PSZ&J's efforts were critical with respect to handling these complex and issues.

(c)   <u>Skill Requisite to Perform Services Properly</u>. Each of the PSZ&J attorneys providing services to the Debtor possesses the skills expected of a national and highly ranked restructuring practice.

(d)   <u>Customary Fees</u>. The hourly rates charged by each PSZ&J professional who performed services for the Debtor are PSZ&J's normal rates for services of this kind and are comparable to those being charged by other professionals with similar qualifications and experience.

(e)   <u>Whether the Fee is Fixed or Contingent</u>. The fees requested in this Application represent fixed hourly rates.

(f)   <u>Amounts Involved and Results Obtained</u>. PSZ&J's representation of the Debtor in this case involves restructuring efforts encompassing (a) assets and liabilities of over one billion dollars and (b) the operations of an alternative investment manager. This case also involves complex issues regarding (i) the more than one billion dollars in claims asserted by UBS plus other large claims asserted by Acis, and the Redeemer Committee, and (ii) the Debtor's transition and ability to operate its business within the constraints of chapter 11 and to constructively engage with the Committee and other economic parties and the drafting and filing of the Plan and Disclosure Statement.

(g)   <u>Experience, Reputation, and Ability of Counsel</u>. PSZ&J attorneys have represented, and are sought after to represent, numerous debtors and official committees in some of the largest and most sophisticated bankruptcy cases in the country.

(i)   <u>Awards in Similar Cases</u>. The fees and expenses for which PSZ&J seeks compensation and reimbursement are not excessive and are substantially similar to those awarded in similar cases in this district for similar services rendered and results obtained.

51.    PSZ&J respectfully submits that it has satisfied the requirements for the

allowance of the compensation and reimbursement of expenses sought herein. The services

described above, at the time they were provided, were necessary and beneficial to the Debtor and

its estate. PSZ&J's services were consistently performed in a timely manner commensurate with the complexity of the issues facing the Debtor and the nature and importance of the problems, issues, and tasks. Furthermore, all of the services for which compensation is requested hereunder were rendered at the request of and solely on behalf of the Debtor and not on behalf of any other entity. In accordance with the Guidelines, the *Certification of Jeffrey N. Pomerantz* is attached hereto as **Exhibit A** and incorporated herein by reference.

## IX.     NOTICE

52.     PSZ&J will serve this Application in accordance with the Interim Compensation Procedures Order. Any objections to this Application must be in writing and filed with the Court and served upon PSZ&J so as to be received no later than January 4, 2021. PSZ&J respectfully submits that no other or further notice need be provided.

## X.     NO PRIOR REQUEST

53.     No prior request for the relief sought in this Application has been made to this or any other court.

## XI.     CONCLUSION

WHEREFORE, PSZ&J respectfully requests that, pursuant to the Interim Compensation Procedures Order, the Court (i) allow on an interim basis compensation in the amount of $3,380,111.50 for services rendered by PSZ&J during the Compensation Period; (ii) allow on an interim basis reimbursement of expenses in the amount of $31,940.33 for expenses incurred during the Compensation Period; (iii) authorize payment of these allowed fees and expenses to PSZ&J; and (iv) grant such other and further relief as the Court may deem proper.

Dated:  December 11, 2020

PACHULSKI STANG ZIEHL & JONES LLP

*/s/ Jeffrey N. Pomerantz*

PACHULSKI STANG ZIEHL & JONES LLP
Jeffrey N. Pomerantz (CA Bar No.143717)
(*admitted pro hac vice*)
Ira D. Kharasch (CA Bar No. 109084)
(*admitted pro hac vice*)
Gregory V. Demo (NY Bar 5371992)
(*admitted pro hac vice*)
10100 Santa Monica Blvd., 13th Floor
Los Angeles, CA 90067
Tel:: (310) 277-6910 / Fax:: (310) 201-0760
E-mail:      jpomerantz@pszjlaw.com
             ikharasch@pszjlaw.com
             gdemo@pszjlaw.com

-and-

HAYWARD & ASSOCIATES PLLC
Melissa S. Hayward
Texas Bar No. 24044908
MHayward@HaywardFirm.com
Zachary Z. Annable
Texas Bar No. 24053075
ZAnnable@HaywardFirm.com
10501 N. Central Expy, Ste. 106
Dallas, Texas 75231
Tel: (972) 755-7100 / Fax: (972) 755-7110

## EXHIBIT A

**(Certification)**

PACHULSKI STANG ZIEHL & JONES LLP
Jeffrey N. Pomerantz (CA Bar No.143717) (*admitted pro hac vice*)
Ira D. Kharasch (CA Bar No. 109084) (*admitted pro hac vice*)
Gregory V. Demo (NY Bar 5371992) (*admitted pro hac vice*)
10100 Santa Monica Blvd., 13th Floor
Los Angeles, CA 90067
Telephone: (310) 277-6910
Facsimile: (310) 201-0760

HAYWARD & ASSOCIATES PLLC
Melissa S. Hayward
Texas Bar No. 24044908
MHayward@HaywardFirm.com
Zachary Z. Annable
Texas Bar No. 24053075
ZAnnable@HaywardFirm.com
10501 N. Central Expy, Ste. 106
Dallas, Texas 75231
Tel: (972) 755-7100
Fax: (972) 755-7110

*Counsel for the Debtor and Debtor in Possession*

## IN THE UNITED STATES BANKRUPTCY COURT
## FOR THE NORTHERN DISTRICT OF TEXAS
## DALLAS DIVISION

| | | |
|---|---|---|
| In re: | § | Chapter 11 |
| | § | |
| HIGHLAND CAPITAL MANAGEMENT, L.P.,[1] | § | Case No. 19-34054-sgj11 |
| | § | |
| Debtor. | § | |

## <u>CERTIFICATION OF JEFFREY N. POMERANTZ</u>

Jeffrey N. Pomerantz, under penalty of perjury, certifies as follows:

1.      I am a partner with the law firm of Pachulski Stang Ziehl & Jones LLP

("<u>PSZ&J</u>").  I make this certification in accordance with the Court's *Guidelines for*

---

[1] The Debtor's last four digits of its taxpayer identification number are (6725).  The headquarters and service address for the above-captioned Debtor is 300 Crescent Court, Suite 700, Dallas, TX 75201.

*Compensation and Expense Reimbursement of Professionals* (the "Guidelines") regarding the contents of applications for compensation and expenses.

2.      I have read the *Third Interim Application for Compensation and Reimbursement of Expenses of Pachulski Stang Ziehl & Jones LLP, as Counsel to Debtor and Debtor in Possession for the Period from August 1, 2020 through November 30, 2020* (the "Application").

3.      Pursuant to section I.G of the Guidelines, I hereby certify to the best of my knowledge, information, and belief, formed after reasonable inquiry, that (a) the compensation and expense reimbursement sought in the Application is in conformity with the Guidelines, except as specifically noted otherwise in the Application and (b) the compensation and expense reimbursement requested in the Application are billed at rates in accordance with practices no less favorable than those customarily employed by PSZ&J and generally accepted by PSZ&J's clients.

4.      I have reviewed the requirements of the Court's Guidelines and I believe that the Application complies with the Guidelines.

Dated:  December 11, 2020.

                                        */s/ Jeffrey N. Pomerantz*
                                        Jeffrey N. Pomerantz

**<u>EXHIBIT B</u>**

**(Monthly Invoices for the Period August 1, 2020 – November 30, 2020)**

# Pachulski Stang Ziehl & Jones LLP

10100 Santa Monica Blvd.
13th Floor
Los Angeles, CA 90067

Board of Directors
Highland Capital Management LP
300 Crescent Court ste. 700
Dallas, TX  75201

August 31, 2020
Invoice    125803
Client      36027
Matter     00002
**JNP**

RE:  Postpetition

---

### STATEMENT OF PROFESSIONAL SERVICES RENDERED THROUGH  08/31/2020

| | |
|---|---:|
| FEES | $672,815.00 |
| EXPENSES | $3,428.14 |
| **TOTAL CURRENT CHARGES** | **$676,243.14** |
| **BALANCE FORWARD** | **$1,946,536.83** |
| **LAST PAYMENT** | **$658,235.01** |
| **TOTAL BALANCE DUE** | **$1,964,544.96** |

Pachulski Stang Ziehl & Jones LLP

Highland Capital Management LP

36027    - 00002

Page:    2
Invoice 125803
August 31, 2020

---

## Summary of Services by Professional

| ID | Name | Title | Rate | Hours | Amount |
|----|------|-------|------|-------|--------|
| AJK | Kornfeld, Alan J. | Partner | 1145.00 | 6.70 | $7,671.50 |
| BMK | Koveleski, Beatrice M. | Case Man. Asst. | 350.00 | 4.40 | $1,540.00 |
| DG | Grassgreen, Debra I. | Partner | 1095.00 | 2.30 | $2,518.50 |
| DJB | Barton, David J. | Partner | 1195.00 | 2.00 | $2,390.00 |
| EAW | Wagner, Elissa A. | Counsel | 825.00 | 51.00 | $42,075.00 |
| GVD | Demo, Gregory Vincent | Counsel | 825.00 | 207.50 | $171,187.50 |
| HDH | Hochman, Harry D. | Counsel | 950.00 | 44.20 | $41,990.00 |
| IAWN | Nasatir, Iain A. W. | Partner | 1025.00 | 2.70 | $2,767.50 |
| IDK | Kharasch, Ira D. | Partner | 1145.00 | 118.20 | $135,339.00 |
| JAM | Morris, John A. | Partner | 1075.00 | 53.40 | $57,405.00 |
| JEO | O'Neill, James E. | Partner | 925.00 | 25.50 | $23,587.50 |
| JJK | Kim, Jonathan J. | Counsel | 895.00 | 19.30 | $17,273.50 |
| JMF | Fried, Joshua M. | Partner | 925.00 | 62.80 | $58,090.00 |
| JNP | Pomerantz, Jeffrey N. | Partner | 1075.00 | 64.50 | $69,337.50 |
| KKY | Yee, Karina K. | Paralegal | 425.00 | 13.30 | $5,652.50 |
| KSN | Neil, Karen S. | Case Man. Asst. | 350.00 | 2.70 | $945.00 |
| LSC | Canty, La Asia S. | Paralegal | 425.00 | 11.10 | $4,717.50 |
| PJJ | Jeffries, Patricia J. | Paralegal | 425.00 | 15.20 | $6,460.00 |
| RJF | Feinstein, Robert J. | Partner | 1245.00 | 17.10 | $21,289.50 |
| RMP | Pachulski, Richard M. | Partner | 1445.00 | 0.40 | $578.00 |
| | | | | 724.30 | $672,815.00 |

Pachulski Stang Ziehl & Jones LLP
Highland Capital Management LP
36027  - 00002

Page:     3
Invoice 125803
August 31, 2020

## Summary of Services by Task Code

| Task Code | Description | Hours | Amount |
|---|---|---|---|
| AA | Asset Analysis/Recovery[B120] | 21.30 | $18,570.50 |
| BL | Bankruptcy Litigation [L430] | 61.50 | $54,947.00 |
| CA | Case Administration [B110] | 57.70 | $44,518.00 |
| CO | Claims Admin/Objections[B310] | 226.70 | $216,854.00 |
| CP | Compensation Prof. [B160] | 26.60 | $19,353.00 |
| CPO | Comp. of Prof./Others | 10.70 | $6,877.50 |
| EB | Employee Benefit/Pension-B220 | 5.10 | $4,707.50 |
| EC | Executory Contracts [B185] | 1.80 | $1,655.00 |
| FF | Financial Filings [B110] | 0.30 | $277.50 |
| GB | General Business Advice [B410] | 41.30 | $42,481.50 |
| GC | General Creditors Comm. [B150] | 16.00 | $16,105.00 |
| ME | Mediation | 152.90 | $150,765.50 |
| PD | Plan & Disclosure Stmt. [B320] | 100.80 | $94,383.00 |
| RPO | Ret. of Prof./Other | 1.60 | $1,320.00 |
| | | 724.30 | $672,815.00 |

Pachulski Stang Ziehl & Jones LLP

Highland Capital Management LP

36027   - 00002

Page:   4

Invoice 125803

August 31, 2020

## Summary of Expenses

| Description | Amount |
|---|---|
| Auto Travel Expense [E109] | $135.17 |
| Bloomberg | $80.70 |
| Conference Call [E105] | $2,072.11 |
| Delivery/Courier Service | $15.00 |
| Federal Express [E108] | $87.89 |
| Lexis/Nexis- Legal Research [E | $240.47 |
| Pacer - Court Research | $171.60 |
| Reproduction Expense [E101] | $128.30 |
| Reproduction/ Scan Copy | $496.90 |
| | $3,428.14 |

Pachulski Stang Ziehl & Jones LLP

Highland Capital Management LP

36027    - 00002

Page:    5

Invoice 125803

August 31, 2020

|  |  |  |  | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| **Asset Analysis/Recovery[B120]** |  |  |  |  |  |  |
| 07/11/2020 | DG | AA | Work on Rabbi Trust Memo | 2.30 | 1095.00 | $2,518.50 |
| 08/03/2020 | IDK | AA | E-mails with G. Demo re Carey draft settlement and getting to Board. | 0.10 | 1145.00 | $114.50 |
| 08/03/2020 | GVD | AA | Correspondence with group in advance of WilmerHale call | 0.10 | 825.00 | $82.50 |
| 08/03/2020 | GVD | AA | Conference with T. Silva, J. Seery, DSI, and PSZJ re governance issues | 1.30 | 825.00 | $1,072.50 |
| 08/03/2020 | GVD | AA | Follow up conference with T. Silva re governance issues | 0.10 | 825.00 | $82.50 |
| 08/05/2020 | GVD | AA | Conference with WilmerHale and J. Romey re open items re portfolio company | 0.50 | 825.00 | $412.50 |
| 08/05/2020 | GVD | AA | Conference with J. Romey re open items re portfolio company | 0.20 | 825.00 | $165.00 |
| 08/06/2020 | GVD | AA | Conference with J. Romey and I. Leventon re asset issues and next steps | 0.20 | 825.00 | $165.00 |
| 08/06/2020 | GVD | AA | Conference with I. Leventon re asset issues and next steps | 0.60 | 825.00 | $495.00 |
| 08/06/2020 | GVD | AA | Conference with J. Romey re asset issues and next steps | 0.40 | 825.00 | $330.00 |
| 08/06/2020 | GVD | AA | Correspondence with group re asset issues | 0.20 | 825.00 | $165.00 |
| 08/06/2020 | GVD | AA | Conference with WilmerHale and J. Seery re corporate governance issues | 0.30 | 825.00 | $247.50 |
| 08/12/2020 | IDK | AA | E-mail to DSI re documents re non-demand notes and issues on pre-payment. | 0.20 | 1145.00 | $229.00 |
| 08/13/2020 | GVD | AA | Multiple conferences with J. Romey re open issues re potential sale | 0.40 | 825.00 | $330.00 |
| 08/13/2020 | GVD | AA | Multiple conferences with J. Pomerantz and I. Kharasch re status of plan and asset issues | 0.60 | 825.00 | $495.00 |
| 08/14/2020 | GVD | AA | Prepare for and attend meeting re potential asset sale | 0.50 | 825.00 | $412.50 |
| 08/14/2020 | GVD | AA | Conference with J. Romey re follow up to asset sale | 0.40 | 825.00 | $330.00 |
| 08/16/2020 | GVD | AA | Correspondence with T. Silva re potential governance issues and next steps | 0.20 | 825.00 | $165.00 |
| 08/17/2020 | GVD | AA | Conference with J. Romey re potential asset sale and | 0.50 | 825.00 | $412.50 |

Pachulski Stang Ziehl & Jones LLP

Highland Capital Management LP

36027    - 00002

Page:    6
Invoice 125803
August 31, 2020

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| | | | follow up items | | | |
| 08/17/2020 | GVD | AA | Conference with J. Romey re potential settlement and asset sale | 0.10 | 825.00 | $82.50 |
| 08/17/2020 | GVD | AA | Conference with T. Courneyor re potential asset sale | 0.10 | 825.00 | $82.50 |
| 08/18/2020 | GVD | AA | Follow up conference with J. Romey re status of asset sale | 0.30 | 825.00 | $247.50 |
| 08/19/2020 | GVD | AA | Conference with J. Seery re corporate governance changes; coordinate same | 0.40 | 825.00 | $330.00 |
| 08/19/2020 | GVD | AA | Review application of principal under Texas state law; draft memo re same | 1.90 | 825.00 | $1,567.50 |
| 08/19/2020 | GVD | AA | Conference with J. Morris re portfolio company issues | 0.10 | 825.00 | $82.50 |
| 08/19/2020 | GVD | AA | Follow up conference with J. Romey re Carey | 0.20 | 825.00 | $165.00 |
| 08/19/2020 | GVD | AA | Conference with HCMLP, J. Seery, and J. Romey re revised asset sale transaction | 0.40 | 825.00 | $330.00 |
| 08/19/2020 | GVD | AA | Review revised documents re governance change | 0.10 | 825.00 | $82.50 |
| 08/19/2020 | GVD | AA | Conference with J. Seery re governance issues at portfolio company | 0.20 | 825.00 | $165.00 |
| 08/19/2020 | GVD | AA | Correspondence with WIlmerHale re governance issues at portfolio company | 0.10 | 825.00 | $82.50 |
| 08/19/2020 | GVD | AA | Coordinate change in governance issues; multiple conferences with J. Seery re same | 0.30 | 825.00 | $247.50 |
| 08/19/2020 | GVD | AA | Conference with WilmerHale re necessary changes to corporate governance documents | 0.20 | 825.00 | $165.00 |
| 08/19/2020 | GVD | AA | Review revised documents re change in officers | 0.30 | 825.00 | $247.50 |
| 08/20/2020 | IDK | AA | E-mail to CEO re his memo re Restoration Capital. | 0.10 | 1145.00 | $114.50 |
| 08/20/2020 | IDK | AA | Review of memo on allocation on prepayments on promissory notes. | 0.20 | 1145.00 | $229.00 |
| 08/20/2020 | JNP | AA | Review Gregory V. Demo email regarding prepayment issues. | 0.10 | 1075.00 | $107.50 |
| 08/20/2020 | GVD | AA | Draft summary of Texas law re application of principal and interest | 1.50 | 825.00 | $1,237.50 |
| 08/20/2020 | GVD | AA | Review correspondence with investors in Restoration Capital | 0.20 | 825.00 | $165.00 |

Pachulski Stang Ziehl & Jones LLP
Highland Capital Management LP
36027 - 00002

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 08/20/2020 | GVD | AA | Coordinate with WilmerHale re providing notice to portfolio company | 0.40 | 825.00 | $330.00 |
| 08/20/2020 | GVD | AA | Conference with WilmerHale and J. Romey re open items and next steps | 0.70 | 825.00 | $577.50 |
| 08/20/2020 | GVD | AA | Review issues re service of process on portfolio company | 0.40 | 825.00 | $330.00 |
| 08/21/2020 | GVD | AA | Review and revise materials from WIlmerHale on asset transferability | 0.60 | 825.00 | $495.00 |
| 08/25/2020 | GVD | AA | Conference with J. Romey re analysis of insider trading policy | 0.10 | 825.00 | $82.50 |
| 08/25/2020 | GVD | AA | Review MSCF governance documents and ownership records | 0.30 | 825.00 | $247.50 |
| 08/25/2020 | GVD | AA | Conference with WilmerHale and J. Seery re transfer restriction analysis | 0.50 | 825.00 | $412.50 |
| 08/25/2020 | GVD | AA | Conference with J. Romey and J. Seery re MSCF governance and ownership issues | 0.20 | 825.00 | $165.00 |
| 08/26/2020 | GVD | AA | Conference with J. Donohue re amendments to schedules and next steps | 0.20 | 825.00 | $165.00 |
| 08/27/2020 | IDK | AA | E-mails with G Demo and J Kim re Carey settlement status and need for motion to approve same. | 0.20 | 1145.00 | $229.00 |
| 08/28/2020 | GVD | AA | Review draft amendments to governing documents; correspondence with WilmerHale re same | 0.70 | 825.00 | $577.50 |
| 08/28/2020 | GVD | AA | Conference with J. Romey re asset allocation and next steps | 0.40 | 825.00 | $330.00 |
| 08/31/2020 | IDK | AA | E-mails re revised draft of Carey settlement motion, including review of same. | 0.30 | 1145.00 | $343.50 |
| 08/31/2020 | GVD | AA | Compile and review documents re change in corporate structure | 0.30 | 825.00 | $247.50 |
| 08/31/2020 | GVD | AA | Conference with WilmerHale re tax issues | 0.10 | 825.00 | $82.50 |
| | | | | **21.30** | | **$18,570.50** |

## Bankruptcy Litigation [L430]

| | | | | | | |
|---|---|---|---|---|---|---|
| 07/07/2020 | LSC | BL | Coordinate attorney appearances at hearing. | 0.20 | 425.00 | $85.00 |
| 07/08/2020 | LSC | BL | Research prior document productions, retrieval of documents, and correspondence regarding the same. | 1.40 | 425.00 | $595.00 |

Pachulski Stang Ziehl & Jones LLP

Highland Capital Management LP

36027   - 00002

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 07/10/2020 | LSC | BL | Preparation of witness and exhibit list and compile exhibits, including redaction of same; serve same. | 3.40 | 425.00 | $1,445.00 |
| 07/29/2020 | LSC | BL | Assist with preparation of materials for mediation, including contact list and exhibits. | 2.90 | 425.00 | $1,232.50 |
| 07/31/2020 | LSC | BL | research and correspondence regarding prior productions (.3); prepare and transmit 66th production to Committee (.5). | 0.80 | 425.00 | $340.00 |
| 08/01/2020 | JAM | BL | E-mails to counsel for James Dondero and NexBank concerning the proposed form of Order resolving the discovery motions (0.2); e-mail to Board, J. Pomerantz, I. Kharasch, G. Demo re: resolution of discovery motions (0.1); e-mail to I. Leventon, S. Vitiello, B. Sharp re: resolution of discovery motions (0.1); e-mail to P. Montgomery, P. Reid, P. Foley re: resolution of discovery motions (0.1). | 0.50 | 1075.00 | $537.50 |
| 08/02/2020 | JNP | BL | Conference with  John A. Morris regarding discovery, Redeemer negotiations and other issues. | 0.30 | 1075.00 | $322.50 |
| 08/02/2020 | JAM | BL | E-mails with M. Lynn re: draft order resolving discovery motions and related matters (0.3); telephone conference with J. Pomerantz re: Redeemer Committee settlement and status of discovery (0.1). | 0.40 | 1075.00 | $430.00 |
| 08/03/2020 | JNP | BL | Review CLO Holdco motion for clarification. | 0.10 | 1075.00 | $107.50 |
| 08/03/2020 | JMF | BL | Review CLO Holdco motion for clarification re discovery. | 0.40 | 925.00 | $370.00 |
| 08/03/2020 | JAM | BL | E-mail to Sidley re: discovery issues (0.1); telephone conference with P. Montgomery re: discovery issues, including status of order (0.2); e-mails with C. McWright, P. McAvoy re: searches for Fund Advisors (0.1). | 0.40 | 1075.00 | $430.00 |
| 08/03/2020 | GVD | BL | Review motion for clarification from CLO Holdco | 0.20 | 825.00 | $165.00 |
| 08/03/2020 | GVD | BL | Correspondence with J. Romey and J. Donohue re Acis plan | 0.30 | 825.00 | $247.50 |
| 08/04/2020 | JAM | BL | E-mails with I. Leventon, S. Vitiello, Sidley re; Robert Half stipulation (0.1); e-mails with M. Heyward, S. Vitiello re: payment to Brown Rudnick (0.1); review/revise Robert Half stipulation (0.3); e-mails with I. Leventon, S. Vitiello re: Robert Half stipulation and related discovery matters (0.1); e-mails with HCLOF's counsel re: search terms (0.1); e-mails with P. McVoy, J. Wright, P. | 1.70 | 1075.00 | $1,827.50 |

Pachulski Stang Ziehl & Jones LLP

Page: 9

Highland Capital Management LP

Invoice 125803

36027     - 00002

August 31, 2020

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| | | | Montgomery re: results of searches (0.1); telephone conference with P. Montgomery, J. Kaplan re: potential third-party neutral (0.3); telephone conference with P. Montgomery re: call with Kaplan, order resolving discovery motions and related matters (0.1); e-mails with R. Stark, S. Vitiello, M. Heyward's office re: payment to Brown Rudnick (0.1); e-mails with HCLOF's counsel re: Acis litigation matters and discovery (0.2); review revised form of order resolving discovery motions (0.2). | | | |
| 08/05/2020 | IDK | BL | E-mails with attorneys re problems in settlement documents re Acis QOR/seal issues. | 0.20 | 1145.00 | $229.00 |
| 08/05/2020 | JNP | BL | Review email regarding UBS discovery. | 0.10 | 1075.00 | $107.50 |
| 08/05/2020 | JNP | BL | Conference with John A. Morris, J. Donahue and Gregory V. Demo regarding UBS discovery. | 0.30 | 1075.00 | $322.50 |
| 08/05/2020 | JAM | BL | E-mails with R. Stark, S. Vitiello re: Brown Rudnick settlement (0.1); telephone conference with M. Lynn re: order resolving discovery motions (0.2); telephone conference with P. Montgomery re: order on discovery motions (0.1); e-mail to P. Montgomery, M. Lynn re: proposed changes to order resolving discovery motions (0.2); telephone conference with G. Demo re: Acis motion concerning disclosures in Acis bankruptcy case (0.1); e-mail to P. Montgomery, P. Reid re: revised order on discovery motions (0.2); telephone conference with J. Pomerantz, G. Demo, J. Donohue re: UBS discovery (0.3). | 1.20 | 1075.00 | $1,290.00 |
| 08/05/2020 | GVD | BL | Conference with A. Chiarello re potential revisions to Acis settlement structure; follow up with J. Morris re same | 0.60 | 825.00 | $495.00 |
| 08/05/2020 | GVD | BL | Review proposed settlement materials from Acis | 0.80 | 825.00 | $660.00 |
| 08/05/2020 | GVD | BL | Correspondence with PSZJ working group re open discovery items | 0.10 | 825.00 | $82.50 |
| 08/05/2020 | GVD | BL | Conference with PSZJ and J. Romey re open discovery issues | 0.30 | 825.00 | $247.50 |
| 08/06/2020 | JAM | BL | Review documents and draft Stipulation resolving Highland's objection to Acis motion to file QORs under seal (1.0); e-mails with P. McVoy, I. Leventon re: e-mail searches (0.2); prepare conflict check for Jeff Kaplan (potential third-party neutral) and send e-mail to JAMS re: same (0.4); review revised draft | 2.90 | 1075.00 | $3,117.50 |

Pachulski Stang Ziehl & Jones LLP

Highland Capital Management LP

36027 - 00002

Page: 10

Invoice 125803

August 31, 2020

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| | | | Stipulation resolving Highland's objection to Acis motion to file QORs under seal (0.1); telephone conference with J. Pomerantz, I. Kharasch, R. Feinstein, G. Demo, J. Seery re: document production to UBS (0.5); telephone conference with M. Lynn re: proposed order on discovery motions (0.1); e-mail to P. Montgomery, M. Lynn, M. Clemente re: proposed order on discovery motions (0.3); further e-mails with P. Montgomery, M. Lynn, M. Clemente re: proposed order on discovery motions (0.3). | | | |
| 08/06/2020 | GVD | BL | Conference with PSZJ and DSI re discovery requests | 0.60 | 825.00 | $495.00 |
| 08/06/2020 | GVD | BL | Conference with J. Morris re discovery issues and next steps | 0.20 | 825.00 | $165.00 |
| 08/06/2020 | GVD | BL | Review and revise draft Acis settlement; correspondence with Acis re same | 1.10 | 825.00 | $907.50 |
| 08/07/2020 | HDH | BL | Review Declarations and brief | 0.30 | 950.00 | $285.00 |
| 08/07/2020 | JNP | BL | Review Committee response to Holdco motion for clarification. | 0.10 | 1075.00 | $107.50 |
| 08/07/2020 | JMF | BL | Review Nexbank joinder (.2) and committee reply (.3) re open discovery issues. | 0.50 | 925.00 | $462.50 |
| 08/07/2020 | JAM | BL | Telephone conference with P. Montgomery re: proposed order resolving discovery motions (0.1); e-mails with P. Montgomery, M. Lynn re: proposed order resolving discovery motions (0.4); telephone conference with P. Montgomery re: proposed order resolving discovery motions (0.1); e-mails with M. Lynn re: revisions to proposed order resolving discovery motions (0.3); review/revise stipulation resolving objection to sealing motion on Acis QORs (0.5); e-mails with G. Demo re: stipulation resolving objection to sealing motion on Acis QORs (0.1). | 1.50 | 1075.00 | $1,612.50 |
| 08/07/2020 | GVD | BL | Review revised stipulation settling QORs | 0.30 | 825.00 | $247.50 |
| 08/08/2020 | JAM | BL | E-mails with I. Leventon, P. McVoy, S. Vitiello re: results of deployment of privilege terms (0.2). | 0.20 | 1075.00 | $215.00 |
| 08/08/2020 | GVD | BL | Correspondence re Acis settlement on QORs | 0.20 | 825.00 | $165.00 |
| 08/09/2020 | IDK | BL | E-mails and telephone conference with J. Pomerantz and H Hochman re need for call on Acis summary adjudication memo. | 0.20 | 1145.00 | $229.00 |
| 08/10/2020 | JAM | BL | E-mails to J. Seery, G. Demo re: NWCC litigation status (0.3); e-mails with I. Leventon, S. Vitiello, P. | 1.20 | 1075.00 | $1,290.00 |

Pachulski Stang Ziehl & Jones LLP

Highland Capital Management LP

36027 - 00002

Page: 11

Invoice 125803

August 31, 2020

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| | | | McVoy re: e-discovery (0.1); telephone conference with I. Leventon, S. Vitiello, P. McVoy re: e-discovery (0.8). | | | |
| 08/10/2020 | LSC | BL | Check state court docket for filings and transmit correspondence regarding the same. | 0.10 | 425.00 | $42.50 |
| 08/10/2020 | GVD | BL | Draft order re Acis settlement | 0.30 | 825.00 | $247.50 |
| 08/11/2020 | IDK | BL | E-mails with attorneys re Court's ruling on discovery and court's views on conflicts re shared services. | 0.20 | 1145.00 | $229.00 |
| 08/11/2020 | JNP | BL | Review order regarding clarification motion. | 0.20 | 1075.00 | $215.00 |
| 08/11/2020 | JAM | BL | E-mail to J. Seery, I. Leventon, S. Vitiello re: cost of delivery of e-mails to Meta-e (0.3); review/revise Stipulation on Robert Half retention (0.6); review/revise e-mails from Meta-e and prepare e-mail for UCC concerning e-discovery and privilege terms (0.6); telephone conference with I. Leventon, S. Vitiello re: e-discovery and Robert Half retention (0.2); further revisions to stipulation concerning Robert Half retention (0.3); e-mail to Sidley re: Robert Half retention (0.2); review Court's order on CLO HoldCo motion for clarification (0.3). | 2.50 | 1075.00 | $2,687.50 |
| 08/11/2020 | GVD | BL | Conference with Winstead re QOR settlement | 0.10 | 825.00 | $82.50 |
| 08/12/2020 | JMF | BL | Review order re discovery dispute. | 0.20 | 925.00 | $185.00 |
| 08/13/2020 | JNP | BL | Emails regarding motions to seal and related. | 0.10 | 1075.00 | $107.50 |
| 08/13/2020 | JAM | BL | Telephone conference with P. Montgomery, P. Foley, C. Rognes re: discovery issues (0.5); telephone conference with G. Demo re: Seery meeting with in-house lawyers and impact on discovery issues (0.1); revise Robert Half stipulation (0.1); e-mail to Sidley re: revised stipulation for retention of Robert Half (0.1); e-mail to Board, J. Pomerantz, I. Kharasch, G. Demo re: third-party neutral (0.1); communications with W. Hotze re: Robert Half retention (0.2); communications w/ Board, J. Pomerantz, I. Kharasch, G. Demo re: third-party neutral (0.2); telephone conference with J. Seery re: meeting with internal counsel re: duties/responsibilities (0.2). | 1.50 | 1075.00 | $1,612.50 |
| 08/13/2020 | GVD | BL | Review order on motion to clarify | 0.60 | 825.00 | $495.00 |
| 08/14/2020 | IDK | BL | E-mail with G. Demo re copies of Acis QORs for its plan, including brief review, as well as CEO and | 0.30 | 1145.00 | $343.50 |

Pachulski Stang Ziehl & Jones LLP

Highland Capital Management LP

36027    - 00002

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| | | | DSI communications on next steps re same. | | | |
| 08/14/2020 | JAM | BL | Review e-mails among J. Seery, I. Leventon, P. McVoy re: production and delivery of e-mails (0.2); e-mails with P. Montgomery, P. Foley re: discovery (0.1); e-mails with P. Montgomery re: third-party neutral (0.1). | 0.40 | 1075.00 | $430.00 |
| 08/14/2020 | GVD | BL | Review Acis QORs | 0.30 | 825.00 | $247.50 |
| 08/14/2020 | GVD | BL | Review letter re Highland CDO Funding | 0.40 | 825.00 | $330.00 |
| 08/16/2020 | GVD | BL | Review and respond to correspondence with S. Ellington re discovery issues | 0.20 | 825.00 | $165.00 |
| 08/17/2020 | JAM | BL | Review Acis motion to file a document under seal and related materials (0.2); e-mails with G. Demo, A. Chiarello re: sealing motion (0.2); e-mails with P. Montgomery, P. McVoy re: privilege terms and hit results (0.2). | 0.60 | 1075.00 | $645.00 |
| 08/17/2020 | GVD | BL | Review issues re Acis disclosures | 0.20 | 825.00 | $165.00 |
| 08/17/2020 | GVD | BL | Additional conference with F. Caruso re revisions to analysis of Acis QOR | 0.60 | 825.00 | $495.00 |
| 08/17/2020 | GVD | BL | Conference with F. Caruso re analysis of Acis QORs and next steps; follow up re same | 0.80 | 825.00 | $660.00 |
| 08/18/2020 | IDK | BL | Review of DSI analysis of Acis QOR for call (.2); Attend conference call with DSI, G. Demo on Acis QORs on its plan (.5); E-mails with DSI, G. Demo re DSI draft letter to Acis re QOR, and review of same (.2). | 0.90 | 1145.00 | $1,030.50 |
| 08/18/2020 | JAM | BL | Telephone conference with I. Leventon, S. Vitiello re: discovery (0.5); e-mail to P. Montgomery, P. Reid, P. Foley re: conferring on search terms (0.2); e-mail to P. Montgomery, P. Reid, P. Foley re: NexPoint e-discovery (0.2); revise e-mails to Sidley re: discovery (0.1). | 1.00 | 1075.00 | $1,075.00 |
| 08/18/2020 | LSC | BL | Coordinate attorney's telephonic appearance at upcoming hearing. | 0.20 | 425.00 | $85.00 |
| 08/18/2020 | GVD | BL | Conference with F. Caruso and I. Kharasch re Acis QOR analysis | 0.50 | 825.00 | $412.50 |
| 08/18/2020 | GVD | BL | Review revised analysis re Acis QOR; conference with F. Caruso re same | 0.40 | 825.00 | $330.00 |
| 08/19/2020 | IDK | BL | E-mails with CEO and attorneys re NWCC status and negotiations. | 0.20 | 1145.00 | $229.00 |

Pachulski Stang Ziehl & Jones LLP

Highland Capital Management LP

36027 - 00002

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 08/19/2020 | IDK | BL | E-mail to DSI re its revised draft letter to Acis re QOR. | 0.20 | 1145.00 | $229.00 |
| 08/19/2020 | JAM | BL | Telephone conference with J. Seery re: discovery (0.1); telephone conference with P. Montgomery, P. Foley, C. Rognes re: discovery (0.5); e-mails with Z. Annable, G. Demo re: Robert Half stipulation (0.2). | 0.80 | 1075.00 | $860.00 |
| 08/19/2020 | LSC | BL | Check state court docket for filings and transmit pleadings. | 0.30 | 425.00 | $127.50 |
| 08/19/2020 | GVD | BL | Attend status conference re Acis proof of claim; prepare for same | 0.80 | 825.00 | $660.00 |
| 08/19/2020 | GVD | BL | Conference with I. Leventon re discovery issues | 0.40 | 825.00 | $330.00 |
| 08/19/2020 | GVD | BL | Conference with F. Caruso re review of Acis QORs | 0.20 | 825.00 | $165.00 |
| 08/20/2020 | IDK | BL | E-mails with DSI re status of its draft letter on Acis QOR and information needed. | 0.20 | 1145.00 | $229.00 |
| 08/20/2020 | JAM | BL | E-mails with P. Foley, P. Montgomery, C. Rognes re; third-party neutral (0.1); review Acis complaint and document requests concerning David Simek (0.3); telephone conference with I. Leventon, S. Vitiello re: Simek and document search/production (0.4); telephone conference with P. Foley, Judge LaPorte re: third-party neutral (0.5). | 1.30 | 1075.00 | $1,397.50 |
| 08/21/2020 | IDK | BL | E-mails with CEO re UBS discovery and claim. | 0.10 | 1145.00 | $114.50 |
| 08/21/2020 | JAM | BL | E-mails with P. Montgomery, Z. Annabel, W. Hotze re: Robert Half stipulation for retention of contract attorneys to conduct document review (0.2). | 0.20 | 1075.00 | $215.00 |
| 08/21/2020 | LSC | BL | Check state court docket for filings and transmit pleadings. | 0.30 | 425.00 | $127.50 |
| 08/21/2020 | GVD | BL | Review correspondence from J. O'Neill re procedural issues | 0.10 | 825.00 | $82.50 |
| 08/21/2020 | GVD | BL | Conference with J. Seery, J. Romey, and HCMLP on discovery issues; attend to follow up issues re same | 1.30 | 825.00 | $1,072.50 |
| 08/21/2020 | GVD | BL | Conference with B. Sharp re sealing issues | 0.20 | 825.00 | $165.00 |
| 08/21/2020 | GVD | BL | Conference with I. Leventon re discovery issues | 0.30 | 825.00 | $247.50 |
| 08/22/2020 | GVD | BL | Conference with J. Romey re discovery | 0.20 | 825.00 | $165.00 |
| 08/23/2020 | GVD | BL | Correspondence with J. Seery re back up documents | 0.10 | 825.00 | $82.50 |
| 08/23/2020 | GVD | BL | Correspondence with I. Kharasch re sealing | 0.10 | 825.00 | $82.50 |

Pachulski Stang Ziehl & Jones LLP
Highland Capital Management LP
36027    - 00002

Page:    14
Invoice 125803
August 31, 2020

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| | | | documents | | | |
| 08/24/2020 | IDK | BL | E-mail to DSI and G Demo re my feedback on DSI list of missing information to request from Acis on its QORs, and alternative methods of getting information (.3); Review of correspondence with Acis re same (.1). | 0.40 | 1145.00 | $458.00 |
| 08/24/2020 | JNP | BL | Review Acis request to declassify email and email to John A. Morris regarding same. | 0.10 | 1075.00 | $107.50 |
| 08/24/2020 | JAM | BL | Telephone conference with P. Montgomery, (former) Judge Schenkier re: third-party neutral (0.5). | 0.50 | 1075.00 | $537.50 |
| 08/24/2020 | GVD | BL | Review J. Morris revisions to letter re settlement | 0.30 | 825.00 | $247.50 |
| 08/24/2020 | GVD | BL | Correspondence with local counsel re motion to seal | 0.10 | 825.00 | $82.50 |
| 08/24/2020 | GVD | BL | Review document production | 0.30 | 825.00 | $247.50 |
| 08/24/2020 | GVD | BL | Conference with J. Romey and I. Leventon re document production | 0.40 | 825.00 | $330.00 |
| 08/24/2020 | GVD | BL | Correspondence with A. Chiarello re additional materials from Acis | 0.10 | 825.00 | $82.50 |
| 08/24/2020 | GVD | BL | Conference with I. Leventon re document production | 0.20 | 825.00 | $165.00 |
| 08/24/2020 | GVD | BL | Attend to issues re discovery | 0.40 | 825.00 | $330.00 |
| 08/25/2020 | IDK | BL | E-mails with Acis counsel re their response to our request for more info on QORs, and consider (.2); E-mail to G Demo re same and his draft response (.1). | 0.30 | 1145.00 | $343.50 |
| 08/25/2020 | JAM | BL | Communications with A. Chiarello re: request for re-designation of document produced in Acis suit against Simek (0.1); draft written responses to discovery for Acis/Simek subpoena (2.2). | 2.30 | 1075.00 | $2,472.50 |
| 08/25/2020 | GVD | BL | Correspondence with I. Kharasch re follow up to Acis diligence request | 0.30 | 825.00 | $247.50 |
| 08/25/2020 | GVD | BL | Conference with J. Romey and I. Leventon re discovery issues | 0.50 | 825.00 | $412.50 |
| 08/25/2020 | GVD | BL | Conference with I. Leventon re follow up to discovery items | 0.70 | 825.00 | $577.50 |
| 08/26/2020 | AJK | BL | Review litigation issues memorandum. | 0.40 | 1145.00 | $458.00 |
| 08/26/2020 | AJK | BL | Attention to additional litigation issues. | 0.60 | 1145.00 | $687.00 |

Pachulski Stang Ziehl & Jones LLP

Highland Capital Management LP

36027    - 00002

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 08/26/2020 | JAM | BL | Complete draft responses to Acis subpoena (Simek adversary proceeding) (1.4); e-mail to I. Leventon, S. Vitiello re: responses and document production concerning Acis subpoena served in Simek adversary proceeding (0.2); e-mail to J. Seery, J. Pomerantz, I. Kharasch, G. Demo re: responses and document production concerning Acis subpoena served in Simek adversary proceeding (0.2); e-mails with C. Rognes, I. Leventon, S. Vitiello re: privilege search terms (0.1). | 1.90 | 1075.00 | $2,042.50 |
| 08/26/2020 | LSC | BL | Check state court docket for filings and transmit pleadings. | 0.30 | 425.00 | $127.50 |
| 08/26/2020 | GVD | BL | Conference with I. Kharasch re review of motion to seal | 0.10 | 825.00 | $82.50 |
| 08/26/2020 | GVD | BL | Review memo re settlement issues | 0.30 | 825.00 | $247.50 |
| 08/26/2020 | GVD | BL | Review UBS objection to Redeemer's proof of claim | 0.30 | 825.00 | $247.50 |
| 08/27/2020 | JAM | BL | Review of e-mails concerning document production (0.2); e-mails with I. Leventon, S. Vitiello re: discovery, privilege search terms and related matters (0.2). | 0.40 | 1075.00 | $430.00 |
| 08/27/2020 | GVD | BL | Revise and circulate for filing motion to seal exhibits | 0.40 | 825.00 | $330.00 |
| 08/28/2020 | JAM | BL | E-mails with I. Leventon, S. Vitiello, Z. Annabel, L. Canty re: written responses to Acis subpoena and document production (0.3); review/revise written responses and objections to Acis subpoena (in Simek adversary proceeding) (0.1); e-mail to A. Chiarello, R. Patel, B. Shaw, J. Pomerantz re: responses/objections to Acis subpoena (Simek matter) (0.2); e-mail to I. Leventon, S. Vitiello re: e-mail to Sidley concerning revised privilege terms (0.1). | 0.70 | 1075.00 | $752.50 |
| 08/28/2020 | GVD | BL | Correspondence with local counsel re service of Hunter Mountain complaint | 0.10 | 825.00 | $82.50 |
| 08/28/2020 | GVD | BL | Conference with I. Leventon and J. Romey re additional discovery | 0.50 | 825.00 | $412.50 |
| 08/28/2020 | GVD | BL | Review additional discovery | 0.10 | 825.00 | $82.50 |
| 08/28/2020 | GVD | BL | Correspondence re extension of objection deadlines | 0.20 | 825.00 | $165.00 |
| 08/29/2020 | JNP | BL | Emails to and from Gregory V. Demo regarding hearing regarding Abatement Motion. | 0.10 | 1075.00 | $107.50 |

Pachulski Stang Ziehl & Jones LLP
Highland Capital Management LP
36027 - 00002

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 08/29/2020 | JAM | BL | E-mails with S. Vitiello, L. Canty re: document production in response to Acis subpoena (Simek) (0.1); e-mail to P. Montgomery, P. Foley, C. Rognes re: privilege search terms (0.1). | 0.20 | 1075.00 | $215.00 |
| 08/29/2020 | GVD | BL | Correspondence re abatement hearing | 0.10 | 825.00 | $82.50 |
| 08/30/2020 | GVD | BL | Correspondence re status of additional discovery | 0.20 | 825.00 | $165.00 |
| 08/31/2020 | AJK | BL | Analyze potential summary judgment issue. | 0.40 | 1145.00 | $458.00 |
| 08/31/2020 | JNP | BL | Review emails with Acis counsel regarding discovery issues. | 0.10 | 1075.00 | $107.50 |
| 08/31/2020 | JMF | BL | Review Half stipulation and emails re same. | 0.50 | 925.00 | $462.50 |
| 08/31/2020 | JAM | BL | E-mails with A. Chiarello, J. Pomerantz, R. Patel re: Simek document production (0.2). | 0.20 | 1075.00 | $215.00 |
| 08/31/2020 | GVD | BL | Correspondence with UBS re delivery of additional discovery | 0.30 | 825.00 | $247.50 |
| 08/31/2020 | GVD | BL | Correspondence re confidentially designation on discovery | 0.20 | 825.00 | $165.00 |
| 08/31/2020 | GVD | BL | Conference with J. Romey re additional discovery issues and next steps | 0.20 | 825.00 | $165.00 |
| | | | | 61.50 | | $54,947.00 |

### Case Administration [B110]

| | | | | | | |
|---|---|---|---|---|---|---|
| 06/30/2020 | JEO | CA | Participate in Highland PSZJ team call | 0.50 | 925.00 | $462.50 |
| 08/03/2020 | IDK | CA | E-mails with DSI, others on rescheduling of WIP calls. | 0.10 | 1145.00 | $114.50 |
| 08/03/2020 | JMF | CA | Review filings and draft memorandum re case issues and upcoming motions and hearings. | 0.30 | 925.00 | $277.50 |
| 08/03/2020 | BMK | CA | Prepared daily memo narrative and coordinated client distribution. | 0.10 | 350.00 | $35.00 |
| 08/03/2020 | GVD | CA | Conference with J. Romey re open items and next steps | 0.20 | 825.00 | $165.00 |
| 08/04/2020 | IDK | CA | E-mails with G Demo, others on rescheduling of WIP calls today (.1); Review of updated WIP list (.1); Attend internal WIP call (.9). | 1.10 | 1145.00 | $1,259.50 |
| 08/04/2020 | IDK | CA | E-mails and telephone conference with J. Pomerantz re case issues, plan UCC discussion tomorrow, UBS (.4). | 0.40 | 1145.00 | $458.00 |

Pachulski Stang Ziehl & Jones LLP

Highland Capital Management LP

36027   - 00002

Page:   17

Invoice 125803

August 31, 2020

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 08/04/2020 | JNP | CA | Participate on DSI PSZJ weekly WIP call. | 0.50 | 1075.00 | $537.50 |
| 08/04/2020 | JEO | CA | Email with UST re quarterly fee payments | 0.20 | 925.00 | $185.00 |
| 08/04/2020 | JEO | CA | Partial participation in WIP call with PSZJ team | 0.50 | 925.00 | $462.50 |
| 08/04/2020 | JMF | CA | Update memorandum re updated case issues re weekly call. | 0.30 | 925.00 | $277.50 |
| 08/04/2020 | JMF | CA | Telephone calls with G. Demo, I. Kharasch, J. O'Neill, J. Morris re pending case issues and matters (.8); telephone with B. Sharp, F. Caruso G. Demo, J.N. Pomperantz re operational update (.6). | 1.40 | 925.00 | $1,295.00 |
| 08/04/2020 | JAM | CA | Internal WIP call (J. Fried, I. Kharasch (partial), G. Demo (partial), J. O'Neill (partial)) (0.9). | 0.90 | 1075.00 | $967.50 |
| 08/04/2020 | BMK | CA | Prepared daily memo narrative and coordinated client distribution. | 0.10 | 350.00 | $35.00 |
| 08/04/2020 | GVD | CA | Attend WIP Call | 0.50 | 825.00 | $412.50 |
| 08/04/2020 | GVD | CA | Attend DSI/PSZJ WIP Call | 0.60 | 825.00 | $495.00 |
| 08/05/2020 | BMK | CA | Prepared daily memo narrative and coordinated client distribution. | 0.10 | 350.00 | $35.00 |
| 08/05/2020 | GVD | CA | Review open items and attend to same | 0.30 | 825.00 | $247.50 |
| 08/06/2020 | BMK | CA | Prepared daily memo narrative and coordinated client distribution. | 0.20 | 350.00 | $70.00 |
| 08/06/2020 | GVD | CA | Correspondence with J. Morris re parties in interest list | 0.10 | 825.00 | $82.50 |
| 08/06/2020 | GVD | CA | Daily stand up call with J. Romey re open items | 0.30 | 825.00 | $247.50 |
| 08/07/2020 | BMK | CA | Prepared daily memo narrative and coordinated client distribution. | 0.10 | 350.00 | $35.00 |
| 08/07/2020 | BMK | CA | Prepared daily memo narrative and coordinated client distribution. | 0.10 | 350.00 | $35.00 |
| 08/10/2020 | BMK | CA | Prepared daily memo narrative and coordinated client distribution. | 0.50 | 350.00 | $175.00 |
| 08/10/2020 | GVD | CA | Conference with J. Romey re open items and next steps | 0.40 | 825.00 | $330.00 |
| 08/10/2020 | GVD | CA | Conference with J. Seery re open items and next steps | 0.30 | 825.00 | $247.50 |
| 08/11/2020 | IDK | CA | E-mails with attorneys re need to reschedule WIP | 0.20 | 1145.00 | $229.00 |

Pachulski Stang Ziehl & Jones LLP

Highland Capital Management LP

36027    - 00002

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| | | | calls and coordinate. | | | |
| 08/11/2020 | KKY | CA | Review and revise critical dates | 2.50 | 425.00 | $1,062.50 |
| 08/11/2020 | KKY | CA | Review and revise 2002 service list | 0.10 | 425.00 | $42.50 |
| 08/11/2020 | BMK | CA | Prepared daily memo narrative and coordinated client distribution. | 0.10 | 350.00 | $35.00 |
| 08/11/2020 | BMK | CA | Prepared daily memo narrative and coordinated client distribution. | 0.10 | 350.00 | $35.00 |
| 08/11/2020 | GVD | CA | Conference with J. Romey re case updates and next steps | 0.40 | 825.00 | $330.00 |
| 08/12/2020 | JEO | CA | Review critical dates memo and provide updates | 0.70 | 925.00 | $647.50 |
| 08/12/2020 | BMK | CA | Prepared daily memo narrative and coordinated client distribution. | 0.30 | 350.00 | $105.00 |
| 08/12/2020 | GVD | CA | Conference with J. Romey re open items and next steps | 0.30 | 825.00 | $247.50 |
| 08/13/2020 | IDK | CA | Review of updated WIP list (.1); Attend internal WIP call on next steps in case (.8); Attend part of conference call with DSI, others on DSI WIP list (.4). | 1.30 | 1145.00 | $1,488.50 |
| 08/13/2020 | JNP | CA | Participate in weekly PSZJ DSI WIP call. | 0.50 | 1075.00 | $537.50 |
| 08/13/2020 | JNP | CA | Participate in PSZJ weekly WIP call . | 0.80 | 1075.00 | $860.00 |
| 08/13/2020 | KKY | CA | Review and revise critical dates | 2.80 | 425.00 | $1,190.00 |
| 08/13/2020 | JEO | CA | Participate in PSZJ WIP Call | 0.80 | 925.00 | $740.00 |
| 08/13/2020 | JEO | CA | Review critical dates document and solicit comments from PSZJ team | 0.80 | 925.00 | $740.00 |
| 08/13/2020 | JMF | CA | Telephone call with J. Pomerantz, G. Demo, I. Kharasch and J. O'Neill re pending case issues (.8); telephone call with B. Sharp, J.N. Pomerantz, I. Kharasch, G. Demo re update call (.4); draft memorandum re pending case issues and matters and update re claims status (.5) | 1.70 | 925.00 | $1,572.50 |
| 08/13/2020 | JMF | CA | Review and revise critical dates memorandum. | 0.20 | 925.00 | $185.00 |
| 08/13/2020 | JAM | CA | Internal WIP call (J. Pomerantz, I. Kharasch, G. Demo, J. Fried) (partial participation) (0.5). | 0.50 | 1075.00 | $537.50 |
| 08/13/2020 | BMK | CA | Prepared daily memo narrative and coordinated client distribution. | 0.10 | 350.00 | $35.00 |

Pachulski Stang Ziehl & Jones LLP
Highland Capital Management LP
36027   - 00002

Page:   19
Invoice 125803
August 31, 2020

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 08/13/2020 | BMK | CA | Prepared daily memo narrative and coordinated client distribution. | 1.00 | 350.00 | $350.00 |
| 08/13/2020 | GVD | CA | Attend WIP Call | 0.80 | 825.00 | $660.00 |
| 08/13/2020 | GVD | CA | Attend DSI/PSZJ WIP Call | 0.50 | 825.00 | $412.50 |
| 08/14/2020 | BMK | CA | Prepared daily memo narrative and coordinated client distribution. | 0.20 | 350.00 | $70.00 |
| 08/14/2020 | GVD | CA | Conference with J. Romey re open items and next steps | 0.20 | 825.00 | $165.00 |
| 08/14/2020 | GVD | CA | Conference with I. Kharasch re open items and status updates | 0.20 | 825.00 | $165.00 |
| 08/15/2020 | GVD | CA | Prepare and review open items and compile spreadsheet re same | 0.30 | 825.00 | $247.50 |
| 08/15/2020 | GVD | CA | Multiple correspondences re open items and status of same | 0.40 | 825.00 | $330.00 |
| 08/17/2020 | IDK | CA | E-mails with attorneys re critical date updates, questions, including review of same. | 0.20 | 1145.00 | $229.00 |
| 08/17/2020 | JNP | CA | Conference with Ira D. Kharasch and Gregory V. Demo regarding various pending matters. | 0.70 | 1075.00 | $752.50 |
| 08/17/2020 | KKY | CA | Review and revise critical dates | 0.40 | 425.00 | $170.00 |
| 08/17/2020 | JMF | CA | Review and comment re critical dates memorandum and upcoming case issues. | 0.30 | 925.00 | $277.50 |
| 08/17/2020 | KSN | CA | Maintain document control. | 0.20 | 350.00 | $70.00 |
| 08/17/2020 | BMK | CA | Prepared daily memo narrative and coordinated client distribution. | 0.10 | 350.00 | $35.00 |
| 08/17/2020 | GVD | CA | Review and revise critical dates list | 0.30 | 825.00 | $247.50 |
| 08/17/2020 | GVD | CA | Conference with J. Romey re daily open items and next steps | 0.30 | 825.00 | $247.50 |
| 08/17/2020 | GVD | CA | Conference with J. Seery re open issues | 0.20 | 825.00 | $165.00 |
| 08/18/2020 | IDK | CA | E-mails re rescheduling of WIP (.1); Attend conference call with internal team on WIP list of open items and next steps (.8). | 0.90 | 1145.00 | $1,030.50 |
| 08/18/2020 | JNP | CA | Participate on PSZJ WIP call. | 0.80 | 1075.00 | $860.00 |
| 08/18/2020 | JNP | CA | Participate in PSZJ DSI WIP call. | 0.30 | 1075.00 | $322.50 |

Pachulski Stang Ziehl & Jones LLP

Page: 20

Highland Capital Management LP

Invoice 125803

36027 - 00002

August 31, 2020

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 08/18/2020 | JEO | CA | Call with PSZJ team to review open issues (partial) | 0.60 | 925.00 | $555.00 |
| 08/18/2020 | JMF | CA | Telephone call with J.N. Pomerantz, G. Demo, I. Kharasch, J. O'Neill re case issues (.8); telephone call with B. Sharp, J.N. Pomerantz, G. Demo, J. Donahue re case status issues (.4); draft memorandum re upcoming hearing and outstanding deliverables (.5). | 1.70 | 925.00 | $1,572.50 |
| 08/18/2020 | KSN | CA | Maintain document control. | 0.20 | 350.00 | $70.00 |
| 08/18/2020 | JAM | CA | Internal WIP call (J. Pomerantz, I. Kharasch, G. Demo, J Fried, J. O'Neill) (0.8). | 0.80 | 1075.00 | $860.00 |
| 08/18/2020 | BMK | CA | Prepared daily memo narrative and coordinated client distribution. | 0.10 | 350.00 | $35.00 |
| 08/18/2020 | GVD | CA | Attend WIP Call | 0.80 | 825.00 | $660.00 |
| 08/18/2020 | GVD | CA | Attend DSI/PSZJ WIP Call | 0.50 | 825.00 | $412.50 |
| 08/19/2020 | KSN | CA | Maintain document control. | 0.20 | 350.00 | $70.00 |
| 08/19/2020 | BMK | CA | Prepared daily memo narrative and coordinated client distribution. | 0.10 | 350.00 | $35.00 |
| 08/19/2020 | GVD | CA | Review notice re change to court date; correspondence re same | 0.20 | 825.00 | $165.00 |
| 08/19/2020 | GVD | CA | Conference with J. Romey re open items and next steps | 0.30 | 825.00 | $247.50 |
| 08/19/2020 | GVD | CA | Review scheduling order | 0.10 | 825.00 | $82.50 |
| 08/20/2020 | KKY | CA | Review and revise critical dates | 1.80 | 425.00 | $765.00 |
| 08/20/2020 | KKY | CA | Serve (.1) and prepare for service (.1) corporate documents (Cornerstone Healthcare Group Holdings) | 0.20 | 425.00 | $85.00 |
| 08/20/2020 | KSN | CA | Maintain document control. | 0.40 | 350.00 | $140.00 |
| 08/20/2020 | JAM | CA | Telephone conference with G. Demo re: case status, Dondero, governance (0.1). | 0.10 | 1075.00 | $107.50 |
| 08/20/2020 | BMK | CA | Prepared daily memo narrative and coordinated client distribution. | 0.50 | 350.00 | $175.00 |
| 08/20/2020 | GVD | CA | Multiple conferences with J. Seery re open items and next steps | 0.30 | 825.00 | $247.50 |
| 08/20/2020 | GVD | CA | Review open items; correspondence re same | 0.20 | 825.00 | $165.00 |

Pachulski Stang Ziehl & Jones LLP

Page: 21

Highland Capital Management LP

Invoice 125803

36027 - 00002

August 31, 2020

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 08/21/2020 | KSN | CA | Maintain document control. | 0.40 | 350.00 | $140.00 |
| 08/21/2020 | BMK | CA | Prepared daily memo narrative and coordinated client distribution. | 0.10 | 350.00 | $35.00 |
| 08/21/2020 | GVD | CA | Coordinate completion of open items | 0.20 | 825.00 | $165.00 |
| 08/23/2020 | JAM | CA | Telephone conference with G. Demo re: mediation and related matters. | 0.30 | 1075.00 | $322.50 |
| 08/24/2020 | KSN | CA | Maintain document control. | 0.40 | 350.00 | $140.00 |
| 08/24/2020 | BMK | CA | Prepared daily memo narrative and coordinated client distribution. | 0.10 | 350.00 | $35.00 |
| 08/24/2020 | GVD | CA | Daily status conference with J. Romey | 0.30 | 825.00 | $247.50 |
| 08/24/2020 | GVD | CA | Conference with J. Seery re open items and next steps | 0.30 | 825.00 | $247.50 |
| 08/25/2020 | IDK | CA | E-mails re updated WIP list (.1); Attend conference call re internal WIP and next steps (.5); Attend conference call with DSI on its WIP issues (.4). | 1.00 | 1145.00 | $1,145.00 |
| 08/25/2020 | JNP | CA | Participate on weekly PSZJ WIP call. | 0.60 | 1075.00 | $645.00 |
| 08/25/2020 | JEO | CA | WIP call with PSZJ team | 0.60 | 925.00 | $555.00 |
| 08/25/2020 | JMF | CA | Draft memorandum re pending case, mediation and upcoming issues (.5); telephone call with G. Demo, J.N. Pomerantz, I. Kharasch, J. O'Neill re same (.8); telephone call with B. Sharp, G. Demo, I. Kharasch, J. Donahue re work in progress issues (.5). | 1.80 | 925.00 | $1,665.00 |
| 08/25/2020 | JMF | CA | Review critical dates and discovery and mediation deadlines. | 0.30 | 925.00 | $277.50 |
| 08/25/2020 | KSN | CA | Maintain document control. | 0.30 | 350.00 | $105.00 |
| 08/25/2020 | JAM | CA | Telephone conference with J. Pomerantz re: status of discovery, mediation, Redeemer Committee settlement, and related matters (0.2); internal WIP call (with J. Pomerantz, I. Kharasch, G. Demo, J. Fried) (partial participation) (0.4). | 0.60 | 1075.00 | $645.00 |
| 08/25/2020 | BMK | CA | Prepared daily memo narrative and coordinated client distribution. | 0.10 | 350.00 | $35.00 |
| 08/25/2020 | GVD | CA | Attend WIP Call | 0.60 | 825.00 | $495.00 |
| 08/25/2020 | GVD | CA | Attend DSI/PSZJ WIP Call | 0.40 | 825.00 | $330.00 |
| 08/25/2020 | GVD | CA | Daily conference with J. Romey re open items and | 0.40 | 825.00 | $330.00 |

Pachulski Stang Ziehl & Jones LLP

Page: 22
Highland Capital Management LP
Invoice 125803
36027 - 00002
August 31, 2020

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| | | | next steps | | | |
| 08/26/2020 | KSN | CA | Maintain document control. | 0.30 | 350.00 | $105.00 |
| 08/26/2020 | BMK | CA | Prepared daily memo narrative and coordinated client distribution. | 0.10 | 350.00 | $35.00 |
| 08/26/2020 | GVD | CA | Conference with J. Romey re daily needs | 0.20 | 825.00 | $165.00 |
| 08/27/2020 | KKY | CA | Review and revise critical dates | 3.80 | 425.00 | $1,615.00 |
| 08/27/2020 | BMK | CA | Prepared daily memo narrative and coordinated client distribution. | 0.10 | 350.00 | $35.00 |
| 08/27/2020 | GVD | CA | Review open items and prepare to address same | 0.10 | 825.00 | $82.50 |
| 08/28/2020 | IDK | CA | E-mails with J. Pomerantz and G Demo re status re events today (.2). | 0.20 | 1145.00 | $229.00 |
| 08/28/2020 | JNP | CA | Email to and from Gregory V. Demo regarding status of various issues. | 0.10 | 1075.00 | $107.50 |
| 08/28/2020 | JMF | CA | Update memorandum re pending case issues and motions. | 0.30 | 925.00 | $277.50 |
| 08/28/2020 | KSN | CA | Maintain document control. | 0.30 | 350.00 | $105.00 |
| 08/28/2020 | BMK | CA | Prepared daily memo narrative and coordinated client distribution. | 0.10 | 350.00 | $35.00 |
| 08/28/2020 | GVD | CA | Conference with J. Seery re open items and next steps | 0.20 | 825.00 | $165.00 |
| 08/28/2020 | GVD | CA | Daily call re James Romey re open items and next steps | 0.30 | 825.00 | $247.50 |
| 08/31/2020 | JNP | CA | Conference with Gregory V. Demo regarding Harborvest claim. | 0.10 | 1075.00 | $107.50 |
| 08/31/2020 | GVD | CA | Conference with J. Seery re open items and next steps | 0.20 | 825.00 | $165.00 |
| 08/31/2020 | GVD | CA | Daily status call with J. Romey | 0.50 | 825.00 | $412.50 |
| 08/31/2020 | GVD | CA | Attend to issues re scheduling calls | 0.30 | 825.00 | $247.50 |
| | | | | 57.70 | | $44,518.00 |

## Claims Admin/Objections[B310]

| | | | | | | |
|---|---|---|---|---|---|---|
| 08/01/2020 | HDH | CO | Review and analyze Acis response to claim objection | 0.60 | 950.00 | $570.00 |
| 08/01/2020 | JNP | CO | Begin to review Acis response to objection. | 0.30 | 1075.00 | $322.50 |

Pachulski Stang Ziehl & Jones LLP

Highland Capital Management LP

36027   - 00002

Page:    23

Invoice 125803

August 31, 2020

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 08/01/2020 | JEO | CO | Participate in claims call with DSI | 0.50 | 925.00 | $462.50 |
| 08/01/2020 | JEO | CO | Review status of claims | 1.50 | 925.00 | $1,387.50 |
| 08/02/2020 | IDK | CO | E-mails re Acis just filed response to claim objection, including brief review. | 0.40 | 1145.00 | $458.00 |
| 08/02/2020 | JNP | CO | Continued review of Acis objection. | 0.30 | 1075.00 | $322.50 |
| 08/02/2020 | JEO | CO | Participate in claims call with DSI | 0.50 | 925.00 | $462.50 |
| 08/02/2020 | GVD | CO | Review claim analysis | 0.20 | 825.00 | $165.00 |
| 08/03/2020 | HDH | CO | Work on Daugherty claim objection | 1.80 | 950.00 | $1,710.00 |
| 08/03/2020 | IDK | CO | E-mails with H. Hochman re redrafting Daugherty memo into claim objection. | 0.20 | 1145.00 | $229.00 |
| 08/03/2020 | IDK | CO | Telephone conference with G. Demo re status on CEO questions on draft objection to UBS claim (.1); Telephone A. Kornfeld re same (.1); E-mails with E. Wagner re same and list of CEO questions on same (.2). | 0.40 | 1145.00 | $458.00 |
| 08/03/2020 | IDK | CO | Telephone conferences and e-mails with G. Demo and J. Kim re need for memos on various significant related party claims re CLO Holdco and CLO Management, and various issues re same, including re Redeemer/Crusader issues. | 0.40 | 1145.00 | $458.00 |
| 08/03/2020 | IDK | CO | E-mails with attorneys re claims of employees and need for breakdown and analysis. | 0.20 | 1145.00 | $229.00 |
| 08/03/2020 | IDK | CO | E-mails with Redeemer counsel re status on our objection to UBS, and its request for copy of draft. | 0.20 | 1145.00 | $229.00 |
| 08/03/2020 | JJK | CO | Email Demo on CLO Holdco and HCLOM claim issues and review. | 0.30 | 895.00 | $268.50 |
| 08/03/2020 | JJK | CO | Email Demo on CLO Holdco claim matters and review. | 0.20 | 895.00 | $179.00 |
| 08/03/2020 | JMF | CO | Review updated claims analysis. | 0.80 | 925.00 | $740.00 |
| 08/03/2020 | JMF | CO | Review omnibus objection to claims re 9/10 hearing. | 0.30 | 925.00 | $277.50 |
| 08/03/2020 | JAM | CO | E-mail to J. Seery re: Redeemer Committee settlement (0.1); telephone conference with J. Seery re: issues concerning settlement of Redeemer Committee claim (0.3); telephone conference with G. Demo re: Redeemer Committee claim and follow up needed on settlement (0.2); telephone conference with G. Demo re: Redeemer Committee settlement | 0.70 | 1075.00 | $752.50 |

Pachulski Stang Ziehl & Jones LLP

Highland Capital Management LP

36027    - 00002

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| | | | (0.1). | | | |
| 08/03/2020 | EAW | CO | Review questions and comments re: draft claim objection (UBS); and emails to/from I. Kharasch and H. Hochman re: same. | 0.30 | 825.00 | $247.50 |
| 08/03/2020 | EAW | CO | Document review re: draft claim objection (UBS). | 1.10 | 825.00 | $907.50 |
| 08/03/2020 | EAW | CO | Draft and circulate revisions/inserts to draft claim objection (UBS). | 5.20 | 825.00 | $4,290.00 |
| 08/03/2020 | GVD | CO | Correspondence with J. Kim re potential claim objection | 0.20 | 825.00 | $165.00 |
| 08/03/2020 | GVD | CO | Correspondence with T. Courneyor re settlment agreement | 0.20 | 825.00 | $165.00 |
| 08/04/2020 | HDH | CO | Conference with Ira D. Kharasch regarding Daugherty | 0.10 | 950.00 | $95.00 |
| 08/04/2020 | HDH | CO | Revise memo regarding Daugherty claim | 0.40 | 950.00 | $380.00 |
| 08/04/2020 | HDH | CO | Review comments and markup regarding UBS | 0.30 | 950.00 | $285.00 |
| 08/04/2020 | HDH | CO | Review and analyze appendix and logistics and exhibit issue | 0.40 | 950.00 | $380.00 |
| 08/04/2020 | IDK | CO | E-mails with attorneys re E Wagner various markups of objection to UBS claim and need to expedite to client, including brief review of same (.3); E-mails and telephone conference with G Demo re same and exhibit issues (.2); Telephone conference with J Seery re UBS (.1). | 0.60 | 1145.00 | $687.00 |
| 08/04/2020 | IDK | CO | Review and consider further substantially revised memo on Daugherty claim (.4); E-mails with I Leventon and H Hochman re same and 502 (e) issues (.3); Telephone conference with I Leventon re same (.2); E-mails with I Leventon and H Hochman re I Leventon's further feedback re same, and re need for modification of memo (.3); Review of modified memo re same with 502 analysis (.2); E-mails with H Hochman re problem re same on 502 analysis and need for further revisions (.3); E-mail to Board re Daugherty memo and next steps (.1). | 1.80 | 1145.00 | $2,061.00 |
| 08/04/2020 | IDK | CO | E-mails with DSI, others re questions on CLO Holdco claim. | 0.20 | 1145.00 | $229.00 |
| 08/04/2020 | IDK | CO | E-mails with G Demo re his revised objection to UBS claim, including review of same (.4); E-mails with CEO with objection to UBS claim, and need to discuss today and Redeemer request re same (.1); | 1.00 | 1145.00 | $1,145.00 |

Pachulski Stang Ziehl & Jones LLP

Highland Capital Management LP

36027  - 00002

Page:  25

Invoice 125803

August 31, 2020

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| | | | Telephone conference with CEO re same (.1); E-mails with I Leventon re need for his feedback on objection to UBS claim and timing re same (.2); E-mails with Redeemer counsel with draft objection to UBS claim and timing (.2). | | | |
| 08/04/2020 | IDK | CO | E-mails with J Pomerantz re Acis claim objection and coordination of call tomorrow with Acis re same and status report. | 0.30 | 1145.00 | $343.50 |
| 08/04/2020 | JNP | CO | Conference with Ira D. Kharasch regarding Acis upcoming hearing and related. | 0.30 | 1075.00 | $322.50 |
| 08/04/2020 | JEO | CO | Review CLO Holdco claim and related email and respond to DSI team | 0.60 | 925.00 | $555.00 |
| 08/04/2020 | JAM | CO | Draft timeline/milestones for sale and marketing of Cornerstone (0.4); e-mail to G. Demo, J. Pomerantz, I. Kharasch re: timeline/milestones for sale and marketing of Cornerstone (0.1). | 0.50 | 1075.00 | $537.50 |
| 08/04/2020 | EAW | CO | Draft and circulate revisions/inserts to draft claim objection (UBS). | 4.50 | 825.00 | $3,712.50 |
| 08/04/2020 | GVD | CO | Conference with J. Donohue re open claim and potential resolution | 0.10 | 825.00 | $82.50 |
| 08/04/2020 | GVD | CO | Review and revise objection to claim for filing | 1.30 | 825.00 | $1,072.50 |
| 08/04/2020 | GVD | CO | Revise and circulate draft settlement agreement re proof of claim | 0.20 | 825.00 | $165.00 |
| 08/05/2020 | HDH | CO | Review turns of UBS objection | 0.40 | 950.00 | $380.00 |
| 08/05/2020 | HDH | CO | Review correspondence regarding UBS | 0.10 | 950.00 | $95.00 |
| 08/05/2020 | IDK | CO | E-mails with J. Pomerantz re information for upcoming call with Acis on claim objection and need for status report (.2); Telephone J. Pomerantz re same (.3); Attend conference call with Acis counsels re same (.4); E-mails with H. Hochman re same and need for call on updated list of issues subject to summary adjudication in light of Acis response brief (.2). | 1.10 | 1145.00 | $1,259.50 |
| 08/05/2020 | IDK | CO | E-mail with G. Demo re latest revision to objection to UBS claim, including brief review of same (.3); Review of latest correspondence with UBS on its discovery requests and timing (.1); E-mails with I. Leventon re status of his feedback on objection to UBS claim (.2); Telephone conference and e-mails with G. Demo re issue of whether UBS hearing is status conference, including his correspondence with | 0.90 | 1145.00 | $1,030.50 |

Pachulski Stang Ziehl & Jones LLP

Highland Capital Management LP

36027    - 00002

Page:    26

Invoice 125803

August 31, 2020

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| | | | our local counsel re same (.3). | | | |
| 08/05/2020 | IDK | CO | E-mails with I. Leventon re his changes to objection to UBS claim, as well as e-mails with others re same. | 0.40 | 1145.00 | $458.00 |
| 08/05/2020 | JNP | CO | Conference with Ira D. Kharasch in preparation for call with R. Patel and B. Shaw. | 0.50 | 1075.00 | $537.50 |
| 08/05/2020 | JNP | CO | Conference with Ira D. Kharasch, R. Patel and B. Shaw regarding Acis claim objection. | 0.50 | 1075.00 | $537.50 |
| 08/05/2020 | JMF | CO | Review memo re Daugherty claim analysis. | 0.80 | 925.00 | $740.00 |
| 08/05/2020 | EAW | CO | Review 2007 and 2008 warehouse agreements in connection with UBS's implied covenant claim. | 2.30 | 825.00 | $1,897.50 |
| 08/05/2020 | GVD | CO | Revise draft objection to claim and circulate same | 0.20 | 825.00 | $165.00 |
| 08/05/2020 | GVD | CO | Correspondence with group re open objection issues | 0.20 | 825.00 | $165.00 |
| 08/05/2020 | GVD | CO | Correspondence with local counsel re notice of hearing | 0.20 | 825.00 | $165.00 |
| 08/06/2020 | HDH | CO | Review and respond to correspondence regarding UBS | 0.30 | 950.00 | $285.00 |
| 08/06/2020 | IDK | CO | Telephone conference with G Demo re new issues on objection to UBS claim (.1); Attend conference call with others re same and next steps re referred to 2 entities (.2). | 0.30 | 1145.00 | $343.50 |
| 08/06/2020 | IDK | CO | Review of UBS issues for objection to claim, including prior reps re opposition to stay motion on 2 foreign entities and issue of solvency of same and nature of assets of same (.4); E-mails with attorneys re same, as well as prior correspondence to UBS counsel re same, and new info and need for further call (.4); attend further conference call re same on how to modify UBS claim objection (.4); E-mails with G Demo re further revised objection to UBS and questions re I. Leventon proposed changes to same (.2); E-mails with R Feinstein re timing on his feedback re same (.1). | 1.50 | 1145.00 | $1,717.50 |
| 08/06/2020 | IDK | CO | Numerous E-mails with G Demo re his multiple proposed changes to objection to UBS to "fix" the prior language re solvency of foreign entities, and my feedback re same (.4); E-mails with attorneys re same and timing on doing due diligence on nature of assets in foreign entities (.3); E-mails with attorneys re feedback of CEO to objection as well as R Feinstein to same (.2). | 0.90 | 1145.00 | $1,030.50 |

Pachulski Stang Ziehl & Jones LLP

Highland Capital Management LP

36027 - 00002

Page: 27

Invoice 125803

August 31, 2020

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 08/06/2020 | IDK | CO | E-mails with CEO, others re Daugherty correspondence re Acis and Josh Terry. | 0.10 | 1145.00 | $114.50 |
| 08/06/2020 | IDK | CO | Attend conference call with H Hochman and J. Pomerantz re mediation statement re Acis response and Acis status conference report (.2). | 0.20 | 1145.00 | $229.00 |
| 08/06/2020 | JNP | CO | Conference with J. Romey, Ira D. Kharasch and Gregory V. Demo regarding UBS opposition. | 0.20 | 1075.00 | $215.00 |
| 08/06/2020 | JNP | CO | Conference with J. Seery, Ira D. Kharasch, Gregory V. Demo and Robert J. Feinstein regarding UBS opposition. | 0.60 | 1075.00 | $645.00 |
| 08/06/2020 | JNP | CO | Emails regarding UBS opposition. | 0.10 | 1075.00 | $107.50 |
| 08/06/2020 | JNP | CO | Conference with Robert J. Feinstein regarding call to discuss UBS opposition. | 0.10 | 1075.00 | $107.50 |
| 08/06/2020 | JNP | CO | Conference with Ira D. Kharasch and Gregory V. Demo regarding UBS opposition. | 0.30 | 1075.00 | $322.50 |
| 08/06/2020 | JNP | CO | Review proposed footnote for UBS opposition and various versions and emails regarding same. | 0.30 | 1075.00 | $322.50 |
| 08/06/2020 | JNP | CO | Conference with Ira D. Kharasch and Harry D. Hochman regarding Acis issues. | 0.20 | 1075.00 | $215.00 |
| 08/06/2020 | JNP | CO | Email regarding status of UBS discovery request. | 0.10 | 1075.00 | $107.50 |
| 08/06/2020 | RJF | CO | Telephone conference with Seery, Jeffrey N. Pomerantz et al regarding UBS. | 0.50 | 1245.00 | $622.50 |
| 08/06/2020 | RJF | CO | Revise objections. | 0.50 | 1245.00 | $622.50 |
| 08/06/2020 | JMF | CO | Review UBS draft claim objection. | 1.20 | 925.00 | $1,110.00 |
| 08/06/2020 | JAM | CO | E-mail to J. Seery re: Redeemer Committee settlement status (0.1); review organizational charts with reference to "Highland Additional Release Parties" under the proposed settlement with the Redeemer Committee (0.2); telephone conference with J. Seery, G. Demo (partial participation) re: Redeemer Committee settlement issues (0.3); telephone conference with M. Hankin re: Redeemer Committee settlement issues (0.2); telephone conference with G. Demo re: UBS and Redeemer Committee settlement issues (0.2). | 1.00 | 1075.00 | $1,075.00 |
| 08/06/2020 | GVD | CO | Conference with J. Morris and J. Seery re potential settlement | 0.10 | 825.00 | $82.50 |
| 08/06/2020 | GVD | CO | Further revise objection to claim and attend to issues | 2.00 | 825.00 | $1,650.00 |

Pachulski Stang Ziehl & Jones LLP
Highland Capital Management LP
36027    - 00002

Page:    28
Invoice 125803
August 31, 2020

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| | | | re assets | | | |
| 08/06/2020 | GVD | CO | conference with Ira re UBS issues | 0.10 | 825.00 | $82.50 |
| 08/06/2020 | GVD | CO | Review and revise objection to proof of claim | 0.20 | 825.00 | $165.00 |
| 08/07/2020 | HDH | CO | Telephone conference with Ira D. Kharasch and Jeffrey N. Pomerantz regarding Acis | 0.30 | 950.00 | $285.00 |
| 08/07/2020 | HDH | CO | Research Acis summary judgment issues | 1.00 | 950.00 | $950.00 |
| 08/07/2020 | HDH | CO | Draft memo regarding Acis motion for summary judgment issues | 3.30 | 950.00 | $3,135.00 |
| 08/07/2020 | IDK | CO | E-mails with Board, G Demo on revised objection to UBS claim, including brief review of same, and his issues on fiduciary duties re Acis portion and feedback re same (.4); Telephone conference with J. Pomerantz and then G Demo re status on filing UBS objection and issues on Acis response (.3); E-mails and telephone conference with Marc Hankin of Redeemer on UBS objection issues (.3); Telephone conferences with G Demo re open issues on filing UBS objection (.2). | 1.20 | 1145.00 | $1,374.00 |
| 08/07/2020 | IDK | CO | Attend conference call with H Hochman and J. Pomerantz re Acis status conference report re issues capable of summary adjudication (.3); Review briefly H Hochman's memo on revised list of issues for adjudication in light of Acis response (.2). | 0.50 | 1145.00 | $572.50 |
| 08/07/2020 | JJK | CO | Review/research CLO Holdco POC and HCM prom. note issues; emails Romey, Demo on same. | 2.90 | 895.00 | $2,595.50 |
| 08/07/2020 | JNP | CO | Conference with Ira D. Kharasch and Gregory V. Demo regarding UBS claim objection and related. | 0.30 | 1075.00 | $322.50 |
| 08/07/2020 | JNP | CO | Conference with Ira D. Kharasch and Harry D. Hochman regarding Acis claim objection issues (2x). | 0.60 | 1075.00 | $645.00 |
| 08/07/2020 | JNP | CO | Review Harry D. Hochman memo regarding preparation for upcoming Status Conference on Acis claim objection. | 0.20 | 1075.00 | $215.00 |
| 08/07/2020 | JEO | CO | Emails with local counsel re filing and service of UBS claim objection (.5) and review and comment on notice of hearing (.4) | 0.90 | 925.00 | $832.50 |
| 08/07/2020 | JMF | CO | Review UBS objection. | 0.80 | 925.00 | $740.00 |
| 08/07/2020 | JAM | CO | Review/revise Redeemer Settlement agreement (0.8); communications with J. Donohue, G. Demo | 1.20 | 1075.00 | $1,290.00 |

Pachulski Stang Ziehl & Jones LLP

Highland Capital Management LP

36027    - 00002

Page:    29

Invoice 125803

August 31, 2020

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| | | | re: "Highland Additional Release Parties" under the proposed Redeemer Settlement agreement (0.2); e-mail to J. Seery, J. Pomerantz, I. Kharasch, G. Demo re: revisions to Redeemer Committee settlement agreement (0.2). | | | |
| 08/07/2020 | EAW | CO | Review proposed additional exhibits to claim objection (UBS); and emails to/from G. Demo re: same. | 0.90 | 825.00 | $742.50 |
| 08/07/2020 | GVD | CO | Finalize and file UBS claim objection | 1.70 | 825.00 | $1,402.50 |
| 08/08/2020 | IDK | CO | E-mails re CEO comments on filed objection to UBS, as well as Redeemer's objection to UBS. | 0.30 | 1145.00 | $343.50 |
| 08/08/2020 | GVD | CO | Review and circulate the objection to UBS's proof of claim | 0.20 | 825.00 | $165.00 |
| 08/08/2020 | GVD | CO | Review and circulate Redeemer objection to UBS proof of claim | 0.40 | 825.00 | $330.00 |
| 08/09/2020 | JAM | CO | Telephone conference with J. Seery re: status of UBS claim and potential resolution of Redeemer Committee claim (0.2). | 0.20 | 1075.00 | $215.00 |
| 08/09/2020 | GVD | CO | Correspondence re UBS objection | 0.10 | 825.00 | $82.50 |
| 08/09/2020 | GVD | CO | Review correspondence re NWCC proof of claim | 0.20 | 825.00 | $165.00 |
| 08/10/2020 | HDH | CO | Prepare for call regarding Acis | 0.10 | 950.00 | $95.00 |
| 08/10/2020 | HDH | CO | Telephone conference with Ira D. Kharasch and Jeffrey N. Pomerantz regarding Acis | 0.40 | 950.00 | $380.00 |
| 08/10/2020 | HDH | CO | Revise memo regarding Acis issues | 0.40 | 950.00 | $380.00 |
| 08/10/2020 | HDH | CO | Draft issues for status report | 0.30 | 950.00 | $285.00 |
| 08/10/2020 | IDK | CO | Prep for upcoming call on Acis status report and issues (.2); Attend conference call with H Hochman, J. Pomerantz re Acis litigation and list of issues for summary adjudication (.4); Review of H Hochman's revised issue list (.1); E-mail and telephone conference with J. Pomerantz re same and next steps and need to continue status conference (.2); E-mails with H Hochman re need for abbreviated version of summary adjudication issues for Board and Acis, including review of same (.3); E-mails with CEO, Board re proposed list of summary adjudication issues and commentary (.2). | 1.40 | 1145.00 | $1,603.00 |
| 08/10/2020 | IDK | CO | E-mails with Acis counsels re need to kick status conference hearing on claim objection and next steps | 0.50 | 1145.00 | $572.50 |

Pachulski Stang Ziehl & Jones LLP

Highland Capital Management LP

36027 - 00002

Page: 30

Invoice 125803

August 31, 2020

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| | | | for same (.3); E-mails with local counsel re same, and his feedback on how to approach clerk, as well as Rakhee's feedback re same (.2). | | | |
| 08/10/2020 | JJK | CO | Review HCM claims against Acis and email Demo on same. | 2.90 | 895.00 | $2,595.50 |
| 08/10/2020 | JNP | CO | Conference with Ira D. Kharasch and Harry D. Hochman regarding summary judgment issues for Acis claim objection. | 0.40 | 1075.00 | $430.00 |
| 08/10/2020 | JNP | CO | Conference with Ira D. Kharasch regarding information to Board regarding Acis claim objection. | 0.10 | 1075.00 | $107.50 |
| 08/10/2020 | JAM | CO | E-mail to J. Seery re: action items to resolve Redeemer Committee claim (0.7); e-mails with G. Demo re: HCMLP's ability to bind the "Highland Additional Release Parties" for purposes of proposed settlement with Redeemer Committee (0.1); e-mail to J. Seery re: sales and marketing timeline for Cornerstone (0.1); telephone conference with J. Seery re: Redeemer Committee settlement terms (0.1); e-mail to M. Hankin, T. Mascherin, J. Pomerantz re: Debtor's response to proposal to resolve Redeemer Committee claim (0.5); revise Exhibit B to Redeemer Committee settlement (sales and marketing timeline for Cornerstone) (0.4). | 1.90 | 1075.00 | $2,042.50 |
| 08/10/2020 | GVD | CO | Review ownership issues re Redeemer settlement | 0.10 | 825.00 | $82.50 |
| 08/11/2020 | IDK | CO | E-mails with local counsel re status, next steps in continuing status conference hearing on Acis claim objection, including his correspondence with court clerk. | 0.20 | 1145.00 | $229.00 |
| 08/11/2020 | JJK | CO | Research CLO Holdco POC issues and memo on same (2.1); research re: HCM prom. note defenses (1.9). | 4.00 | 895.00 | $3,580.00 |
| 08/11/2020 | JJK | CO | Emails Romey, Demo on POC objection issues. | 0.50 | 895.00 | $447.50 |
| 08/11/2020 | RJF | CO | Emails Jeffrey N. Pomerantz, Ira D. Kharasch regarding mediation. | 0.30 | 1245.00 | $373.50 |
| 08/11/2020 | GVD | CO | Review legal entities for settlement issues | 0.20 | 825.00 | $165.00 |
| 08/12/2020 | IDK | CO | E-mails with Acis counsels, court clerk, local counsel on potential new dates for status conference (.2); E-mails with J. Pomerantz re same (.1); E-mails with Acis counsel re timing on our summary adjudication list (.1); E-mails with Acis counsels with our summary adjudication list, and potential | 0.90 | 1145.00 | $1,030.50 |

Pachulski Stang Ziehl & Jones LLP

Highland Capital Management LP

36027    - 00002

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| | | | date for next status conference hearing on same (.3); Further E-mails with local counsel and court clerk re new hearing date, and logistics of preparing motion to continue, and further correspondence with Acis on confirming continuance with clerk (.2). | | | |
| 08/12/2020 | JJK | CO | Research re: CLO Holding / HCLOM claims matters. | 1.00 | 895.00 | $895.00 |
| 08/12/2020 | JJK | CO | Emails Romey on CLO Holdco claim issues and review info. (0.2); emails Romey on HCM note issues (0.4). | 0.60 | 895.00 | $537.00 |
| 08/12/2020 | JNP | CO | Emails regarding continued date for Acis Status Conference. | 0.10 | 1075.00 | $107.50 |
| 08/12/2020 | JEO | CO | Participate in claims call with DSI | 0.80 | 925.00 | $740.00 |
| 08/12/2020 | JEO | CO | Investigate correspondence re possible creditor Marcal | 0.40 | 925.00 | $370.00 |
| 08/12/2020 | JAM | CO | Telephone conference with M. Hankin re: Redeemer Committee settlement (0.3). | 0.30 | 1075.00 | $322.50 |
| 08/12/2020 | GVD | CO | Multiple conferences with J. Donohue re plan classification items | 0.40 | 825.00 | $330.00 |
| 08/12/2020 | GVD | CO | Conference with J. Donohue and J. O'Neill re claims classification | 0.20 | 825.00 | $165.00 |
| 08/13/2020 | IDK | CO | Review of correspondence with Zach and Court clerk re status on motion to continue tomorrow status conference on Acis claim objection, including feedback from Acis (.3); E-mails with Acis counsels re need for call tomorrow on status conference next week (.3). | 0.60 | 1145.00 | $687.00 |
| 08/13/2020 | JEO | CO | Review issues re claims | 0.70 | 925.00 | $647.50 |
| 08/13/2020 | JEO | CO | Email to counsel re Andrew Parmentier Claim | 0.20 | 925.00 | $185.00 |
| 08/13/2020 | JAM | CO | Review e-mail re: NWCC claim and proposed resolution (0.1). | 0.10 | 1075.00 | $107.50 |
| 08/14/2020 | HDH | CO | Conferences with Ira D. Kharasch regarding Acis and Daugherty | 0.50 | 950.00 | $475.00 |
| 08/14/2020 | IDK | CO | Attend conference call with Acis counsel re status conference hearing and status report (.6); Telephone conference with J. Pomerantz re same (.1). | 0.70 | 1145.00 | $801.50 |
| 08/14/2020 | IDK | CO | Office conferences with H. Hochman re potential SJ motion for Acis claim objection, and status of | 0.70 | 1145.00 | $801.50 |

Pachulski Stang Ziehl & Jones LLP

Page: 32

Highland Capital Management LP

Invoice 125803

36027    - 00002

August 31, 2020

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| | | | objection to Daugherty claims (.5); E-mails with H. Hochman re same and logistics for 9/17 hearing on same (.2). | | | |
| 08/14/2020 | JNP | CO | Conference with R. Patel, B. Shaw and Ira D. Kharasch regarding upcoming Status Conference. | 0.60 | 1075.00 | $645.00 |
| 08/14/2020 | JEO | CO | Review issues re late claim of Andrew Parmentier (.4) and email to PSZJ team re same (.3) | 0.70 | 925.00 | $647.50 |
| 08/16/2020 | HDH | CO | Work on Daugherty claim objection | 4.40 | 950.00 | $4,180.00 |
| 08/16/2020 | JJK | CO | Prepare notes on HCM claims for Demo. | 1.20 | 895.00 | $1,074.00 |
| 08/16/2020 | JAM | CO | Review/revise settlement agreement with Redeemer Committee and Crusader Funds (1.7); e-mail to J. Pomerantz, I. Kharasch, G. Demo re: revised settlement with Redeemer Committee and Crusader Funds (0.2). | 1.90 | 1075.00 | $2,042.50 |
| 08/16/2020 | GVD | CO | Correspondence with J. Kim re proof of claims issues | 0.10 | 825.00 | $82.50 |
| 08/16/2020 | GVD | CO | Correspondence with J. Pomerantz and I. Kharasch re proofs of claim issues | 0.20 | 825.00 | $165.00 |
| 08/16/2020 | GVD | CO | Review claim settlement agreement; correspondence with J. Morris re same | 0.80 | 825.00 | $660.00 |
| 08/17/2020 | IDK | CO | E-mails with Acis counsels re timing of receiving and then review and consider draft of their proposed status conference report for claim objection (.4); E-mails and telephone conference with J. Pomerantz re same and problems with same (.3); E-mails with J. Morris re need for his involvement and call for tomorrow (.2). | 0.90 | 1145.00 | $1,030.50 |
| 08/17/2020 | IDK | CO | Review of J. Kim memo on CLO Holdco claim issues. | 0.20 | 1145.00 | $229.00 |
| 08/17/2020 | IDK | CO | E-mails with I. Leventon and H. Hochman re damage issues on Daugherty, as well as revised draft objection to same. | 0.40 | 1145.00 | $458.00 |
| 08/17/2020 | JJK | CO | Call Demo on CLO Holdco / HCLOM claim issues (0.2); emails Morris, et al., on claim objection/settlement matters (0.5). | 0.70 | 895.00 | $626.50 |
| 08/17/2020 | JNP | CO | Review Daugherty claim objection. | 0.30 | 1075.00 | $322.50 |
| 08/17/2020 | JEO | CO | Respond to inquires on omnibus claim objection | 1.50 | 925.00 | $1,387.50 |
| 08/17/2020 | GVD | CO | Correspondence with DSI re claims analysis and | 0.20 | 825.00 | $165.00 |

Pachulski Stang Ziehl & Jones LLP

Highland Capital Management LP

36027   - 00002

Page:   33

Invoice 125803

August 31, 2020

|  |  |  |  | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
|  |  |  | next steps |  |  |  |
| 08/17/2020 | GVD | CO | Conference with J. Kim re analysis of two proofs of claim | 0.30 | 825.00 | $247.50 |
| 08/17/2020 | GVD | CO | Correspondence with J. Donohue re claims resolution issues | 0.10 | 825.00 | $82.50 |
| 08/17/2020 | GVD | CO | Review and revise memo on potential claim settlement | 0.60 | 825.00 | $495.00 |
| 08/17/2020 | GVD | CO | Conference with J. Donohue re potential claim resolutions | 0.10 | 825.00 | $82.50 |
| 08/18/2020 | IDK | CO | E-mails with J. Morris and J. Pomerantz re J. Morris' extensive feedback on Acis proposal on summary judgment, evidence on status report re claim objection, and rules on summary judgment motions (.4); Attend conference call with J. Morris and J. Pomerantz re same on how to approach 9/17 hearing and tomorrow's status conference hearing (.5). | 0.90 | 1145.00 | $1,030.50 |
| 08/18/2020 | IDK | CO | E-mails with attorneys re need for call with Acis and coordination of same with Acis (.3); Attend conference call with Acis counsels on tomorrow's status conference hearing on claim objection (.6); Prepare memo summarizing agreement with Acis for tomorrow's hearing (.4); E-mails with Acis counsels re my draft memo re summary for court presentation tomorrow and Acis feedback on changes to same and our problems with same (.3); E-mails with J. Pomerantz re same (.1). | 1.70 | 1145.00 | $1,946.50 |
| 08/18/2020 | IDK | CO | E-mails with attorneys re need for objection to CLO Holdco claim. | 0.10 | 1145.00 | $114.50 |
| 08/18/2020 | IDK | CO | Review of memo from IFA counsel re status and its requests re continuance and extension of time to respond and consider (.2); E-mails with attorneys re same and need for Board feedback (.2). | 0.40 | 1145.00 | $458.00 |
| 08/18/2020 | JNP | CO | Conference with John A. Morris and Ira D. Kharasch regarding Acis scheduling issues. | 0.50 | 1075.00 | $537.50 |
| 08/18/2020 | JNP | CO | Conference with R. Patel, B. Shaw and Ira D. Kharasch regarding schedule for Acis claim objection. | 0.60 | 1075.00 | $645.00 |
| 08/18/2020 | JNP | CO | Review email regarding IFA claim status. | 0.10 | 1075.00 | $107.50 |
| 08/18/2020 | JNP | CO | Review email form Ira D. Kharasch and B. Shaw regarding Status Conference. | 0.10 | 1075.00 | $107.50 |

Pachulski Stang Ziehl & Jones LLP

Page: 34

Highland Capital Management LP

Invoice 125803

36027 - 00002

August 31, 2020

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 08/18/2020 | JEO | CO | Participate in claims call with DSi | 0.50 | 925.00 | $462.50 |
| 08/18/2020 | JMF | CO | Review updated claims analysis. | 0.50 | 925.00 | $462.50 |
| 08/18/2020 | JAM | CO | E-mail to J. Pomerantz, I. Kharasch re: Acis's proposed litigation calendar (0.4); review NWCC proof of claim and judgment (0.3); telephone conference with J. Seery re: Redeemer settlement (0.1); telephone conference with J. Pomerantz, I. Kharasch re: Acis claim resolution process (0.4); review rules applicable to summary judgment motions(Acis), and e-mail to J. Pomerantz, I. Kharasch re: same (0.4); telephone conference with G. Demo re: Redeemer Committee settlement (0.1); revise Redeemer Committee settlement agreement (0.5);draft e-mail to J. Seery, J. Pomerantz, I. Kharasch, G. Demo re: status/revisions concerning Redeemer Committee (0.3). | 2.50 | 1075.00 | $2,687.50 |
| 08/18/2020 | GVD | CO | Conference with J. Morris re Redeemer settlement issues | 0.10 | 825.00 | $82.50 |
| 08/18/2020 | GVD | CO | Correspondence with J. Kim re draft objection to claim | 0.10 | 825.00 | $82.50 |
| 08/18/2020 | GVD | CO | Conference with PSZJ and DSI re claims analysis | 0.50 | 825.00 | $412.50 |
| 08/18/2020 | GVD | CO | Review correspondence from J. Donohue on status of claims objection | 0.10 | 825.00 | $82.50 |
| 08/19/2020 | IDK | CO | E-mail to Acis counsel re today's hearing (.1); Prep for status conference hearing on Acis claim objection (.2); Telephone conferences with J. Pomerantz re upcoming hearing and logistics of same (.2); E-mails with J Morris re upcoming hearing, and proposed solution and need for his involvement (.2); E-mails with attorneys re upcoming hearing and other objections to Acis (.2); Attend hearing on same via Zoom (.5); Telephone conference with J. Pomerantz re result of same (.1); E-mail to Acis counsels re timing on their sending over proposed stipulation facts (.1). | 1.60 | 1145.00 | $1,832.00 |
| 08/19/2020 | IDK | CO | E-mails with attorneys and local counsel re Acis hearing and need for scheduling order re result of hearing (.2); Review of Zach's draft scheduling order and my feedback re same, as well as Zach's correspondence to parties re same (.2). | 0.40 | 1145.00 | $458.00 |
| 08/19/2020 | IDK | CO | Numerous E-mails with IFA counsel re their request to continue the hearing or extend time to file response, and proposed stipulation to extend | 1.10 | 1145.00 | $1,259.50 |

Pachulski Stang Ziehl & Jones LLP

Highland Capital Management LP

36027    - 00002

Page:    35

Invoice 125803

August 31, 2020

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| | | | deadline to respond (.5); Telephone conference with J. Pomerantz re same (.1); E-mails and telephone conferences with CEO re same and background and next steps with Ellington (.3); E-mails with IFA and our local counsel re our willingness to sign stipulation with changes, and Zach's modifications to stipulation and his finalization of same (.2). | | | |
| 08/19/2020 | IDK | CO | E-mails with Board and attorneys and DSI re Parmenier late filed claim and issue of whether to object. | 0.30 | 1145.00 | $343.50 |
| 08/19/2020 | IDK | CO | E-mail to G Demo re Harbourvest update on its claim. | 0.10 | 1145.00 | $114.50 |
| 08/19/2020 | IDK | CO | Attend part of conference call on UBS claim and upcoming mediation and need for memo to client. | 0.30 | 1145.00 | $343.50 |
| 08/19/2020 | JNP | CO | Prepare for and participate in Acis Status Conference. | 0.80 | 1075.00 | $860.00 |
| 08/19/2020 | JNP | CO | Review emails regarding NW claim and status. | 0.10 | 1075.00 | $107.50 |
| 08/19/2020 | JNP | CO | Review emails regarding Parmentier claim and letter. | 0.20 | 1075.00 | $215.00 |
| 08/19/2020 | JNP | CO | Review letter from UBS regarding releases and emails regarding same. | 0.20 | 1075.00 | $215.00 |
| 08/19/2020 | JNP | CO | Conference with Ira D. Kharasch regarding IFA request for extension of time to respond. | 0.10 | 1075.00 | $107.50 |
| 08/19/2020 | JAM | CO | Analyze issues concerning NWCC proof of claim and draft e-mail to J. Seery, J. Pomerantz, I. Kharasch, G. Demo concerning the same (0.6); analyze proof of claim of Acis CLO 2014-3 and draft e-mail to J. Donohue, J. Romey, G. Demo concerning the same (0.3); telephone conference with J. Seery re: open issues on Redeemer Settlement (0.1); telephone conferences with M. Hankin re: Redeemer Settlement (0.1); telephone conference with J. Donohue re: open issues on Redeemer Settlement (0.1); revisions to Redeemer Settlement (in light of J. Seery comments) (0.2); telephone conference with J. Seery re: Redeemer Settlement and Cornerstone (0.1); telephone conference with G. Demo re: court hearing and related matters (0.3); communications with J. Donohue, G. Demo re: Highland Additional Release Parties (for Redeemer Committee settlement0 (0.2); telephone conference with G. Demo re: Redeemer Committee settlement (0.1). | 2.10 | 1075.00 | $2,257.50 |

Pachulski Stang Ziehl & Jones LLP
Highland Capital Management LP
36027   - 00002

Page:   36
Invoice 125803
August 31, 2020

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 08/19/2020 | EAW | CO | Review and analyze UBS's "notice of breach" to Redeemer Committee; and emails to/from PSZJ team re: same. | 0.50 | 825.00 | $412.50 |
| 08/19/2020 | GVD | CO | Review contracts re allowance of proof of claim | 0.20 | 825.00 | $165.00 |
| 08/19/2020 | GVD | CO | Review Parmentier release agreement | 0.20 | 825.00 | $165.00 |
| 08/19/2020 | GVD | CO | Review revised settlement materials | 0.20 | 825.00 | $165.00 |
| 08/19/2020 | GVD | CO | Conference with counsel to HarbourVest about proof of claim | 0.20 | 825.00 | $165.00 |
| 08/19/2020 | GVD | CO | Conference with J. Morris re open claim items | 0.20 | 825.00 | $165.00 |
| 08/20/2020 | IDK | CO | Review of revised objection to Hunter Mountain claim (.2); Telephone conference and E-mails with G Demo re same on needed changes and to get to Board (.2); E-mails with G Demo and DSI re further information needed on same (.1). | 0.50 | 1145.00 | $572.50 |
| 08/20/2020 | IDK | CO | E-mails re court's continuance of our claim objection to UBS, and UBS feedback. | 0.20 | 1145.00 | $229.00 |
| 08/20/2020 | IDK | CO | E-mail to IFA counsel re status (.1); E-mails with S Ellington and I Leventon re IFA issues on their grounds for requested continuance and status of its mediation with NexBank (.3); Telephone conference with S Ellington re history of same and recommendation (.4); E-mail to Board setting forth background and recommendation on continuance of IFA hearing (.3). | 1.00 | 1145.00 | $1,145.00 |
| 08/20/2020 | IDK | CO | Numerous E-mails with Zach, others on getting parties to agree to scheduling order on Acis claim objections, and feedback of other parties as well. | 0.20 | 1145.00 | $229.00 |
| 08/20/2020 | JNP | CO | Emails regarding IFC claim objection and request for continuance. | 0.10 | 1075.00 | $107.50 |
| 08/20/2020 | JEO | CO | Correspondence with DSI team re claim updates | 0.50 | 925.00 | $462.50 |
| 08/20/2020 | JMF | CO | Review employee benefit plan documents. | 0.80 | 925.00 | $740.00 |
| 08/20/2020 | JMF | CO | Review Claims analysis (.4). | 0.40 | 925.00 | $370.00 |
| 08/20/2020 | JAM | CO | Draft e-mail to M. Hankin re: Redeemer Committee settlement (0.4); telephone conference with J. Sundheimer re: NWCC claim (0.1); telephone conference with J. Seery re: Redeemer Settlement (0.2); revise draft settlement agreement with Redeemer Committee (0.1); telephone conference | 1.30 | 1075.00 | $1,397.50 |

Pachulski Stang Ziehl & Jones LLP
Highland Capital Management LP
36027 - 00002

Page: 37
Invoice 125803
August 31, 2020

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| | | | with M. Hankin re: Redeemer Committee settlement (0.1); revise and send e-mail to M. Hankin, J. Pomerantz and others concerning Redeemer Committee settlement (0.1); telephone conference with G. Demo, J. Donohue re: NWCC claim and related matters (0.3). | | | |
| 08/20/2020 | EAW | CO | Research re: UBS's allegations regarding settlement agreement. | 3.70 | 825.00 | $3,052.50 |
| 08/20/2020 | EAW | CO | Draft memo re: UBS's allegations regarding settlement agreement. | 1.40 | 825.00 | $1,155.00 |
| 08/20/2020 | GVD | CO | Review draft objection to proof of claim; correspondence with J. Morris and J. Kim re same | 0.60 | 825.00 | $495.00 |
| 08/20/2020 | GVD | CO | Conference with B. Collins re late filed claim | 0.10 | 825.00 | $82.50 |
| 08/20/2020 | GVD | CO | Claims call with DSI and J. O'Neill | 0.50 | 825.00 | $412.50 |
| 08/20/2020 | GVD | CO | Conference with counsel to Jefferies re resolution of proof of claim | 0.10 | 825.00 | $82.50 |
| 08/20/2020 | GVD | CO | Conference with Carey special committee counsel re potential settlement | 0.40 | 825.00 | $330.00 |
| 08/20/2020 | GVD | CO | Review correspondence from Denton's re resolution of Jefferies proof of claim | 0.20 | 825.00 | $165.00 |
| 08/20/2020 | GVD | CO | Review proposed revisions to settlement agreement from counsel to Carey | 0.20 | 825.00 | $165.00 |
| 08/20/2020 | GVD | CO | Review and revise proposed objection to claim | 0.60 | 825.00 | $495.00 |
| 08/20/2020 | GVD | CO | Conference with J. Morris and J. Donohue re treatment of proof of claim | 0.30 | 825.00 | $247.50 |
| 08/21/2020 | IDK | CO | E-mails with DSI and G. Demo re Hunter Mountain claim questions. | 0.20 | 1145.00 | $229.00 |
| 08/21/2020 | IDK | CO | E-mails with Zach, local and his correspondence with UBS, others on consent to form of scheduling order re Acis claim objections, including court, and calendar of new dates, deadlines. | 0.30 | 1145.00 | $343.50 |
| 08/21/2020 | IDK | CO | E-mails with IFA counsel re delay in Board meeting and extension of deadline to respond. | 0.20 | 1145.00 | $229.00 |
| 08/21/2020 | JEO | CO | Emails with DSI team re claims/objections/resolutions | 0.70 | 925.00 | $647.50 |
| 08/21/2020 | JMF | CO | Review claims analysis. | 0.40 | 925.00 | $370.00 |
| 08/21/2020 | JAM | CO | Telephone conference with J. Sundheimer re: | 0.70 | 1075.00 | $752.50 |

Pachulski Stang Ziehl & Jones LLP

Highland Capital Management LP

36027   - 00002

Page:   38

Invoice 125803

August 31, 2020

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| | | | NWCC claim (0.1); review e-mail, revised settlement agreement and revised sales and marketing schedule from counsel to the Redeemer Committee (0.4); e-mail to J. Seery, J. Pomerantz, I. Kharasch, G. Demo re: Redeemer Committee counterproposal (0.2). | | | |
| 08/21/2020 | EAW | CO | Draft memo re: UBS's allegations regarding settlement agreement. | 2.70 | 825.00 | $2,227.50 |
| 08/21/2020 | EAW | CO | Research re: UBS's allegations regarding settlement agreement. | 1.50 | 825.00 | $1,237.50 |
| 08/21/2020 | GVD | CO | Review and revise claims presentation | 0.50 | 825.00 | $412.50 |
| 08/21/2020 | GVD | CO | Review back up information for claims objection | 0.20 | 825.00 | $165.00 |
| 08/21/2020 | GVD | CO | Review and revise Carey settlement agreement | 0.50 | 825.00 | $412.50 |
| 08/21/2020 | GVD | CO | Conference with J. Romey re next steps on settlement agreement | 0.50 | 825.00 | $412.50 |
| 08/22/2020 | IDK | CO | E-mail IFA re its draft stipulation to extend deadline. | 0.20 | 1145.00 | $229.00 |
| 08/22/2020 | IDK | CO | E-mails with G. Demo re issues on exhibits to objection to UBS claim. | 0.20 | 1145.00 | $229.00 |
| 08/22/2020 | GVD | CO | Correspondence with DSI re amending schedules | 0.10 | 825.00 | $82.50 |
| 08/22/2020 | GVD | CO | Conference with J. Donohue re back up information re claims objection | 0.10 | 825.00 | $82.50 |
| 08/23/2020 | JNP | CO | Emails with E. Wagner regarding UBS claims issues. | 0.10 | 1075.00 | $107.50 |
| 08/23/2020 | JNP | CO | Emails regarding Parmentier claim. | 0.10 | 1075.00 | $107.50 |
| 08/23/2020 | JAM | CO | Review/revise draft letter to Grant Scott re: Redeemer Settlement, Dondero, and CLO HoldCo (0.7); review objection to Acis claim for purposes of summary judgment facts (1.1). | 1.80 | 1075.00 | $1,935.00 |
| 08/23/2020 | EAW | CO | Review research re: UBS's allegations regarding settlement agreement; and draft email to PSZJ team re: same. | 0.30 | 825.00 | $247.50 |
| 08/23/2020 | EAW | CO | Draft memo re: UBS's allegations regarding settlement agreement. | 0.60 | 825.00 | $495.00 |
| 08/23/2020 | GVD | CO | Conference with J. Morris re Redeemer settlement; draft correspondence re same | 1.10 | 825.00 | $907.50 |
| 08/24/2020 | AJK | CO | Attention to settlement emails. | 0.30 | 1145.00 | $343.50 |

Pachulski Stang Ziehl & Jones LLP

Highland Capital Management LP

36027   - 00002

Page:   39

Invoice 125803

August 31, 2020

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 08/24/2020 | AJK | CO | Analyze UBS claim documents. | 0.80 | 1145.00 | $916.00 |
| 08/24/2020 | IDK | CO | E-mails with IFA counsels and Zach re need for further extension of time to respond, including review of IFA's next stipulation re same, and Zach's correspondence re same (.3); E-mails with IFA counsel and local re Board agreement to continue hearing and potential dates (.2). | 0.50 | 1145.00 | $572.50 |
| 08/24/2020 | IDK | CO | E-mails with G Demo re his revised objection to Hunter Mountain claim, and issues on damages. | 0.30 | 1145.00 | $343.50 |
| 08/24/2020 | IDK | CO | Attend conference call on UBS claim and upcoming mediation. | 0.40 | 1145.00 | $458.00 |
| 08/24/2020 | IDK | CO | Numerous e-mails with Board, others re reaction to just received UBS settlement proposal, and how to respond. | 0.40 | 1145.00 | $458.00 |
| 08/24/2020 | JNP | CO | Review proposed letter to CLO Holdco and emails regarding same. | 0.10 | 1075.00 | $107.50 |
| 08/24/2020 | JNP | CO | Emails regarding call to discus Harborvest claim. | 0.10 | 1075.00 | $107.50 |
| 08/24/2020 | JNP | CO | Review UBS response to settlement offer and emails regarding same. | 0.20 | 1075.00 | $215.00 |
| 08/24/2020 | JNP | CO | Draft proposed response to UBS. | 0.20 | 1075.00 | $215.00 |
| 08/24/2020 | JEO | CO | Email to IRS lawyer re claim objection | 0.20 | 925.00 | $185.00 |
| 08/24/2020 | JEO | CO | Follow up with claimants on claim objections | 0.80 | 925.00 | $740.00 |
| 08/24/2020 | RJF | CO | Internal call regarding UBS claim. | 0.90 | 1245.00 | $1,120.50 |
| 08/24/2020 | JMF | CO | Review Daugherty claims analysis. | 0.60 | 925.00 | $555.00 |
| 08/24/2020 | JAM | CO | Telephone conference with M. Hankin re: DAF, CLO HoldCo and the Redeemer Committee settlement (0.1); revise letter to J. Kane re: DAF, CLO Holdco, Redeemer Committee settlement (0.3); telephone conference with M. Hankin re: mediation and the Redeemer Committee settlement (0.1). | 0.50 | 1075.00 | $537.50 |
| 08/24/2020 | EAW | CO | Review memo and damages charts re: analysis of UBS's claims. | 0.70 | 825.00 | $577.50 |
| 08/24/2020 | EAW | CO | Telephone call with PSZJ team re: settlement discussions and related issues. | 1.00 | 825.00 | $825.00 |
| 08/24/2020 | EAW | CO | Draft memo re: UBS's allegations regarding settlement agreement. | 2.30 | 825.00 | $1,897.50 |

Pachulski Stang Ziehl & Jones LLP

Highland Capital Management LP

36027    - 00002

Page:    40

Invoice 125803

August 31, 2020

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 08/24/2020 | EAW | CO | Research and related document review re: UBS's allegations regarding settlement agreement. | 0.70 | 825.00 | $577.50 |
| 08/24/2020 | EAW | CO | Review 2007 and 2008 warehouse agreements; and draft related email memo to PSZJ team. | 3.90 | 825.00 | $3,217.50 |
| 08/24/2020 | GVD | CO | Correspondence with J. Seery re back up to claim objection | 0.10 | 825.00 | $82.50 |
| 08/24/2020 | GVD | CO | Conference with DSI re Hunter Mountain proof of claim and next steps | 0.40 | 825.00 | $330.00 |
| 08/24/2020 | GVD | CO | Review and revise objection to Hunter Mountain proof of claim | 0.50 | 825.00 | $412.50 |
| 08/24/2020 | GVD | CO | Review and further revise Hunter Mountain claim objection | 0.50 | 825.00 | $412.50 |
| 08/25/2020 | IDK | CO | E-mails with Board, others re drafts of response to UBS re its settlement proposal (.3); E-mail to G Demo re draft motion to seal exhibits re objection to UBS claim (.2); Review of final letter to UBS re settlement (.1). | 0.60 | 1145.00 | $687.00 |
| 08/25/2020 | IDK | CO | E-mails with re CLO Holdco and DAF. | 0.20 | 1145.00 | $229.00 |
| 08/25/2020 | IDK | CO | E-mail to Acis counsels on status of their fact stipulation list. | 0.10 | 1145.00 | $114.50 |
| 08/25/2020 | IDK | CO | E-mails with Redeemer, Board, others re status and coordination of call on remaining claims issues and mediation and timing of same (.3). | 0.30 | 1145.00 | $343.50 |
| 08/25/2020 | IDK | CO | E-mails with local counsel re need to kick IFA hearing and options, as well as IFA counsels preferences, and correspondence with court clerk re same. | 0.30 | 1145.00 | $343.50 |
| 08/25/2020 | JNP | CO | Review and revise email to A. Clubock and review changes thereto. | 0.20 | 1075.00 | $215.00 |
| 08/25/2020 | JNP | CO | Review emails regarding UBS claim. | 0.10 | 1075.00 | $107.50 |
| 08/25/2020 | JNP | CO | Emails to and from E. Wagner regarding UBS claim. | 0.10 | 1075.00 | $107.50 |
| 08/25/2020 | JNP | CO | Email to A. Clubock in response to settlement offer. | 0.10 | 1075.00 | $107.50 |
| 08/25/2020 | JEO | CO | Review and update claim statuses and emails with PSZJ and DSI teams re open issues | 1.30 | 925.00 | $1,202.50 |
| 08/25/2020 | RJF | CO | Telephone conferences with Seery, emails regarding UBS claim. | 0.80 | 1245.00 | $996.00 |

Pachulski Stang Ziehl & Jones LLP

Highland Capital Management LP

36027 - 00002

Page: 41

Invoice 125803

August 31, 2020

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 08/25/2020 | JMF | CO | Review updated claims document. | 0.80 | 925.00 | $740.00 |
| 08/25/2020 | JAM | CO | Telephone conference with J. Seery re: Redeemer Committee settlement and related matters (0.2). | 0.20 | 1075.00 | $215.00 |
| 08/25/2020 | EAW | CO | Telephonic meeting with PSZJ team and Board re: mediation, settlement discussions and related issues (UBS). | 1.00 | 825.00 | $825.00 |
| 08/25/2020 | EAW | CO | Review emails re: UBS settlement proposal. | 0.10 | 825.00 | $82.50 |
| 08/25/2020 | EAW | CO | Research and related document review re: UBS's allegations regarding settlement agreement. | 1.60 | 825.00 | $1,320.00 |
| 08/25/2020 | EAW | CO | Draft memo re: UBS's allegations regarding settlement agreement. | 4.10 | 825.00 | $3,382.50 |
| 08/25/2020 | EAW | CO | Review and analyze trial and appellate decisions; and emails to/from PSZJ team and J. Seery re: same (UBS). | 1.70 | 825.00 | $1,402.50 |
| 08/25/2020 | EAW | CO | Attention to request for updated analysis re: UBS claims; and emails to/from J. Pomerantz and R. Feinstein re: same. | 0.80 | 825.00 | $660.00 |
| 08/25/2020 | GVD | CO | Draft motion to seal UBS exhibits | 1.30 | 825.00 | $1,072.50 |
| 08/25/2020 | GVD | CO | Review claim re priority treatment | 0.20 | 825.00 | $165.00 |
| 08/25/2020 | GVD | CO | Review proposed response re settlement offer | 0.20 | 825.00 | $165.00 |
| 08/25/2020 | GVD | CO | Correspondence with Debevoise re proposed claim presentation | 0.10 | 825.00 | $82.50 |
| 08/25/2020 | GVD | CO | Conference with B. Sharp re amendment to schedules | 0.10 | 825.00 | $82.50 |
| 08/25/2020 | GVD | CO | Correspondence with counsel re revision to schedules | 0.20 | 825.00 | $165.00 |
| 08/26/2020 | HDH | CO | Review and respond to correspondence regarding Daugherty | 0.10 | 950.00 | $95.00 |
| 08/26/2020 | HDH | CO | Telephone conference with Gregory V. Demo regarding Daugherty | 0.10 | 950.00 | $95.00 |
| 08/26/2020 | IDK | CO | Telephone conferences with G Demo re CEO questions on Daugherty and Hunter Mountain, as well as Harborvest issues (.3); E-mails with G Demo and CEO on website issues and re need to revise Daugherty as complaint re subordination (.2); Review of numerous E-mails with local counsel re combining complaint for subordination and claim | 1.00 | 1145.00 | $1,145.00 |

Pachulski Stang Ziehl & Jones LLP

Highland Capital Management LP

36027    - 00002

Page:    42

Invoice 125803

August 31, 2020

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| | | | objection in one pleading, and issues on 9/17 hearing date (.2); E-mails with H Hochman and G Demo re whether to segregate subordination from claim objection (.2); E-mails re Harborvest request for extension and conditions for same (.1). | | | |
| 08/26/2020 | IDK | CO | Review of correspondence re Dondero request for extension to respond to related claim objection. | 0.20 | 1145.00 | $229.00 |
| 08/26/2020 | IDK | CO | E-mails with attorneys re UBS just filed objection to Redeemer claim, including review of same. | 0.40 | 1145.00 | $458.00 |
| 08/26/2020 | IDK | CO | Numerous E-mails with local counsel, IFA counsel re court's feedback on next hearing dates, and deadline to object. | 0.30 | 1145.00 | $343.50 |
| 08/26/2020 | JNP | CO | Review revised claims schedule. | 0.10 | 1075.00 | $107.50 |
| 08/26/2020 | JNP | CO | Review UBS objection to Redeemer claim and email regarding same. | 0.10 | 1075.00 | $107.50 |
| 08/26/2020 | RJF | CO | Call with Redeemer regarding UBS. | 1.20 | 1245.00 | $1,494.00 |
| 08/26/2020 | JAM | CO | Telephone conference with J. Kane re: DAF, CLO Holdco, and Redeemer Settlement (0.1); e-mail to J. Seery, J. Pomerantz, I. Kharasch, G. Demo re: communications with Kane (0.1); telephone conference with J. Seery, PSZJ, Jenner & Block re: Redeemer Settlement and mediation issues (1.2). | 1.40 | 1075.00 | $1,505.00 |
| 08/26/2020 | EAW | CO | Revise, finalize and circulate memo re: UBS's allegations regarding settlement agreement. | 0.60 | 825.00 | $495.00 |
| 08/26/2020 | EAW | CO | Draft and circulate analysis re: UBS claim. | 0.80 | 825.00 | $660.00 |
| 08/26/2020 | GVD | CO | Correspondence with Debevoise re status of claim presentation | 0.10 | 825.00 | $82.50 |
| 08/26/2020 | GVD | CO | Revise memo re potential claim resolution and restructuring | 1.90 | 825.00 | $1,567.50 |
| 08/26/2020 | GVD | CO | Conference with counsel to claimant re amendment of schedules | 0.20 | 825.00 | $165.00 |
| 08/26/2020 | GVD | CO | Correspondence with counsel to HarbourVest re extensions | 0.20 | 825.00 | $165.00 |
| 08/26/2020 | GVD | CO | Conference with I. Kharasch re claim objections and next steps | 0.10 | 825.00 | $82.50 |
| 08/26/2020 | GVD | CO | Review revisions to Hunter Mountain claim objection; attend to filing of same | 0.60 | 825.00 | $495.00 |

Pachulski Stang Ziehl & Jones LLP

Highland Capital Management LP

36027   - 00002

Page:    43

Invoice 125803

August 31, 2020

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 08/26/2020 | GVD | CO | Review revised claim chart and materials | 0.60 | 825.00 | $495.00 |
| 08/26/2020 | GVD | CO | Review revised draft objection to claim | 0.20 | 825.00 | $165.00 |
| 08/26/2020 | GVD | CO | Conference with J. Seery re revisions to claim objection | 0.10 | 825.00 | $82.50 |
| 08/27/2020 | IDK | CO | E-mails re Holly questions on Acis response to claim objection, and our potential reply. | 0.20 | 1145.00 | $229.00 |
| 08/27/2020 | IDK | CO | Review of J Morris' analysis of UBS objection to Redeemer claim. | 0.20 | 1145.00 | $229.00 |
| 08/27/2020 | IDK | CO | Further correspondence with Board, others re Dondero request for extension to respond to objection. | 0.10 | 1145.00 | $114.50 |
| 08/27/2020 | IDK | CO | Further E-mails with local counsel, IFA counsel, and court clerk re determining next hearing date for IFA claim continuance, and time needed for same, and deadline to object (.3); E-mails with Zach re same and issues on timing for IFA to respond and opportunity for reply (.2). | 0.50 | 1145.00 | $572.50 |
| 08/27/2020 | IDK | CO | E-mail to G Demo re revised Daugherty objection and subordination count in complaint. | 0.20 | 1145.00 | $229.00 |
| 08/27/2020 | JJK | CO | Review docs and prepare Carey settlement motion, and emails Demo, client, DSI on same. | 2.00 | 895.00 | $1,790.00 |
| 08/27/2020 | JEO | CO | Work on claims | 0.60 | 925.00 | $555.00 |
| 08/27/2020 | RJF | CO | Follow-up call with BOD. | 0.60 | 1245.00 | $747.00 |
| 08/27/2020 | JAM | CO | Review UBS objection to Redeemer Committee claim (0.6); e-mail to J. Pomerantz, I. Kharasch, G. Demo, R. Feinstein analyzing UBS objection and arbitration award in Redeemer mediation (1.3); e-mails with G. Demo, DSI re: summary of Redeemer settlement for mediators (0.4); telephone conference with M. Hankin re: Redeemer settlement (0.1). | 2.40 | 1075.00 | $2,580.00 |
| 08/27/2020 | EAW | CO | Review organizational charts, settlement agreements, and expert reports re: allegedly fraudulent transfers; and emails to/from J. Seery re: same. | 0.90 | 825.00 | $742.50 |
| 08/27/2020 | GVD | CO | Revise and circulate memo re potential settlement | 0.20 | 825.00 | $165.00 |
| 08/27/2020 | GVD | CO | Conference with J. Seery re settlement of Carey claim | 0.10 | 825.00 | $82.50 |

Pachulski Stang Ziehl & Jones LLP

Page: 44

Highland Capital Management LP

Invoice 125803

36027   - 00002

August 31, 2020

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 08/27/2020 | GVD | CO | Correspondence with Debevoise re extension on claim objection | 0.10 | 825.00 | $82.50 |
| 08/27/2020 | GVD | CO | Revise and prepare for filing objection to claim and complaint | 1.40 | 825.00 | $1,155.00 |
| 08/27/2020 | GVD | CO | Prepare final Carey settlement agreement | 0.20 | 825.00 | $165.00 |
| 08/27/2020 | GVD | CO | Correspondence with local counsel re revisions to Hunter Mountain complaint | 0.10 | 825.00 | $82.50 |
| 08/28/2020 | IDK | CO | E-mails re problems on objection to Hunter Mountain claim and how to fix. | 0.30 | 1145.00 | $343.50 |
| 08/28/2020 | IDK | CO | E-mails with G Demo and local counsel re status on review and filing of objection to Daugherty claim, including local counsel suggested revisions. | 0.30 | 1145.00 | $343.50 |
| 08/28/2020 | JJK | CO | Emails Demo on Carey POC settlement matters. | 0.20 | 895.00 | $179.00 |
| 08/28/2020 | KKY | CO | Respond (.1) to email from James E. O'Neill re response to claims objection; and prepare (.1) attachment to same | 0.20 | 425.00 | $85.00 |
| 08/28/2020 | JEO | CO | Review response to claim objection by Paul Adkins. | 0.40 | 925.00 | $370.00 |
| 08/28/2020 | JEO | CO | Emails with Jack Donohue of DSI regarding claim objection | 0.40 | 925.00 | $370.00 |
| 08/28/2020 | JMF | CO | Review objection to Redeemer claim. | 0.80 | 925.00 | $740.00 |
| 08/28/2020 | JMF | CO | Review hunter mountain claims objection and complaint. | 1.30 | 925.00 | $1,202.50 |
| 08/28/2020 | JMF | CO | Review Adkins response and emails re same. | 0.20 | 925.00 | $185.00 |
| 08/28/2020 | JAM | CO | Telephone conference with J. Seery re: Redeemer Settlement (0.1); telephone conference with M. Hankin re: Redeemer Settlement (0.1); e-mail to the Board, J. Pomerantz, I. Kharasch, G Demo re: Redeemer Settlement (0.4). | 0.60 | 1075.00 | $645.00 |
| 08/28/2020 | GVD | CO | Review and revise draft 9019 | 2.40 | 825.00 | $1,980.00 |
| 08/28/2020 | GVD | CO | Review and revise Hunter Mountain complaint; attend to issues re service of same | 0.90 | 825.00 | $742.50 |
| 08/29/2020 | IDK | CO | E-mails with Board re Hunter Mountain filed objection and timing issues. | 0.20 | 1145.00 | $229.00 |
| 08/29/2020 | IDK | CO | E-mails with IFA counsel re continuance and new deadline issues. | 0.20 | 1145.00 | $229.00 |

Pachulski Stang Ziehl & Jones LLP

Highland Capital Management LP

36027 - 00002

Page: 45

Invoice 125803

August 31, 2020

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 08/29/2020 | GVD | CO | Correspondence with counsel to Hunter Mountain re extension on answer deadline | 0.20 | 825.00 | $165.00 |
| 08/29/2020 | GVD | CO | Review and revise complaint re claim objection; attend to filing r esame | 0.60 | 825.00 | $495.00 |
| 08/29/2020 | GVD | CO | Revise and circulate Carey settlement agreement | 0.20 | 825.00 | $165.00 |
| 08/30/2020 | RJF | CO | Emails and telephone conference with Seery regarding UBS claims. | 0.40 | 1245.00 | $498.00 |
| 08/31/2020 | IDK | CO | Review of DEC on Horborvest claim from its rep (.2); Attend conference call re Harborvest claims and new related info (.7); E-mails with Board re summary of status of Harborvest, as well as its new position on the nature of its claim (.2). | 1.10 | 1145.00 | $1,259.50 |
| 08/31/2020 | IDK | CO | E-mail with  CEO re Acis attachment setting forth new damage claim calculation, including review of same. | 0.30 | 1145.00 | $343.50 |
| 08/31/2020 | IDK | CO | E-mails with IFA and client re IFA correspondence re its pending issues with NextBank in their litigation, and potential impact on HCMLP case (.3); E-mails and telephone conference with  JP Sevilla re same (.4); E-mails with local counsel re his draft of notice of continuance of IFA objection (.2). | 0.90 | 1145.00 | $1,030.50 |
| 08/31/2020 | IDK | CO | E-mails with IFA counsels re continued hearing and issues on when IFA should file its response (.2); E-mails with Zach, local, re same and next steps in stipulation/court (.2). | 0.40 | 1145.00 | $458.00 |
| 08/31/2020 | IDK | CO | E-mails with E Wagner re UBS issues, including summary judgment issues and pre-judgment interest issues impacting mediation. | 0.30 | 1145.00 | $343.50 |
| 08/31/2020 | JJK | CO | Prepare notes on HCM note defenses issues and research. | 2.80 | 895.00 | $2,506.00 |
| 08/31/2020 | JNP | CO | Review article regarding Citibank claim and emails regarding same. | 0.10 | 1075.00 | $107.50 |
| 08/31/2020 | JNP | CO | Review Harborvest presentation in support of claims. | 0.20 | 1075.00 | $215.00 |
| 08/31/2020 | JNP | CO | Conference with John A. Morris, Gregory V. Demo and Ira D. Kharasch regarding Harborvest claim. | 0.70 | 1075.00 | $752.50 |
| 08/31/2020 | JEO | CO | Continued work on claim objections(.4); review amended response filed by Paul Adkins(.3); email to DSI team re Adkins claim(.2); Call with Jack | 1.30 | 925.00 | $1,202.50 |

Pachulski Stang Ziehl & Jones LLP

Highland Capital Management LP

36027   - 00002

Page:    46

Invoice 125803

August 31, 2020

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| | | | Donohue re amended schedules(.2) | | | |
| 08/31/2020 | RJF | CO | Telephone conference with Alan J. Kornfeld regarding UBS claim. | 0.30 | 1245.00 | $373.50 |
| 08/31/2020 | RJF | CO | Telephone conference with Elissa regarding UBS claim. | 0.30 | 1245.00 | $373.50 |
| 08/31/2020 | RJF | CO | Telephone conference with Seery regarding UBS claim. | 0.30 | 1245.00 | $373.50 |
| 08/31/2020 | JMF | CO | Review Daugherty complaint. | 0.90 | 925.00 | $832.50 |
| 08/31/2020 | JMF | CO | Review open claims update. | 0.40 | 925.00 | $370.00 |
| 08/31/2020 | JAM | CO | Telephone conference with J. Pomerantz, I. Kharasch. G. Demo re: HarborVest claim (0.7). | 0.70 | 1075.00 | $752.50 |
| 08/31/2020 | EAW | CO | Telephone call with A. Kornfeld re: summary judgment motion and related issues. | 0.20 | 825.00 | $165.00 |
| 08/31/2020 | EAW | CO | Telephone call with R. Feinstein re: summary judgment motion and related issues. | 0.10 | 825.00 | $82.50 |
| 08/31/2020 | EAW | CO | Research re: prejudgment interest (UBS). | 2.60 | 825.00 | $2,145.00 |
| 08/31/2020 | GVD | CO | Review background information on Acis proof of claim | 0.10 | 825.00 | $82.50 |
| 08/31/2020 | GVD | CO | Conference with J. Pomerantz and I. Kharasch re settlement of Carey claim | 0.20 | 825.00 | $165.00 |
| 08/31/2020 | GVD | CO | Review revisions to Daugherty objection from local counsel; attend to filing same | 0.30 | 825.00 | $247.50 |
| 08/31/2020 | GVD | CO | Further revise Carey settlement motion re changes from local counsel | 0.70 | 825.00 | $577.50 |
| 08/31/2020 | GVD | CO | Review materials from Claimant re proof of claim; conference with counsel to claimant re same | 1.90 | 825.00 | $1,567.50 |
| 08/31/2020 | GVD | CO | Conference with J. Pomerantz, J. Morris, and I. Kharasch re conference with claimant re proof of claim and next steps | 0.80 | 825.00 | $660.00 |
| 08/31/2020 | GVD | CO | Correspondence with client re revisions to settlement motion and next steps | 0.30 | 825.00 | $247.50 |
| | | | | **226.70** | | **$216,854.00** |

## Compensation Prof. [B160]

| 08/03/2020 | JNP | CP | Email to and from Joshua M. Fried  regarding  July bill. | 0.10 | 1075.00 | $107.50 |

Pachulski Stang Ziehl & Jones LLP
Highland Capital Management LP
36027    - 00002

Page:    47<br>Invoice 125803<br>August 31, 2020

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 08/04/2020 | JNP | CP | Emails with Joshua M. Fried regarding bill. | 0.10 | 1075.00 | $107.50 |
| 08/04/2020 | JMF | CP | Review and edit PSZJ July statement. | 1.80 | 925.00 | $1,665.00 |
| 08/05/2020 | JNP | CP | Review and edit July bill. | 0.60 | 1075.00 | $645.00 |
| 08/05/2020 | JMF | CP | Review PSZJ July statement (.3); emails to J Pomerantz and J Hoffman re 9/10 fee app hearing questions (.2). | 0.50 | 925.00 | $462.50 |
| 08/06/2020 | PJJ | CP | Prepare July fee statement. | 2.00 | 425.00 | $850.00 |
| 08/07/2020 | JMF | CP | Draft fee statement for July for PSZJ. | 1.40 | 925.00 | $1,295.00 |
| 08/07/2020 | JMF | CP | Review bill re edits and additional entries (WRITE OFF). | 2.10 | 925.00 | $1,942.50 |
| 08/08/2020 | PJJ | CP | Email Joshua M. Fried regarding revised invoice. | 0.20 | 425.00 | $85.00 |
| 08/10/2020 | JNP | CP | Email to J. Seery enclosing July 2020 bill. | 0.10 | 1075.00 | $107.50 |
| 08/10/2020 | PJJ | CP | Revise monthly fee statement. | 1.00 | 425.00 | $425.00 |
| 08/11/2020 | KKY | CP | Draft certification of no objection re amended 9th fee app of PSZJ for June 2020 | 0.10 | 425.00 | $42.50 |
| 08/11/2020 | PJJ | CP | Prepare July fees for filing. | 0.30 | 425.00 | $127.50 |
| 08/11/2020 | PJJ | CP | File CNO regarding June fees. | 0.20 | 425.00 | $85.00 |
| 08/11/2020 | JEO | CP | Review status of PSZJ June 2020 fee application(.1), review Certificate of No Objection (.1) and make arrangements for filing same (.2). | 0.40 | 925.00 | $370.00 |
| 08/13/2020 | PJJ | CP | Prepare Q3 fee application. | 2.30 | 425.00 | $977.50 |
| 08/14/2020 | PJJ | CP | Telephone conference with Joshua M. Fried regarding interim fee application. | 0.20 | 425.00 | $85.00 |
| 08/14/2020 | PJJ | CP | Work on interim fee application. | 3.30 | 425.00 | $1,402.50 |
| 08/15/2020 | PJJ | CP | Update interim fee application. | 0.50 | 425.00 | $212.50 |
| 08/16/2020 | JNP | CP | Brief review of quarterly fee application. | 0.10 | 1075.00 | $107.50 |
| 08/16/2020 | JMF | CP | Draft 2nd interim fee application. | 2.70 | 925.00 | $2,497.50 |
| 08/17/2020 | JNP | CP | Review and revise quarterly fee application. | 0.50 | 1075.00 | $537.50 |
| 08/18/2020 | IDK | CP | E-mails with attorneys re draft of quarterly fee app and various changes thereto. | 0.40 | 1145.00 | $458.00 |
| 08/18/2020 | PJJ | CP | Prepare exhibits to 2nd interim fee application. | 0.60 | 425.00 | $255.00 |

Pachulski Stang Ziehl & Jones LLP

Highland Capital Management LP

36027    - 00002

Page:    48

Invoice 125803

August 31, 2020

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 08/18/2020 | JMF | CP | Draft 2nd interim fee application. | 2.10 | 925.00 | $1,942.50 |
| 08/18/2020 | GVD | CP | Revise PSZJ quarterly fee application | 0.80 | 825.00 | $660.00 |
| 08/19/2020 | PJJ | CP | Review/revise 2nd interim fee application. | 0.30 | 425.00 | $127.50 |
| 08/19/2020 | JMF | CP | Finalize PSZJ application. | 1.80 | 925.00 | $1,665.00 |
| 08/21/2020 | JNP | CP | Review email from U. S. Trustee regarding fee application and forward for handling. | 0.10 | 1075.00 | $107.50 |
| | | | | **26.60** | | **$19,353.00** |

### Comp. of Prof./Others

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 08/04/2020 | JEO | CPO | Email with Brad Sharp re OCP Report | 0.20 | 925.00 | $185.00 |
| 08/04/2020 | GVD | CPO | Review Hayward invoices for privilege issues | 0.30 | 825.00 | $247.50 |
| 08/05/2020 | KKY | CPO | Draft notice re OCP monthly statement (June 2020) | 0.20 | 425.00 | $85.00 |
| 08/05/2020 | JEO | CPO | Review finalized OCP report and related notice and coordinate filing and service of same. | 0.50 | 925.00 | $462.50 |
| 08/05/2020 | GVD | CPO | Review Hayward invoice for privilege issues | 0.20 | 825.00 | $165.00 |
| 08/06/2020 | PJJ | CPO | Prepare Mercer interim fee application. | 1.30 | 425.00 | $552.50 |
| 08/11/2020 | KKY | CPO | Review and revise fee chart | 0.30 | 425.00 | $127.50 |
| 08/11/2020 | GVD | CPO | Review DSI invoice for privilege issues | 0.30 | 825.00 | $247.50 |
| 08/12/2020 | KKY | CPO | Respond (.1) to email from James E. O'Neill re DSI staffing report; and prepare (.2) attachment to same | 0.30 | 425.00 | $127.50 |
| 08/13/2020 | KKY | CPO | Review and revise fee chart | 0.20 | 425.00 | $85.00 |
| 08/17/2020 | JMF | CPO | Review Mercer fee application issues. | 0.30 | 925.00 | $277.50 |
| 08/18/2020 | PJJ | CPO | Prepare omnibus notice of fee hearing. | 0.70 | 425.00 | $297.50 |
| 08/18/2020 | PJJ | CPO | Review Mercer fee application. | 0.40 | 425.00 | $170.00 |
| 08/18/2020 | JMF | CPO | Review and email edits re Mercer fee application. | 0.40 | 925.00 | $370.00 |
| 08/18/2020 | JMF | CPO | Review draft omnibus notice and emails re same. | 0.20 | 925.00 | $185.00 |
| 08/19/2020 | PJJ | CPO | Revise omnibus fee hearing notice. | 0.20 | 425.00 | $85.00 |
| 08/19/2020 | PJJ | CPO | Review/revise Mercer fee application. | 0.50 | 425.00 | $212.50 |
| 08/19/2020 | PJJ | CPO | Prepare fee applications for service and filing (.5) and e-file (.3). | 0.80 | 425.00 | $340.00 |

Pachulski Stang Ziehl & Jones LLP
Highland Capital Management LP
36027  - 00002

Page:   49
Invoice 125803
August 31, 2020

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 08/19/2020 | PJJ | CPO | Revise and file Notice of Hearing on fee applications. | 0.40 | 425.00 | $170.00 |
| 08/19/2020 | JMF | CPO | Edits to omnibus notice and address issues re Wilmer and Mercer applications. | 0.40 | 925.00 | $370.00 |
| 08/19/2020 | JMF | CPO | Review and comment re Mercer applications. | 0.30 | 925.00 | $277.50 |
| 08/19/2020 | GVD | CPO | Correspondence with WilmerHale re budget issues | 0.10 | 825.00 | $82.50 |
| 08/20/2020 | KKY | CPO | Review and revise fee chart | 0.20 | 425.00 | $85.00 |
| 08/21/2020 | JMF | CPO | Emails re fee application issues and data for UST. | 0.20 | 925.00 | $185.00 |
| 08/21/2020 | GVD | CPO | Conference with A. Chiarello re Foley fee application | 0.20 | 825.00 | $165.00 |
| 08/21/2020 | GVD | CPO | Correspondence with H. O'Neil re Acis issues with fee application | 0.20 | 825.00 | $165.00 |
| 08/24/2020 | GVD | CPO | Correspondence with A. Chiarello re Foley fees | 0.10 | 825.00 | $82.50 |
| 08/25/2020 | JMF | CPO | Review LEDEs and issues re 2nd interim fee apps. | 0.30 | 925.00 | $277.50 |
| 08/25/2020 | GVD | CPO | Correspondence with Acis re objection to Foley Gardere fees | 0.20 | 825.00 | $165.00 |
| 08/26/2020 | GVD | CPO | Correspondence re draft agreed order on Foley fees | 0.10 | 825.00 | $82.50 |
| 08/27/2020 | KKY | CPO | Respond to email from James E. O'Neill re 9/10/20 fee hearing | 0.20 | 425.00 | $85.00 |
| 08/27/2020 | JEO | CPO | Review status of fee applications for 9/10 hearing | 0.50 | 925.00 | $462.50 |
| | | | | **10.70** | | **$6,877.50** |

## Employee Benefit/Pension-B220

| | | | | | | |
|---|---|---|---|---|---|---|
| 08/03/2020 | GVD | EB | Correspondence with M. Litvak re employee issues | 0.10 | 825.00 | $82.50 |
| 08/05/2020 | JMF | EB | Review employee 401(k) and benefits documents. | 1.10 | 925.00 | $1,017.50 |
| 08/06/2020 | JMF | EB | Review contingent award plan documents. | 1.40 | 925.00 | $1,295.00 |
| 08/10/2020 | JEO | EB | Review correspondence from PBGC | 0.40 | 925.00 | $370.00 |
| 08/14/2020 | JEO | EB | Review email from PBGC and forward to PSZJ team with comments | 0.40 | 925.00 | $370.00 |
| 08/21/2020 | JMF | EB | Telephone call with B. Collins and J. Donahue re employee benefit programs (.2). | 0.20 | 925.00 | $185.00 |
| 08/24/2020 | JMF | EB | Review 401k plan. | 0.30 | 925.00 | $277.50 |

Pachulski Stang Ziehl & Jones LLP

Highland Capital Management LP

36027    - 00002

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 08/25/2020 | JMF | EB | Review issues re bonus payment accrual. | 0.40 | 925.00 | $370.00 |
| 08/27/2020 | JMF | EB | Review award letter and wage motion re bonus program issues. | 0.80 | 925.00 | $740.00 |
| | | | | 5.10 | | $4,707.50 |

### Executory Contracts [B185]

| | | | | | | |
|---|---|---|---|---|---|---|
| 08/10/2020 | JEO | EC | Review status of lease extension for headquarters | 0.40 | 925.00 | $370.00 |
| 08/13/2020 | JNP | EC | Emails regarding contact with landlord regarding additional extension of §365(d)(3). | 0.10 | 1075.00 | $107.50 |
| 08/19/2020 | JNP | EC | Review and respond to emails regarding landlord and extension request. | 0.10 | 1075.00 | $107.50 |
| 08/19/2020 | JEO | EC | Email exchange with co-counsel Melissa Hayward re 365 extension | 0.40 | 925.00 | $370.00 |
| 08/20/2020 | GVD | EC | Conference with F. Caruso re treatment of lease damages | 0.20 | 825.00 | $165.00 |
| 08/22/2020 | GVD | EC | Correspondence with PSZJ team re lease rejection issues; follow up correspondence with F. Caruso re same | 0.20 | 825.00 | $165.00 |
| 08/27/2020 | JEO | EC | Check on status of headquarters lease and possibility of extension of 365(d)(4) deadline and emails with PSZJ team and co-counsel on the issue | 0.40 | 925.00 | $370.00 |
| | | | | 1.80 | | $1,655.00 |

### Financial Filings [B110]

| | | | | | | |
|---|---|---|---|---|---|---|
| 08/03/2020 | JEO | FF | Review and arrange for filing of June 2020 monthly operating report | 0.30 | 925.00 | $277.50 |
| | | | | 0.30 | | $277.50 |

### General Business Advice [B410]

| | | | | | | |
|---|---|---|---|---|---|---|
| 07/16/2020 | IAWN | GB | Exchange emails with broker and client re timing for call | 0.10 | 1025.00 | $102.50 |
| 07/17/2020 | IAWN | GB | Review materials and file in preparation for call (.3), exchange emails with Aon re timing of call (.1); telephone call with Aon and Dubel re insurance for Seeley (.3) | 0.70 | 1025.00 | $717.50 |
| 07/27/2020 | IAWN | GB | Review broker emails re Seery | 0.10 | 1025.00 | $102.50 |

Pachulski Stang Ziehl & Jones LLP
Highland Capital Management LP
36027    - 00002

Page:    51
Invoice 125803
August 31, 2020

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 08/03/2020 | IDK | GB | Telephone conferences with J. Pomerantz re general case issues. | 0.20 | 1145.00 | $229.00 |
| 08/04/2020 | IDK | GB | E-mails with Board re need for plan call today and coordination (.2); Email and telephone conference with G Demo re upcoming board call (.1); Attend Board call on case items and plan issues (1.0). | 1.30 | 1145.00 | $1,488.50 |
| 08/04/2020 | JNP | GB | Conference with J. Dubel regarding Committee presentation and related Plan issues. | 0.50 | 1075.00 | $537.50 |
| 08/04/2020 | JNP | GB | Participate on Board call regarding Plan and related issues. | 1.00 | 1075.00 | $1,075.00 |
| 08/05/2020 | IDK | GB | E-mails re CEO request for follow up call after UCC call earlier (.1); Attend board call after earlier UCC call on next steps and plan issues (.4); Telephone conference with J. Pomerantz re status (.1). | 0.60 | 1145.00 | $687.00 |
| 08/05/2020 | JNP | GB | Conference with J. Dubel regarding call with M. Clemente regarding Plan issues. | 0.20 | 1075.00 | $215.00 |
| 08/05/2020 | JNP | GB | Call with Board  in anticipation of Committee Plan call. | 0.50 | 1075.00 | $537.50 |
| 08/05/2020 | JNP | GB | Conference with J. Dubel after call with Committee. | 0.30 | 1075.00 | $322.50 |
| 08/05/2020 | JNP | GB | Conference with Ira D. Kharasch after call with Committee. | 0.10 | 1075.00 | $107.50 |
| 08/05/2020 | JNP | GB | Conference with Board after call with Committee. | 0.50 | 1075.00 | $537.50 |
| 08/06/2020 | IDK | GB | Telephone conference with G Demo re status, UBS issues (.1); Telephone conference with J. Pomerantz re same and plan issues (.2). | 0.30 | 1145.00 | $343.50 |
| 08/06/2020 | IDK | GB | Attend conference call with CEO, others on issues re UBS new discovery re entities, impact on other pleadings (.5); Telephone conference with J. Pomerantz re same (.1). | 0.60 | 1145.00 | $687.00 |
| 08/06/2020 | JNP | GB | Review email from P. Daughterty to Board. | 0.10 | 1075.00 | $107.50 |
| 08/07/2020 | GVD | GB | Conference with J. Seery re open items and next steps | 0.20 | 825.00 | $165.00 |
| 08/10/2020 | IDK | GB | E-mails with Board, others re need for board call and coordination (.2); E-mails with G Demo, DSI re proposed agenda for same, and feedback of others on changes needed (.2). | 0.40 | 1145.00 | $458.00 |
| 08/10/2020 | JNP | GB | Review and comment on proposed press release. | 0.10 | 1075.00 | $107.50 |

Pachulski Stang Ziehl & Jones LLP

Page: 52

Highland Capital Management LP

Invoice 125803

36027    - 00002

August 31, 2020

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 08/10/2020 | GVD | GB | Draft agenda for board meeting | 0.20 | 825.00 | $165.00 |
| 08/11/2020 | IAWN | GB | Review endorsement and exchange emails with Jeffrey N Pomerantz after review of file | 0.80 | 1025.00 | $820.00 |
| 08/11/2020 | IDK | GB | E-mails and telephone conference with J. Pomerantz re case issues (.2); E-mails with Board, others re revised agenda for today's Board call (.1); E-mails with G Demo re updated list of open plan items for today's call with Board (.2); attend Board meeting on open issues (1.5); Telephone conference with J. Pomerantz re result of same (.1). | 2.10 | 1145.00 | $2,404.50 |
| 08/11/2020 | IDK | GB | E-mails with G Demo re changes to press release bullet points and CEO next steps re same. | 0.20 | 1145.00 | $229.00 |
| 08/11/2020 | JNP | GB | Conference with J. Seery regarding preparation for call with Committee. | 0.10 | 1075.00 | $107.50 |
| 08/11/2020 | JNP | GB | Participate on Board call regarding Plan and related issues. | 1.50 | 1075.00 | $1,612.50 |
| 08/11/2020 | JNP | GB | Conference with B. Sharp after Board call. | 0.10 | 1075.00 | $107.50 |
| 08/11/2020 | JNP | GB | Conference with J. Dubel regarding Plan related issues. | 0.20 | 1075.00 | $215.00 |
| 08/11/2020 | GVD | GB | Attend board meeting | 1.50 | 825.00 | $1,237.50 |
| 08/12/2020 | IDK | GB | E-mails with Board re need for urgent call re mediators request to extend exclusivity (.2); Attend Board call re same (.5); E-mails with Board, mediators, others, re status of getting UCC feedback on mediators' request to not file plan today (.2); E-mails with UCC re proposed motions to file under seal and exclusivity, and then their feedback to same (.3); E-mails with mediators re same and status of filing redacted versions today and related motions (.2); E-mails and telephone conferences with G Demo and J. Pomerantz re same, whether shorted time needed, and next steps on redactions (.4); E-mails with Board, J. Pomerantz re same and not asking for shorted time (.1). | 1.90 | 1145.00 | $2,175.50 |
| 08/12/2020 | JNP | GB | Review proposed press release and talking points. | 0.10 | 1075.00 | $107.50 |
| 08/13/2020 | IAWN | GB | Review policy and file and exchange emails with Jeffrey N Pomerantz re same | 0.80 | 1025.00 | $820.00 |
| 08/13/2020 | IDK | GB | Review of Court's opinion on CLO Holdco and UCC motion for clarification (.2); Review of correspondence from CEO, others re same, | 0.70 | 1145.00 | $801.50 |

Pachulski Stang Ziehl & Jones LLP
Highland Capital Management LP
36027  - 00002

Page:  53
Invoice 125803
August 31, 2020

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| | | | including CEO correspondence to employees (.2); E-mail to G. Demo re result of meeting with CEO and employees re same (.1); Telephone conference with G. Demo and J. Pomerantz re same and next steps (.2). | | | |
| 08/13/2020 | JNP | GB | Email to and from Iain A. W. Nasatir regarding D&O insurance. | 0.10 | 1075.00 | $107.50 |
| 08/13/2020 | GVD | GB | Attend HCMLP all hand's call with legal and compliance | 0.50 | 825.00 | $412.50 |
| 08/13/2020 | GVD | GB | Attend HCMLP employee call | 0.30 | 825.00 | $247.50 |
| 08/13/2020 | GVD | GB | Multiple conferences with J. Seery re open issues | 0.30 | 825.00 | $247.50 |
| 08/14/2020 | IAWN | GB | Telephone conference with Caruso re insurance issues | 0.20 | 1025.00 | $205.00 |
| 08/14/2020 | IDK | GB | Telephone conferences with G. Demo re status and CEO issues with Dondero. | 0.20 | 1145.00 | $229.00 |
| 08/14/2020 | GVD | GB | Conference with J. Seery re open issues | 0.20 | 825.00 | $165.00 |
| 08/17/2020 | IDK | GB | E-mails with Board re Guernsy litigation ruling and re upcoming status conference on Acis and perhaps on other issues and need for call. | 0.30 | 1145.00 | $343.50 |
| 08/17/2020 | IDK | GB | E-mails with Board re coordination of meeting for next week. | 0.20 | 1145.00 | $229.00 |
| 08/17/2020 | GVD | GB | Conference with J. Romey, J. Seery, and WilmerHale re corporate governance issues | 0.50 | 825.00 | $412.50 |
| 08/17/2020 | GVD | GB | Attend to follow up items from call with J. Pomerantz and I. Kharasch | 0.50 | 825.00 | $412.50 |
| 08/18/2020 | IDK | GB | E-mails re agenda for upcoming Board call and changes (.1); Attend Board call re status issues, earlier UCC meeting, Acis claim objection process issues (.5). | 0.60 | 1145.00 | $687.00 |
| 08/18/2020 | IDK | GB | E-mails with Board, others on rescheduling of Board call on 8/21, and re UBS accusation of breach vs Redeemer, and reasons therefor. | 0.30 | 1145.00 | $343.50 |
| 08/18/2020 | JNP | GB | Conference with Board, Ira D. Kharasch, John A. Morris and Gregory V. Demo regarding Acis and other claims issues. | 0.50 | 1075.00 | $537.50 |
| 08/18/2020 | JAM | GB | Board meeting with J. Pomerantz, I. Kharasch re: Acis litigation issues (0.5). | 0.50 | 1075.00 | $537.50 |

Pachulski Stang Ziehl & Jones LLP

Highland Capital Management LP

36027 - 00002

Page: 54

Invoice 125803

August 31, 2020

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 08/18/2020 | GVD | GB | Conference with Board re agenda for status conference | 0.60 | 825.00 | $495.00 |
| 08/19/2020 | IDK | GB | E-mails with attorneys re Redeemer correspondence on UBS accusations vs Redeemer on breach, CEO desire for analysis of same, and also re removing Dondero from Cornerstone. | 0.30 | 1145.00 | $343.50 |
| 08/19/2020 | JNP | GB | Conference with J. Dubel regarding Acis conference and related issues. | 0.30 | 1075.00 | $322.50 |
| 08/20/2020 | IDK | GB | E-mail to Board on status and continuances (.1); E-mails with Board on Daugherty memo update and re draft objection to Daugherty claim (.4). | 0.50 | 1145.00 | $572.50 |
| 08/20/2020 | JNP | GB | Conference with J. Dubel in advance of Board call. | 0.30 | 1075.00 | $322.50 |
| 08/20/2020 | GVD | GB | Multiple correspondence from local counsel re notice requirements for plan and disclosure statement | 0.40 | 825.00 | $330.00 |
| 08/20/2020 | GVD | GB | Multiple conferences with J. Romey re open items on plan implementation, claims, and asset monetization | 0.70 | 825.00 | $577.50 |
| 08/21/2020 | IDK | GB | E-mails with DSI, others on draft agenda and claims analysis for Board call later today (.2); Prepare for Board call today on decisions re Daugherty claim, p ending objection to IFA and its new position, and Hunter Mountain claim (.5); Numerous e-mails with CEO and I. Leventon re same and need for I. Leventon's limited attendance, including sending I. Leventon relevant documents (.4); E-mails with Board and I. Leventon re rescheduling of Board meeting today (2.); Telephone conference with J. Pomerantz re next steps for Board call on Monday (.1). | 1.40 | 1145.00 | $1,603.00 |
| 08/21/2020 | JNP | GB | Conference with J. Seery regarding mediation call and related. | 0.60 | 1075.00 | $645.00 |
| 08/21/2020 | GVD | GB | Conference with DSI re prepayment allocation and budget issues | 0.30 | 825.00 | $247.50 |
| 08/21/2020 | GVD | GB | Conference with J. Romey re prepayment allocation | 0.10 | 825.00 | $82.50 |
| 08/21/2020 | GVD | GB | Draft agenda for Board meeting | 0.30 | 825.00 | $247.50 |
| 08/22/2020 | GVD | GB | Conference with J. Seery re open items and next steps | 0.80 | 825.00 | $660.00 |
| 08/22/2020 | GVD | GB | Follow up correspondence with team re conversation | 0.40 | 825.00 | $330.00 |

Pachulski Stang Ziehl & Jones LLP

Highland Capital Management LP

36027    - 00002

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| | | | with J. Seery | | | |
| 08/24/2020 | IDK | GB | E-mails with Board re rescheduling of call today, as well as agenda for same (.2); E-mails with I. Leventon re upcoming Board call and need for his attendance (.2); Prepare for Board call today, including on Daugherty and IFA (.4); Attend Board call today (2.0). | 2.80 | 1145.00 | $3,206.00 |
| 08/24/2020 | JNP | GB | Conference with Gregory V. Demo in preparation for Board call. | 0.20 | 1075.00 | $215.00 |
| 08/24/2020 | JNP | GB | Participate in lengthy Board call. | 2.00 | 1075.00 | $2,150.00 |
| 08/24/2020 | JNP | GB | Review Board emails regarding UBS offer. | 0.10 | 1075.00 | $107.50 |
| 08/24/2020 | JNP | GB | Conference with Ira D. Kharasch in preparation for Board call. | 0.10 | 1075.00 | $107.50 |
| 08/24/2020 | GVD | GB | Conference with J. Romey re status of board meeting | 0.10 | 825.00 | $82.50 |
| 08/24/2020 | GVD | GB | Correspondence with S. Davies re corporate documents | 0.10 | 825.00 | $82.50 |
| 08/24/2020 | GVD | GB | Conference with J. Romey and J. Seery re board preparation | 0.50 | 825.00 | $412.50 |
| 08/24/2020 | GVD | GB | Attend Board Meeting | 2.50 | 825.00 | $2,062.50 |
| 08/25/2020 | IDK | GB | E-mails with Board re status and numerous authorization documents to authorize and appoint CEO. | 0.20 | 1145.00 | $229.00 |
| 08/25/2020 | JNP | GB | Review email to Board regarding authorization for CEO to execute corporate documents. | 0.10 | 1075.00 | $107.50 |
| 08/25/2020 | GVD | GB | Draft email to board re authorization to sign resolutions | 0.30 | 825.00 | $247.50 |
| 08/26/2020 | GVD | GB | Conference with J. Seery about corporate actions and next steps | 0.30 | 825.00 | $247.50 |
| 08/28/2020 | GVD | GB | Conference with J. Dubel re workflow issues | 0.10 | 825.00 | $82.50 |
| 08/29/2020 | GVD | GB | Conference with J. Seery re corporate authority issues | 0.10 | 825.00 | $82.50 |
| 08/31/2020 | IDK | GB | Attend conference call with Board on status and mediation and settlement discussions (1.4); Telephone conferences with J. Pomerantz and R Feinstein re result of same, and next steps re UBS and SJ motion (.2). | 1.60 | 1145.00 | $1,832.00 |

Pachulski Stang Ziehl & Jones LLP

Page: 56

Highland Capital Management LP

Invoice 125803

36027 - 00002

August 31, 2020

|  |  |  |  | 41.30 |  | $42,481.50 |
|---|---|---|---|---|---|---|

### General Creditors Comm. [B150]

| Date | Init | Task | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 08/02/2020 | IDK | GC | Review of correspondence with Sidley re UCC/Board meeting and reschedule (.1); E-mail to DSI re its draft of DEC for UCC/Board meeting including review of same (.4). | 0.50 | 1145.00 | $572.50 |
| 08/03/2020 | IDK | GC | Review and consider draft extensive DEC by DSI for UCC tomorrow re assets, claims, plan terms and need for changes (.4); E-mail and telephone conference with G. Demo re my issues/changes for same (.4). | 0.80 | 1145.00 | $916.00 |
| 08/03/2020 | IDK | GC | Review of various revised DSI DEC to UCC for tomorrow meeting, including Board feedback on same. | 0.40 | 1145.00 | $458.00 |
| 08/04/2020 | IDK | GC | Prepare for call with UCC & Board, and all professionals (.2); Attend conference call with UCC/Board and all professionals re same (1.4); Telephone conference with J Pomerantz re same (.1). | 1.70 | 1145.00 | $1,946.50 |
| 08/04/2020 | JNP | GC | Participate on weekly call with Board and Committee. | 1.40 | 1075.00 | $1,505.00 |
| 08/04/2020 | GVD | GC | Prepare for weekly board/committee call | 0.20 | 825.00 | $165.00 |
| 08/04/2020 | GVD | GC | Attend weekly board/committee call | 1.40 | 825.00 | $1,155.00 |
| 08/05/2020 | IDK | GC | Attend pre-call with Board on upcoming call with UCC on plan issues (.5); E-mails with UCC counsel re our list of agenda plan of reorganization items to discuss, and its feedback on governance proposal (.3); Attend conference call with UCC, its professionals, DSI, others on plan and other issues (.8); Telephone conference with J. Pomerantz re status (.1). | 1.70 | 1145.00 | $1,946.50 |
| 08/05/2020 | JNP | GC | Conference with Committee regarding Plan issues. | 0.80 | 1075.00 | $860.00 |
| 08/05/2020 | GVD | GC | Draft agenda for Board/Committee meeting | 0.20 | 825.00 | $165.00 |
| 08/05/2020 | GVD | GC | Conference with B. Sharp re Board committee meeting | 0.10 | 825.00 | $82.50 |
| 08/05/2020 | GVD | GC | Conference with Board re preparation for Board/Committee call | 0.50 | 825.00 | $412.50 |
| 08/05/2020 | GVD | GC | Conference with Board/Committee re plan issues | 0.80 | 825.00 | $660.00 |
| 08/05/2020 | GVD | GC | Conference with J. Seery re follow up to | 0.30 | 825.00 | $247.50 |

Pachulski Stang Ziehl & Jones LLP

Page: 57

Highland Capital Management LP

Invoice 125803

36027 - 00002

August 31, 2020

|  |  |  | Board/Committee call | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 08/05/2020 | GVD | GC | Conference with Board re follow up to Board/Committee call | 0.50 | 825.00 | $412.50 |
| 08/10/2020 | IDK | GC | E-mails with DSI re draft agenda for tomorrow's call with UCC, including review of same. | 0.20 | 1145.00 | $229.00 |
| 08/10/2020 | GVD | GC | Draft agenda for board/committee meeting | 0.20 | 825.00 | $165.00 |
| 08/10/2020 | GVD | GC | Conference with J. Romey re board/committee meeting preparation | 0.30 | 825.00 | $247.50 |
| 08/11/2020 | IDK | GC | E-mails with Board re revised agenda for today's UCC call (.1); Attend conference call with UCC and its professionals, DSI, Board, others re case status and plan (.5). | 0.60 | 1145.00 | $687.00 |
| 08/11/2020 | JNP | GC | Participate on weekly Committee Board call. | 0.50 | 1075.00 | $537.50 |
| 08/11/2020 | GVD | GC | Correspondence re board/committee meeting | 0.20 | 825.00 | $165.00 |
| 08/11/2020 | GVD | GC | Attend Board/Committee meeting | 0.40 | 825.00 | $330.00 |
| 08/17/2020 | GVD | GC | Conference with J. Romey re agenda for board/committee meeting | 0.20 | 825.00 | $165.00 |
| 08/18/2020 | IDK | GC | Attend conference call with UCC and its professionals, and Board and others on weekly meeting with UCC (.4). | 0.40 | 1145.00 | $458.00 |
| 08/18/2020 | JNP | GC | Participate on weekly call with Debtor and Committee. | 0.40 | 1075.00 | $430.00 |
| 08/18/2020 | JNP | GC | Conference with J. Seery after call with Committee. | 0.10 | 1075.00 | $107.50 |
| 08/18/2020 | GVD | GC | Attend weekly board/committee meeting | 0.40 | 825.00 | $330.00 |
| 08/18/2020 | GVD | GC | Conference with J. Romey and J. Seery re committee/board meeting prep | 0.50 | 825.00 | $412.50 |
| 08/24/2020 | IDK | GC | E-mails re tomorrow's meeting with UCC, and decision to cancel. | 0.20 | 1145.00 | $229.00 |
| 08/24/2020 | JNP | GC | Conference with Gregory V. Demo regarding weekly calls with Committee. | 0.10 | 1075.00 | $107.50 |
|  |  |  |  | **16.00** |  | **$16,105.00** |

## Mediation

| 08/01/2020 | HDH | ME | Review initial draft of mediation statement | 0.40 | 950.00 | $380.00 |
|---|---|---|---|---|---|---|
| 08/01/2020 | RJF | ME | Review draft mediation statement. | 0.50 | 1245.00 | $622.50 |

Pachulski Stang Ziehl & Jones LLP

Highland Capital Management LP

36027    - 00002

Page:    58

Invoice 125803

August 31, 2020

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 08/01/2020 | GVD | ME | Attend to issues re mediation order and submission to start mediation | 0.20 | 825.00 | $165.00 |
| 08/01/2020 | GVD | ME | Draft mediation statement | 5.90 | 825.00 | $4,867.50 |
| 08/02/2020 | HDH | ME | Telephone conferences with Ira D. Kharasch regarding mediation statement | 0.20 | 950.00 | $190.00 |
| 08/02/2020 | HDH | ME | Work on mediation statement regarding UBS & Acis | 5.70 | 950.00 | $5,415.00 |
| 08/02/2020 | IDK | ME | E-mails re draft of mediation statement, including brief review of same, and note problems re Acis discussion (.5); Telephone conferences with H. Hochman, J. Pomerantz and G. Demo re same and need to substantially revise re same (.6); E-mails with attorneys re same and how to fix (.2). | 1.30 | 1145.00 | $1,488.50 |
| 08/02/2020 | GVD | ME | Conference with I. Kharasch re revisions to mediation statement; correspondence re same | 0.20 | 825.00 | $165.00 |
| 08/03/2020 | HDH | ME | Review new draft of mediation statements | 0.20 | 950.00 | $190.00 |
| 08/03/2020 | HDH | ME | Conference with Ira D. Kharasch regarding mediation statement | 0.10 | 950.00 | $95.00 |
| 08/03/2020 | HDH | ME | Work in mediation statement | 0.80 | 950.00 | $760.00 |
| 08/03/2020 | HDH | ME | Review comments and markup to mediation statement | 0.20 | 950.00 | $190.00 |
| 08/03/2020 | IDK | ME | Review of mediator's e-mails re sending order to judge and other matters, and then re mediator notice of their 4 dates for mediation, and feedback on dates from other parties (.3); Review and consider revisions to draft of mediation statement (.4); E-mails with attorneys re my list of proposed changes to mediation brief, as well as J. Pomerantz's list of revisions (.4); OFfice conference with H. Hochman re same (.1). | 1.20 | 1145.00 | $1,374.00 |
| 08/03/2020 | JNP | ME | Review mediation brief and provide comments. | 1.50 | 1075.00 | $1,612.50 |
| 08/03/2020 | JNP | ME | Conference with Ira D. Kharasch regarding mediation brief. | 0.20 | 1075.00 | $215.00 |
| 08/03/2020 | RJF | ME | Review draft UBS mediation statement, revised objection. | 0.80 | 1245.00 | $996.00 |
| 08/03/2020 | JAM | ME | Review/revise  Statement (0.7). | 0.70 | 1075.00 | $752.50 |
| 08/03/2020 | GVD | ME | Review and revise mediation statement re changes from PSZJ | 4.90 | 825.00 | $4,042.50 |

Pachulski Stang Ziehl & Jones LLP

Highland Capital Management LP

36027    - 00002

Page:    59

Invoice 125803

August 31, 2020

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 08/03/2020 | GVD | ME | Conference with J. Morris re potential settlement and open items | 0.20 | 825.00 | $165.00 |
| 08/04/2020 | HDH | ME | Draft mediation statement section | 5.50 | 950.00 | $5,225.00 |
| 08/04/2020 | IDK | ME | Review of further revised mediation statement (.3); E-mails with attorneys re need to get Board draft of unfinished mediation statement today (.1); E-mails with G Demo re need for E Wagner review of mediation statement re UBS issues (.1). | 0.50 | 1145.00 | $572.50 |
| 08/04/2020 | IDK | ME | E-mails with mediator rep re their proposed initial schedule of mediation dates, including feedback from UBS rejecting those dates, and Redeemer concerns re same. | 0.30 | 1145.00 | $343.50 |
| 08/04/2020 | JNP | ME | Emails regarding mediation brief. | 0.10 | 1075.00 | $107.50 |
| 08/04/2020 | RJF | ME | Further review of UBS mediation statement and UBS objection. | 0.50 | 1245.00 | $622.50 |
| 08/04/2020 | JAM | ME | Review/revise mediation statement (1.8); e-mail to G. Demo, J. Pomerantz, I. Kharasch, H. Hochman re: revisions to mediation statement (0.1). | 1.90 | 1075.00 | $2,042.50 |
| 08/04/2020 | GVD | ME | Further revise and circulate draft mediation statement | 2.90 | 825.00 | $2,392.50 |
| 08/05/2020 | HDH | ME | Continue work on mediation statement claim analysis | 5.30 | 950.00 | $5,035.00 |
| 08/05/2020 | IDK | ME | Review of further correspondence with mediators and parties on agreeing to final dates of mediation, including from ADR rep re same, test run dates and logistics of mediation (.4); E-mails with Board re same on dates (.1); E-mails with Mediators re our feedback on dates, as well as other parties (.2). | 0.70 | 1145.00 | $801.50 |
| 08/05/2020 | IDK | ME | E-mails with G. Demo re status on others' inserts to mediation statement and issue of getting internal client legal team feedback (.2); E-mails with Board re updated draft of mediation statement, including brief review of same (.3). | 0.50 | 1145.00 | $572.50 |
| 08/05/2020 | EAW | ME | Review and comment on draft mediation brief; and emails to/from G. Demo re: same. | 2.90 | 825.00 | $2,392.50 |
| 08/05/2020 | GVD | ME | Conference with DSI re revisions to mediation statement | 1.20 | 825.00 | $990.00 |
| 08/05/2020 | GVD | ME | Revise and circulate draft of mediation statement | 0.70 | 825.00 | $577.50 |

Pachulski Stang Ziehl & Jones LLP
Highland Capital Management LP
36027    - 00002

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 08/05/2020 | GVD | ME | Correspondence re scheduling of mediation and next steps | 0.30 | 825.00 | $247.50 |
| 08/06/2020 | HDH | ME | Draft mediation brief sections | 2.80 | 950.00 | $2,660.00 |
| 08/06/2020 | HDH | ME | Review markups of mediation briefs | 0.20 | 950.00 | $190.00 |
| 08/06/2020 | HDH | ME | Conference with Ira D. Kharasch regarding mediation statement | 0.20 | 950.00 | $190.00 |
| 08/06/2020 | HDH | ME | Begin drafting extensive revision to mediation statement claim analysis | 3.30 | 950.00 | $3,135.00 |
| 08/06/2020 | IDK | ME | E-mails with mediator re change in scheduling, as well as our correspondence to same on contacts (.2); E-mails with G Demo re status of mediation brief and timing re further changes (.1); review of H Hochman's further changes to same on Acis (.2); E-mails with H Hochman, others on my view of need to significantly expand discussion on Acis, and feedback of others (.4). | 0.90 | 1145.00 | $1,030.50 |
| 08/06/2020 | JNP | ME | Review J. Seery comments to mediation statement. | 0.20 | 1075.00 | $215.00 |
| 08/06/2020 | GVD | ME | Conference with DSI re mediation statement issues | 0.80 | 825.00 | $660.00 |
| 08/06/2020 | GVD | ME | Revise and circulate mediation statement re changes from parties | 6.40 | 825.00 | $5,280.00 |
| 08/06/2020 | GVD | ME | Review and revise contact list for mediation | 0.60 | 825.00 | $495.00 |
| 08/06/2020 | GVD | ME | Review comments to mediation statement from E. Wagner | 0.50 | 825.00 | $412.50 |
| 08/07/2020 | DJB | ME | Respond to H. Hochman re mediation brief; Interoffice conference with I. Kharasch re same. | 2.00 | 1195.00 | $2,390.00 |
| 08/07/2020 | HDH | ME | Work on mediation statement | 3.70 | 950.00 | $3,515.00 |
| 08/07/2020 | IDK | ME | E-mails with J. Pomerantz re issues on mediation brief and fiduciary duty section on Acis, and need for feedback from D Barton (.3); Further E-mails with H Hochman re same on fiduciary duties and creditor issues (.3); Telephone conferences and E-mails with D Barton re same on fiduciary duties (.3); E-mails with H Hochman and D Barton re fiduciary duty issues re Acis, and new language re same for mediation statement (.3). | 1.20 | 1145.00 | $1,374.00 |
| 08/07/2020 | IDK | ME | Numerous E-mails re CEO further feedback, changes to mediation statement, and further feedback from H Hochman re same re Bangor Punta | 0.80 | 1145.00 | $916.00 |

Pachulski Stang Ziehl & Jones LLP

Highland Capital Management LP

36027 - 00002

Page: 61

Invoice 125803

August 31, 2020

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| | | | doctrine (.4); Telephone conference with initial conference with H Hochman on mediation brief and related Acis issues (.4). | | | |
| 08/07/2020 | IDK | ME | E-mails with re Redeemer requests on filing its exhibits to mediation statement re confidentiality issues, including feedback of UBS to same (.2); Numerous E-mails with J Morris, Board, others re same and need for our feedback to Redeemer and mediators on same (.4); E-mails with G Demo re logistics on filing mediation statement, as well as UBS objection and status conference issues for initial hearing, including E-mails with local counsel re same (.4); E-mails with G Demo re date for UBS objection hearing (.1). | 1.10 | 1145.00 | $1,259.50 |
| 08/07/2020 | IDK | ME | E-mails with Board re its feedback on proposed final version of mediation statement (.2); E-mails with G Demo re CEO further markup to mediation statement and his feedback (.2); Review of correspondence with mediators on our final mediation statement (.1). | 0.50 | 1145.00 | $572.50 |
| 08/07/2020 | JNP | ME | Email regarding mediation brief. | 0.20 | 1075.00 | $215.00 |
| 08/07/2020 | JNP | ME | Review Redeemer statement. | 0.20 | 1075.00 | $215.00 |
| 08/07/2020 | RJF | ME | Emails regarding mediation. | 0.30 | 1245.00 | $373.50 |
| 08/07/2020 | JAM | ME | E-mail to Board, J. Pomerantz, I. Kharasch, G. Demo re: confidentiality and mediation (0.4). | 0.40 | 1075.00 | $430.00 |
| 08/07/2020 | GVD | ME | Prepare mediation statement for filing and file same | 7.80 | 825.00 | $6,435.00 |
| 08/08/2020 | IDK | ME | Review of correspondence with mediators re our further materials (.1); E-mails with attorneys re Redeemer public mediation statement and issues (.2). | 0.30 | 1145.00 | $343.50 |
| 08/08/2020 | GVD | ME | Prepare materials for Judge Gropper | 0.40 | 825.00 | $330.00 |
| 08/09/2020 | JMF | ME | Review mediation statement. | 0.80 | 925.00 | $740.00 |
| 08/09/2020 | GVD | ME | Correspondence with J. Seery re mediation statement | 0.10 | 825.00 | $82.50 |
| 08/10/2020 | LSC | ME | Retrieve mediation exhibits and prepare files for same. | 1.20 | 425.00 | $510.00 |
| 08/10/2020 | GVD | ME | Attend to issues re delivery of mediation materials | 0.20 | 825.00 | $165.00 |
| 08/11/2020 | IDK | ME | E-mails with attorneys re today's email from mediators requesting call to discuss mediation later, | 0.40 | 1145.00 | $458.00 |

Pachulski Stang Ziehl & Jones LLP
Highland Capital Management LP
36027    - 00002

Page:    62
Invoice 125803
August 31, 2020

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| | | | including coordination re same (.3); E-mails with mediator rep on billing issues (.1). | | | |
| 08/11/2020 | JNP | ME | Conference with Gregory V. Demo regarding Plan issues and emails regarding same. | 0.30 | 1075.00 | $322.50 |
| 08/12/2020 | IDK | ME | E-mails with attorneys re need for internal call re mediators reach out this morning (.1); Attend internal conference call re same and upcoming call with mediators (.3); Attend conference call with mediators re their concern on filing plan today (.7); Telephone conference with J. Pomerantz re next steps with Board (.1); Telephone conferences with G Demo and J. Pomerantz re same and next steps (.3). | 1.50 | 1145.00 | $1,717.50 |
| 08/12/2020 | IDK | ME | E-mails with mediators and team re coordination next week call with mediators. | 0.30 | 1145.00 | $343.50 |
| 08/12/2020 | JNP | ME | Conference with mediators, Gregory V. Demo and Ira D. Kharasch regarding Plan. | 0.70 | 1075.00 | $752.50 |
| 08/12/2020 | JNP | ME | Conference with J. Dubel regarding call with mediators. | 0.20 | 1075.00 | $215.00 |
| 08/12/2020 | JNP | ME | Conference with Ira D. Kharasch after call with mediators. | 0.10 | 1075.00 | $107.50 |
| 08/12/2020 | JNP | ME | Conference with Gregory V. Demo regarding call with mediators. | 0.20 | 1075.00 | $215.00 |
| 08/12/2020 | JNP | ME | Conference with Board regarding request from mediators. | 0.50 | 1075.00 | $537.50 |
| 08/12/2020 | JNP | ME | Conference with M. Clemente regarding request from mediators to extend exclusivity (2x). | 0.20 | 1075.00 | $215.00 |
| 08/12/2020 | JNP | ME | Conference with J. Seery, Gregory V. Demo, J. Dubel and Ira D. Kharasch regarding mediator issues and next steps (multiple). | 1.00 | 1075.00 | $1,075.00 |
| 08/12/2020 | JNP | ME | Conference with A. Gropper and S. Mayer regarding status of Plan and Committee position. | 0.20 | 1075.00 | $215.00 |
| 08/12/2020 | GVD | ME | Conference with mediators re plan confidentiality issues | 0.70 | 825.00 | $577.50 |
| 08/13/2020 | IDK | ME | Review of communications to mediators re the filing of our plan as heavily redacted and related motions. | 0.20 | 1145.00 | $229.00 |
| 08/13/2020 | JNP | ME | Emails to and from mediator regarding status. | 0.10 | 1075.00 | $107.50 |
| 08/13/2020 | GVD | ME | Correspondence with mediators re plan and disclosure statement | 0.20 | 825.00 | $165.00 |

Pachulski Stang Ziehl & Jones LLP

Highland Capital Management LP

36027 - 00002

Page: 63

Invoice 125803

August 31, 2020

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 08/21/2020 | IDK | ME | Attend conference call with mediators (3.3); Telephone conference with J. Pomerantz re result of same (.1). | 3.40 | 1145.00 | $3,893.00 |
| 08/21/2020 | JNP | ME | Participate in lengthy call with mediators, Gregory V. Demo, Robert J. Feinstein, and Ira D. Kharasch. | 3.30 | 1075.00 | $3,547.50 |
| 08/21/2020 | JNP | ME | Conference with Gregory V. Demo regarding call with mediators and related issues. | 0.20 | 1075.00 | $215.00 |
| 08/21/2020 | JNP | ME | Conference with Ira D. Kharasch regarding call with mediators and related issues. | 0.30 | 1075.00 | $322.50 |
| 08/21/2020 | JNP | ME | Conference with J. Dubel regarding call with mediators and related issues. | 0.50 | 1075.00 | $537.50 |
| 08/21/2020 | RJF | ME | Call with mediators, Ira D. Kharasch, Jeffrey N. Pomerantz and Gregory V. Demo. | 3.30 | 1245.00 | $4,108.50 |
| 08/21/2020 | GVD | ME | Conference with mediators | 3.30 | 825.00 | $2,722.50 |
| 08/21/2020 | GVD | ME | Follow up conferences with J. Pomerantz and I. Kharasch re mediation | 0.30 | 825.00 | $247.50 |
| 08/22/2020 | IDK | ME | Numerous correspondence re CEO view on mediation conference yesterday, approach to mediation on various claims, and coordination of call for Monday. | 0.40 | 1145.00 | $458.00 |
| 08/22/2020 | JNP | ME | Emails with Gregory V. Demo regarding mediation and conference with J. Seery. | 0.10 | 1075.00 | $107.50 |
| 08/22/2020 | GVD | ME | Prepare notes from mediation | 0.60 | 825.00 | $495.00 |
| 08/24/2020 | AJK | ME | Analyze claims in connection with preparation for mediation. | 2.30 | 1145.00 | $2,633.50 |
| 08/24/2020 | AJK | ME | Call with PSZJ team re mediation strategy. | 0.90 | 1145.00 | $1,030.50 |
| 08/24/2020 | IDK | ME | Telephone conference with J. Pomerantz re upcoming mediation and CEO position (.1); Telephone conference with J. Pomerantz re Redeemer settlement and mediation (.1); E-mails with DSI re mediation and coordination of call on same (.2). | 0.40 | 1145.00 | $458.00 |
| 08/24/2020 | JNP | ME | Conference with J. Dubel regarding mediation. | 0.20 | 1075.00 | $215.00 |
| 08/24/2020 | JNP | ME | Conference with Ira D. Kharasch regarding mediation. | 0.20 | 1075.00 | $215.00 |
| 08/24/2020 | JNP | ME | Conference with PSZJ team regarding UBS claim in advance of mediation. | 1.00 | 1075.00 | $1,075.00 |

Pachulski Stang Ziehl & Jones LLP                                    Page:    64
Highland Capital Management LP                                       Invoice 125803
36027    - 00002                                                    August 31, 2020

|  |  |  | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 08/24/2020 | JNP | ME | Review Tronox opinion. | 0.20 | 1075.00 | $215.00 |
| 08/24/2020 | GVD | ME | Attend PSZJ team call re mediation strategy | 1.00 | 825.00 | $825.00 |
| 08/25/2020 | AJK | ME | Call with Directors re mediation issue. | 1.00 | 1145.00 | $1,145.00 |
| 08/25/2020 | IDK | ME | Telephone conference with J. Pomerantz re mediation issues (.1); Attend conference call with DSI and others on mediation, and further information requested by mediators (.5); Attend part of conference call with Board, others on prep for mediation and UBS issues for same (1.0); Telephone conference with J. Pomerantz re mediation issues (.1). | 1.70 | 1145.00 | $1,946.50 |
| 08/25/2020 | IDK | ME | E-mails with mediators re tomorrow's test run, as well as schedule for official 1st day of mediation. | 0.20 | 1145.00 | $229.00 |
| 08/25/2020 | JNP | ME | Conference with Ira D. Kharasch regarding mediation. | 0.10 | 1075.00 | $107.50 |
| 08/25/2020 | JNP | ME | Conference with J.  Dubel regarding mediation issues and UBS claim. | 0.40 | 1075.00 | $430.00 |
| 08/25/2020 | JNP | ME | Conference with DSI, Ira D. Kharasch and Gregory V. Demo in preparation for mediation. | 0.50 | 1075.00 | $537.50 |
| 08/25/2020 | JNP | ME | Conference with Board and PSZJ regarding UBS claim in advance of mediation. | 1.00 | 1075.00 | $1,075.00 |
| 08/25/2020 | JNP | ME | Conference with J. Dubel regarding mediation. | 0.50 | 1075.00 | $537.50 |
| 08/25/2020 | JNP | ME | Review email from mediator regarding mediation schedule. | 0.10 | 1075.00 | $107.50 |
| 08/25/2020 | GVD | ME | Conference with PSZJ and Board re mediation strategy re claims | 1.20 | 825.00 | $990.00 |
| 08/25/2020 | GVD | ME | Conference with J. Romey re preparation for mediation | 0.10 | 825.00 | $82.50 |
| 08/25/2020 | GVD | ME | Conference with DSI/PSZJ re preparation for mediation | 0.50 | 825.00 | $412.50 |
| 08/26/2020 | IDK | ME | E-mails with Redeemer re reschedule of today's call (.1); Attend conference call with Redeemer group on mediation (1.2); Office conference with J. Pomerantz re same (.1); Telephone conference with CEO and J. Pomerantz re same (.2). | 1.60 | 1145.00 | $1,832.00 |
| 08/26/2020 | IDK | ME | E-mails with mediators re status and contact info during mediation, as well as mediators bills (.2); Attend mediation test run with mediators (.6); | 1.10 | 1145.00 | $1,259.50 |

Pachulski Stang Ziehl & Jones LLP

Highland Capital Management LP

36027    - 00002

Page:    65

Invoice 125803

August 31, 2020

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| | | | E-mail to DSI re its claims analysis for mediators (.2); E-mails with Board re mediation and UBS (.1). | | | |
| 08/26/2020 | JNP | ME | Email to and from mediator regarding contact information. | 0.10 | 1075.00 | $107.50 |
| 08/26/2020 | JNP | ME | Conference with Robert J. Feinstein regarding call with Redeemer. | 0.10 | 1075.00 | $107.50 |
| 08/26/2020 | JNP | ME | Participate in mediation test call. | 0.70 | 1075.00 | $752.50 |
| 08/26/2020 | JNP | ME | Participate in call with Redeemer, Jenner, Board and PSZJ regarding mediation | 0.80 | 1075.00 | $860.00 |
| 08/26/2020 | JNP | ME | Conference with J. Seery regarding mediation. | 0.30 | 1075.00 | $322.50 |
| 08/26/2020 | JNP | ME | Conference with J. Dubel regarding mediation (several). | 0.50 | 1075.00 | $537.50 |
| 08/26/2020 | JNP | ME | Conference with John A. Morris regarding mediation and related issues. | 0.20 | 1075.00 | $215.00 |
| 08/26/2020 | JNP | ME | Review Plan proposal from J. Dondero. | 0.20 | 1075.00 | $215.00 |
| 08/26/2020 | JNP | ME | Review mediator fee statements and emails regarding same. | 0.30 | 1075.00 | $322.50 |
| 08/26/2020 | RMP | ME | Conference with I. Kharasch and telephone conferences with J. Pomerantz re mediation issues. | 0.40 | 1445.00 | $578.00 |
| 08/26/2020 | RJF | ME | Mediation test call. | 0.50 | 1245.00 | $622.50 |
| 08/26/2020 | GVD | ME | Review and finalize open items re mediation | 0.40 | 825.00 | $330.00 |
| 08/26/2020 | GVD | ME | Attend mediation training session | 0.60 | 825.00 | $495.00 |
| 08/26/2020 | GVD | ME | Conference with team re mediation and next steps | 1.20 | 825.00 | $990.00 |
| 08/27/2020 | IDK | ME | Attend initial opening mediation meeting with mediators and all parties and then moving to most of mediator meeting with debtor (2.5); E-mail to mediators re change in today's schedule (.1); E-mails with attorneys re draft of cheat sheet for mediators on Redeemer claim issues, and changes on same, as well as correspondence with mediators on same (.4). | 3.00 | 1145.00 | $3,435.00 |
| 08/27/2020 | IDK | ME | E-mails with DSI, Board, others on DSI proposed docs/info to send to mediators re requested info, including review of same. | 0.40 | 1145.00 | $458.00 |
| 08/27/2020 | JNP | ME | Emails regarding additional information to mediators. | 0.10 | 1075.00 | $107.50 |
| 08/27/2020 | JNP | ME | Review John A. Morris email regarding  UBS | 0.10 | 1075.00 | $107.50 |

Pachulski Stang Ziehl & Jones LLP

Highland Capital Management LP

36027 - 00002

Page: 66

Invoice 125803

August 31, 2020

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| | | | objection to Redeemer claim. | | | |
| 08/27/2020 | JNP | ME | Participate in mediation. | 2.70 | 1075.00 | $2,902.50 |
| 08/27/2020 | JNP | ME | Conference with Gregory V. Demo, R. Helms, Robert J. Feinstein and J. Seery after mediation session. | 0.50 | 1075.00 | $537.50 |
| 08/27/2020 | JNP | ME | Conference with J. Dubel regarding mediation. | 0.20 | 1075.00 | $215.00 |
| 08/27/2020 | JNP | ME | Conference with Ira D. Kharasch regarding mediation results for the day. | 0.10 | 1075.00 | $107.50 |
| 08/27/2020 | RJF | ME | Attend Day 1 of Mediation. | 3.50 | 1245.00 | $4,357.50 |
| 08/27/2020 | JAM | ME | Telephone conference with G. Demo re: mediation status, arguments, process (0.2). | 0.20 | 1075.00 | $215.00 |
| 08/27/2020 | GVD | ME | Draft summary of terms of settlement | 0.50 | 825.00 | $412.50 |
| 08/27/2020 | GVD | ME | Conference with J. Dubel re status of mediation | 0.20 | 825.00 | $165.00 |
| 08/27/2020 | GVD | ME | Conference with J. Morris re status of mediation | 0.20 | 825.00 | $165.00 |
| 08/27/2020 | GVD | ME | Correspondence re payment of mediators fees | 0.10 | 825.00 | $82.50 |
| 08/27/2020 | GVD | ME | Prepare for mediation | 0.30 | 825.00 | $247.50 |
| 08/27/2020 | GVD | ME | Attend mediation | 3.90 | 825.00 | $3,217.50 |
| 08/27/2020 | GVD | ME | Attend call re follow up to mediation | 0.70 | 825.00 | $577.50 |
| 08/27/2020 | GVD | ME | Conference with J. Seery re mediation issues | 0.20 | 825.00 | $165.00 |
| 08/30/2020 | IDK | ME | E-mail with mediators re request for call early this week (.1); E-mails with Board, others re same and timing (.3); E-mail with mediators re next steps (.1). | 0.50 | 1145.00 | $572.50 |
| 08/30/2020 | JNP | ME | Email to Board regarding mediator request for update call. | 0.10 | 1075.00 | $107.50 |
| 08/30/2020 | JNP | ME | Email to and from mediator regarding scheduling additional session. | 0.10 | 1075.00 | $107.50 |
| 08/31/2020 | IDK | ME | E-mails with mediators re status and coordination of call for tomorrow. | 0.20 | 1145.00 | $229.00 |
| 08/31/2020 | JNP | ME | Conference with Board, Ira D. Kharasch, Gregory V. Demo and Robert J. Feinstein regarding mediation status. | 1.30 | 1075.00 | $1,397.50 |
| 08/31/2020 | JNP | ME | Conference with Robert J. Feinstein and Ira D. Kharasch after call regarding mediation. | 0.20 | 1075.00 | $215.00 |

Pachulski Stang Ziehl & Jones LLP

Highland Capital Management LP

36027    - 00002

Page:    67

Invoice 125803

August 31, 2020

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 08/31/2020 | JNP | ME | Review email from E. Wagner and Robert J. Feinstein regarding interest issues. | 0.10 | 1075.00 | $107.50 |
| 08/31/2020 | JNP | ME | Conference with J. Dubel regarding mediation status. | 0.50 | 1075.00 | $537.50 |
| 08/31/2020 | JNP | ME | Conference with Ira D. Kharasch regarding mediation. | 0.10 | 1075.00 | $107.50 |
| 08/31/2020 | RJF | ME | Call with BOD regarding mediation. | 1.30 | 1245.00 | $1,618.50 |
| 08/31/2020 | GVD | ME | Conference with client re preparation for mediation | 1.00 | 825.00 | $825.00 |
| | | | | **152.90** | | **$150,765.50** |

### Plan & Disclosure Stmt. [B320]

| | | | | | | |
|---|---|---|---|---|---|---|
| 08/01/2020 | GVD | PD | Conference with J. Donohue re claim treatment | 0.20 | 825.00 | $165.00 |
| 08/01/2020 | GVD | PD | Correspondence with DSI re claim treatment and next steps | 0.20 | 825.00 | $165.00 |
| 08/02/2020 | IDK | PD | Review of numerous e-mails from DSI, others on draft of RFP for plan on litigation trust and changes to make. | 0.30 | 1145.00 | $343.50 |
| 08/02/2020 | JNP | PD | Review and comment on request for proposal for litigation trustee. | 0.20 | 1075.00 | $215.00 |
| 08/02/2020 | GVD | PD | Review and circulate draft RFP | 0.90 | 825.00 | $742.50 |
| 08/02/2020 | GVD | PD | Conference with J. Romey re presentation to committee | 0.40 | 825.00 | $330.00 |
| 08/02/2020 | GVD | PD | Conference with J. O'Neill, J. Romey, and J. Donohue re claims issues and presentation to board | 1.10 | 825.00 | $907.50 |
| 08/02/2020 | GVD | PD | Revise and circulate changes to committee presentation | 0.40 | 825.00 | $330.00 |
| 08/03/2020 | IDK | PD | Prepare for calls today on plan structure/transferability/governance issues, including review of today's DEC from Wilmer Hale re same issues (.4); Attend conference call with CEO, DSI, WIlmer Hale, G. Demo on corporate governance issues in plan (1.0); Attend conference call with Redeemer/Crusader professional group re plan issues (1.2); E-mails with UCC counsel on their updated list of plan issues, and our presentation tomorrow (.2). | 2.80 | 1145.00 | $3,206.00 |
| 08/03/2020 | IDK | PD | Numerous e-mails with CEO, DSI, others on | 0.50 | 1145.00 | $572.50 |

Pachulski Stang Ziehl & Jones LLP

Highland Capital Management LP

36027 - 00002

Page: 68

Invoice 125803

August 31, 2020

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| | | | questions re draft RFP for litigation trustee, including review of same, and my feedback, and feedback of Board re funding of litigation trust. | | | |
| 08/03/2020 | JNP | PD | Review Committee issues list in anticipation of meeting. | 0.20 | 1075.00 | $215.00 |
| 08/03/2020 | GVD | PD | Conference with I. Kharasch re plan presentation to Committee | 0.40 | 825.00 | $330.00 |
| 08/03/2020 | GVD | PD | Conference with J. Romey re plan presentation and claim analysis | 0.30 | 825.00 | $247.50 |
| 08/03/2020 | GVD | PD | Conference with J. Romey re revisions to presentation | 0.20 | 825.00 | $165.00 |
| 08/03/2020 | GVD | PD | Conference with J. Romey and J. Seery re final board presentation re plan | 0.40 | 825.00 | $330.00 |
| 08/03/2020 | GVD | PD | Conference with Redeemer/Crusader, J. Seery, and I. Kharasch re transferability issues; follow up conference with j. Seery re same | 1.30 | 825.00 | $1,072.50 |
| 08/04/2020 | IDK | PD | Email G Demo re Wilmer Hale new proposal on plan and transferability issues of trust interests, and consider (.2); Review article on post-petition interest rate calculation (.2). | 0.40 | 1145.00 | $458.00 |
| 08/04/2020 | JNP | PD | Conference with Ira D. Kharasch and Gregory V. Demo regarding interest rate in a solvent estate. | 0.20 | 1075.00 | $215.00 |
| 08/04/2020 | JNP | PD | Research regarding interest in a solvent estate. | 0.10 | 1075.00 | $107.50 |
| 08/04/2020 | JNP | PD | Conference with Gregory V. Demo and M. Clemente regarding Plan issues. | 0.40 | 1075.00 | $430.00 |
| 08/04/2020 | GVD | PD | Correspondence with T. Silva and working group re transferability issues | 0.50 | 825.00 | $412.50 |
| 08/04/2020 | GVD | PD | Conference with J. Romey re open plan items and next steps | 0.60 | 825.00 | $495.00 |
| 08/04/2020 | GVD | PD | Revise Sidley open items list and case law re postpetition interest | 0.80 | 825.00 | $660.00 |
| 08/04/2020 | GVD | PD | Conference with I. Kharasch re Sidley open plan items list | 0.30 | 825.00 | $247.50 |
| 08/04/2020 | GVD | PD | Conference with Board re Sidley open plan items list | 1.00 | 825.00 | $825.00 |
| 08/04/2020 | GVD | PD | Conference with J. Pomerantz and M. Clemente re open plan items | 0.40 | 825.00 | $330.00 |
| 08/04/2020 | GVD | PD | Conference with DSI team re open plan items and | 0.30 | 825.00 | $247.50 |

Pachulski Stang Ziehl & Jones LLP

Highland Capital Management LP

36027 - 00002

Page: 69

Invoice 125803

August 31, 2020

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| | | | timing of effective date | | | |
| 08/05/2020 | IDK | PD | Attend part of conference call with Sidley, others on plan issues (.9); Telephone G. Demo re same (.1); E-mail re further research on post-petition interest and Dow Corning v. Ultra, as well as memo to UCC counsel re same (.3). | 1.30 | 1145.00 | $1,488.50 |
| 08/05/2020 | JNP | PD | Conference with Sidley and Gregory V. Demo regarding Plan issues. | 1.00 | 1075.00 | $1,075.00 |
| 08/05/2020 | GVD | PD | Review research on postpetition interest and open plan items | 1.40 | 825.00 | $1,155.00 |
| 08/05/2020 | GVD | PD | Conference with Committee and PSZJ re open plan items | 1.20 | 825.00 | $990.00 |
| 08/05/2020 | GVD | PD | Revise plan re comments from Committee | 0.40 | 825.00 | $330.00 |
| 08/05/2020 | GVD | PD | Correspondence with committee re postpetition interest research | 0.30 | 825.00 | $247.50 |
| 08/06/2020 | JNP | PD | Conference with J. Dubel regarding Plan and related issues (2x). | 0.60 | 1075.00 | $645.00 |
| 08/06/2020 | GVD | PD | Conference with F. Caruso and J. Romey re financial projections for plan | 0.40 | 825.00 | $330.00 |
| 08/07/2020 | JNP | PD | Conference with J. Dubel regarding Plan related issues. | 0.20 | 1075.00 | $215.00 |
| 08/07/2020 | RJF | PD | Telephone conference with Pesce, related emails regarding adjournment of confirmation. | 0.30 | 1245.00 | $373.50 |
| 08/08/2020 | IDK | PD | E-mails with attorneys re CEO draft of press bullet points on our upcoming plan of reorganization, including review of same and feedback of others (.3); Telephone conference with J. Pomerantz re same (.1); E-mails with G Demo re various revised bullet points re same (.2); Telephone conference with attorneys re bullet points and how to respond (.4). | 1.00 | 1145.00 | $1,145.00 |
| 08/08/2020 | JNP | PD | Review proposed bullets points regarding Plan description. | 0.20 | 1075.00 | $215.00 |
| 08/08/2020 | JNP | PD | Conference with Ira D. Kharasch and Gregory V. Demo regarding proposed bullet points regarding Plan description. | 0.50 | 1075.00 | $537.50 |
| 08/08/2020 | GVD | PD | Conference with J. Romey re bullet points re plan and open items | 0.40 | 825.00 | $330.00 |

Pachulski Stang Ziehl & Jones LLP

Highland Capital Management LP

36027 - 00002

Page: 70

Invoice 125803

August 31, 2020

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 08/08/2020 | GVD | PD | Conference with J. Seery re open plan items and next steps | 0.50 | 825.00 | $412.50 |
| 08/08/2020 | GVD | PD | Revise and circulate bullet points re plan | 1.10 | 825.00 | $907.50 |
| 08/08/2020 | GVD | PD | Conference with I. Kharasch and J. Pomerantz re bullet points re plan | 0.40 | 825.00 | $330.00 |
| 08/09/2020 | IDK | PD | Numerous E-mails re further issues and concerns on bullet points for press release type statement re our plan of reorganization, issues on shared services and transfer of services, next steps re Board re same (.4); E-mails re need for call with Board to approve last issues on plan given 8/12 deadline to file (.2). | 0.60 | 1145.00 | $687.00 |
| 08/09/2020 | IDK | PD | E-mails with attorneys re Wilmer Hale proposal on transferability of trust interests under plan (.3); Various E-mails re CEO desire to send draft plan to Dondero, and status of most recent changes to plan (.3); E-mails with attorneys re issues on current draft language re releases under plan (.3); Review of revised language re releases (.2). | 1.10 | 1145.00 | $1,259.50 |
| 08/09/2020 | IDK | PD | E-mails with attorneys re latest draft of plan, including review of same changes, and feedback of others. | 0.40 | 1145.00 | $458.00 |
| 08/09/2020 | JNP | PD | Email to and from Gregory V. Demo regarding Plan. | 0.10 | 1075.00 | $107.50 |
| 08/09/2020 | JNP | PD | Email to and from Gregory V. Demo regarding talking points on Plan. | 0.10 | 1075.00 | $107.50 |
| 08/09/2020 | JNP | PD | Email to and from Gregory V. Demo regarding Plan structuring issues. | 0.10 | 1075.00 | $107.50 |
| 08/09/2020 | JNP | PD | Review Plan definition. | 0.10 | 1075.00 | $107.50 |
| 08/09/2020 | JNP | PD | Conference with J.Dubel regarding Plan structuring issues. | 0.20 | 1075.00 | $215.00 |
| 08/09/2020 | JMF | PD | Review plan and release provisions (1.8); multiple emails with G. Demo re plan comments (.3). | 2.10 | 925.00 | $1,942.50 |
| 08/09/2020 | GVD | PD | Review bullet points for plan communications | 0.20 | 825.00 | $165.00 |
| 08/09/2020 | GVD | PD | Review correspondence re plan correspondence issues | 0.10 | 825.00 | $82.50 |
| 08/09/2020 | GVD | PD | Correspondence with Sidley re changes to plan | 0.10 | 825.00 | $82.50 |
| 08/09/2020 | GVD | PD | Revise plan re comments from the Committee and circulate same | 1.80 | 825.00 | $1,485.00 |

Pachulski Stang Ziehl & Jones LLP

Highland Capital Management LP

36027 - 00002

Page: 71

Invoice 125803

August 31, 2020

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 08/09/2020 | GVD | PD | Review comments from J. Fried on releases and revise same | 0.80 | 825.00 | $660.00 |
| 08/10/2020 | IDK | PD | E-mails with DSI, others on coordination of call on DS (.1); Attend conference call with DSI, others re DS, liquidation analysis (.8). | 0.90 | 1145.00 | $1,030.50 |
| 08/10/2020 | IDK | PD | Review briefly Sidley changes to Plan, and further changes to our plan including UCC comments (.4); Review and consider release sections of plan, and need for substantial changes re same (.4); E-mails with G Demo, others re my list of substantial revisions to various "release" sections of plan (.4); Telephone conference with s G Demo re same (.2). | 1.40 | 1145.00 | $1,603.00 |
| 08/10/2020 | IDK | PD | E-mail to G Demo re revised DS, along with a list of open items, questions, including review of revised DS and questions. | 0.50 | 1145.00 | $572.50 |
| 08/10/2020 | IDK | PD | Review of today's revised plan, changes to convenience class treatment (.3); E-mails with G Demo re his revised release sections, and my feedback on further revisions to same (.4); Review of G Demo's last changes re same and correspondence to CEO re same, and to Sidley re our revised plan (.4). | 1.10 | 1145.00 | $1,259.50 |
| 08/10/2020 | IDK | PD | Review of Sidley's initial feedback on revised plan and release section. | 0.20 | 1145.00 | $229.00 |
| 08/10/2020 | JNP | PD | Conference with Ira D. Kharasch regarding Plan and review emails regarding  same. | 0.20 | 1075.00 | $215.00 |
| 08/10/2020 | JNP | PD | Call with PSZJ and DSI regarding Plan and Disclosure Statement issues. | 0.90 | 1075.00 | $967.50 |
| 08/10/2020 | JEO | PD | Email with PBGD counsel re language for plan and disclosure statement | 0.40 | 925.00 | $370.00 |
| 08/10/2020 | JMF | PD | Review Plan (.5); draft voting procedures motion and ballots re updated plan (2.2). | 2.70 | 925.00 | $2,497.50 |
| 08/10/2020 | GVD | PD | Review additional revisions to the plan from Sidley | 0.30 | 825.00 | $247.50 |
| 08/10/2020 | GVD | PD | Conference with F. Caruso re forecasts for plan | 0.30 | 825.00 | $247.50 |
| 08/10/2020 | GVD | PD | Revise release provisions in plan; correspondence with I. Kharasch re same | 0.90 | 825.00 | $742.50 |
| 08/10/2020 | GVD | PD | Conference with PSZJ and DSI re open items and plan issues | 0.80 | 825.00 | $660.00 |

Pachulski Stang Ziehl & Jones LLP

Highland Capital Management LP

36027 - 00002

Page: 72

Invoice 125803

August 31, 2020

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 08/10/2020 | GVD | PD | Review disclosure statement motion | 0.40 | 825.00 | $330.00 |
| 08/10/2020 | GVD | PD | Revise and circulate plan of reorganization and disclosure statement | 4.30 | 825.00 | $3,547.50 |
| 08/11/2020 | IDK | PD | Review of G Demo's list of plan open issues and consider (.1); Review of current plan re same list of open issues (.3); E-mails with attorneys re which law firm is preparing partner documents re plan issues and re trust agreement (.3). | 0.70 | 1145.00 | $801.50 |
| 08/11/2020 | IDK | PD | Review of Sidley's list of requested changes to plan (.2); E-mails with attorneys re same and which to incorporate (.2); Review of numerous E-mails re correspondence with Dondero counsel re plan issues, and CEO and Russ Nelms feedback re same re their request to get exclusivity extended, as well as draft responses to Dondero counsel (.4). | 0.80 | 1145.00 | $916.00 |
| 08/11/2020 | IDK | PD | E-mails with CEO re Sidley's latest feedback on plan issues and how to respond (.2); E-mails with attorneys re I. Leventon concerns on plan changes (.2). | 0.40 | 1145.00 | $458.00 |
| 08/11/2020 | JNP | PD | Conference with Gregory V. Demo regarding Plan issues. | 0.10 | 1075.00 | $107.50 |
| 08/11/2020 | JNP | PD | Conference with Ira D. Kharasch regarding Plan issues. | 0.10 | 1075.00 | $107.50 |
| 08/11/2020 | JNP | PD | Conference with Ira D. Kharasch regarding Plan issues. | 0.20 | 1075.00 | $215.00 |
| 08/11/2020 | JNP | PD | Conference with J. Seery regarding Plan issues. | 0.20 | 1075.00 | $215.00 |
| 08/11/2020 | JNP | PD | Email to and from Gregory V. Demo regarding call with D. Neier regarding Plan. | 0.10 | 1075.00 | $107.50 |
| 08/11/2020 | JNP | PD | Review and respond to J. Gropper email regarding dates and times and coordinate with team regarding same. | 0.20 | 1075.00 | $215.00 |
| 08/11/2020 | JNP | PD | Lynn email regarding plan, prepare response and emails regarding same. | 0.40 | 1075.00 | $430.00 |
| 08/11/2020 | JNP | PD | Conference with J. Dubel regarding Plan issues and related. | 0.30 | 1075.00 | $322.50 |
| 08/11/2020 | JEO | PD | Review Solicitation Motion and email to Jack Donohue re voting issues | 0.50 | 925.00 | $462.50 |
| 08/11/2020 | JMF | PD | Review revisions to Plan. | 0.80 | 925.00 | $740.00 |

Pachulski Stang Ziehl & Jones LLP
Highland Capital Management LP
36027   - 00002

Page:   73
Invoice 125803
August 31, 2020

|  |  |  |  | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 08/11/2020 | JMF | PD | Review proposed voting procedures order | 0.30 | 925.00 | $277.50 |
| 08/11/2020 | GVD | PD | Conference with Seery re open plan items and next steps | 0.60 | 825.00 | $495.00 |
| 08/11/2020 | GVD | PD | Conference with DSI re factual information for the plan and disclosure statement | 0.50 | 825.00 | $412.50 |
| 08/11/2020 | GVD | PD | Review PR materials; correspondence with J. Pomerantz re same | 0.40 | 825.00 | $330.00 |
| 08/11/2020 | GVD | PD | Correspondence with J. Fried re disclosure statement motion | 0.20 | 825.00 | $165.00 |
| 08/11/2020 | GVD | PD | Correspondence with Sidley re postpetition interest | 0.10 | 825.00 | $82.50 |
| 08/11/2020 | GVD | PD | Multiple conferences with J. Pomerantz re open plan and disclosure statement items | 0.20 | 825.00 | $165.00 |
| 08/11/2020 | GVD | PD | Review additional Sidley comments re plan and disclosure statement | 0.40 | 825.00 | $330.00 |
| 08/11/2020 | GVD | PD | Correspondence with Board re follow up to call with Sidley on plan issues | 0.30 | 825.00 | $247.50 |
| 08/11/2020 | GVD | PD | Conference with Sidley re open items on plan and disclosure statement and revise same | 1.80 | 825.00 | $1,485.00 |
| 08/12/2020 | IDK | PD | E-mails with Board, others re Dondero counsel communications today re requesting language on grand bargain in plan/DS, and next steps re same (.3); E-mails with local counsel, others on need to file plan and DS under seal today, and feedback re also filing emergency motion to extend exclusivity (.2); Telephone conference with G Demo re same and drafting of seal and extension motions today (.1); Telephone conferences with attorneys and local counsel and CEO re problem of filing plan and DS under seal, and need to redact plan and DS (.5). | 1.10 | 1145.00 | $1,259.50 |
| 08/12/2020 | IDK | PD | Review and consider drafts of motion to file plan/DS under seal, and to extend exclusivity, and also re redacted versions of plan and DS (.4); E-mails with G Demo re my changes to same motions (.2); Review of further revised motions re same, as well as further changes to DS, and correspondence to Board re same motions (.3). | 0.90 | 1145.00 | $1,030.50 |
| 08/12/2020 | IDK | PD | E-mails with local counsel, others re problem of filing under seal re Dallas local rules and potential of losing exclusivity, including review of local rule (.3); Review of correspondence with local counsel | 0.50 | 1145.00 | $572.50 |

Pachulski Stang Ziehl & Jones LLP

Highland Capital Management LP

36027    - 00002

Page:    74

Invoice 125803

August 31, 2020

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| | | | on delay of filing seal and exclusivity motions until tomorrow (.2). | | | |
| 08/12/2020 | IDK | PD | E-mails with attorneys re PBGC comments to plan and how to handle & timing (.2); E-mails with Board re revised plan of today, including brief review of same (.3). | 0.50 | 1145.00 | $572.50 |
| 08/12/2020 | JNP | PD | Emails to and from M. Clemente regarding scheduling for sealing and exclusivity motions. | 0.20 | 1075.00 | $215.00 |
| 08/12/2020 | JNP | PD | Conference with Gregory V. Demo, Ira D. Kharasch and local counsel regarding filing of Plan; Follow-up with J. Seery regarding same. | 0.50 | 1075.00 | $537.50 |
| 08/12/2020 | JNP | PD | Conference with J. Seery regarding timing for hearing on seal and exclusivity motion. | 0.10 | 1075.00 | $107.50 |
| 08/12/2020 | JNP | PD | Review and revise motion to file Plan and Disclosure Statement under seal. | 0.30 | 1075.00 | $322.50 |
| 08/12/2020 | JMF | PD | Review PBGC requested insert and issues regarding same. | 0.70 | 925.00 | $647.50 |
| 08/12/2020 | GVD | PD | Conference with D. Neier and employees re plan | 0.50 | 825.00 | $412.50 |
| 08/12/2020 | GVD | PD | Meeting with Board of directors re plan confidentiality issues | 0.70 | 825.00 | $577.50 |
| 08/12/2020 | GVD | PD | Multiple conferences with J. Pomerantz and I. Kharasch re plan and disclosure statement | 0.40 | 825.00 | $330.00 |
| 08/12/2020 | GVD | PD | Conference with J. Seery re plan and disclosure statement and next steps | 0.40 | 825.00 | $330.00 |
| 08/12/2020 | GVD | PD | Draft motion to seal plan and disclosure statement | 1.80 | 825.00 | $1,485.00 |
| 08/12/2020 | GVD | PD | Draft motion to extend exclusivity | 1.80 | 825.00 | $1,485.00 |
| 08/12/2020 | GVD | PD | Review press release re plan and disclosure statement | 0.20 | 825.00 | $165.00 |
| 08/12/2020 | GVD | PD | Further revise plan and disclosure statement and prepare same for filing | 4.90 | 825.00 | $4,042.50 |
| 08/13/2020 | IDK | PD | E-mails with G. Demo re latest revised motions re filing plan under seal and to extend exclusivity, including review of same and green lighting to file now (.4); E-mails with attorneys re court signing order re our seal motion and getting plan and disclosure statement filed unredacted (.2). | 0.60 | 1145.00 | $687.00 |
| 08/13/2020 | JNP | PD | Conference with Gregory V. Demo regarding Plan and related issues. | 0.10 | 1075.00 | $107.50 |

Pachulski Stang Ziehl & Jones LLP

Highland Capital Management LP

36027 - 00002

Page: 75

Invoice 125803

August 31, 2020

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 08/13/2020 | JEO | PD | Review notice of hearing for seal motion and exclusivity extension motion and provide comments | 0.40 | 925.00 | $370.00 |
| 08/13/2020 | JMF | PD | Review KCC comments to voting procedures. | 0.40 | 925.00 | $370.00 |
| 08/13/2020 | JMF | PD | Review exclusivity extension motion. | 0.30 | 925.00 | $277.50 |
| 08/13/2020 | GVD | PD | Revise motion to seal and motion to extend exclusivity; file same | 1.00 | 825.00 | $825.00 |
| 08/13/2020 | GVD | PD | Conference with I. Leventon re plan issues | 0.20 | 825.00 | $165.00 |
| 08/13/2020 | GVD | PD | Correspondence with WilmerHale re open plan issues and documentation | 0.40 | 825.00 | $330.00 |
| 08/14/2020 | IDK | PD | E-mails with DSI, others on need for cost projection analysis for pre- and post-confirmation in plan, including review of DSI model re same, and coordination of call on same. | 0.40 | 1145.00 | $458.00 |
| 08/14/2020 | JMF | PD | Draft voting procedures motion. | 1.10 | 925.00 | $1,017.50 |
| 08/14/2020 | GVD | PD | Correspondence with Sidley re changes to plan and disclosure statement | 0.30 | 825.00 | $247.50 |
| 08/14/2020 | GVD | PD | Conference with F. Caruso re open items re plan projections | 0.30 | 825.00 | $247.50 |
| 08/15/2020 | GVD | PD | Conference with J. Seery re open plan items | 0.60 | 825.00 | $495.00 |
| 08/16/2020 | JNP | PD | Review email regarding Plan projections and respond. | 0.10 | 1075.00 | $107.50 |
| 08/16/2020 | GVD | PD | Review assumptions re financial projections | 0.20 | 825.00 | $165.00 |
| 08/17/2020 | IDK | PD | Attend conference call with G. Demo and J. Pomerantz re DSI list of questions on cost projections for DS and for pre-conference, claims objection process, next Board meeting (.6); E-mails with attorneys re next draft of voting/solicitation procedures motion, including review of same (.3); E-mails with attorneys on various plan mechanics (.2). | 1.10 | 1145.00 | $1,259.50 |
| 08/17/2020 | JNP | PD | Email to and from Joshua M. Fried regarding convenience class. | 0.10 | 1075.00 | $107.50 |
| 08/17/2020 | JMF | PD | Review employee bonus plan documents. | 1.70 | 925.00 | $1,572.50 |
| 08/17/2020 | JMF | PD | Review changes to voting procedures and to ballots. | 0.80 | 925.00 | $740.00 |
| 08/17/2020 | JMF | PD | Review convenience and guc treatment issues. | 0.50 | 925.00 | $462.50 |

Pachulski Stang Ziehl & Jones LLP

Highland Capital Management LP

36027    - 00002

Page:    76

Invoice 125803

August 31, 2020

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 08/17/2020 | GVD | PD | Review and revise solicitation procedures motion | 1.30 | 825.00 | $1,072.50 |
| 08/17/2020 | GVD | PD | Conference with J. Pomerantz and I. Kharasch re budget and financial projections | 0.60 | 825.00 | $495.00 |
| 08/18/2020 | IDK | PD | E-mails re further plan issues and convenience class issues. | 0.10 | 1145.00 | $114.50 |
| 08/18/2020 | JMF | PD | Review employee plan documents. | 0.60 | 925.00 | $555.00 |
| 08/18/2020 | GVD | PD | Conference with WilmerHale re open items and next steps on plan documents | 0.50 | 825.00 | $412.50 |
| 08/18/2020 | GVD | PD | Attend to issues re Plan and DS signature pages; conference with J. Dubel re same | 0.40 | 825.00 | $330.00 |
| 08/19/2020 | IDK | PD | E-mails re Court's desire to reschedule DS hearing and issues re same. | 0.20 | 1145.00 | $229.00 |
| 08/19/2020 | JMF | PD | Review voting procedures and plan. | 0.80 | 925.00 | $740.00 |
| 08/19/2020 | GVD | PD | Correspondence with board re solicitation procedures motion | 0.20 | 825.00 | $165.00 |
| 08/20/2020 | IDK | PD | E-mails re potential new date of DS hearing and notice issues for same (.2); E-mail to UCC counsel re same and draft solicitation motion (.2). | 0.40 | 1145.00 | $458.00 |
| 08/24/2020 | JEO | PD | Review Highland plan | 0.60 | 925.00 | $555.00 |
| 08/24/2020 | JMF | PD | Review plan implementation and balloting procedures. | 0.80 | 925.00 | $740.00 |
| 08/25/2020 | JMF | PD | Review DS voting instructions and updates re KCC comments. | 0.80 | 925.00 | $740.00 |
| 08/26/2020 | IDK | PD | Review of Dondero's new term sheet for grand bargain plan, including correspondence from Board re same. | 0.40 | 1145.00 | $458.00 |
| 08/26/2020 | JMF | PD | Draft disclosure statement. | 2.30 | 925.00 | $2,127.50 |
| 08/26/2020 | GVD | PD | Correspondence with DSI re plan projections | 0.10 | 825.00 | $82.50 |
| 08/27/2020 | JMF | PD | Review cases and language re PBGC issues  and resolutions. | 1.50 | 925.00 | $1,387.50 |
| 08/27/2020 | JMF | PD | Review claims re plan classification and issues re convenience class treatment. | 0.70 | 925.00 | $647.50 |
| 08/27/2020 | GVD | PD | Review term sheet re proposed plan structure | 0.20 | 825.00 | $165.00 |
| 08/28/2020 | JMF | PD | Review cases and language re PBGC issues  and | 1.70 | 925.00 | $1,572.50 |

Pachulski Stang Ziehl & Jones LLP

Highland Capital Management LP

36027    - 00002

Page:    77

Invoice 125803

August 31, 2020

|  |  |  |  | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
|  |  |  | resolutions. |  |  |  |
| 08/31/2020 | JMF | PD | Draft notices re confirmation hearing and assumed/assigned contracts. | 1.80 | 925.00 | $1,665.00 |
|  |  |  |  | **100.80** |  | **$94,383.00** |

### Ret. of Prof./Other

| 08/09/2020 | GVD | RPO | Correspondence re potential PWC retention | 0.10 | 825.00 | $82.50 |
|---|---|---|---|---|---|---|
| 08/12/2020 | GVD | RPO | Conference with J. Bienstock re PWC issues | 0.20 | 825.00 | $165.00 |
| 08/13/2020 | GVD | RPO | Conference with PWC re potential engagement | 0.30 | 825.00 | $247.50 |
| 08/13/2020 | GVD | RPO | Prepare for meeting with PWC re potential engaement | 0.50 | 825.00 | $412.50 |
| 08/18/2020 | GVD | RPO | review PWC engagement letter | 0.20 | 825.00 | $165.00 |
| 08/19/2020 | GVD | RPO | Correspondence with B. Collins re PWC Engagement | 0.10 | 825.00 | $82.50 |
| 08/19/2020 | GVD | RPO | Correspondence with B. Collins re PWC engagement and next steps | 0.20 | 825.00 | $165.00 |
|  |  |  |  | **1.60** |  | **$1,320.00** |

**TOTAL SERVICES FOR THIS MATTER:**                    **$672,815.00**

Pachulski Stang Ziehl & Jones LLP

Highland Capital Management LP

36027    - 00002

Page:    78
Invoice 125803
August 31, 2020

---

**Expenses**

| | | | |
|---|---|---|---|
| 06/01/2020 | CC | Conference Call [E105] Loop Up Conference Call, GVD | 24.99 |
| 06/01/2020 | CC | Conference Call [E105] Loop Up Conference Call, JNP | 0.08 |
| 06/02/2020 | CC | Conference Call [E105] Loop Up Conference Call, GVD | 13.09 |
| 06/02/2020 | CC | Conference Call [E105] Loop Up Conference Call, GVD | 2.87 |
| 06/02/2020 | CC | Conference Call [E105] Loop Up Conference Call, GVD | 14.91 |
| 06/02/2020 | CC | Conference Call [E105] Loop Up Conference Call, GVD | 24.99 |
| 06/03/2020 | CC | Conference Call [E105] Loop Up Conference Call, GVD | 33.18 |
| 06/03/2020 | CC | Conference Call [E105] Loop Up Conference Call, GVD | 9.73 |
| 06/03/2020 | CC | Conference Call [E105] Loop Up Conference Call, IDK | 0.14 |
| 06/03/2020 | CC | Conference Call [E105] Loop Up Conference Call, IDK | 0.49 |
| 06/03/2020 | CC | Conference Call [E105] Loop Up Conference Call, IDK | 0.07 |
| 06/04/2020 | CC | Conference Call [E105] Loop Up Conference Call, GVD | 14.42 |
| 06/05/2020 | CC | Conference Call [E105] Loop Up Conference Call, GVD | 68.46 |
| 06/05/2020 | CC | Conference Call [E105] Loop Up Conference Call, JNP | 0.08 |
| 06/09/2020 | CC | Conference Call [E105] Loop Up Conference Call, GVD | 15.05 |
| 06/09/2020 | CC | Conference Call [E105] Loop Up Conference Call, GVD | 12.32 |
| 06/09/2020 | CC | Conference Call [E105] Loop Up Conference Call, GVD | 32.97 |
| 06/10/2020 | CC | Conference Call [E105] Loop Up Conference Call, GVD | 8.33 |
| 06/11/2020 | CC | Conference Call [E105] Loop Up Conference Call, GVD | 5.39 |
| 06/11/2020 | CC | Conference Call [E105] Loop Up Conference Call, GVD | 14.42 |
| 06/11/2020 | CC | Conference Call [E105] Loop Up Conference Call, GVD | 38.57 |
| 06/11/2020 | CC | Conference Call [E105] Loop Up Conference Call, IDK | 6.46 |
| 06/11/2020 | CC | Conference Call [E105] Loop Up Conference Call, IDK | 19.43 |
| 06/13/2020 | CC | Conference Call [E105] Loop Up Conference Call, JNP | 0.91 |
| 06/15/2020 | CC | Conference Call [E105] Loop Up Conference Call, GVD | 14.35 |
| 06/15/2020 | CC | Conference Call [E105] Loop Up Conference Call, GVD | 2.80 |
| 06/15/2020 | CC | Conference Call [E105] Loop Up Conference Call, GVD | 9.59 |
| 06/15/2020 | CC | Conference Call [E105] Loop Up Conference Call, JNP | 9.66 |
| 06/16/2020 | CC | Conference Call [E105] Loop Up Conference Call, GVD | 29.23 |
| 06/16/2020 | CC | Conference Call [E105] Loop Up Conference Call, GVD | 17.31 |
| 06/16/2020 | CC | Conference Call [E105] Loop Up Conference Call, GVD | 0.08 |
| 06/16/2020 | CC | Conference Call [E105] Loop Up Conference Call, GVD | 8.89 |

Pachulski Stang Ziehl & Jones LLP  
Highland Capital Management LP  
36027   - 00002

Page:   79  
Invoice 125803  
August 31, 2020

| | | | |
|---|---|---|---|
| 06/16/2020 | CC | Conference Call [E105] Loop Up Conference Call, GVD | 27.86 |
| 06/16/2020 | CC | Conference Call [E105] Loop Up Conference Call, JNP | 10.01 |
| 06/17/2020 | CC | Conference Call [E105] Loop Up Conference Call, GVD | 1.83 |
| 06/17/2020 | CC | Conference Call [E105] Loop Up Conference Call, GVD | 2.52 |
| 06/17/2020 | CC | Conference Call [E105] Loop Up Conference Call, GVD | 19.39 |
| 06/17/2020 | CC | Conference Call [E105] Loop Up Conference Call, JNP | 4.49 |
| 06/18/2020 | CC | Conference Call [E105] Loop Up Conference Call, GVD | 42.42 |
| 06/19/2020 | CC | Conference Call [E105] Loop Up Conference Call, GVD | 16.59 |
| 06/22/2020 | CC | Conference Call [E105] Loop Up Conference Call, GVD | 0.14 |
| 06/22/2020 | CC | Conference Call [E105] Loop Up Conference Call, GVD | 1.61 |
| 06/22/2020 | CC | Conference Call [E105] Loop Up Conference Call, JNP | 6.38 |
| 06/23/2020 | CC | Conference Call [E105] Loop Up Conference Call, GVD | 12.49 |
| 06/23/2020 | CC | Conference Call [E105] Loop Up Conference Call, GVD | 21.49 |
| 06/23/2020 | CC | Conference Call [E105] Loop Up Conference Call, GVD | 9.38 |
| 06/23/2020 | CC | Conference Call [E105] Loop Up Conference Call, GVD | 8.47 |
| 06/23/2020 | CC | Conference Call [E105] Loop Up Conference Call, IDK | 5.95 |
| 06/24/2020 | CC | Conference Call [E105] Loop Up Conference Call, GVD | 21.91 |
| 06/24/2020 | CC | Conference Call [E105] Loop Up Conference Call, JNP | 3.78 |
| 06/25/2020 | CC | Conference Call [E105] Loop Up Conference Call, GVD | 10.01 |
| 06/25/2020 | CC | Conference Call [E105] Loop Up Conference Call, GVD | 1.47 |
| 06/25/2020 | CC | Conference Call [E105] Loop Up Conference Call, IDS | 35.62 |
| 06/26/2020 | CC | Conference Call [E105] Loop Up Conference Call, GVD | 9.10 |
| 06/26/2020 | CC | Conference Call [E105] Loop Up Conference Call, GVD | 9.10 |
| 06/26/2020 | CC | Conference Call [E105] Loop Up Conference Call, GVD | 19.32 |
| 06/26/2020 | CC | Conference Call [E105] Loop Up Conference Call, GVD | 36.58 |
| 06/29/2020 | CC | Conference Call [E105] Loop Up Conference Call, GVD | 8.12 |
| 06/29/2020 | CC | Conference Call [E105] Loop Up Conference Call, GVD | 38.71 |
| 06/29/2020 | CC | Conference Call [E105] Loop Up Conference Call, GVD | 7.63 |
| 06/29/2020 | CC | Conference Call [E105] Loop Up Conference Call, IDK | 6.51 |
| 06/30/2020 | CC | Conference Call [E105] Loop Up Conference Call, GVD | 133.96 |
| 06/30/2020 | CC | Conference Call [E105] Loop Up Conference Call, GVD | 4.97 |
| 06/30/2020 | CC | Conference Call [E105] Loop Up Conference Call, GVD | 19.46 |
| 06/30/2020 | CC | Conference Call [E105] Loop Up Conference Call, GVD | 27.37 |
| 06/30/2020 | CC | Conference Call [E105] Loop Up Conference Call, IDK | 6.16 |

Pachulski Stang Ziehl & Jones LLP

Highland Capital Management LP

36027    - 00002

Page:    80

Invoice 125803

August 31, 2020

| | | | |
|---|---|---|---:|
| 07/01/2020 | CC | Conference Call [E105] Loop Up Conference Call, GVD | 3.15 |
| 07/01/2020 | CC | Conference Call [E105] Loop Up Conference Call, GVD | 0.07 |
| 07/01/2020 | CC | Conference Call [E105] Loop Up Conference Call, GVD | 14.56 |
| 07/03/2020 | CC | Conference Call [E105] Loop Up Conference Call, JNP | 7.93 |
| 07/06/2020 | CC | Conference Call [E105] Loop Up Conference Call, GVD | 36.80 |
| 07/06/2020 | CC | Conference Call [E105] Loop Up Conference Call, GVD | 0.42 |
| 07/06/2020 | CC | Conference Call [E105] Loop Up Conference Call, GVD | 24.99 |
| 07/07/2020 | CC | Conference Call [E105] Loop Up Conference Call, GVD | 37.76 |
| 07/07/2020 | CC | Conference Call [E105] Loop Up Conference Call, GVD | 21.91 |
| 07/07/2020 | CC | Conference Call [E105] Loop Up Conference Call, GVD | 14.63 |
| 07/07/2020 | CC | Conference Call [E105] Loop Up Conference Call, GVD | 58.98 |
| 07/07/2020 | CC | Conference Call [E105] Loop Up Conference Call, GVD | 0.21 |
| 07/08/2020 | CC | Conference Call [E105] Loop Up Conference Call, GVD | 60.57 |
| 07/08/2020 | CC | Conference Call [E105] Loop Up Conference Call, GVD | 11.97 |
| 07/08/2020 | CC | Conference Call [E105] Loop Up Conference Call, JNP | 8.05 |
| 07/09/2020 | CC | Conference Call [E105] Loop Up Conference Call, GVD | 9.23 |
| 07/09/2020 | CC | Conference Call [E105] Loop Up Conference Call, GVD | 3.29 |
| 07/09/2020 | CC | Conference Call [E105] Loop Up Conference Call, GVD | 2.73 |
| 07/09/2020 | CC | Conference Call [E105] Loop Up Conference Call, GVD | 8.40 |
| 07/09/2020 | CC | Conference Call [E105] Loop Up Conference Call, GVD | 4.97 |
| 07/09/2020 | CC | Conference Call [E105] Loop Up Conference Call, GVD | 4.18 |
| 07/10/2020 | CC | Conference Call [E105] Loop Up Conference Call, GVD | 9.35 |
| 07/10/2020 | CC | Conference Call [E105] Loop Up Conference Call, GVD | 41.79 |
| 07/11/2020 | CC | Conference Call [E105] AT&T Conference Call, JAM | 4.98 |
| 07/13/2020 | CC | Conference Call [E105] Loop Up Conference Call, GVD | 33.60 |
| 07/14/2020 | CC | Conference Call [E105] Loop Up Conference Call, IDK | 0.70 |
| 07/14/2020 | CC | Conference Call [E105] Loop Up Conference Call, IDK | 7.56 |
| 07/14/2020 | CC | Conference Call [E105] AT&T Conference Call, JAM | 4.35 |
| 07/15/2020 | CC | Conference Call [E105] Loop Up Conference Call, GVD | 44.10 |
| 07/15/2020 | CC | Conference Call [E105] Loop Up Conference Call, GVD | 10.36 |
| 07/16/2020 | CC | Conference Call [E105] Loop Up Conference Call, GVD | 60.27 |
| 07/16/2020 | CC | Conference Call [E105] Loop Up Conference Call, GVD | 4.48 |
| 07/16/2020 | CC | Conference Call [E105] Loop Up Conference Call, GVD | 3.74 |

Pachulski Stang Ziehl & Jones LLP

Highland Capital Management LP

36027 - 00002

Page: 81

Invoice 125803

August 31, 2020

| | | | |
|---|---|---|---:|
| 07/16/2020 | CC | Conference Call [E105] Loop Up Conference Call, GVD | 2.38 |
| 07/16/2020 | CC | Conference Call [E105] Loop Up Conference Call, GVD | 12.81 |
| 07/16/2020 | CC | Conference Call [E105] Loop Up Conference Call, IDK | 10.44 |
| 07/16/2020 | CC | Conference Call [E105] Loop Up Conference Call, IDK | 9.17 |
| 07/17/2020 | CC | Conference Call [E105] Loop Up Conference Call, GVD | 11.11 |
| 07/17/2020 | CC | Conference Call [E105] Loop Up Conference Call, IDK | 9.30 |
| 07/17/2020 | CC | Conference Call [E105] AT&T Conference Call, JJK | 1.41 |
| 07/20/2020 | CC | Conference Call [E105] Loop Up Conference Call, IDK | 7.76 |
| 07/20/2020 | CC | Conference Call [E105] Loop Up Conference Call, IDK | 15.91 |
| 07/20/2020 | CC | Conference Call [E105] AT&T Conference Call, JAM | 2.73 |
| 07/21/2020 | CC | Conference Call [E105] Loop Up Conference Call, GVD | 91.58 |
| 07/21/2020 | CC | Conference Call [E105] AT&T Conference Call, GVD | 44.16 |
| 07/22/2020 | CC | Conference Call [E105] Loop Up Conference Call, GVD | 13.93 |
| 07/22/2020 | CC | Conference Call [E105] AT&T Conference Call, JAM | 23.63 |
| 07/22/2020 | CC | Conference Call [E105] AT&T Conference Call, JAM | 3.09 |
| 07/22/2020 | CC | Conference Call [E105] AT&T Conference Call, JAM | 2.26 |
| 07/24/2020 | CC | Conference Call [E105] Loop Up Conference Call, GVD | 26.77 |
| 07/24/2020 | CC | Conference Call [E105] AT&T Conference Call, JJK | 3.44 |
| 07/28/2020 | CC | Conference Call [E105] Loop Up Conference Call, GVD | 134.61 |
| 07/28/2020 | CC | Conference Call [E105] Loop Up Conference Call, GVD | 10.64 |
| 07/29/2020 | CC | Conference Call [E105] Loop Up Conference Call, GVD | 3.09 |
| 08/03/2020 | RE | ( 284 @0.10 PER PG) | 28.40 |
| 08/03/2020 | RE2 | SCAN/COPY ( 19 @0.10 PER PG) | 1.90 |
| 08/04/2020 | RE | ( 2 @0.10 PER PG) | 0.20 |
| 08/04/2020 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 08/04/2020 | RE2 | SCAN/COPY ( 126 @0.10 PER PG) | 12.60 |
| 08/04/2020 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 08/04/2020 | RE2 | SCAN/COPY ( 12 @0.10 PER PG) | 1.20 |
| 08/04/2020 | RE2 | SCAN/COPY ( 6 @0.10 PER PG) | 0.60 |
| 08/04/2020 | RE2 | SCAN/COPY ( 18 @0.10 PER PG) | 1.80 |
| 08/05/2020 | RE | ( 17 @0.10 PER PG) | 1.70 |
| 08/05/2020 | RE | ( 163 @0.10 PER PG) | 16.30 |
| 08/05/2020 | RE | ( 27 @0.10 PER PG) | 2.70 |
| 08/05/2020 | RE2 | SCAN/COPY ( 23 @0.10 PER PG) | 2.30 |

Pachulski Stang Ziehl & Jones LLP

Highland Capital Management LP

36027    -00002

Page:    82

Invoice 125803

August 31, 2020

| | | | |
|---|---|---|---|
| 08/05/2020 | RE2 | SCAN/COPY ( 26 @0.10 PER PG) | 2.60 |
| 08/05/2020 | RE2 | SCAN/COPY ( 18 @0.10 PER PG) | 1.80 |
| 08/05/2020 | RE2 | SCAN/COPY ( 36 @0.10 PER PG) | 3.60 |
| 08/05/2020 | RE2 | SCAN/COPY ( 24 @0.10 PER PG) | 2.40 |
| 08/05/2020 | RE2 | SCAN/COPY ( 11 @0.10 PER PG) | 1.10 |
| 08/05/2020 | RE2 | SCAN/COPY ( 15 @0.10 PER PG) | 1.50 |
| 08/06/2020 | RE | ( 24 @0.10 PER PG) | 2.40 |
| 08/06/2020 | RE | ( 59 @0.10 PER PG) | 5.90 |
| 08/06/2020 | RE | ( 24 @0.10 PER PG) | 2.40 |
| 08/06/2020 | RE | ( 59 @0.10 PER PG) | 5.90 |
| 08/06/2020 | RE2 | SCAN/COPY ( 14 @0.10 PER PG) | 1.40 |
| 08/06/2020 | RE2 | SCAN/COPY ( 16 @0.10 PER PG) | 1.60 |
| 08/07/2020 | LN | 36027.00002 Lexis Charges for 08-07-20 | 97.77 |
| 08/07/2020 | RE | ( 3 @0.10 PER PG) | 0.30 |
| 08/07/2020 | RE | ( 8 @0.10 PER PG) | 0.80 |
| 08/07/2020 | RE2 | SCAN/COPY ( 177 @0.10 PER PG) | 17.70 |
| 08/07/2020 | RE2 | SCAN/COPY ( 29 @0.10 PER PG) | 2.90 |
| 08/07/2020 | RE2 | SCAN/COPY ( 24 @0.10 PER PG) | 2.40 |
| 08/07/2020 | RE2 | SCAN/COPY ( 24 @0.10 PER PG) | 2.40 |
| 08/07/2020 | RE2 | SCAN/COPY ( 18 @0.10 PER PG) | 1.80 |
| 08/07/2020 | RE2 | SCAN/COPY ( 24 @0.10 PER PG) | 2.40 |
| 08/07/2020 | RE2 | SCAN/COPY ( 61 @0.10 PER PG) | 6.10 |
| 08/07/2020 | RE2 | SCAN/COPY ( 89 @0.10 PER PG) | 8.90 |
| 08/08/2020 | RE2 | SCAN/COPY ( 29 @0.10 PER PG) | 2.90 |
| 08/09/2020 | RE2 | SCAN/COPY ( 63 @0.10 PER PG) | 6.30 |
| 08/10/2020 | FE | 36027.00002 FedEx Charges for 08-10-20 | 87.89 |
| 08/10/2020 | RE | ( 6 @0.10 PER PG) | 0.60 |
| 08/10/2020 | RE | ( 437 @0.10 PER PG) | 43.70 |
| 08/10/2020 | RE2 | SCAN/COPY ( 11 @0.10 PER PG) | 1.10 |
| 08/10/2020 | RE2 | SCAN/COPY ( 29 @0.10 PER PG) | 2.90 |
| 08/10/2020 | RE2 | SCAN/COPY ( 11 @0.10 PER PG) | 1.10 |
| 08/10/2020 | RE2 | SCAN/COPY ( 104 @0.10 PER PG) | 10.40 |
| 08/10/2020 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |

Pachulski Stang Ziehl & Jones LLP

Highland Capital Management LP

36027 -00002

| | | | |
|---|---|---|---|
| 08/10/2020 | RE2 | SCAN/COPY ( 7 @0.10 PER PG) | 0.70 |
| 08/10/2020 | RE2 | SCAN/COPY ( 29 @0.10 PER PG) | 2.90 |
| 08/10/2020 | RE2 | SCAN/COPY ( 63 @0.10 PER PG) | 6.30 |
| 08/10/2020 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 08/10/2020 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 08/10/2020 | RE2 | SCAN/COPY ( 205 @0.10 PER PG) | 20.50 |
| 08/10/2020 | RE2 | SCAN/COPY ( 152 @0.10 PER PG) | 15.20 |
| 08/10/2020 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 08/10/2020 | RE2 | SCAN/COPY ( 61 @0.10 PER PG) | 6.10 |
| 08/10/2020 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | 0.30 |
| 08/10/2020 | RE2 | SCAN/COPY ( 21 @0.10 PER PG) | 2.10 |
| 08/10/2020 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 08/10/2020 | RE2 | SCAN/COPY ( 12 @0.10 PER PG) | 1.20 |
| 08/10/2020 | RE2 | SCAN/COPY ( 27 @0.10 PER PG) | 2.70 |
| 08/10/2020 | RE2 | SCAN/COPY ( 44 @0.10 PER PG) | 4.40 |
| 08/10/2020 | RE2 | SCAN/COPY ( 59 @0.10 PER PG) | 5.90 |
| 08/10/2020 | RE2 | SCAN/COPY ( 37 @0.10 PER PG) | 3.70 |
| 08/10/2020 | RE2 | SCAN/COPY ( 48 @0.10 PER PG) | 4.80 |
| 08/10/2020 | RE2 | SCAN/COPY ( 42 @0.10 PER PG) | 4.20 |
| 08/10/2020 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 08/10/2020 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 08/10/2020 | RE2 | SCAN/COPY ( 4 @0.10 PER PG) | 0.40 |
| 08/10/2020 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 08/10/2020 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 08/10/2020 | RE2 | SCAN/COPY ( 64 @0.10 PER PG) | 6.40 |
| 08/10/2020 | RE2 | SCAN/COPY ( 122 @0.10 PER PG) | 12.20 |
| 08/10/2020 | RE2 | SCAN/COPY ( 41 @0.10 PER PG) | 4.10 |
| 08/10/2020 | RE2 | SCAN/COPY ( 14 @0.10 PER PG) | 1.40 |
| 08/10/2020 | RE2 | SCAN/COPY ( 12 @0.10 PER PG) | 1.20 |
| 08/10/2020 | RE2 | SCAN/COPY ( 22 @0.10 PER PG) | 2.20 |
| 08/10/2020 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 08/10/2020 | RE2 | SCAN/COPY ( 11 @0.10 PER PG) | 1.10 |
| 08/10/2020 | RE2 | SCAN/COPY ( 64 @0.10 PER PG) | 6.40 |
| 08/11/2020 | LN | 36027.00002 Lexis Charges for 08-11-20 | 7.59 |

Pachulski Stang Ziehl & Jones LLP

Highland Capital Management LP

36027    - 00002

Page:    84

Invoice 125803

August 31, 2020

| | | | |
|---|---|---|---|
| 08/11/2020 | RE  | ( 35 @0.10 PER PG) | 3.50 |
| 08/11/2020 | RE2 | SCAN/COPY ( 25 @0.10 PER PG) | 2.50 |
| 08/11/2020 | RE2 | SCAN/COPY ( 96 @0.10 PER PG) | 9.60 |
| 08/11/2020 | RE2 | SCAN/COPY ( 177 @0.10 PER PG) | 17.70 |
| 08/11/2020 | RE2 | SCAN/COPY ( 63 @0.10 PER PG) | 6.30 |
| 08/11/2020 | RE2 | SCAN/COPY ( 39 @0.10 PER PG) | 3.90 |
| 08/11/2020 | RE2 | SCAN/COPY ( 11 @0.10 PER PG) | 1.10 |
| 08/12/2020 | LN  | 36027.00002 Lexis Charges for 08-12-20 | 7.51 |
| 08/12/2020 | RE  | ( 1 @0.10 PER PG) | 0.10 |
| 08/12/2020 | RE  | ( 19 @0.10 PER PG) | 1.90 |
| 08/12/2020 | RE2 | SCAN/COPY ( 10 @0.10 PER PG) | 1.00 |
| 08/12/2020 | RE2 | SCAN/COPY ( 11 @0.10 PER PG) | 1.10 |
| 08/12/2020 | RE2 | SCAN/COPY ( 15 @0.10 PER PG) | 1.50 |
| 08/12/2020 | RE2 | SCAN/COPY ( 112 @0.10 PER PG) | 11.20 |
| 08/12/2020 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | 0.30 |
| 08/12/2020 | RE2 | SCAN/COPY ( 15 @0.10 PER PG) | 1.50 |
| 08/13/2020 | RE2 | SCAN/COPY ( 13 @0.10 PER PG) | 1.30 |
| 08/13/2020 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 08/13/2020 | RE2 | SCAN/COPY ( 146 @0.10 PER PG) | 14.60 |
| 08/13/2020 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 08/13/2020 | RE2 | SCAN/COPY ( 8 @0.10 PER PG) | 0.80 |
| 08/13/2020 | RE2 | SCAN/COPY ( 6 @0.10 PER PG) | 0.60 |
| 08/13/2020 | RE2 | SCAN/COPY ( 7 @0.10 PER PG) | 0.70 |
| 08/13/2020 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 08/14/2020 | RE  | ( 8 @0.10 PER PG) | 0.80 |
| 08/14/2020 | RE  | ( 1 @0.10 PER PG) | 0.10 |
| 08/14/2020 | RE  | ( 11 @0.10 PER PG) | 1.10 |
| 08/14/2020 | RE  | ( 7 @0.10 PER PG) | 0.70 |
| 08/14/2020 | RE  | ( 17 @0.10 PER PG) | 1.70 |
| 08/14/2020 | RE2 | SCAN/COPY ( 84 @0.10 PER PG) | 8.40 |
| 08/17/2020 | BB  | 36027.00002 Bloomberg Charges for 09-04-20 | 80.70 |
| 08/17/2020 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | 0.30 |
| 08/17/2020 | RE2 | SCAN/COPY ( 7 @0.10 PER PG) | 0.70 |

Pachulski Stang Ziehl & Jones LLP

Highland Capital Management LP

36027    -00002

Page:    85

Invoice 125803

August 31, 2020

| 08/17/2020 | RE2 | SCAN/COPY ( 4 @0.10 PER PG) | 0.40 |
|---|---|---|---|
| 08/18/2020 | AT | Auto Travel Expense [E109] Elite Transportation Services, Inv. 1817246, JAM | 135.17 |
| 08/18/2020 | RE | ( 4 @0.10 PER PG) | 0.40 |
| 08/18/2020 | RE2 | SCAN/COPY ( 65 @0.10 PER PG) | 6.50 |
| 08/18/2020 | RE2 | SCAN/COPY ( 271 @0.10 PER PG) | 27.10 |
| 08/18/2020 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | 0.30 |
| 08/18/2020 | RE2 | SCAN/COPY ( 65 @0.10 PER PG) | 6.50 |
| 08/18/2020 | RE2 | SCAN/COPY ( 7 @0.10 PER PG) | 0.70 |
| 08/18/2020 | RE2 | SCAN/COPY ( 271 @0.10 PER PG) | 27.10 |
| 08/18/2020 | RE2 | SCAN/COPY ( 65 @0.10 PER PG) | 6.50 |
| 08/18/2020 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 08/18/2020 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 08/19/2020 | CC | Conference Call [E105] CourtCall Debit Ledger for 08/01/2020 through 08/31/2020, GVD | 27.75 |
| 08/19/2020 | LN | 36027.00002 Lexis Charges for 08-19-20 | 7.59 |
| 08/19/2020 | RE | ( 1 @0.10 PER PG) | 0.10 |
| 08/19/2020 | RE2 | SCAN/COPY ( 8 @0.10 PER PG) | 0.80 |
| 08/20/2020 | DC | 36027.00002 Advita Charges for 08-20-20 | 7.50 |
| 08/20/2020 | LN | 36027.00002 Lexis Charges for 08-20-20 | 28.86 |
| 08/20/2020 | LN | 36027.00002 Lexis Charges for 08-20-20 | 38.00 |
| 08/20/2020 | RE | ( 1 @0.10 PER PG) | 0.10 |
| 08/20/2020 | RE | ( 9 @0.10 PER PG) | 0.90 |
| 08/20/2020 | RE2 | SCAN/COPY ( 394 @0.10 PER PG) | 39.40 |
| 08/20/2020 | RE2 | SCAN/COPY ( 6 @0.10 PER PG) | 0.60 |
| 08/20/2020 | RE2 | SCAN/COPY ( 148 @0.10 PER PG) | 14.80 |
| 08/20/2020 | RE2 | SCAN/COPY ( 23 @0.10 PER PG) | 2.30 |
| 08/20/2020 | RE2 | SCAN/COPY ( 57 @0.10 PER PG) | 5.70 |
| 08/20/2020 | RE2 | SCAN/COPY ( 6 @0.10 PER PG) | 0.60 |
| 08/20/2020 | RE2 | SCAN/COPY ( 13 @0.10 PER PG) | 1.30 |
| 08/20/2020 | RE2 | SCAN/COPY ( 6 @0.10 PER PG) | 0.60 |
| 08/20/2020 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 08/21/2020 | DC | 36027.00002 Advita Charges for 08-21-20 | 7.50 |
| 08/21/2020 | LN | 36027.00002 Lexis Charges for 08-21-20 | 22.79 |
| 08/21/2020 | RE | ( 3 @0.10 PER PG) | 0.30 |

Pachulski Stang Ziehl & Jones LLP

Page: 86

Highland Capital Management LP

Invoice 125803

36027 - 00002

August 31, 2020

| | | | |
|---|---|---|---|
| 08/21/2020 | RE | ( 5 @0.10 PER PG) | 0.50 |
| 08/21/2020 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 08/21/2020 | RE2 | SCAN/COPY ( 42 @0.10 PER PG) | 4.20 |
| 08/21/2020 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 08/21/2020 | RE2 | SCAN/COPY ( 11 @0.10 PER PG) | 1.10 |
| 08/21/2020 | RE2 | SCAN/COPY ( 24 @0.10 PER PG) | 2.40 |
| 08/21/2020 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 08/21/2020 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 08/21/2020 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 08/21/2020 | RE2 | SCAN/COPY ( 20 @0.10 PER PG) | 2.00 |
| 08/21/2020 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 08/21/2020 | RE2 | SCAN/COPY ( 22 @0.10 PER PG) | 2.20 |
| 08/21/2020 | RE2 | SCAN/COPY ( 61 @0.10 PER PG) | 6.10 |
| 08/21/2020 | RE2 | SCAN/COPY ( 4 @0.10 PER PG) | 0.40 |
| 08/21/2020 | RE2 | SCAN/COPY ( 15 @0.10 PER PG) | 1.50 |
| 08/21/2020 | RE2 | SCAN/COPY ( 12 @0.10 PER PG) | 1.20 |
| 08/21/2020 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 08/24/2020 | LN | 36027.00002 Lexis Charges for 08-24-20 | 7.59 |
| 08/24/2020 | RE | ( 3 @0.10 PER PG) | 0.30 |
| 08/24/2020 | RE | ( 5 @0.10 PER PG) | 0.50 |
| 08/24/2020 | RE2 | SCAN/COPY ( 6 @0.10 PER PG) | 0.60 |
| 08/24/2020 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 08/24/2020 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | 0.30 |
| 08/24/2020 | RE2 | SCAN/COPY ( 5 @0.10 PER PG) | 0.50 |
| 08/24/2020 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | 0.30 |
| 08/25/2020 | LN | 36027.00002 Lexis Charges for 08-25-20 | 7.59 |
| 08/25/2020 | RE | ( 1 @0.10 PER PG) | 0.10 |
| 08/25/2020 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 08/25/2020 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 08/25/2020 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 08/25/2020 | RE2 | SCAN/COPY ( 5 @0.10 PER PG) | 0.50 |
| 08/26/2020 | RE | ( 1 @0.10 PER PG) | 0.10 |
| 08/26/2020 | RE | ( 3 @0.10 PER PG) | 0.30 |
| 08/26/2020 | RE2 | SCAN/COPY ( 19 @0.10 PER PG) | 1.90 |

Pachulski Stang Ziehl & Jones LLP

Highland Capital Management LP

36027 - 00002

Page: 87

Invoice 125803

August 31, 2020

| 08/26/2020 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
|---|---|---|---|
| 08/26/2020 | RE2 | SCAN/COPY ( 11 @0.10 PER PG) | 1.10 |
| 08/26/2020 | RE2 | SCAN/COPY ( 7 @0.10 PER PG) | 0.70 |
| 08/26/2020 | RE2 | SCAN/COPY ( 7 @0.10 PER PG) | 0.70 |
| 08/26/2020 | RE2 | SCAN/COPY ( 11 @0.10 PER PG) | 1.10 |
| 08/27/2020 | RE | ( 1 @0.10 PER PG) | 0.10 |
| 08/27/2020 | RE2 | SCAN/COPY ( 13 @0.10 PER PG) | 1.30 |
| 08/27/2020 | RE2 | SCAN/COPY ( 19 @0.10 PER PG) | 1.90 |
| 08/27/2020 | RE2 | SCAN/COPY ( 34 @0.10 PER PG) | 3.40 |
| 08/27/2020 | RE2 | SCAN/COPY ( 11 @0.10 PER PG) | 1.10 |
| 08/27/2020 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | 0.30 |
| 08/28/2020 | RE | ( 3 @0.10 PER PG) | 0.30 |
| 08/28/2020 | RE | ( 1 @0.10 PER PG) | 0.10 |
| 08/28/2020 | RE2 | SCAN/COPY ( 10 @0.10 PER PG) | 1.00 |
| 08/28/2020 | RE2 | SCAN/COPY ( 14 @0.10 PER PG) | 1.40 |
| 08/28/2020 | RE2 | SCAN/COPY ( 11 @0.10 PER PG) | 1.10 |
| 08/28/2020 | RE2 | SCAN/COPY ( 12 @0.10 PER PG) | 1.20 |
| 08/31/2020 | LN | 36027.00002 Lexis Charges for 08-31-20 | 7.59 |
| 08/31/2020 | LN | 36027.00002 Lexis Charges for 08-31-20 | 7.59 |
| 08/31/2020 | PAC | Pacer - Court Research | 171.60 |
| 08/31/2020 | RE | ( 29 @0.10 PER PG) | 2.90 |
| 08/31/2020 | RE | ( 1 @0.10 PER PG) | 0.10 |
| 08/31/2020 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 08/31/2020 | RE2 | SCAN/COPY ( 23 @0.10 PER PG) | 2.30 |

**Total Expenses for this Matter**                    **$3,428.14**

Pachulski Stang Ziehl & Jones LLP

Highland Capital Management LP

36027    - 00002

Page:    88

Invoice 125803

August 31, 2020

---

### REMITTANCE ADVICE

#### Please include this Remittance with your payment

**For current services rendered through:**    08/31/2020

| | |
|---|---:|
| **Total Fees** | **$672,815.00** |
| **Total Expenses** | **3,428.14** |
| **Total Due on Current Invoice** | **$676,243.14** |

**Outstanding Balance from prior invoices as of**    08/31/2020        (May not include recent payments)

| A/R Bill Number | Invoice Date | Fees Billed | Expenses Billed | Balance Due |
|---|---|---|---|---|
| 124837 | 04/30/2020 | $1,113,522.50 | $5,963.16 | $222,677.50 |
| 125107 | 05/31/2020 | $803,509.50 | $4,372.94 | $160,701.90 |
| 125290 | 06/30/2020 | $818,786.50 | $3,205.81 | $163,757.30 |
| 125553 | 07/31/2020 | $739,976.00 | $1,189.12 | $741,165.12 |

**Total Amount Due on Current and Prior Invoices:**        **$1,964,544.96**

# Pachulski Stang Ziehl & Jones LLP

10100 Santa Monica Blvd.
13th Floor
Los Angeles, CA 90067

Board of Directors
Highland Capital Management LP
300 Crescent Court ste. 700
Dallas, TX  75201

September 30, 2020
Invoice    125985
Client      36027
Matter     00002
**JNP**

RE:  Postpetition

---

### STATEMENT OF PROFESSIONAL SERVICES RENDERED THROUGH  09/30/2020

| | |
|---|---:|
| FEES | $828,193.00 |
| EXPENSES | $7,707.11 |
| LESS PREPAID APPLIED | $1,324.50 |
| **TOTAL CURRENT CHARGES** | **$834,575.61** |
| **BALANCE FORWARD** | **$676,243.14** |
| **TOTAL BALANCE DUE** | **$1,510,818.75** |

Pachulski Stang Ziehl & Jones LLP

Highland Capital Management LP

36027    - 00002

## Summary of Services by Professional

| ID | Name | Title | Rate | Hours | Amount |
|----|------|-------|------|-------|--------|
| AJK | Kornfeld, Alan J. | Partner | 1145.00 | 7.20 | $8,244.00 |
| BMK | Koveleski, Beatrice M. | Case Man. Asst. | 350.00 | 2.30 | $805.00 |
| DJB | Barton, David J. | Partner | 1195.00 | 3.50 | $4,182.50 |
| EAW | Wagner, Elissa A. | Counsel | 825.00 | 105.60 | $87,120.00 |
| GVD | Demo, Gregory Vincent | Counsel | 825.00 | 206.50 | $170,362.50 |
| HDH | Hochman, Harry D. | Counsel | 950.00 | 3.40 | $3,230.00 |
| HRW | Winograd , Hayley  R. | Associate | 625.00 | 108.80 | $68,000.00 |
| IDK | Kharasch, Ira D. | Partner | 1145.00 | 119.40 | $136,713.00 |
| JAM | Morris, John A. | Partner | 1075.00 | 88.10 | $94,707.50 |
| JEO | O'Neill, James E. | Partner | 925.00 | 47.50 | $43,937.50 |
| JJK | Kim, Jonathan J. | Counsel | 895.00 | 7.30 | $6,533.50 |
| JMF | Fried, Joshua M. | Partner | 925.00 | 84.60 | $78,255.00 |
| JNP | Pomerantz, Jeffrey N. | Partner | 1075.00 | 89.10 | $95,782.50 |
| LAF | Forrester, Leslie A. | Other | 450.00 | 4.60 | $2,070.00 |
| PJJ | Jeffries, Patricia J. | Paralegal | 425.00 | 3.20 | $1,360.00 |
| RJF | Feinstein, Robert J. | Partner | 1245.00 | 18.00 | $22,410.00 |
| SLP | Pitman, L. Sheryle | Case Man. Asst. | 350.00 | 12.80 | $4,480.00 |
| | | | | 911.90 | $828,193.00 |

Pachulski Stang Ziehl & Jones LLP
Highland Capital Management LP
36027    - 00002

Page:    3
Invoice 125985
September 30, 2020

---

## Summary of Services by Task Code

| Task Code | Description | Hours | Amount |
|-----------|-------------|-------|--------|
| AA | Asset Analysis/Recovery[B120] | 55.90 | $40,993.00 |
| BL | Bankruptcy Litigation [L430] | 70.60 | $61,866.50 |
| CA | Case Administration [B110] | 62.00 | $49,971.50 |
| CO | Claims Admin/Objections[B310] | 403.00 | $366,883.00 |
| CP | Compensation Prof. [B160] | 9.60 | $7,475.00 |
| CPO | Comp. of Prof./Others | 4.10 | $3,722.50 |
| EB | Employee Benefit/Pension-B220 | 5.20 | $5,132.00 |
| EC | Executory Contracts [B185] | 1.00 | $947.00 |
| FF | Financial Filings [B110] | 4.50 | $4,142.50 |
| GB | General Business Advice [B410] | 16.70 | $16,431.50 |
| GC | General Creditors Comm. [B150] | 6.60 | $6,243.00 |
| M | Mediation | 127.00 | $131,224.00 |
| PD | Plan & Disclosure Stmt. [B320] | 140.30 | $128,408.50 |
| RPO | Ret. of Prof./Other | 2.50 | $2,152.50 |
| SL | Stay Litigation [B140] | 1.20 | $1,134.00 |
| TI | Tax Issues [B240] | 1.70 | $1,466.50 |
| | | 911.90 | $828,193.00 |

Pachulski Stang Ziehl & Jones LLP

Highland Capital Management LP

36027    - 00002

Page:    4

Invoice 125985

September 30, 2020

## Summary of Expenses

| Description | Amount |
| --- | --- |
| Auto Travel Expense [E109] | $264.17 |
| Bloomberg | $1,195.00 |
| Conference Call [E105] | $75.03 |
| Delivery/Courier Service | $135.00 |
| Lexis/Nexis- Legal Research [E | $781.41 |
| Postage [E108] | $1,005.50 |
| Reproduction Expense [E101] | $3,680.20 |
| Reproduction/ Scan Copy | $570.80 |
| | $7,707.11 |

Pachulski Stang Ziehl & Jones LLP

Highland Capital Management LP

36027    - 00002

Page:    5

Invoice 125985

September 30, 2020

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|

### Asset Analysis/Recovery[B120]

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 08/17/2020 | LAF | AA | Legal research re: Claims based on fund participation. | 0.80 | 450.00 | $360.00 |
| 08/19/2020 | LAF | AA | Legal research re: Claim for fund participation. | 1.30 | 450.00 | $585.00 |
| 09/01/2020 | GVD | AA | Draft Omnimax resolutions | 0.90 | 825.00 | $742.50 |
| 09/01/2020 | GVD | AA | Conference with J. Romey re transition planning | 0.50 | 825.00 | $412.50 |
| 09/01/2020 | GVD | AA | Conference with J. Romey re open issues and transition implementation | 0.50 | 825.00 | $412.50 |
| 09/01/2020 | GVD | AA | Conference with WilmerHale re tax issues on asset sales | 0.10 | 825.00 | $82.50 |
| 09/02/2020 | JNP | AA | Emails with Gregory V. Demo forwarding T. Silva analysis of Multi Strat issue. | 0.10 | 1075.00 | $107.50 |
| 09/02/2020 | GVD | AA | Review revisions to Omnimax resolutions from Ropes & Gray; circulate same | 0.20 | 825.00 | $165.00 |
| 09/03/2020 | GVD | AA | Conference with DSI and J. Seery re asset analysis | 0.80 | 825.00 | $660.00 |
| 09/03/2020 | GVD | AA | Review revisions to Carey memo re potential transaction and settlement | 0.20 | 825.00 | $165.00 |
| 09/03/2020 | GVD | AA | Conference with I. Leventon re MSCF assets | 0.20 | 825.00 | $165.00 |
| 09/03/2020 | GVD | AA | Conference with F. Caruso re MSCF assets; follow up conference with F. Caruso and I. Leventon re same | 0.60 | 825.00 | $495.00 |
| 09/04/2020 | GVD | AA | Conference with I. Leventon re transferability of assets | 0.40 | 825.00 | $330.00 |
| 09/04/2020 | GVD | AA | Further revise resolutions re OmniMax | 0.20 | 825.00 | $165.00 |
| 09/04/2020 | GVD | AA | Conference with F. Caruso re Multi Strat assets | 0.30 | 825.00 | $247.50 |
| 09/04/2020 | GVD | AA | Review presentation on Multi Strat assets | 0.10 | 825.00 | $82.50 |
| 09/07/2020 | GVD | AA | Conference with J. Romey and F. Caruso re transition planning; follow up conference with J. Romey, F. Caruso, and J. Seery re same | 1.00 | 825.00 | $825.00 |
| 09/07/2020 | GVD | AA | Correspondence with H. Winograd re contract review re transition planning | 0.10 | 825.00 | $82.50 |
| 09/07/2020 | GVD | AA | Conference with J. Seery, T. Silva, and team re potential transfer of portfolio management agreements | 0.50 | 825.00 | $412.50 |

Pachulski Stang Ziehl & Jones LLP

Highland Capital Management LP

36027   - 00002

Page:    6
Invoice 125985
September 30, 2020

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 09/08/2020 | GVD | AA | Conference with H. Winograd re research needs on management contracts | 0.40 | 825.00 | $330.00 |
| 09/08/2020 | GVD | AA | Conference with T. Silva re ability to transfer management agreements | 0.20 | 825.00 | $165.00 |
| 09/08/2020 | GVD | AA | Conference with J. Romey re asset transition | 0.10 | 825.00 | $82.50 |
| 09/08/2020 | GVD | AA | Conference with H. Winograd in preparation for conference with DSI on transition matters | 0.20 | 825.00 | $165.00 |
| 09/08/2020 | HRW | AA | Phone call with J. Romey, G. Demo, J. Seery, F. Caruso, J. Donahue re: Highland transition tasks. | 0.80 | 625.00 | $500.00 |
| 09/08/2020 | HRW | AA | Phone call with G. Demo re: research and next steps for Highland transfers. | 0.20 | 625.00 | $125.00 |
| 09/08/2020 | HRW | AA | Research issue of assignment and assumption of executory contracts. | 1.50 | 625.00 | $937.50 |
| 09/09/2020 | GVD | AA | Conference with F. Caruso and J. Romey re transition issues and contract review | 0.50 | 825.00 | $412.50 |
| 09/09/2020 | GVD | AA | Review issues re contract autorenewal in preparation for meeting with H. Winograd (0.3); meeting with H. Winograd re same (0.4) | 0.70 | 825.00 | $577.50 |
| 09/09/2020 | HRW | AA | Research issue of assignment and assumption of executory contracts. | 1.80 | 625.00 | $1,125.00 |
| 09/09/2020 | HRW | AA | Phone call with G. Demo re: research on auto renewal of contracts. | 0.40 | 625.00 | $250.00 |
| 09/09/2020 | HRW | AA | Research issue re: auto renewal contracts. | 4.00 | 625.00 | $2,500.00 |
| 09/10/2020 | GVD | AA | Correspondence with J. Romey re transition issues | 0.10 | 825.00 | $82.50 |
| 09/10/2020 | GVD | AA | Conference with T. Silva and J. Morris re signatory authority (0.4); Conference with J. Morris and M. Hankin re same (0.2) | 0.60 | 825.00 | $495.00 |
| 09/10/2020 | GVD | AA | Conference with J. Morris re signatory authority issues (0.1); conference with I. Leventon re same (0.2); research issues re signatory authority (0.7); draft board resolutions re signatory authority (1.2) | 2.20 | 825.00 | $1,815.00 |
| 09/10/2020 | GVD | AA | Conference with J. Romey re application of protocols | 0.30 | 825.00 | $247.50 |
| 09/10/2020 | HRW | AA | Research re: autorenewal contracts. | 9.50 | 625.00 | $5,937.50 |
| 09/11/2020 | GVD | AA | Conference with T. Silva re status of authorized signatory analysis (0.2); conference with T. Silva re | 0.40 | 825.00 | $330.00 |

Pachulski Stang Ziehl & Jones LLP

Highland Capital Management LP

36027   - 00002

Page:   7

Invoice 125985

September 30, 2020

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| | | | investment fund corporate structure | | | |
| 09/11/2020 | GVD | AA | Review Siepe note (0.4); conference with J. Romey re same (0.1) | 0.50 | 825.00 | $412.50 |
| 09/11/2020 | GVD | AA | Conference with T. Silva and T. Surgent re analysis of authorized signatories | 0.40 | 825.00 | $330.00 |
| 09/11/2020 | HRW | AA | Research issues relating to rejection of auto renewal contracts. | 4.50 | 625.00 | $2,812.50 |
| 09/12/2020 | GVD | AA | Correspondence with T. Silva re conference re authorized signatories | 0.10 | 825.00 | $82.50 |
| 09/12/2020 | GVD | AA | Review H. Winograd research re treatment of auto renewal provisions | 0.30 | 825.00 | $247.50 |
| 09/14/2020 | GVD | AA | Attend HCMLP employee call re transition matters | 1.00 | 825.00 | $825.00 |
| 09/14/2020 | GVD | AA | Conference with Cayman directors re signatory authority (0.3); follow up conference with J. Morris and T. Silva re same (0.4); call with Cayman counsel re Cayman law issues on signature (0.5); correspondence with parties re analysis of signatory issues (0.3) | 1.50 | 825.00 | $1,237.50 |
| 09/16/2020 | GVD | AA | Conference with DSI, HCMLP, and J. Seery re Targa investment | 0.90 | 825.00 | $742.50 |
| 09/17/2020 | GVD | AA | Multiple conferences with J. Romey re transition issues and next steps | 0.30 | 825.00 | $247.50 |
| 09/17/2020 | GVD | AA | Attend conference re convertibility of promissory note (0.4); follow up conference with J. Romey re same (0.2) | 0.60 | 825.00 | $495.00 |
| 09/21/2020 | GVD | AA | Review documents re ability to make representations and warranties | 0.70 | 825.00 | $577.50 |
| 09/21/2020 | GVD | AA | Correspondence with Board re execution of OmniMax Resolutions | 0.10 | 825.00 | $82.50 |
| 09/22/2020 | GVD | AA | Review contracts re conversion of note (1.0); review draft presentation to UCC on potential asset sale (0.2) | 1.20 | 825.00 | $990.00 |
| 09/23/2020 | IDK | AA | E-mails with DSI and Board re DSI's draft notice to UCC on SSP sale and protocol, including review of same. | 0.20 | 1145.00 | $229.00 |
| 09/23/2020 | JNP | AA | Review proposed Notice to Committee regarding sale of interest. | 0.10 | 1075.00 | $107.50 |

Pachulski Stang Ziehl & Jones LLP

Page: 8

Highland Capital Management LP

Invoice 125985

36027    - 00002

September 30, 2020

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 09/23/2020 | GVD | AA | Review presentation re potential asset disposition | 0.30 | 825.00 | $247.50 |
| 09/23/2020 | GVD | AA | Conference with J. Seery re analysis of convertible note (0.2); conference with counsel re convertible note analysis (0.3); follow up conference with J. Romey re same (0.1) | 0.60 | 825.00 | $495.00 |
| 09/23/2020 | GVD | AA | Conference with F. Caruso re review of intercompany note (0.5); conference with J. Donohue and B. Sharp re same (0.1); correspondence with J. Kim re same (0.2) | 0.80 | 825.00 | $660.00 |
| 09/23/2020 | GVD | AA | Review employee separation agreement (0.2); conference with J. Seery re same (0.5) | 0.70 | 825.00 | $577.50 |
| 09/24/2020 | GVD | AA | Review correspondence re intercompany note (0.1); correspondence with J. Kim re same (0.4) | 0.50 | 825.00 | $412.50 |
| 09/24/2020 | GVD | AA | Correspondence with T. Silva re status of Cayman freezing order and next steps (0.2); conference with T. Silva re status of regulatory/governance questions (0.4) | 0.60 | 825.00 | $495.00 |
| 09/24/2020 | GVD | AA | Review UBS settlement agreement re MSCF payments | 0.30 | 825.00 | $247.50 |
| 09/24/2020 | GVD | AA | Review convertible note re transfer issues (0.3); conference with J. Romey re same (0.1) | 0.40 | 825.00 | $330.00 |
| 09/25/2020 | GVD | AA | Conference with J. Seery re release language (0.1); draft disclaimer re same (0.4) | 0.50 | 825.00 | $412.50 |
| 09/25/2020 | GVD | AA | Conference with J. Seery and T. Cournoyer re status of Carey transaction (0.7); correspondence with T. Cournoyer re same (0.2) | 0.90 | 825.00 | $742.50 |
| 09/25/2020 | GVD | AA | Correspondence with I. Kharasch re severance issues (0.1); conference with I. Kharasch re same (0.1) | 0.20 | 825.00 | $165.00 |
| 09/25/2020 | GVD | AA | Review correspondence from F. Caruso re payment adjustments | 0.20 | 825.00 | $165.00 |
| 09/27/2020 | JNP | AA | Review email from Gregory V. Demo regarding Multi Strat accounting issues. | 0.10 | 1075.00 | $107.50 |
| 09/27/2020 | GVD | AA | Correspondence re monetization of Multi Strat policies | 0.20 | 825.00 | $165.00 |
| 09/28/2020 | GVD | AA | Review convertible note re transferability issues (0.7); draft analysis re same (1.1); conference with J. Romey re ability to liquidate note (0.6); conference with counsel to note issuer (0.1) | 2.50 | 825.00 | $2,062.50 |

Pachulski Stang Ziehl & Jones LLP

Highland Capital Management LP

36027    - 00002

Page:    9

Invoice 125985

September 30, 2020

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 09/28/2020 | GVD | AA | Review governing documents re Highland CLO Management | 0.30 | 825.00 | $247.50 |
| 09/29/2020 | IDK | AA | Review of memo from DSI to UCC on Trussway, SSP, and flow of funds. | 0.20 | 1145.00 | $229.00 |
| 09/29/2020 | GVD | AA | Conference with HCMLP team re representations in sale document (0.4); follow up conference with J. Seery re same (0.3); correspondence with J. Pomerantz re potential issues re transaction waterfall (0.2) | 0.90 | 825.00 | $742.50 |
| 09/29/2020 | GVD | AA | Analyze transaction re compliance with operating protocols | 0.20 | 825.00 | $165.00 |
| 09/30/2020 | GVD | AA | Conference with J. Romey re investor issues | 0.20 | 825.00 | $165.00 |
| 09/30/2020 | GVD | AA | Conference with DSI and J. Seery re margin issues | 0.20 | 825.00 | $165.00 |
| | | | | **55.90** | | **$40,993.00** |

## Bankruptcy Litigation [L430]

| | | | | | | |
|---|---|---|---|---|---|---|
| 08/17/2020 | LAF | BL | Obtain monthly operating resports from Acis Capital. | 0.50 | 450.00 | $225.00 |
| 09/01/2020 | IDK | BL | E-mail and telephone conferences with G Demo re CEO and his feedback on Acis refusal to provide information on QOR (.2);  E-mails with G Demo re revised correspondence to Acis counsels on QOR and our position, and finalized version (.2). | 0.40 | 1145.00 | $458.00 |
| 09/01/2020 | JAM | BL | Telephone conference with G. Demo re: 9/2 hearing on Acis abatement issues (0.2). | 0.20 | 1075.00 | $215.00 |
| 09/01/2020 | GVD | BL | Conference with J. Morris re covering abatement hearing | 0.20 | 825.00 | $165.00 |
| 09/01/2020 | GVD | BL | Review summons re service of Hunter Mountain | 0.10 | 825.00 | $82.50 |
| 09/01/2020 | GVD | BL | Attend to matters re service of Daugherty complaint | 0.10 | 825.00 | $82.50 |
| 09/01/2020 | GVD | BL | Conference with I. Kharasch re Acis discovery issues | 0.10 | 825.00 | $82.50 |
| 09/01/2020 | GVD | BL | Correspondence with Acis re QOR issues | 0.30 | 825.00 | $247.50 |
| 09/01/2020 | GVD | BL | Conference with I. Kharasch re Acis discovery issues | 0.10 | 825.00 | $82.50 |
| 09/02/2020 | GVD | BL | Review Acis damages calculation | 0.20 | 825.00 | $165.00 |
| 09/02/2020 | GVD | BL | Conference with J. Romey re asset analysis in | 0.50 | 825.00 | $412.50 |

Pachulski Stang Ziehl & Jones LLP

Highland Capital Management LP

36027    - 00002

Page:    10

Invoice 125985

September 30, 2020

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| | | | response to UBS discovery requests | | | |
| 09/02/2020 | GVD | BL | Review Daugherty certificate of service | 0.10 | 825.00 | $82.50 |
| 09/04/2020 | IDK | BL | E-mails with Acis on QOR status. | 0.10 | 1145.00 | $114.50 |
| 09/04/2020 | JAM | BL | Review e-mails from UCC re: e-discovery (0.2); e-mails with I. Leventon, S. Vitiello re: search terms and e-discovery (0.2); telephone conference with P. Montgomery, C. Rognes re: e-discovery (0.3) telephone conference with J. Seery re: e-discovery (0.1). | 0.80 | 1075.00 | $860.00 |
| 09/04/2020 | GVD | BL | Correspondence with J. Seery re status of UBS discovery issues | 0.10 | 825.00 | $82.50 |
| 09/04/2020 | GVD | BL | Correspondence re Acis discovery requests | 0.20 | 825.00 | $165.00 |
| 09/05/2020 | JEO | BL | Prepare witness and exhibit list for 9/10/20 hearing and coordinate filing and service of same | 2.00 | 925.00 | $1,850.00 |
| 09/05/2020 | GVD | BL | Conference with J. O'Neill re witness list | 0.10 | 825.00 | $82.50 |
| 09/08/2020 | IDK | BL | E-mails re prep for hearing tomorrow, including draft testimony of CEO (.3); E-mails with local counsel, others re items for tomorrow's hearing and UST comments on fees, and later resolution of same, and communications to chambers (.2); Review of amended agenda (.1); Review of correspondence with Court re tomorrow's hearing (.1); Review of correspondence with UBS re adjourning exclusivity hearing and its further extension request, and client feedback (.1). | 0.70 | 1145.00 | $801.50 |
| 09/08/2020 | JEO | BL | Review and comment on agenda for 9/10/2020 hearing | 1.50 | 925.00 | $1,387.50 |
| 09/08/2020 | JMF | BL | Review agenda. | 0.20 | 925.00 | $185.00 |
| 09/08/2020 | JAM | BL | E-mails with I. Leventon, S. Vitiello re: e-discovery (0.1); communications with P. McVoy re: e-discovery (0.1); e-mails with P. Montgomery, P. Reid, P. Foley re: e-discovery (0.1). | 0.30 | 1075.00 | $322.50 |
| 09/09/2020 | IDK | BL | E-mails re prep for hearing tomorrow, including draft testimony of CEO (.3); E-mails with local counsel, others re items for tomorrow's hearing and UST comments on fees, and later resolution of same, and communications to chambers (.2); Review of amended agenda (.1); Review of correspondence with Court re tomorrow's hearing (.1); Review of correspondence with UBS re adjourning exclusivity hearing and its further extension request, and client | 0.70 | 1145.00 | $801.50 |

Pachulski Stang Ziehl & Jones LLP

Highland Capital Management LP

36027 - 00002

Page: 11

Invoice 125985

September 30, 2020

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| | | | feedback (.1). | | | |
| 09/09/2020 | JEO | BL | Work on hearing agenda for 9/10/2020 hearing. | 0.90 | 925.00 | $832.50 |
| 09/09/2020 | JEO | BL | Prepare for omnibus hearing on fees, exclusivity and first omnibus claim objection | 1.50 | 925.00 | $1,387.50 |
| 09/09/2020 | JAM | BL | Review documents and draft direct testimony for J. Seery re: Court concerns about conflicts (2.5); e-mail to J. Pomerantz, I. Kharasch, G. Demo re: draft testimony for Seery (0.1). | 2.60 | 1075.00 | $2,795.00 |
| 09/09/2020 | GVD | BL | Review draft proffer re testimony in support of omnibus (0.2); prepare for hearing (0.2) | 0.40 | 825.00 | $330.00 |
| 09/10/2020 | IDK | BL | E-mails with attorneys re feedback on J. Pomerantz notes for court hearing today, including review of same (.4); E-mails with attorneys, local counsel re need to amend agenda prior to hearing on exclusivity status, including review of same (.2); Attend part of court hearing today (1.0). | 1.60 | 1145.00 | $1,832.00 |
| 09/10/2020 | JAM | BL | E-mails to J. Seery, P. McVoy, B. Sharp, G. Demo re: e-discovery (0.2); review J. Pomerantz court statement and e-mails to J. Pomerantz, I. Kharasch, G. Demo concerning the same (0.3); e-mails with T. Mascherin, M. Hankin, J. Pomerantz, I. Kharasch, G. Demo re: UBS extension of time (0.1); e-mails with J. Seery, I. Leventon, DSI, G. Demo re: Meta-e expenses (0.1); prepare for hearing (0.3); telephone conference with Board, J. Pomerantz, G. Demo, J. O'Neill, I. Kharasch re: issues related to hearing (0.3); court hearing (1.4); telephone conference with J. Seery re: court hearing (0.1); e-mails w/ DSI, J. Pomerantz, I. Kharasch, G. Demo re: related party claims (0.1). | 2.60 | 1075.00 | $2,795.00 |
| 09/10/2020 | GVD | BL | Prepare for and attend hearing | 2.00 | 825.00 | $1,650.00 |
| 09/10/2020 | GVD | BL | Review and revise J. Pomerantz presentation at hearing | 0.40 | 825.00 | $330.00 |
| 09/10/2020 | GVD | BL | Conference with Board re preparation for hearing | 0.40 | 825.00 | $330.00 |
| 09/10/2020 | GVD | BL | Attend follow up call re result of hearing | 0.10 | 825.00 | $82.50 |
| 09/11/2020 | JEO | BL | Emails with Greg Demo regarding hearing outcome and lease extension | 0.40 | 925.00 | $370.00 |
| 09/11/2020 | GVD | BL | correspondence with PSZJ team re status of adversary proceedings (0.1); conference with J. Morris re same (0.1) | 0.20 | 825.00 | $165.00 |

Pachulski Stang Ziehl & Jones LLP

Highland Capital Management LP

36027   - 00002

Page:    12

Invoice 125985

September 30, 2020

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 09/13/2020 | JAM | BL | Review orders entered and complaints filed in Hunter Mountain and Daugherty adversary proceedings (0.4). | 0.40 | 1075.00 | $430.00 |
| 09/16/2020 | IDK | BL | E-mails with J. Pomerantz re feedback on his notes for presentation to court at hearing tomorrow on case status, mediation, exclusivity, including review of same. | 0.40 | 1145.00 | $458.00 |
| 09/17/2020 | IDK | BL | Attend court hearing (.5); Telephone conference with J Dubel and J. Pomerantz re result of same (.1). | 0.60 | 1145.00 | $687.00 |
| 09/17/2020 | JMF | BL | Review UBS discovery schedule. | 0.20 | 925.00 | $185.00 |
| 09/17/2020 | JMF | BL | Review proposed timelines and email H. Winograd re alternative discovery orders re Daugherty and Hunter Mountain. | 0.50 | 925.00 | $462.50 |
| 09/17/2020 | JAM | BL | Telephone conference with P. McVoy re: document production (0.1); telephone conference with I. Leventon, T. Frohne re: document review (0.2); telephone conference with I. Leventon re: document review and production (0.3); telephone conference with Sidley re: document review and production (0.6); telephone conference with G. Demo re: litigation issues (0.4). | 1.60 | 1075.00 | $1,720.00 |
| 09/17/2020 | GVD | BL | Conference with PSZJ team and local counsel re voting issues and next steps (0.7); follow up conference with J. Morris and J. Fried re same (0.5) | 1.20 | 825.00 | $990.00 |
| 09/17/2020 | GVD | BL | Conference with J. Morris re litigation issues | 0.40 | 825.00 | $330.00 |
| 09/17/2020 | GVD | BL | Review J. Pomerantz presentation for hearing (0.2); attend hearing (0.5); conference with J. Seery re attending court hearing (0.1) | 0.80 | 825.00 | $660.00 |
| 09/18/2020 | JNP | BL | Review U.S. Trustee response to Motion to Redact from Acis. | 0.10 | 1075.00 | $107.50 |
| 09/18/2020 | GVD | BL | Conference with DC Sauter re potential discovery requests | 0.40 | 825.00 | $330.00 |
| 09/18/2020 | HRW | BL | Draft memo to HCMLP Board of Directors re: scheduling orders in adversary proceedings. | 3.50 | 625.00 | $2,187.50 |
| 09/21/2020 | JMF | BL | Review and edits to memo and issues re Daugherty and Hunter Mnt adversary proceedings. | 0.50 | 925.00 | $462.50 |
| 09/21/2020 | JAM | BL | Telephone conference with P. McVoy re: document production (0.1); telephone conference with P. Montgomery, C. Rognes re: document production | 1.20 | 1075.00 | $1,290.00 |

Pachulski Stang Ziehl & Jones LLP

Highland Capital Management LP

36027    - 00002

Page:    13
Invoice 125985
September 30, 2020

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| | | | (0.4); review/revise H. Winograd memo concerning Hunter Mountain and Daugherty adversary proceedings (0.6); e-mail to H. Winograd re: revisions to memo concerning Hunter Mountain and Daugherty adversary proceedings (0.1). | | | |
| 09/21/2020 | HRW | BL | Draft memo to Board re: discovery scheduling orders. | 3.90 | 625.00 | $2,437.50 |
| 09/22/2020 | JAM | BL | Telephone conference with I. Kharasch re: Complaint against Daugherty (0.1); revise communication to Board/Seery re: Complaint against Daugherty (0.5). | 0.60 | 1075.00 | $645.00 |
| 09/23/2020 | JNP | BL | Review memo regarding discovery for Daughtery and Hunter Mountain complaints and email regarding same. | 0.10 | 1075.00 | $107.50 |
| 09/23/2020 | JEO | BL | Review service issues re 9019 motions filed | 0.40 | 925.00 | $370.00 |
| 09/23/2020 | JMF | BL | Review memorandum and proposed discovery dates and deadlines for adversary proceedings in Hunter Mountain and Daugherty proceedings. | 0.40 | 925.00 | $370.00 |
| 09/23/2020 | JAM | BL | E-mails with I. Leventon, T. Frohne re: document review (0.1); e-mails with Meta-e re: document production (0.1); revise memo to Board concerning scheduling of contested matters (0.5); telephone conference with H. Winograd re: memo to Board concerning scheduling of contested matters (0.2); e-mails with J. Pomerantz, I. Kharasch, G. Demo, H. Winograd re: memo to Board concerning scheduling of contested matters (0.1). | 1.00 | 1075.00 | $1,075.00 |
| 09/23/2020 | GVD | BL | Correspondence with J. Morris re potential discovery issues | 0.10 | 825.00 | $82.50 |
| 09/23/2020 | HRW | BL | Call with J. Morris re: memo to Board on Hunter and Daugherty scheduling orders (.2); Edit memo to Board re: Hunter and Daugherty scheduling orders (0.6). | 0.80 | 625.00 | $500.00 |
| 09/24/2020 | JMF | BL | Review Half statement of work re discovery review. | 0.30 | 925.00 | $277.50 |
| 09/24/2020 | JAM | BL | Review/revise memorandum to the Board concerning scheduling of contested matters (0.2); e-mail to J. Pomerantz, I. Kharasch, G. Demo, H. Winograd re: revised memorandum to the Board concerning scheduling of contested matters (0.1); review/revise draft memorandum for contract attorneys to conduct document review (0.6); telephone conference with J. Seery re: Robert Half | 1.00 | 1075.00 | $1,075.00 |

Pachulski Stang Ziehl & Jones LLP

Highland Capital Management LP

36027   - 00002

Page:    14

Invoice 125985

September 30, 2020

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| | | | engagement (0.1). | | | |
| 09/24/2020 | GVD | BL | Review memos re scheduling and voting estimation (0.3); correspondence re same (0.1) | 0.30 | 825.00 | $247.50 |
| 09/24/2020 | GVD | BL | Review and revise notice re hearing (0.3); conference with J. Morris re same (0.1) | 0.40 | 825.00 | $330.00 |
| 09/25/2020 | IDK | BL | Telephone conference with G Demo re upcoming call re HarborVest, other issues (.1); Attend conference call re HarborVest, Daugherty and related issues (.5); E-mails with HarborVest, others on coordination of call next week (.2). | 0.80 | 1145.00 | $916.00 |
| 09/25/2020 | JNP | BL | Conference with Ira D. Kharasch, Gregory V. Demo and John A. Morris regarding Daugherty, Harborvest and related issues. | 0.50 | 1075.00 | $537.50 |
| 09/25/2020 | JAM | BL | Telephone conference with J. Pomerantz re: status of Rule 2004 motion and follow-up on Local Council "scorecard" (0.1); review Daugherty lift stay motion and related documents (including Daugherty's POC and Delaware action and the Debtor's claim objection) (1.4); telephone conference with J. Pomerantz, I. Kharasch, G. Demo re: Daugherty lift stay, scheduling, HarbourVest issues and related matters (0.5); telephone conference with H. Winograd re: Daugherty stay relief motion (0.1). | 2.10 | 1075.00 | $2,257.50 |
| 09/25/2020 | GVD | BL | Conference with PSZJ team re open litigation matters and next steps | 0.50 | 825.00 | $412.50 |
| 09/26/2020 | JAM | BL | Communications with L. Canty, S. Winns, D. Rivera re: preparation of binders for Daugherty and Hunter Mountain adversary proceedings (0.2). | 0.20 | 1075.00 | $215.00 |
| 09/27/2020 | JAM | BL | Communications with L. Canty, S. Winns, D. Rivera re: preparation of binders for Daugherty and Hunter Mountain adversary proceedings (0.2). | 0.20 | 1075.00 | $215.00 |
| 09/28/2020 | JNP | BL | Emails to and from John A. Morris regarding discovery. | 0.10 | 1075.00 | $107.50 |
| 09/28/2020 | JNP | BL | Review of UBS discovery. | 0.10 | 1075.00 | $107.50 |
| 09/28/2020 | JNP | BL | Review transcript of Acis 1017 motion. | 0.30 | 1075.00 | $322.50 |
| 09/28/2020 | GVD | BL | Review discovery requests from UBS (0.3); correspondence with PSZJ team re same (0.2); review redacted UBS exhibits (0.2) | 0.70 | 825.00 | $577.50 |
| 09/28/2020 | GVD | BL | Review transcript from hearing to seal Acis QORs (0.5); correspondence with PSZJ working group re | 0.70 | 825.00 | $577.50 |

Pachulski Stang Ziehl & Jones LLP
Highland Capital Management LP
36027    - 00002

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| | | | same (0.2) | | | |
| 09/29/2020 | JNP | BL | Conference with PSZJ regarding UBS discovery and strategy. | 0.50 | 1075.00 | $537.50 |
| 09/29/2020 | JNP | BL | Review Hunter Mountain discovery stipulation. | 0.10 | 1075.00 | $107.50 |
| 09/29/2020 | RJF | BL | Internal call regarding UBS claim, discovery. | 0.50 | 1245.00 | $622.50 |
| 09/29/2020 | RJF | BL | Review discovery request. | 0.40 | 1245.00 | $498.00 |
| 09/29/2020 | JAM | BL | Review/respond to e-mails with A. Magazine (Meta-e) re: document production (0.1); telephone conference with I. Leventon, JP Sevilla, Hunter re: HarbourVest claim (0.5). | 0.60 | 1075.00 | $645.00 |
| 09/29/2020 | EAW | BL | Review UBS document requests; and emails to/from PSZJ team re: same. | 0.20 | 825.00 | $165.00 |
| 09/29/2020 | EAW | BL | Conference call with PSZJ team re: discovery requests and related issues (UBS). | 0.50 | 825.00 | $412.50 |
| 09/29/2020 | EAW | BL | Review form responses to RFPs; and emails to/from H. Winograd re: same. | 0.20 | 825.00 | $165.00 |
| 09/29/2020 | GVD | BL | Prepare for conference re Hunter Mountain adversary (0.2); conference with J. Morris and counsel to Hunter Mountain re adversary proceeding (0.3); follow up conference with J. Morris re same (0.1); conference with J. Morris re draft Hunter Mountain stipulation (0.2) | 0.80 | 825.00 | $660.00 |
| 09/29/2020 | GVD | BL | Correspondence with E. Wagner re UBS discovery requests (0.1); conference with PSZJ team re UBS discovery issues and next steps (0.5); correspondence with H. Winograd re UBS discovery issues and needed assistance (0.1); correspondence with I. Leventon re UBS discovery (0.1); conference with I. Leventon re UBS discovery requests (0.6); conference with H. Winograd re UBS discovery and next steps (0.3); correspondence with PSZJ team re status of discussions with I. Leventon (0.3); conference with J. Seery re UBS response and discovery requests (0.2) | 2.20 | 825.00 | $1,815.00 |
| 09/29/2020 | HRW | BL | Review UBS document requests (1.5); Call with G. Demo re: UBS document requests (0.2); Draft Responses & Objections to UBS document requests (1.5). | 3.20 | 625.00 | $2,000.00 |
| 09/30/2020 | JNP | BL | Conference with John A. Morris regarding various pending litigation matters including Harborvest. | 0.20 | 1075.00 | $215.00 |

Pachulski Stang Ziehl & Jones LLP

Highland Capital Management LP

36027 - 00002

Page: 16

Invoice 125985

September 30, 2020

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 09/30/2020 | JNP | BL | Review memo to Board regarding UBS claims and strategy. | 0.10 | 1075.00 | $107.50 |
| 09/30/2020 | JAM | BL | E-mails with G. Demo, H. Winograd re: responses to discovery requests (0.2); telephone conference with I. Leventon re: Daugherty litigation issues (0.2); e-mails with I. Leventon, S. Vitiello, T. Fronhe re: Robert Half kick-off meeting (0.2); telephone conference with J. Seery re: Hunter Mountain, Daugherty and related litigation (0.2); telephone conference with J. Pomerantz re: HarbourVest and Daugherty litigation (0.2); e-mails w/ P. McVoy, P. Montgomery, re: discovery and document production (0.2). | 1.20 | 1075.00 | $1,290.00 |
| 09/30/2020 | GVD | BL | Review UBS response to claims objections (0.5); review UBS memo re next steps and strategy (1.0); conference with H. Winograd and I. Leventon re UBS discovery requests (0.6); follow up call with H. Winograd re same (0.1); conference with H. Winograd re litigation strategy (0.1) | 2.30 | 825.00 | $1,897.50 |
| 09/30/2020 | HRW | BL | Call with I. Leventon and G. Demo re: UBS document requests (.6); Call with G. Demo re: UBS document requests (.1); Review and edit memo to Board re: contemplated summary judgment motion against UBS (2.0); Review UBS Mediation Statement (2.5); Draft Responses & Objections to UBS Document Requests (2.5). | 7.70 | 625.00 | $4,812.50 |
| | | | | 70.60 | | $61,866.50 |

### Case Administration [B110]

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 09/01/2020 | IDK | CA | E-mails with attorneys re draft WIP list for call today, and need to reschedule given mediation (.2); E-mails with DSI, others re same (.1). | 0.30 | 1145.00 | $343.50 |
| 09/01/2020 | JEO | CA | Review WIP list | 0.30 | 925.00 | $277.50 |
| 09/01/2020 | SLP | CA | Maintain document control. | 0.20 | 350.00 | $70.00 |
| 09/01/2020 | JMF | CA | Review items and memorandum re pending case issues. | 0.30 | 925.00 | $277.50 |
| 09/01/2020 | BMK | CA | Prepared daily memo narrative and coordinated client distribution. | 0.10 | 350.00 | $35.00 |
| 09/01/2020 | GVD | CA | Attend to open items | 0.20 | 825.00 | $165.00 |
| 09/01/2020 | GVD | CA | Conference with J. Romey and J. Seery re open items and next steps | 0.50 | 825.00 | $412.50 |

Pachulski Stang Ziehl & Jones LLP

Highland Capital Management LP

36027    - 00002

Page:    17

Invoice 125985

September 30, 2020

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 09/02/2020 | SLP | CA | Maintain document control. | 0.20 | 350.00 | $70.00 |
| 09/02/2020 | BMK | CA | Prepared daily memo narrative and coordinated client distribution. | 0.10 | 350.00 | $35.00 |
| 09/02/2020 | GVD | CA | Daily call with J. Romey re open items and next steps | 0.30 | 825.00 | $247.50 |
| 09/03/2020 | SLP | CA | Maintain document control. | 0.30 | 350.00 | $105.00 |
| 09/03/2020 | GVD | CA | Daily conference with J. Romey re open items and next steps | 0.20 | 825.00 | $165.00 |
| 09/04/2020 | JMF | CA | Review critical dates and memorandum re pending case issues. | 0.30 | 925.00 | $277.50 |
| 09/04/2020 | BMK | CA | Prepared daily memo narrative and coordinated client distribution. | 0.10 | 350.00 | $35.00 |
| 09/04/2020 | GVD | CA | Daily conference with J. Romey re open items and next steps | 0.10 | 825.00 | $82.50 |
| 09/05/2020 | GVD | CA | Conference with J. Romey re transitional items and next steps | 0.30 | 825.00 | $247.50 |
| 09/07/2020 | GVD | CA | Conference with J. Romey re open items and next steps | 0.20 | 825.00 | $165.00 |
| 09/08/2020 | JNP | CA | Participate on weekly PSZJ WIP call. | 0.70 | 1075.00 | $752.50 |
| 09/08/2020 | JNP | CA | Participate on weekly PSZJ DSI WIP call. | 0.40 | 1075.00 | $430.00 |
| 09/08/2020 | JEO | CA | Call with Josh Fried and John Morris re open issues (.4); follow up call with PSZJ team re hearing prep and open issues (.7) | 1.10 | 925.00 | $1,017.50 |
| 09/08/2020 | SLP | CA | Maintain document control. | 0.20 | 350.00 | $70.00 |
| 09/08/2020 | SLP | CA | Maintain document control. | 0.90 | 350.00 | $315.00 |
| 09/08/2020 | JMF | CA | Review and Draft memo re updated case and motions. | 1.30 | 925.00 | $1,202.50 |
| 09/08/2020 | JMF | CA | Telephone call with J. O'Neill re 9/10 hearing issues. | 0.40 | 925.00 | $370.00 |
| 09/08/2020 | JMF | CA | Telephone call with G. Demo, J.N. Pomerantz, I. Kharasch, J. O'Neill re pending case issues (.7); telephone call with G. Demo, J.N. Pomerantz, J. Donahue and F. Caruso re disclosure statement and update call (.3). | 1.00 | 925.00 | $925.00 |
| 09/08/2020 | JAM | CA | Internal WIP call with J. Fried, J. O'Neill (partial participation) (0.2); further WIP call with J. | 0.80 | 1075.00 | $860.00 |

Pachulski Stang Ziehl & Jones LLP
Highland Capital Management LP
36027    - 00002

Page:    18
Invoice 125985
September 30, 2020

|  |  |  |  | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
|  |  |  | Pomerantz, I. Kharasch, G. Demo, J. Fried, J. O'Neill (joined a few minutes late) (0.6). |  |  |  |
| 09/08/2020 | BMK | CA | Prepared daily memo narrative and coordinated client distribution. | 0.10 | 350.00 | $35.00 |
| 09/08/2020 | GVD | CA | Attend WIP Call | 0.70 | 825.00 | $577.50 |
| 09/08/2020 | GVD | CA | Attend PSZJ/DSI WIP Call | 0.40 | 825.00 | $330.00 |
| 09/08/2020 | GVD | CA | Daily status conference with J. Romey | 0.20 | 825.00 | $165.00 |
| 09/08/2020 | GVD | CA | Correspondence with UBS re documentation of extension | 0.10 | 825.00 | $82.50 |
| 09/09/2020 | JMF | CA | Review revised agenda and changes to same. | 0.20 | 925.00 | $185.00 |
| 09/09/2020 | GVD | CA | Daily status conference with J. Romey re open items | 0.20 | 825.00 | $165.00 |
| 09/10/2020 | JNP | CA | Review and comment on revised Agenda. | 0.10 | 1075.00 | $107.50 |
| 09/10/2020 | SLP | CA | Maintain document control. | 0.20 | 350.00 | $70.00 |
| 09/10/2020 | JMF | CA | Review orders re 9/10 hearing. | 0.40 | 925.00 | $370.00 |
| 09/10/2020 | BMK | CA | Prepared daily memo narrative and coordinated client distribution. | 0.10 | 350.00 | $35.00 |
| 09/10/2020 | GVD | CA | Correspondence with local counsel re hearing dates for plan and DS | 0.10 | 825.00 | $82.50 |
| 09/11/2020 | SLP | CA | Maintain docket control. | 0.20 | 350.00 | $70.00 |
| 09/11/2020 | SLP | CA | Maintain document control (2) receive multiple documents to organize (5.2) enter documents into legal key ( .5) | 5.90 | 350.00 | $2,065.00 |
| 09/11/2020 | JMF | CA | Review entered orders re 9 10 hearing. | 0.30 | 925.00 | $277.50 |
| 09/11/2020 | BMK | CA | Prepared daily memo narrative and coordinated client distribution. | 0.20 | 350.00 | $70.00 |
| 09/11/2020 | GVD | CA | Conference with J. Pomerantz re case update | 0.10 | 825.00 | $82.50 |
| 09/11/2020 | GVD | CA | Conference with J. Seery re status of case and next steps | 0.30 | 825.00 | $247.50 |
| 09/11/2020 | GVD | CA | Daily conference with J. Romey re open items and next steps | 0.30 | 825.00 | $247.50 |
| 09/14/2020 | JNP | CA | Email to and from R. Patel regarding request for information from DSI | 0.10 | 1075.00 | $107.50 |
| 09/14/2020 | JMF | CA | Review critical dates and Wilmer inquiries re | 0.30 | 925.00 | $277.50 |

Pachulski Stang Ziehl & Jones LLP

Highland Capital Management LP

36027   - 00002

Page:   19

Invoice 125985

September 30, 2020

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| | | | December hearing date issues. | | | |
| 09/14/2020 | BMK | CA | Prepared daily memo narrative and coordinated client distribution. | 0.30 | 350.00 | $105.00 |
| 09/14/2020 | GVD | CA | Daily status call with J. Romey | 0.30 | 825.00 | $247.50 |
| 09/15/2020 | IDK | CA | E-mails with attorneys re moving WIP call and coordination on plan/DS dates/deliverables, and draft list re same. | 0.40 | 1145.00 | $458.00 |
| 09/15/2020 | SLP | CA | Maintain document control | 0.20 | 350.00 | $70.00 |
| 09/15/2020 | JMF | CA | Draft memorandum re pending case issues and upcoming matters. | 0.40 | 925.00 | $370.00 |
| 09/15/2020 | GVD | CA | Conference with J. Pomerantz and I. Kharasch re open items and next steps | 0.30 | 825.00 | $247.50 |
| 09/16/2020 | IDK | CA | Review of WIP list (.1); Attend internal call on WIP and open issues, including claims and plan and DS (1.0). | 1.10 | 1145.00 | $1,259.50 |
| 09/16/2020 | JNP | CA | Participate on weekly PSZJ WIP call. | 1.00 | 1075.00 | $1,075.00 |
| 09/16/2020 | JEO | CA | Review Highland critical dates memo | 0.30 | 925.00 | $277.50 |
| 09/16/2020 | JEO | CA | Participate in PSZJ Team WIP call to review open issues | 1.00 | 925.00 | $925.00 |
| 09/16/2020 | SLP | CA | Maintain document control. | 0.70 | 350.00 | $245.00 |
| 09/16/2020 | JMF | CA | Telephone call with J. O'Neill, J.N. Pomerantz, I. Kharasch, J. Morris, G. Demo re plan and status issues. | 1.00 | 925.00 | $925.00 |
| 09/16/2020 | JAM | CA | Internal WIP call with J. Pomerantz, I. Kharasch, G. Demo, J. O'Neill, J. Fried re: Rule 3018, mediation, upcoming hearings and scheduling (1.0). | 1.00 | 1075.00 | $1,075.00 |
| 09/16/2020 | BMK | CA | Prepared daily memo narrative and coordinated client distribution. | 0.10 | 350.00 | $35.00 |
| 09/16/2020 | GVD | CA | Attend WIP Call | 1.00 | 825.00 | $825.00 |
| 09/16/2020 | GVD | CA | Daily status call with J. Romey | 0.20 | 825.00 | $165.00 |
| 09/16/2020 | GVD | CA | Correspondence re scheduling hearing | 0.20 | 825.00 | $165.00 |
| 09/17/2020 | JEO | CA | Review case deadlines | 0.60 | 925.00 | $555.00 |
| 09/17/2020 | SLP | CA | Maintain document control. | 0.20 | 350.00 | $70.00 |
| 09/17/2020 | SLP | CA | Maintain document control. | 0.70 | 350.00 | $245.00 |

Pachulski Stang Ziehl & Jones LLP

Highland Capital Management LP

36027    - 00002

Page:    20

Invoice 125985

September 30, 2020

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 09/17/2020 | GVD | CA | Daily call with J. Romey re open items | 0.20 | 825.00 | $165.00 |
| 09/18/2020 | SLP | CA | Maintain document control. | 0.20 | 350.00 | $70.00 |
| 09/18/2020 | GVD | CA | Review scheduling order | 0.10 | 825.00 | $82.50 |
| 09/19/2020 | GVD | CA | Correspondence with J. O'Neill re UBS extension | 0.10 | 825.00 | $82.50 |
| 09/20/2020 | GVD | CA | Review correspondence re notice of disclosure statement hearing | 0.10 | 825.00 | $82.50 |
| 09/21/2020 | SLP | CA | Maintain document control. | 0.20 | 350.00 | $70.00 |
| 09/21/2020 | BMK | CA | Prepared daily memo narrative and coordinated client distribution. | 0.10 | 350.00 | $35.00 |
| 09/21/2020 | GVD | CA | Correspondence re scheduling weekly Board/Committee meetings | 0.10 | 825.00 | $82.50 |
| 09/21/2020 | GVD | CA | Daily status call with James Romey | 0.50 | 825.00 | $412.50 |
| 09/22/2020 | IDK | CA | Review of WIP memo (.1); Attend internal WIP call on open issues, next steps (1.0); Attend conference call with DSI on its WIP list and open items (.5). | 1.60 | 1145.00 | $1,832.00 |
| 09/22/2020 | JNP | CA | Participate in PSZJ weekly WIP call. | 1.00 | 1075.00 | $1,075.00 |
| 09/22/2020 | JNP | CA | Participate in weekly WIP call with PSZJ and DSI. | 0.50 | 1075.00 | $537.50 |
| 09/22/2020 | JEO | CA | Participate in PSZJ team call. | 1.00 | 925.00 | $925.00 |
| 09/22/2020 | SLP | CA | Maintain document control. | 0.20 | 350.00 | $70.00 |
| 09/22/2020 | JMF | CA | Telephone call with G. Demo, I. Kharacsch, J.N. Pomerantz re pending case issues (1.0); telephone call with G. Demo, J.N. Pomerantz, I. Kharasch, B. Sharp,  J. Romey and J. Donahue re work in progress issues (.5). | 1.50 | 925.00 | $1,387.50 |
| 09/22/2020 | JMF | CA | Draft memorandum re pending case issues re internal calls. | 0.40 | 925.00 | $370.00 |
| 09/22/2020 | JAM | CA | WIP call with J. Pomerantz, I. Kharasch, J. Fried, G. Demo re: Rule 3018, scheduling, claim objections and related matters (1.0). | 1.00 | 1075.00 | $1,075.00 |
| 09/22/2020 | BMK | CA | Prepared daily memo narrative and coordinated client distribution. | 0.10 | 350.00 | $35.00 |
| 09/22/2020 | GVD | CA | Attend internal WIP Call (1.0); attend DSI/PSZJ WIP Call (0.5); conference with J. Romey re follow up items to WIP call (0.2); attend to miscellaneous items re WIP call (0.2) | 1.90 | 825.00 | $1,567.50 |

Pachulski Stang Ziehl & Jones LLP

Highland Capital Management LP

36027   - 00002

Page:    21

Invoice 125985

September 30, 2020

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 09/22/2020 | GVD | CA | Multiple correspondences with Courtroom deputy re docketing issues | 0.20 | 825.00 | $165.00 |
| 09/22/2020 | GVD | CA | Conference with J. Seery re general status items and next steps | 0.20 | 825.00 | $165.00 |
| 09/22/2020 | GVD | CA | Daily status conference with J. Romey re open items and next steps | 0.50 | 825.00 | $412.50 |
| 09/23/2020 | JEO | CA | Review case deadlines and critical dates and email PSZJ team re same. | 0.50 | 925.00 | $462.50 |
| 09/23/2020 | SLP | CA | Maintain document control. | 0.40 | 350.00 | $140.00 |
| 09/23/2020 | SLP | CA | Maintain document control. | 0.30 | 350.00 | $105.00 |
| 09/23/2020 | SLP | CA | Maintain document control (.2) receive multiple documents to organize (1.0) | 1.20 | 350.00 | $420.00 |
| 09/23/2020 | BMK | CA | Prepared daily memo narrative and coordinated client distribution. | 0.10 | 350.00 | $35.00 |
| 09/23/2020 | GVD | CA | Daily conference with J. Romey re open items and next steps | 0.20 | 825.00 | $165.00 |
| 09/23/2020 | GVD | CA | Review key dates calendar (0.2); schedule board call (0.1) | 0.30 | 825.00 | $247.50 |
| 09/24/2020 | SLP | CA | Maintain document control. | 0.20 | 350.00 | $70.00 |
| 09/24/2020 | BMK | CA | Prepared daily memo narrative and coordinated client distribution. | 0.10 | 350.00 | $35.00 |
| 09/24/2020 | GVD | CA | Daily status conference with J. Romey re open items and next steps | 0.20 | 825.00 | $165.00 |
| 09/25/2020 | SLP | CA | Maintain document control. | 0.20 | 350.00 | $70.00 |
| 09/25/2020 | BMK | CA | Prepared daily memo narrative and coordinated client distribution. | 0.10 | 350.00 | $35.00 |
| 09/25/2020 | GVD | CA | Attend to issues re scheduling meetings | 0.30 | 825.00 | $247.50 |
| 09/25/2020 | GVD | CA | Correspondence with IT department re completion of Highland DDQ | 0.10 | 825.00 | $82.50 |
| 09/28/2020 | JMF | CA | Update memorandum re pending case issues and motions. | 0.60 | 925.00 | $555.00 |
| 09/28/2020 | BMK | CA | Prepared daily memo narrative and coordinated client distribution. | 0.50 | 350.00 | $175.00 |
| 09/28/2020 | GVD | CA | Conference with J. Seery re open items and next | 0.20 | 825.00 | $165.00 |

Pachulski Stang Ziehl & Jones LLP

Highland Capital Management LP

36027 - 00002

Page: 22

Invoice 125985

September 30, 2020

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| | | | steps | | | |
| 09/28/2020 | GVD | CA | Daily status conference with J. Romey re open items and next steps | 0.30 | 825.00 | $247.50 |
| 09/28/2020 | GVD | CA | Review open items and prioritize same | 0.20 | 825.00 | $165.00 |
| 09/29/2020 | IDK | CA | E-mails with team re need to reschedule WIP calls (.2). | 0.20 | 1145.00 | $229.00 |
| 09/29/2020 | BMK | CA | Prepared daily memo narrative and coordinated client distribution. | 0.10 | 350.00 | $35.00 |
| 09/29/2020 | GVD | CA | Daily status conference with J. Romey re open items and next steps | 0.30 | 825.00 | $247.50 |
| 09/30/2020 | IDK | CA | Review of WIP memo for upcoming call, and calendar new deadlines, hearings (.2); Attend WIP call with internal team on open issues and plan, claims ( (1.0); Attend next DSI WIP call re same (.7); Telephone conference with J. Pomerantz re follow up issues and next steps (.2). | 2.10 | 1145.00 | $2,404.50 |
| 09/30/2020 | JNP | CA | Participate in weekly PSZJ WIP call. | 1.00 | 1075.00 | $1,075.00 |
| 09/30/2020 | JNP | CA | Participate in weekly PSZJ DSI WIP call. | 0.70 | 1075.00 | $752.50 |
| 09/30/2020 | JEO | CA | Participate in PSZJ WIP call to review open issues | 1.00 | 925.00 | $925.00 |
| 09/30/2020 | JMF | CA | Draft summary of plan issues and issues re hearing re WIP call. | 0.80 | 925.00 | $740.00 |
| 09/30/2020 | JMF | CA | Telephone call with G. Demo, I. Kharasch, J.N. Pomerantz, J. O'Neill re pending case issues. | 1.00 | 925.00 | $925.00 |
| 09/30/2020 | JMF | CA | Telephone call with G. Demo, J.N. Pomerantz, B. Sharp, J. Donahue and F. Caruso re update and pending matters. | 0.70 | 925.00 | $647.50 |
| 09/30/2020 | JAM | CA | Internal WIP call (J. Pomerantz, I. Kharasch, G. Demo, J. Fried, J. O'Neill (partial, I think)) re: claims, litigation, strategy (1.0); WIP call with PSZJ, DSI re: claims, operations and related matters (0.7). | 1.70 | 1075.00 | $1,827.50 |
| 09/30/2020 | BMK | CA | Prepared daily memo narrative and coordinated client distribution. | 0.10 | 350.00 | $35.00 |
| 09/30/2020 | GVD | CA | Attend PSZJ WIP call (1.0); attend PSZJ/DSI WIP call (0.7); attend to follow up issues re same (0.2) | 1.90 | 825.00 | $1,567.50 |
| 09/30/2020 | GVD | CA | Daily conference with J. Romey re open items and next steps | 0.40 | 825.00 | $330.00 |
| | | | | 62.00 | | $49,971.50 |

Pachulski Stang Ziehl & Jones LLP
Highland Capital Management LP
36027  - 00002

Page:    23
Invoice 125985
September 30, 2020

## Claims Admin/Objections[B310]

| | | | | | | |
|---|---|---|---|---|---|---|
| 08/12/2020 | LAF | CO | Legal research re: Claim objections or settlements relating to a "participation interest" agreement. | 1.50 | 450.00 | $675.00 |
| 08/13/2020 | LAF | CO | Legal research re: Claim objections or settlements relating to a "participation interest" | 0.50 | 450.00 | $225.00 |
| 08/19/2020 | JJK | CO | Research for CLO Holdco claims and prepare objection and emails Demo on same. | 5.50 | 895.00 | $4,922.50 |
| 08/24/2020 | JJK | CO | Review/revise CLO Holdco objection. | 0.40 | 895.00 | $358.00 |
| 08/25/2020 | JJK | CO | Research HCM prom. note issues for potential objections. | 1.00 | 895.00 | $895.00 |
| 08/26/2020 | JJK | CO | Emails DSI on HCM prom. note issues (0.1); review revised Carey settlement motion (0.3). | 0.40 | 895.00 | $358.00 |
| 09/01/2020 | AJK | CO | Analysis of litigation issues re UBS. | 2.70 | 1145.00 | $3,091.50 |
| 09/01/2020 | HDH | CO | Telephone conference with Ira D. Kharasch regarding Acis | 0.30 | 950.00 | $285.00 |
| 09/01/2020 | IDK | CO | E-mail and telephone conference with  H Hochman re Acis status on settlement, and timing re summary judgment motions for same (.3). | 0.30 | 1145.00 | $343.50 |
| 09/01/2020 | IDK | CO | E-mails re status on HarborVest claim issues and coordination of call re same. | 0.20 | 1145.00 | $229.00 |
| 09/01/2020 | IDK | CO | E-mails with IFA counsels, our local counsel, on draft stipulation to continue and extend IFA deadline. | 0.20 | 1145.00 | $229.00 |
| 09/01/2020 | IDK | CO | E-mails with Board and attorneys re CLO Holdco update and indication of its withdrawal of its claim. | 0.20 | 1145.00 | $229.00 |
| 09/01/2020 | IDK | CO | E-mails with re UBS issues and information provided by others on same. | 0.20 | 1145.00 | $229.00 |
| 09/01/2020 | JEO | CO | Review precedent for allowance of BRG claim | 0.60 | 925.00 | $555.00 |
| 09/01/2020 | JEO | CO | Review and revise order re IRS claim | 0.70 | 925.00 | $647.50 |
| 09/01/2020 | JEO | CO | Emails with Jack Donohue re claims | 0.60 | 925.00 | $555.00 |
| 09/01/2020 | JMF | CO | Review proposed IRS claim stipulation and IRS language re confirmation order treatment of claims'. | 0.90 | 925.00 | $832.50 |
| 09/01/2020 | JAM | CO | Communication with Board, J. Pomerantz, I. Kharasch, G. Demo, J. Kane re: CLO Holdco claim (0.2); review materials concerning HarborVest claim (1.1); telephone conference with G. Demo, H. Winograd (0.8); telephone conference with G. Demo | 2.30 | 1075.00 | $2,472.50 |

Pachulski Stang Ziehl & Jones LLP

Highland Capital Management LP

36027 - 00002

Page: 24

Invoice 125985

September 30, 2020

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| | | | re: HarborVest claim (0.2). | | | |
| 09/01/2020 | EAW | CO | Research re: prejudgment interest (UBS). | 4.80 | 825.00 | $3,960.00 |
| 09/01/2020 | EAW | CO | Telephone call with A. Kornfeld re: summary judgment motion. | 0.20 | 825.00 | $165.00 |
| 09/01/2020 | EAW | CO | Draft memo re: prejudgment interest (UBS). | 1.20 | 825.00 | $990.00 |
| 09/01/2020 | EAW | CO | Review UBS claim and objections to UBS claim; and emails to/from A. Kornfeld and G. Demo re: same. | 0.70 | 825.00 | $577.50 |
| 09/01/2020 | GVD | CO | Conference with T. Courneyor and J. Romey re Carey settlement | 0.30 | 825.00 | $247.50 |
| 09/01/2020 | GVD | CO | Correspondence with E. Weisgerber re HarbourVest claim | 0.10 | 825.00 | $82.50 |
| 09/01/2020 | GVD | CO | Conference with J. Morris and H. Winograd re review of HarbourVest proof of claim | 1.00 | 825.00 | $825.00 |
| 09/01/2020 | GVD | CO | Conference with T. Silva re HarbourVest objection | 0.50 | 825.00 | $412.50 |
| 09/01/2020 | GVD | CO | Conference with I. Kharasch re resolution of Carey matter | 0.20 | 825.00 | $165.00 |
| 09/01/2020 | GVD | CO | Review emails from J. Donohue re claims issues | 0.30 | 825.00 | $247.50 |
| 09/01/2020 | GVD | CO | Correspondence with Carey re draft 9019 motion | 0.20 | 825.00 | $165.00 |
| 09/01/2020 | GVD | CO | Review HarbourVest materials from Debevoise; correspondence with H. Winograd re same | 0.50 | 825.00 | $412.50 |
| 09/01/2020 | HRW | CO | Review HarbourVests allegations and relevant governing documents (2.3); team meeting to discuss case background and strategies regarding Highland's potential liabilities (.9). | 3.20 | 625.00 | $2,000.00 |
| 09/02/2020 | AJK | CO | Analysis of legal and factual issues re potential summary judgment motion. | 2.30 | 1145.00 | $2,633.50 |
| 09/02/2020 | AJK | CO | Further attention to summary judgment motion. | 0.30 | 1145.00 | $343.50 |
| 09/02/2020 | IDK | CO | E-mails re HarborVest issues and rescheduling of call with same. | 0.20 | 1145.00 | $229.00 |
| 09/02/2020 | IDK | CO | E-mails with DSI, others on further information on CLO Holdings Management claim and basis of same. | 0.20 | 1145.00 | $229.00 |
| 09/02/2020 | JNP | CO | Review and respond to email regarding Harborvest claim. | 0.10 | 1075.00 | $107.50 |

Pachulski Stang Ziehl & Jones LLP

Highland Capital Management LP

36027   - 00002

Page:    25

Invoice 125985

September 30, 2020

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 09/02/2020 | JMF | CO | Review claims objection and status re objections to same. | 0.50 | 925.00 | $462.50 |
| 09/02/2020 | EAW | CO | Review UBS claim and objections to UBS claim. | 1.60 | 825.00 | $1,320.00 |
| 09/02/2020 | EAW | CO | Draft memo re: prejudgment interest (UBS). | 4.30 | 825.00 | $3,547.50 |
| 09/02/2020 | EAW | CO | Research re: prejudgment interest (UBS). | 2.80 | 825.00 | $2,310.00 |
| 09/02/2020 | EAW | CO | Analysis of damages calculations and review of relevant expert reports; and emails to/from PSZJ team re: same. | 1.40 | 825.00 | $1,155.00 |
| 09/02/2020 | GVD | CO | Review open emails re claims analysis; respond to same | 0.20 | 825.00 | $165.00 |
| 09/02/2020 | GVD | CO | Correspondence with J. Morris re HarbourVest proof of claim analysis | 0.20 | 825.00 | $165.00 |
| 09/02/2020 | HRW | CO | Research the merits of fraudulent inducement/misrepresentation claims against Highland in preparation for call with client rep. Tuesday (6.8). | 6.80 | 625.00 | $4,250.00 |
| 09/03/2020 | IDK | CO | Review of correspondence on HarborVest issues, as well as rescheduling of call with HarborVest team (.2). | 0.20 | 1145.00 | $229.00 |
| 09/03/2020 | IDK | CO | E-mails with H Hochman re procedural summary judgment issues re Acis, along with materials for same,  and upcoming deadline for filing SJ motion (.4). | 0.40 | 1145.00 | $458.00 |
| 09/03/2020 | JEO | CO | Work on claim resolution for first omnibus objection to claims | 0.50 | 925.00 | $462.50 |
| 09/03/2020 | JMF | CO | Review claims spreadsheet (.3) and IFA stipulation re objection (.2). | 0.50 | 925.00 | $462.50 |
| 09/03/2020 | JAM | CO | Telephone conference with H. Winograd re: HarborVest claim and potential defenses (0.5); telephone conference with T. Silva, H. Winograd re: HarborVest Claim and potential defenses (0.9). | 1.40 | 1075.00 | $1,505.00 |
| 09/03/2020 | EAW | CO | Review trial and appellate court briefing and decisions re: injunctive relief; and emails to/from PSZJ team re: same (UBS). | 0.80 | 825.00 | $660.00 |
| 09/03/2020 | EAW | CO | Telephone call with R. Feinstein re: state court decisions on request for injunctive relief. | 0.10 | 825.00 | $82.50 |
| 09/03/2020 | EAW | CO | Draft memo re: prejudgment interest (UBS). | 4.70 | 825.00 | $3,877.50 |

Pachulski Stang Ziehl & Jones LLP

Highland Capital Management LP

36027  - 00002

Page:    26

Invoice 125985

September 30, 2020

|  |  |  |  | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 09/03/2020 | GVD | CO | Conference I. Leventon re asset analysis and UBS claim | 0.30 | 825.00 | $247.50 |
| 09/03/2020 | GVD | CO | Review revisions to Carey settlement motion; attend to filing of same | 0.40 | 825.00 | $330.00 |
| 09/03/2020 | HRW | CO | Research the merits of fraudulent inducement/misrepresentation claims against Highland in preparation for call with client rep. Tuesday (4.0); Review Pugatch deposition transcript (2.5); Discuss preliminary research on HarbourVest claims with John Morris (.5); Discuss case strategy and governing documents with John Morris (.9). | 7.90 | 625.00 | $4,937.50 |
| 09/04/2020 | IDK | CO | E-mails with Board, others re UBS request for extension to respond to objections, including correspondence from UBS and Redeemer re same (.2). | 0.20 | 1145.00 | $229.00 |
| 09/04/2020 | JEO | CO | Work on resolving claims that are the subject ot he first omnibus claim objection | 1.00 | 925.00 | $925.00 |
| 09/04/2020 | RJF | CO | Review memo regarding interest and related emails. | 0.40 | 1245.00 | $498.00 |
| 09/04/2020 | JMF | CO | Review claims and issues re evidence re unconstested claims. | 0.40 | 925.00 | $370.00 |
| 09/04/2020 | JMF | CO | Review Carey 9019 motion. | 0.40 | 925.00 | $370.00 |
| 09/04/2020 | JAM | CO | Analysis of HarborVest claim (3.3); telephone conference with H. Winograd re: HarborVest claim and related research (0.6); telephone conference with G. Demo, H. Winograd re: HarborVest claim (0.5). | 4.40 | 1075.00 | $4,730.00 |
| 09/04/2020 | EAW | CO | Telephone call with A. Kornfeld re: summary judgment motion. | 0.50 | 825.00 | $412.50 |
| 09/04/2020 | EAW | CO | Review objections to UBS proof of claim, and opposition to stay relief motion. | 0.70 | 825.00 | $577.50 |
| 09/04/2020 | GVD | CO | Conference with J. Morris and H. Winograd re HarbourVest proof of claim | 0.50 | 825.00 | $412.50 |
| 09/04/2020 | GVD | CO | Review revisions to Carey 9019; attend to issues re filing of same | 0.30 | 825.00 | $247.50 |
| 09/04/2020 | HRW | CO | Review Pugatch deposition transcript to assess merits of HarbourVest claims (3.6); Meet with John Morris to discuss HarbourVest research and draft outline (.6); Meet with John Morris and Greg Demo to discuss case strategy in preparation for Tuesday call (.7); Research the merits of HarbourVest's | 8.40 | 625.00 | $5,250.00 |

Pachulski Stang Ziehl & Jones LLP
Highland Capital Management LP
36027 - 00002

Page: 27
Invoice 125985
September 30, 2020

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| | | | mismanagement claims (3.5). | | | |
| 09/05/2020 | HDH | CO | Telephone conference with Ira D. Kharasch regarding Acis | 0.20 | 950.00 | $190.00 |
| 09/05/2020 | HDH | CO | Review defendants materials and rules regarding motion for summary judgment | 0.70 | 950.00 | $665.00 |
| 09/05/2020 | IDK | CO | Review and consider initial draft of our Release section of Acis settlement and correspondence re same (.4); Attend conference call re Acis release issues for settlement (1.2). | 1.60 | 1145.00 | $1,832.00 |
| 09/05/2020 | JNP | CO | Review and revise release agreement. | 0.30 | 1075.00 | $322.50 |
| 09/05/2020 | JNP | CO | Conference with Ira D. Kharasch, Gregory V. Demo and John A. Morris regarding release issues. | 1.20 | 1075.00 | $1,290.00 |
| 09/05/2020 | JAM | CO | Draft Rule 9019 Motion for Redeemer Settlement (6.5); telephone conference with J. Pomerantz, I. Kharasch, G Demo re: Acis release (1.3). | 7.80 | 1075.00 | $8,385.00 |
| 09/05/2020 | GVD | CO | Draft release re claims in advance of settlement | 1.60 | 825.00 | $1,320.00 |
| 09/05/2020 | GVD | CO | Conference with J. Dubel re release agreement | 0.10 | 825.00 | $82.50 |
| 09/05/2020 | GVD | CO | Conference with PSZJ team re release agreement; revise and circulate same | 2.00 | 825.00 | $1,650.00 |
| 09/05/2020 | HRW | CO | Edit outline on merits of HarbourVest claims in preparation for Wednesday call with client rep. (8.5). | 8.50 | 625.00 | $5,312.50 |
| 09/06/2020 | IDK | CO | Review briefly our initial overview analysis memo on HarborVest claim. | 0.30 | 1145.00 | $343.50 |
| 09/06/2020 | IDK | CO | Review of further revised draft of Release re Acis (.3); Attend conference call with Board on Acis issues and Release draft re same (1.0); Telephone conference with J. Pomerantz re follow up re same (.1). | 1.40 | 1145.00 | $1,603.00 |
| 09/06/2020 | IDK | CO | Review of further draft of Release, including finalized draft sent to Acis today. | 0.30 | 1145.00 | $343.50 |
| 09/06/2020 | JNP | CO | Conference with Board, John A. Morris, Ira D. Kharasch and Gregory V. Demo regarding releases in connection with Acis settlement. | 1.00 | 1075.00 | $1,075.00 |
| 09/06/2020 | JNP | CO | Conference with Ira D. Kharasch after call with Board regarding Acis settlement. | 0.10 | 1075.00 | $107.50 |
| 09/06/2020 | JAM | CO | Review/revise General Release agreement for the Acis settlement (1.5); e-mail to J. Pomerantz, I. | 6.90 | 1075.00 | $7,417.50 |

Pachulski Stang Ziehl & Jones LLP

Highland Capital Management LP

36027    - 00002

Page:    28

Invoice 125985

September 30, 2020

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| | | | Kharasch, G. Demo re: revised General Release for Acis settlement (0.1); review G. Demo proposed changes to draft General Release and e-mail to J. Pomerantz, I. Kharasch, G. Demo re: revised General Release for Acis settlement (0.2); review/revise analysis of HarbourVest claim and potential defenses (3.4); e-mail to H. Winograd re: analysis of HarbourVest claim and potential defenses (0.1); e-mail to J. Pomerantz, I. Kharasch, G. Demo, H. Winograd re: analysis of HarbourVest claim and potential defenses (0.1); review/revise Redeemer Committee Rule 9019 motion (1.5). | | | |
| 09/06/2020 | GVD | CO | Review J. Morris revisions to release; revise and circulate same | 0.70 | 825.00 | $577.50 |
| 09/06/2020 | GVD | CO | Conference with J. Seery re revisions to release agreement; revise same | 1.10 | 825.00 | $907.50 |
| 09/06/2020 | GVD | CO | Conference with Board and PSZJ team re revisions to release agreement | 0.80 | 825.00 | $660.00 |
| 09/06/2020 | GVD | CO | Multiple conferences with J. Seery re additional revisions to release; circulate same | 0.40 | 825.00 | $330.00 |
| 09/07/2020 | HDH | CO | Work on Acis summary judgment motion | 2.20 | 950.00 | $2,090.00 |
| 09/07/2020 | IDK | CO | E-mails with attorneys re next step in HarborVest claim objection and its positions. | 0.20 | 1145.00 | $229.00 |
| 09/07/2020 | IDK | CO | E-mails with attorneys re draft of motion to approve Redeemer settlement, including review of same and comments of others, and next steps with UCC (.3); Review of next draft re same, including E-mails with Board re same (.2). | 0.50 | 1145.00 | $572.50 |
| 09/07/2020 | IDK | CO | E-mails with I Leventon re issues on Daugherty claim objection to potential modify. | 0.20 | 1145.00 | $229.00 |
| 09/07/2020 | IDK | CO | E-mails with Wilmer Hale and G Demo re Acis demand for CLO voting agreements as part of settlement, and coordination of call re same (.3); Telephone conferences with G Demo re need for Acis motion to approve settlement (.2); E-mails with attorneys re coordination of next mediation (.1). | 0.60 | 1145.00 | $687.00 |
| 09/07/2020 | IDK | CO | Review of numerous correspondence between CEO and Acis on settlement issues (.2); Numerous E-mails with Acis, others on status of Acis turn of settlement and release and coordination of calls re same (.4). | 0.60 | 1145.00 | $687.00 |
| 09/07/2020 | IDK | CO | Review of Acis markup of Release agreement, and | 1.50 | 1145.00 | $1,717.50 |

Pachulski Stang Ziehl & Jones LLP

Highland Capital Management LP

36027   - 00002

Page:   29

Invoice 125985

September 30, 2020

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| | | | problems re same (.3); Telephone conference with J. Pomerantz and G Demo re same (.2); Attend conference call with Acis team re same and follow up with J. Pomerantz, Demo re same (.5); Attend conference call with CEO, J. Pomerantz, G Demo re same and how to respond to Acis issues (.5). | | | |
| 09/07/2020 | JNP | CO | Review Redeemer 2019. | 0.40 | 1075.00 | $430.00 |
| 09/07/2020 | JNP | CO | Conference with T. Silva, J. Seery and Gregory V. Demo regarding issues relating to settlement of Acis claims. | 0.50 | 1075.00 | $537.50 |
| 09/07/2020 | JNP | CO | Review changes to releases; Conference with Ira D. Kharasch and Gregory V. Demo regarding same. | 0.50 | 1075.00 | $537.50 |
| 09/07/2020 | JNP | CO | Conference with J. Seery, Ira D. Kharasch and Gregory V. Demo regarding call with Acis counsel regarding release issues. | 0.50 | 1075.00 | $537.50 |
| 09/07/2020 | JNP | CO | Review and comment on Acis Settlement Agreement. | 0.20 | 1075.00 | $215.00 |
| 09/07/2020 | JNP | CO | Conference with Ira D. Kharasch, Gregory V. Demo, R. Patel and B. Shaw regarding changes to release; Follow-up with Ira D. Kharasch and Gregory V. Demo regarding same. | 0.50 | 1075.00 | $537.50 |
| 09/07/2020 | JAM | CO | Complete initial draft of Rule 9019 motion for Redeemer Committee settlement (4.6); e-mail to J. Pomerantz, I. Kharasch, G. Demo re: initial draft of Rule 9019 motion for Redeemer Committee settlement (0.2); telephone conference with G. Demo re: Redeemer Settlement, HarbourVest, and related matters (0.3); revise Redeemer Committee Rule 9019 motion in light of J. Pomerantz's comments (0.2); e-mails w/ J. Pomerantz, I. Kharasch, G. Demo re: comments/revisions to draft Rule 9019 motion for Redeemer Committee (0.1); e-mail to Board, J. Pomerantz, I. Kharasch, G. Demo re: Rule 9019 motion for Redeemer Committee settlement (0.1); telephone conference with J. Pomerantz, I. Kharasch, G. Demo, R. Patel, B. Shaw re: Acis release (0.4). | 5.90 | 1075.00 | $6,342.50 |
| 09/07/2020 | GVD | CO | Review analysis of claim objection from J. Morris | 0.80 | 825.00 | $660.00 |
| 09/07/2020 | GVD | CO | Draft settlement agreement re proof of claim | 1.20 | 825.00 | $990.00 |
| 09/07/2020 | GVD | CO | Review draft 9019 re settlement of claim | 0.40 | 825.00 | $330.00 |
| 09/07/2020 | GVD | CO | Conference with J. Morris re status of claims analysis re HarbourVest | 0.50 | 825.00 | $412.50 |

Pachulski Stang Ziehl & Jones LLP

Highland Capital Management LP

36027   - 00002

Page:    30

Invoice 125985

September 30, 2020

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 09/07/2020 | GVD | CO | Conference with J. Pomerantz and I. Kharasch re revisions to release agreement from opposing counsel | 0.50 | 825.00 | $412.50 |
| 09/07/2020 | GVD | CO | Conference with PSZJ team and opposing counsel re revisions to release agreement | 0.40 | 825.00 | $330.00 |
| 09/07/2020 | GVD | CO | Follow up conference with J. Seery and PSZJ re conference with opposing counsel re release agreement | 0.50 | 825.00 | $412.50 |
| 09/07/2020 | HRW | CO | Edit outline on merits of HarbourVest claims in preparation for Wednesday call with client rep. (5.5). | 5.50 | 625.00 | $3,437.50 |
| 09/08/2020 | IDK | CO | Review of correspondence with HarborVest re its new feedback on its claim today for upcoming call (.2); Attend conference call with HarborVest legal team, CEO, others (.7). | 0.90 | 1145.00 | $1,030.50 |
| 09/08/2020 | IDK | CO | E-mails with J Fried re Hunter Mountain scheduling and questions on same. | 0.20 | 1145.00 | $229.00 |
| 09/08/2020 | IDK | CO | E-mails with Wilmer Hale re further documents, issues on Neutra, its appeal, and Acis settlement (.2); Attend conference call with Silva/Wilmer Hale, J Pomerantz, G Demo on Acis settlement and Neutra appeal issues, and joinder of CEO to call re same (1.0); E-mails with Acis team re its newest markup of settlement documents, and review of same (.3); Attend conference call with Acis team, J Terry, Seery, others on settlement discussions (.5); Telephone conference with J Pomerantz re status and next steps (.1). | 2.10 | 1145.00 | $2,404.50 |
| 09/08/2020 | IDK | CO | E-mails with Acis team re its further feedback, suggestions for settlement language (.2); E-mails with Wilmer Hale, others re G Demo's next markup of settlement documents re Neutra and other related language, including review of same, and Wilmer Hale feedback (.3); E-mails with Acis team re our proposed finalized docs and their last changes (.2); E-mail to J. Pomerantz re same and CEO feedback on timing for UCC (.1). | 0.80 | 1145.00 | $916.00 |
| 09/08/2020 | JNP | CO | Review John A. Morris memo regarding  Harborvest claims. | 0.30 | 1075.00 | $322.50 |
| 09/08/2020 | JNP | CO | Conference with Ira D. Kharasch, Gregory V. Demo. John A. Morris and J. Seery regarding Harborvest and upcoming hearing. | 0.50 | 1075.00 | $537.50 |

Pachulski Stang Ziehl & Jones LLP

Highland Capital Management LP

36027    - 00002

Page:    31

Invoice 125985

September 30, 2020

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 09/08/2020 | JNP | CO | Conference with Ira D. Kharasch regarding Acis and scheduling. | 0.10 | 1075.00 | $107.50 |
| 09/08/2020 | JNP | CO | Conference with Ira D. Kharasch and Gregory V. Demo regarding Acis release. | 0.50 | 1075.00 | $537.50 |
| 09/08/2020 | JNP | CO | Conference with R. Patel, B. Shaw, Ira D. Kharasch and Gregory V. Demo regarding Acis release. | 0.70 | 1075.00 | $752.50 |
| 09/08/2020 | JNP | CO | Review Settlement Agreement and Release; Conference with J. seery, Ira D. Kharasch and Gregory V. Demo regarding same (2x). | 0.80 | 1075.00 | $860.00 |
| 09/08/2020 | JNP | CO | Participate on call with J. Terry, counsel, J. Seery, Ira D. Kharasch and  Gregory V. Demo regarding settlement. | 0.80 | 1075.00 | $860.00 |
| 09/08/2020 | JNP | CO | Conference with Ira D. Kharasch and Gregory V. Demo regarding  Settlement Agreement and release and review same. | 0.30 | 1075.00 | $322.50 |
| 09/08/2020 | JNP | CO | Review revised Acis release . | 0.20 | 1075.00 | $215.00 |
| 09/08/2020 | JEO | CO | Draft Jack Dohonue's proffer for claim objection | 1.00 | 925.00 | $925.00 |
| 09/08/2020 | JEO | CO | Participate in claims update call with DSI team | 0.50 | 925.00 | $462.50 |
| 09/08/2020 | JEO | CO | Emails regarding resolved claims | 0.50 | 925.00 | $462.50 |
| 09/08/2020 | JMF | CO | Review claims objection and emails re 9/10 hearing. | 0.60 | 925.00 | $555.00 |
| 09/08/2020 | JMF | CO | Review Carey settlement. | 0.30 | 925.00 | $277.50 |
| 09/08/2020 | JMF | CO | Review UBS and IFA stipulations. | 0.40 | 925.00 | $370.00 |
| 09/08/2020 | JMF | CO | Review IRS order. | 0.30 | 925.00 | $277.50 |
| 09/08/2020 | JAM | CO | Review/revise draft Settlement Agreement for Terry and Acis (0.5); e-mail to J. Pomerantz, I. Kharasch, G. Demo re: revisions to revised draft Settlement Agreement for Terry and Acis (0.1): review e-mails and proposed revisions to General Release for Terry and Acis (0.3); e-mail to J. Sundheimer re: NWCC claim (0.1). | 1.00 | 1075.00 | $1,075.00 |
| 09/08/2020 | GVD | CO | Conference with PSZJ/DSI team re claims status | 0.50 | 825.00 | $412.50 |
| 09/08/2020 | GVD | CO | Review emails re status of claims resolution | 0.20 | 825.00 | $165.00 |
| 09/08/2020 | GVD | CO | Conference with PSZJ team re HarbourVest claim analysis | 0.50 | 825.00 | $412.50 |
| 09/08/2020 | GVD | CO | Review chart of related entity claims; | 0.20 | 825.00 | $165.00 |

Pachulski Stang Ziehl & Jones LLP

Highland Capital Management LP

36027 - 00002

Page: 32

Invoice 125985

September 30, 2020

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| | | | correspondence with J. Seery re same | | | |
| 09/08/2020 | GVD | CO | Review J. Morris revisions to settlement agreement | 0.20 | 825.00 | $165.00 |
| 09/08/2020 | GVD | CO | Review J. Pomerantz changes to release agreement | 0.30 | 825.00 | $247.50 |
| 09/08/2020 | GVD | CO | Multiple status conferences with I. Kharasch, J. Pomerantz and others re settlement and release agreement | 1.40 | 825.00 | $1,155.00 |
| 09/08/2020 | GVD | CO | Mulitple conferences with opposing counsel re status of release and settlement | 1.80 | 825.00 | $1,485.00 |
| 09/08/2020 | GVD | CO | Attend to issues re revision of release and settlement agreements | 3.70 | 825.00 | $3,052.50 |
| 09/08/2020 | HRW | CO | Discuss additional research project with G. Demo relating to 9019. | 0.50 | 625.00 | $312.50 |
| 09/08/2020 | HRW | CO | Phone call with J. Morris, J. Pomerantz, I. Kharasch, G. Demo re: HarbourVest claims overview in preparation for call with HarbourVest attorneys on September 9, 2020. | 0.70 | 625.00 | $437.50 |
| 09/09/2020 | IDK | CO | Review of correspondence with HarbourVest re its new feedback on its claim today for upcoming call (.2); Attend conference call with HarbourVest legal team, CEO, others (.7). | 0.90 | 1145.00 | $1,030.50 |
| 09/09/2020 | IDK | CO | E-mails with J Fried re Hunter Mountain scheduling and questions on same. | 0.20 | 1145.00 | $229.00 |
| 09/09/2020 | IDK | CO | E-mails with Wilmer Hale re further documents, issues on Neutra, its appeal, and Acis settlement (.2); Attend conference call with Silva/Wilmer Hale, J Pomerantz, G Demo on Acis settlement and Neutra appeal issues, and joinder of CEO to call re same (1.0); E-mails with Acis team re its newest markup of settlement documents, and review of same (.3); Attend conference call with Acis team, J Terry, Seery, others on settlement discussions (.5); Telephone conference with J. Pomerantz re status and next steps (.1). | 2.10 | 1145.00 | $2,404.50 |
| 09/09/2020 | IDK | CO | E-mails with Acis team re its further feedback, suggestions for settlement language (.2); E-mails with Wilmer Hale, others re G Demo's next markup of settlement documents re Neutra and other related language, including review of same, and Wilmer Hale feedback (.3); E-mails with Acis team re our proposed finalized documents and their last changes (.2); E-mail to J. Pomerantz re same and CEO feedback on timing for UCC (.1). | 0.80 | 1145.00 | $916.00 |

Pachulski Stang Ziehl & Jones LLP
Highland Capital Management LP
36027    - 00002

Page:    33
Invoice 125985
September 30, 2020

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 09/09/2020 | IDK | CO | E-mails with Acis re finalized documents and coordination of execution (.1); E-mails with Board re same and timing of informing other relevant parties (.1); Review of correspondence with Sidley and Wilmer Hale re result of same and next steps (.2). | 0.40 | 1145.00 | $458.00 |
| 09/09/2020 | JNP | CO | Participate on call with PSZJ, J. Seery, Harborvest and counsel regarding claims. | 0.70 | 1075.00 | $752.50 |
| 09/09/2020 | JNP | CO | Conference with Gregory V. Demo and Ilan D. Scharf regarding UBS extension request. | 0.10 | 1075.00 | $107.50 |
| 09/09/2020 | JNP | CO | Conference with T. Silva, Ira D. Kharasch and Gregory V. Demo regarding Acis settlement and structural issues. | 0.70 | 1075.00 | $752.50 |
| 09/09/2020 | JNP | CO | Conference with Ira D. Kharasch, Gregory V. Demo and J. Seery regarding call with T. Silva regarding Acis settlement and structural issues. | 0.30 | 1075.00 | $322.50 |
| 09/09/2020 | JNP | CO | Conference with J. Terry, counsel, Ira D. Kharasch, Gregory V. Demo and J. Seery regarding Acis settlement issues. | 0.50 | 1075.00 | $537.50 |
| 09/09/2020 | JNP | CO | Review latest revisions of Acis Agreement; Conference with Ira D. Kharasch and Gregory V. Demo regarding same and related issues. | 1.00 | 1075.00 | $1,075.00 |
| 09/09/2020 | JMF | CO | Review Hunter mountain order and rules re pre trial deliverables and deadlines re same. | 0.60 | 925.00 | $555.00 |
| 09/09/2020 | JMF | CO | Review hunter mountain complaint re discovery issues. | 0.40 | 925.00 | $370.00 |
| 09/09/2020 | JAM | CO | Review changes to General Release and Settlement Agreement concerning Terry and Acis, and e-mails relating to same (0.2); review case law cited in UBS objection to Redeemer claim (0.4); review and respond to e-mails with G. Demo concerning HarbourVest claim (0.1). | 0.70 | 1075.00 | $752.50 |
| 09/09/2020 | GVD | CO | Attend call with counsel to claimant re potential resolution of claim (0.7); follow up meeting with J. Morris and J. Seery re same (0.3) | 1.00 | 825.00 | $825.00 |
| 09/09/2020 | GVD | CO | Prepare for meeting with T. SIlva re issues re Acis settlement (0.1); conference with T. Silva, J. Pomerantz, and I. Kharasch re issues re settlement (0.7); follow up conference with J. Seery re same (0.3) | 1.10 | 825.00 | $907.50 |

Pachulski Stang Ziehl & Jones LLP

Highland Capital Management LP

36027    - 00002

Page:    34

Invoice 125985

September 30, 2020

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 09/09/2020 | GVD | CO | Conference with Acis team re finalization of settlement and release | 0.60 | 825.00 | $495.00 |
| 09/09/2020 | GVD | CO | Multiple conferences with J. Seery re status of Acis settlement (0.3); attend to issues re finalization of settlement and release documents (1.3) | 1.60 | 825.00 | $1,320.00 |
| 09/09/2020 | GVD | CO | Correspondence with UBS re extension of response deadline (0.2); conference with J. Pomerantz re same (0.1) | 0.30 | 825.00 | $247.50 |
| 09/09/2020 | GVD | CO | Conference with J. Pomerantz re status of Acis settlement documents | 0.10 | 825.00 | $82.50 |
| 09/09/2020 | HRW | CO | Call with HarbourVest attorneys re: claims overview. | 0.80 | 625.00 | $500.00 |
| 09/10/2020 | IDK | CO | E-mails with re Redeemer revisions to 9019 motion. | 0.20 | 1145.00 | $229.00 |
| 09/10/2020 | JNP | CO | Conference with Ira D. Kharasch regarding IFA claim objection and status. | 0.10 | 1075.00 | $107.50 |
| 09/10/2020 | JNP | CO | Review Redeemer 9019 motion. | 0.20 | 1075.00 | $215.00 |
| 09/10/2020 | JNP | CO | Conference with Ira D. Kharasch regarding Acis settlement. | 0.10 | 1075.00 | $107.50 |
| 09/10/2020 | JEO | CO | Prepare (2.3) for and attend hearing (1.) re first omnibus objection to claims and other matters | 3.30 | 925.00 | $3,052.50 |
| 09/10/2020 | JMF | CO | Review claims reconciliation. | 0.40 | 925.00 | $370.00 |
| 09/10/2020 | JAM | CO | Review Jenner & Block's proposed changes to draft rule 9019 motion (0.4); review case law on arbitration awards (0.5); telephone conference with Jenner & Block and Gibson Dunn re: Rule 9019 motion and related matters (0.3); telephone conference with G. Demo re: Redeemer settlement and related matters (0.1); e-mails to J. Seery, J. Pomerantz, I. Kharasch, G. Demo re: Redeemer Committee settlement (0.2); e-mail to I. Leventon, G. Demo re: corporate authority to execute Redeemer settlement agreement (0.1); communications with G. Demo re: corporate authority to sign Redeemer Committee settlement agreement (0.2); telephone conference with G. Demo, T. Silva re: corporate authority (partial participation) (0.2); telephone conference with G. Demo, M. Hankin re: corporate authorization/Redeemer settlement (0.1). | 2.10 | 1075.00 | $2,257.50 |
| 09/10/2020 | GVD | CO | Conference with J. Seery re scope of Acis release | 0.50 | 825.00 | $412.50 |

Pachulski Stang Ziehl & Jones LLP

Highland Capital Management LP

36027    - 00002

Page:    35

Invoice 125985

September 30, 2020

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 09/10/2020 | GVD | CO | Review correspondence re claims resolutions | 0.10 | 825.00 | $82.50 |
| 09/11/2020 | IDK | CO | E-mails with attorneys re HarborVest status and how to respond. | 0.20 | 1145.00 | $229.00 |
| 09/11/2020 | IDK | CO | Review of correspondence with Redeemer on our further revised settlement motion and next steps. | 0.20 | 1145.00 | $229.00 |
| 09/11/2020 | IDK | CO | E-mails with attorneys re coordination of litigation team on Daugherty and Hunter Mountain and discovery | 0.20 | 1145.00 | $229.00 |
| 09/11/2020 | JNP | CO | Review email from J. Seery regarding Acis settlement. | 0.10 | 1075.00 | $107.50 |
| 09/11/2020 | JMF | CO | Review hunter mountain analysis re claims. | 0.80 | 925.00 | $740.00 |
| 09/11/2020 | JAM | CO | Review/revise Rule 9019 motion for Redeemer Committee, taking into account comments from Jenner & Block (2.5); e-mails with T. Mascherin, M. Hankin, J. Pomerantz re: Redeemer settlement (0.1); telephone conference with G. Demo re: authorities needed to execute Redeemer settlement agreement (0.1). | 2.70 | 1075.00 | $2,902.50 |
| 09/11/2020 | GVD | CO | Draft 9019 re Acis settlement | 2.00 | 825.00 | $1,650.00 |
| 09/11/2020 | GVD | CO | Correspondence with M. Lynn re Acis Settlement/Release | 0.10 | 825.00 | $82.50 |
| 09/11/2020 | GVD | CO | Correspondence with mediators re status of settlement agreements | 0.10 | 825.00 | $82.50 |
| 09/12/2020 | IDK | CO | E-mail re HarborVest response to our objection, including brief response to same. | 0.30 | 1145.00 | $343.50 |
| 09/12/2020 | IDK | CO | E-mails with attorneys re need for call on UBS and Redeemer issues (.2);  Telephone conference with J. Pomerantz re status and calls today (.1); Attend conference call with attorneys re UBS and summary judgment issues, and Redeemer open issues, mediation (.7); E-mails with E Wagner re information on summary judgment procedure for Dallas, and her correspondence to local counsel re same (.2). | 1.20 | 1145.00 | $1,374.00 |
| 09/12/2020 | IDK | CO | Review of correspondence re NWCC claim and potential resolution. | 0.20 | 1145.00 | $229.00 |
| 09/12/2020 | JNP | CO | Conference with Alan J. Kornfeld, Ira D. Kharasch, Gregory V. Demo and E. Wagner regarding UBS claim strategy. | 0.70 | 1075.00 | $752.50 |

Pachulski Stang Ziehl & Jones LLP
Highland Capital Management LP
36027   - 00002

Page:   36
Invoice 125985
September 30, 2020

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 09/12/2020 | JNP | CO | Email to team regarding UBS status. | 0.10 | 1075.00 | $107.50 |
| 09/12/2020 | JNP | CO | Email to and from John A. Morris regarding Acis settlement issues. | 0.10 | 1075.00 | $107.50 |
| 09/12/2020 | JNP | CO | Review John A. Morris email regarding NWCC. | 0.10 | 1075.00 | $107.50 |
| 09/12/2020 | RJF | CO | Call with Jeffrey N. Pomerantz, Ira D. Kharasch, Elissa A. Wagner and Gregory V. Demo regarding UBS claim. | 0.70 | 1245.00 | $871.50 |
| 09/12/2020 | JAM | CO | Review NWCC e-mail re: proposed settlement of claim and send e-mail to J. Seery, J. Pomerantz, I. Kharasch, G. Demo re: same (0.2); review/revise draft Rule 9019 motion for Terry/Acis (0.8); e-mail to J. Pomerantz, I. Kharasch, G. Demo re: comments to draft Rule 9019 motion for Terry/Acis (0.1); draft JAM Declaration in support of Rule 9019 motion for Redeemer Settlement (0.9); e-mail to Board, J. Pomerantz, I. Kharasch, G. Demo re: Rule 9019 motion for Redeemer Committee settlement (0.1); e-mails to M. Heyward, Z. Annabel, J. Pomerantz, I. Kharasch, G., Demo re: Rule 9019 motion, JAM declaration and filing certain documents in redacted form and under seal (0.3). | 2.40 | 1075.00 | $2,580.00 |
| 09/12/2020 | EAW | CO | Telephone call with PSZJ team re: motion for summary judgment (UBS). | 0.70 | 825.00 | $577.50 |
| 09/12/2020 | EAW | CO | Review local rules re: motions for summary judgment; and emails to/from I. Kharasch, G. Demo and Z. Annable re: same. | 0.50 | 825.00 | $412.50 |
| 09/12/2020 | EAW | CO | Review state court briefs, deposition transcripts and expert reports (UBS). | 1.20 | 825.00 | $990.00 |
| 09/12/2020 | GVD | CO | Review HarbourVest objection | 0.30 | 825.00 | $247.50 |
| 09/12/2020 | GVD | CO | Correspondence with J. Donohue re claims treatment | 0.10 | 825.00 | $82.50 |
| 09/12/2020 | GVD | CO | Correspondence with team re UBS catch up call | 0.10 | 825.00 | $82.50 |
| 09/12/2020 | GVD | CO | Conference with PSZJ team re strategy to UBS response | 0.70 | 825.00 | $577.50 |
| 09/12/2020 | GVD | CO | Review J. Morris changes to draft Acis 9019 motion | 0.20 | 825.00 | $165.00 |
| 09/12/2020 | GVD | CO | Revise and circulate draft 9019 re Acis claims | 1.60 | 825.00 | $1,320.00 |
| 09/13/2020 | IDK | CO | E-mails with E Wagner re her memo on UBS litigation timetable, and feedback re same. | 0.20 | 1145.00 | $229.00 |
| 09/13/2020 | JNP | CO | Review and comment on proposed email to Board | 0.10 | 1075.00 | $107.50 |

Pachulski Stang Ziehl & Jones LLP

Highland Capital Management LP

36027 - 00002

Page: 37

Invoice 125985

September 30, 2020

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| | | | regarding UBS time line. | | | |
| 09/13/2020 | EAW | CO | Review email from Z. Annable re: local rules; and draft and circulate proposed schedule for summary judgment motion (UBS). | 0.50 | 825.00 | $412.50 |
| 09/13/2020 | GVD | CO | Conference with I. Kharasch re status of Acis 9019 | 0.10 | 825.00 | $82.50 |
| 09/14/2020 | IDK | CO | E-mails with G Demo re status on draft of Acis settlement motion (.1); Review and consider draft motion to approve Acis compromise/settlement, and need for substantial revisions (.4); E-mails and telephone conference with G Demo re my list of revisions to make (.2). | 0.70 | 1145.00 | $801.50 |
| 09/14/2020 | IDK | CO | E-mails and telephone conference with I Leventon re Doherty claim issues as well as his issues in separate litigation (.4); E-mails with G Demo re I Leventon's requests on Daugherty issues in separate litigation (.2). | 0.60 | 1145.00 | $687.00 |
| 09/14/2020 | IDK | CO | E-mails with E Wagner, others on UBS summary judgment and related scheduling. | 0.20 | 1145.00 | $229.00 |
| 09/14/2020 | IDK | CO | E-mails with re NextPoint further correspondence on Acis release issues. | 0.10 | 1145.00 | $114.50 |
| 09/14/2020 | IDK | CO | E-mails with Ducera and Ellington re status on payment. | 0.20 | 1145.00 | $229.00 |
| 09/14/2020 | JNP | CO | Email to and from J. Gropper regarding mediation. | 0.10 | 1075.00 | $107.50 |
| 09/14/2020 | JEO | CO | Participate in claims call. | 0.30 | 925.00 | $277.50 |
| 09/14/2020 | JMF | CO | Review Harborvest response re claims objection. | 0.70 | 925.00 | $647.50 |
| 09/14/2020 | JMF | CO | Review claims analysis and open issues re adjourned objections from 9/10 hearing. | 0.70 | 925.00 | $647.50 |
| 09/14/2020 | JAM | CO | Telephone conference with G. Demo, T. Silva, P. Huber re: Eames and Hockney authority to enter into Redeemer Settlement Agreement (0.3); e-mails to P. Huber, G. Demo, T. Silva re: arbitration awards and Redeemer settlement agreement (0.1); telephone conference with G. Demo, T. Silva re: Redeemer Settlement Agreement (0.4). | 0.80 | 1075.00 | $860.00 |
| 09/14/2020 | EAW | CO | Revise and circulate email re: timing and procedures for summary judgment motion (UBS). | 0.20 | 825.00 | $165.00 |
| 09/14/2020 | EAW | CO | Analysis of issues for summary judgment motion (UBS). | 0.90 | 825.00 | $742.50 |

Pachulski Stang Ziehl & Jones LLP  
Highland Capital Management LP  
36027    - 00002

Page:    38  
Invoice 125985  
September 30, 2020

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 09/14/2020 | GVD | CO | Conference with H. Winograd re 9019 issues | 0.20 | 825.00 | $165.00 |
| 09/14/2020 | GVD | CO | Correspondence with T. Cournoyer re Carey 9019 motion | 0.10 | 825.00 | $82.50 |
| 09/14/2020 | GVD | CO | Revise Acis 9019 re comments from I. Kharasch | 0.60 | 825.00 | $495.00 |
| 09/14/2020 | GVD | CO | Conference with D. Neier re Acis release agreement (0.2); correspondence with DC Sauter re same (0.1) | 0.30 | 825.00 | $247.50 |
| 09/14/2020 | GVD | CO | Attend claims call with DSI (0.3); review amended schedules (0.2) | 0.50 | 825.00 | $412.50 |
| 09/15/2020 | IDK | CO | Further correspondence with attorneys re next steps for prior memo on Surgent. | 0.20 | 1145.00 | $229.00 |
| 09/15/2020 | IDK | CO | Review of correspondence with Redeemer on its concerns on settlement execution (.1); Attend conference call with attorneys and Redeemer re same and update (.5); Telephone conference with attorneys re result of same and next steps (.3). | 0.90 | 1145.00 | $1,030.50 |
| 09/15/2020 | IDK | CO | Review of correspondence with Acis on status of getting them settlement motion, along with copy of same. | 0.20 | 1145.00 | $229.00 |
| 09/15/2020 | IDK | CO | Review of correspondence from affiliated entity on questions in Acis settlement (.1); Telephone conference with J. Pomerantz and G Demo re same on cooperation issues (.2). | 0.30 | 1145.00 | $343.50 |
| 09/15/2020 | JNP | CO | Review email regarding employee responses to releases; Conference with Ira D. Kharasch and Gregory V. Demo regarding same. | 0.20 | 1075.00 | $215.00 |
| 09/15/2020 | JNP | CO | Conference with Jenner, Ira D. Kharasch, Gregory V. Demo and John A. Morris regarding settlement status. | 0.50 | 1075.00 | $537.50 |
| 09/15/2020 | JNP | CO | Conference with Ira D. Kharasch, Gregory V. Demo and John A. Morris regarding next steps regarding settlement with Redeemer. | 0.30 | 1075.00 | $322.50 |
| 09/15/2020 | JNP | CO | Email to and from Robert J. Feinstein regarding scheduling call regarding UBS issues. | 0.10 | 1075.00 | $107.50 |
| 09/15/2020 | JNP | CO | Email to Gregory V. Demo regarding service lists for 9019 motions. | 0.10 | 1075.00 | $107.50 |
| 09/15/2020 | JAM | CO | Telephone conference with T. Silva, G. Demo re: signatory authority issues concerning Redeemer settlement (0.5); telephone conference with Jenner | 0.80 | 1075.00 | $860.00 |

Pachulski Stang Ziehl & Jones LLP
Highland Capital Management LP
36027    - 00002

Page:    39
Invoice 125985
September 30, 2020

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| | | | and PSZJ team re: signatory issues concerning Redeemer settlement (0.3). | | | |
| 09/15/2020 | GVD | CO | Correspondence with Jenner re signatory issues (0.1); conference with T. Silva and J. Morris re signatory authority issues (0.5); conference with Jenner and PSZJ team re signatory issues (0.3); Conference with T. Silva re progress on signatory issues (0.3) | 1.20 | 825.00 | $990.00 |
| 09/15/2020 | GVD | CO | Conference with E. Bromagen re HarbourVest proof of claim | 0.20 | 825.00 | $165.00 |
| 09/15/2020 | GVD | CO | Conference with D. Neier re release agreement (0.3); conference with J. Pomerantz and I. Kharasch re same (0.2); review correspondence from DC Sauter re release agreement (0.1) | 0.60 | 825.00 | $495.00 |
| 09/15/2020 | GVD | CO | Correspondence with J. Seery re priority treatment of employee claims | 0.10 | 825.00 | $82.50 |
| 09/15/2020 | GVD | CO | Review revisions to Acis 9019 from H. Winograd | 0.20 | 825.00 | $165.00 |
| 09/15/2020 | HRW | CO | Review and edit draft Acis 9019 settlement motion. | 1.80 | 625.00 | $1,125.00 |
| 09/16/2020 | IDK | CO | E-mails with Acis team re draft settlement motion and delayed timing of Acis review (.2). | 0.20 | 1145.00 | $229.00 |
| 09/16/2020 | IDK | CO | E-mails with Redeemer and others re hold ups in finalizing settlement and coordination of call re same (.2); E-mails with Wilmer Hale, CEO, others on same re HFP control issues for Redeemer agreement (.3); E-mails with Redeemer re same and its feedback to problem (.1). | 0.60 | 1145.00 | $687.00 |
| 09/16/2020 | IDK | CO | E-mails with Noall and J O'Neill re Garmin claim and its willingness to withdraw. | 0.30 | 1145.00 | $343.50 |
| 09/16/2020 | JNP | CO | Review of emails regarding Harborvest claim and press reporting. | 0.10 | 1075.00 | $107.50 |
| 09/16/2020 | JNP | CO | Email to and from DSI regarding payment of professional fees . | 0.10 | 1075.00 | $107.50 |
| 09/16/2020 | JEO | CO | Email to Jack Donohue re order for first omnibus claim objection | 0.20 | 925.00 | $185.00 |
| 09/16/2020 | RJF | CO | Emails Hankin, Jeffrey N. Pomerantz regarding UBS claim. | 0.30 | 1245.00 | $373.50 |
| 09/16/2020 | JMF | CO | Telephone call with J. Morris re claims objections and voting issues. | 0.50 | 925.00 | $462.50 |

Pachulski Stang Ziehl & Jones LLP

Highland Capital Management LP

36027    - 00002

Page:    40

Invoice 125985

September 30, 2020

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 09/16/2020 | JAM | CO | Telephone J. Fried re: claims objections and Rule 3018 (allowance for voting purposes) (0.5); e-mail to M. Heyward, Z. Annabel, J. Pomerantz, I. Kharasch, G. Demo, J. Fried re: claims objections and Rule 3018 (allowance for voting purposes) (0.1). | 0.60 | 1075.00 | $645.00 |
| 09/16/2020 | GVD | CO | Conference with E. Bromagen re HarbourVest claim (0.1); follow up correspondence re same (0.2) | 0.30 | 825.00 | $247.50 |
| 09/16/2020 | GVD | CO | Conference with D. Neier re Acis release | 0.10 | 825.00 | $82.50 |
| 09/16/2020 | GVD | CO | Conference with T. Silva re signatory issues (0.1); review materials re shareholder listing (0.5); follow up correspondence with WilmerHale re status of issues (0.1) | 0.70 | 825.00 | $577.50 |
| 09/17/2020 | IDK | CO | Review briefly correspondence with Wilmer Hale, others on Redeemer settlement issues on corporate authority of various entities (.2); Review of correspondence with Redeemer re same and next steps (.1). | 0.30 | 1145.00 | $343.50 |
| 09/17/2020 | IDK | CO | E-mails with Redeemer on UBS timing on its response to claim objection. | 0.20 | 1145.00 | $229.00 |
| 09/17/2020 | IDK | CO | E-mails with attorneys re correspondence and inquiry from counsel to Bestwick/Scott re Acis settlement and HCLOF issues, and responses thereto (.2); Review of correspondence from employee counsel re executed signatures (.1). | 0.30 | 1145.00 | $343.50 |
| 09/17/2020 | IDK | CO | E-mails with I. Leventon and J Morris re Daugherty claim objection and potential need to amend, and coordination of call re same. | 0.30 | 1145.00 | $343.50 |
| 09/17/2020 | JNP | CO | Email to and from P. Tomasco regarding Guernsey directors questions about settlement. | 0.10 | 1075.00 | $107.50 |
| 09/17/2020 | JNP | CO | Email to Gregory V. Demo and John A. Morris regarding Bermuda action against Redeemer. | 0.10 | 1075.00 | $107.50 |
| 09/17/2020 | JEO | CO | Work on form for withdrawal of proof of claim form | 0.50 | 925.00 | $462.50 |
| 09/17/2020 | RJF | CO | Emails Hankin, Jeffrey N. Pomerantz regarding UBS. | 0.20 | 1245.00 | $249.00 |
| 09/17/2020 | JAM | CO | Review DSI analysis of related-party claims (0.2); telephone conference with J. Romey re: related – party claims (0.1); e-mail to J. Romey, G. Demo re: related party claims (0.1). | 0.40 | 1075.00 | $430.00 |
| 09/17/2020 | EAW | CO | Analysis of issues for summary judgment motion | 1.20 | 825.00 | $990.00 |

Pachulski Stang Ziehl & Jones LLP

Page: 41

Highland Capital Management LP

Invoice 125985

36027 - 00002

September 30, 2020

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| | | | (UBS). | | | |
| 09/17/2020 | GVD | CO | Review correspondence from T. Silva re signatory issues (0.1); correspondence with T. Mascherin re same (0.1); correspondence with T. Silva re communications with Cayman directors (0.2) | 0.40 | 825.00 | $330.00 |
| 09/17/2020 | GVD | CO | Correspondence with R. Patel re status of 9019 revisions | 0.10 | 825.00 | $82.50 |
| 09/17/2020 | GVD | CO | Correspondence with D. Neier re issues re Acis release (0.2); review employee signatures to Acis release (0.2) | 0.40 | 825.00 | $330.00 |
| 09/17/2020 | HRW | CO | Call with J. Morris to discuss contested claims and 3018 motion (.2); Call with J. Morris, G. Demo, J. Fried, Z. Annable, and M. Hayward re: contested claims and 3018 motion (.7). | 0.90 | 625.00 | $562.50 |
| 09/18/2020 | IDK | CO | E-mails with Redeemer, attorneys re UBS request for further extension to respond re Clubok medical issue. | 0.20 | 1145.00 | $229.00 |
| 09/18/2020 | IDK | CO | Review of correspondence with Acis team on settlement motion. | 0.10 | 1145.00 | $114.50 |
| 09/18/2020 | IDK | CO | E-mails with Ducera and Ellington re payment status. | 0.20 | 1145.00 | $229.00 |
| 09/18/2020 | JNP | CO | Emails to and from John A. Morris regarding settlement of NWCC claim. | 0.10 | 1075.00 | $107.50 |
| 09/18/2020 | JNP | CO | Conference with J. Seery regarding request for continuance of UBS response date. | 0.20 | 1075.00 | $215.00 |
| 09/18/2020 | JNP | CO | Conference with Jenner, Gregory V. Demo and John A. Morris regarding Redeemer settlement issues. | 0.70 | 1075.00 | $752.50 |
| 09/18/2020 | JEO | CO | Review claim status and work on resolution of claims | 3.80 | 925.00 | $3,515.00 |
| 09/18/2020 | JEO | CO | Review claims on call with DSI team | 0.50 | 925.00 | $462.50 |
| 09/18/2020 | RJF | CO | Review memo to BOD regarding summary judgment motions. | 0.50 | 1245.00 | $622.50 |
| 09/18/2020 | JAM | CO | Telephone conference with G. Demo, J. Pomerantz (partial participation), M. Hankin, T. Mascherin re: Redeemer settlement and related matters (0.9); review/revise Board resolution concerning Redeemer Settlement (0.6). | 1.50 | 1075.00 | $1,612.50 |
| 09/18/2020 | EAW | CO | Analysis of issues for summary judgment motion; | 5.20 | 825.00 | $4,290.00 |

Pachulski Stang Ziehl & Jones LLP
Highland Capital Management LP
36027    - 00002

Page:    42
Invoice 125985
September 30, 2020

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| | | | and draft related memo to Board (UBS). | | | |
| 09/18/2020 | EAW | CO | Emails to/from PSZJ team re: motion for summary judgment and related issues (UBS). | 0.10 | 825.00 | $82.50 |
| 09/18/2020 | GVD | CO | Multiple correspondence with Acis re status of 9019 | 0.20 | 825.00 | $165.00 |
| 09/18/2020 | GVD | CO | Conference with Redeemer re status of signatures (0.9); review correspondence from Cayman directors re signatory authority (0.2); review and revise resolutions re signatory authority (0.4) | 1.50 | 825.00 | $1,237.50 |
| 09/18/2020 | GVD | CO | Attend claims conference | 0.50 | 825.00 | $412.50 |
| 09/19/2020 | IDK | CO | E-mails with attorneys re Acis delay in commenting on draft settlement motion. | 0.20 | 1145.00 | $229.00 |
| 09/19/2020 | IDK | CO | E-mails with attorneys re various revisions to be made to Redeemer settlement motion, including review of revised motion. | 0.30 | 1145.00 | $343.50 |
| 09/19/2020 | JAM | CO | Review/revise Redeemer Stipulation of Settlement (0.7); review/revise Rule 9019 motion for Redeemer Stipulation of Settlement (0.6); e-mails to T. Mascherin, M. Hankin, J. Pomerantz, I. Kharasch, G. Demo re: revised Stipulation of Settlement and Rule 9019 motion for Redeemer Committee (0.2). | 1.50 | 1075.00 | $1,612.50 |
| 09/19/2020 | GVD | CO | Correspondence with Redeemer Committee re signature issues (0.1); review revisions to Redeemer stipulation from J. Morris (0.2) | 0.30 | 825.00 | $247.50 |
| 09/20/2020 | GVD | CO | Review revisions to Redeemer 9019 and settlement agreement | 0.10 | 825.00 | $82.50 |
| 09/21/2020 | AJK | CO | Review memorandum re summary judgment issue. | 0.40 | 1145.00 | $458.00 |
| 09/21/2020 | IDK | CO | Review briefly emails with attorneys re E Wagner revised timeline re UBS litigation and SJ issues, and need to revise to accommodate confirmation timeline (.2); E-mails with Board re E Wagner's modified UBS timeline (.1). | 0.30 | 1145.00 | $343.50 |
| 09/21/2020 | IDK | CO | Review briefly numerous correspondence with Redeemer, others on revisions to 9019 motion with Redeemer, including review of revised pleading. | 0.30 | 1145.00 | $343.50 |
| 09/21/2020 | IDK | CO | E-mails with Acis team re status on draft motion. | 0.10 | 1145.00 | $114.50 |
| 09/21/2020 | IDK | CO | E-mails with CEO,  J Morris on NWCC final issues to negotiate. | 0.20 | 1145.00 | $229.00 |
| 09/21/2020 | IDK | CO | Attend conference call with I Leventon and J Morris | 0.90 | 1145.00 | $1,030.50 |

Pachulski Stang Ziehl & Jones LLP

Highland Capital Management LP

36027 - 00002

Page: 43

Invoice 125985

September 30, 2020

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| | | | re Daugherty claim objection issues (.3); E-mails with J Morris re related information on same (.2); E-mails with I Leventon, J Morris re I Leventon's draft memo on same re background and explanation for errata, as well as J Morris revisions and addition re recommendation (.4). | | | |
| 09/21/2020 | JNP | CO | Conference with John A. Morris and Gregory V. Demo regarding Harborvest. | 0.20 | 1075.00 | $215.00 |
| 09/21/2020 | JNP | CO | Review and respond to E. Wagner regarding UBS time line. | 0.10 | 1075.00 | $107.50 |
| 09/21/2020 | JNP | CO | Review revised Redeemer 9019. | 0.10 | 1075.00 | $107.50 |
| 09/21/2020 | JEO | CO | Work on order for First Omnibus Claim Objection | 1.00 | 925.00 | $925.00 |
| 09/21/2020 | JEO | CO | Emails with Jack Donohue re Highland Claims | 0.80 | 925.00 | $740.00 |
| 09/21/2020 | JAM | CO | Telephone conference with I. Kharasch, I. Leventon re: Daugherty claim objection (0.3); further revisions to Redeemer Stipulation of settlement (in light of Redeemer Committee's comments) (0.1); e-mail to J. Seery, J. Pomerantz, I. Kharasch, G. Demo re: revised Redeemer Stipulation (0.1); telephone conference with J. Seery re: Redeemer settlement and NWCC claim (0.1); review/revise I. Leventon analysis of issues related to Daugherty claim objection (0.8); further revisions to Redeemer settlement agreement (0.1); e-mail to T. Mascherin, M. Hankin, J. Pomerantz, I. Kharasch, G. Demo re: revised Stipulation with Redeemer Committee (0.1); review communications and send e-mail to I. Leventon, S. Vitiello, G. Demo re: document production/search terms (0.5); communications with J. Sundheimer re: NWCC claim (0.1); telephone conference with J. Pomerantz, G. Demo re: HarbourVest claim objection and related matters (0.3). | 2.50 | 1075.00 | $2,687.50 |
| 09/21/2020 | EAW | CO | Emails to/from G. Demo re: motion for summary judgment (UBS). | 0.20 | 825.00 | $165.00 |
| 09/21/2020 | EAW | CO | Revise memo re: motion for summary judgment and update related timeline, with emails to/from PSZJ team re: same (UBS). | 1.20 | 825.00 | $990.00 |
| 09/21/2020 | EAW | CO | Research and analysis re: motion for summary judgment (UBS). | 2.40 | 825.00 | $1,980.00 |
| 09/21/2020 | EAW | CO | Review POCs, claim objections, stay relief briefing and related documents re: motion for summary | 3.10 | 825.00 | $2,557.50 |

Pachulski Stang Ziehl & Jones LLP

Highland Capital Management LP

36027    - 00002

Page:    44

Invoice 125985

September 30, 2020

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| | | | judgment (UBS). | | | |
| 09/21/2020 | GVD | CO | Review memo re summary judgment issues (0.3); correspondence with E. Wagner re same (0.3) | 0.60 | 825.00 | $495.00 |
| 09/21/2020 | GVD | CO | Review disputed claims summary from J. Donohue | 0.20 | 825.00 | $165.00 |
| 09/21/2020 | GVD | CO | Conference with J. Morris re HarbourVest objection (0.1); conference with J. Morris and J. Pomerantz re same (0.2) | 0.30 | 825.00 | $247.50 |
| 09/21/2020 | GVD | CO | Correspondence with E. Wagner re exhibits to UBS objection | 0.10 | 825.00 | $82.50 |
| 09/21/2020 | GVD | CO | Multiple correspondence with J. Morris re revisions to Redeemer stipulation | 0.20 | 825.00 | $165.00 |
| 09/21/2020 | GVD | CO | Conference with J. Seery re open items and next steps | 0.20 | 825.00 | $165.00 |
| 09/22/2020 | IDK | CO | E-mails with J. Pomerantz re status on dealing with Daugherty claim objection and factual assertions and J Morris initial draft of memo on same (.2); Review and consider revised memo on Daugherty claim objection issues on factual statements (.3); E-mails and telephone conference with J Morris re same for recommended next steps (.2); Review of revised memo re same (.1); Memo to Board re same and our related memo on recommended actions, including feedback from CEO (.4). | 1.20 | 1145.00 | $1,374.00 |
| 09/22/2020 | IDK | CO | E-mails with Acis team, G Demo re need to get Acis comments to settlement motion today and timing re same, as well as Acis desire for resolution on PMA issue as well (.3); Internal E-mails re same if not received (.1); Review of Acis markup of same along with its commentary on PMAs (.2). | 0.60 | 1145.00 | $687.00 |
| 09/22/2020 | IDK | CO | Attend conference call with J. Pomerantz and G Demo on Acis markup of 9019 motion and how to respond (.5); E-mail CEO re same and our comments to Acis feedback (.2). | 0.70 | 1145.00 | $801.50 |
| 09/22/2020 | IDK | CO | E-mails with IFA counsel on status of its separate mediation in Vegas, and IFA's proposal to partially resolve its claim and consider. | 0.40 | 1145.00 | $458.00 |
| 09/22/2020 | IDK | CO | Numerous E-mails with Redeemer, others re status on resolving settlement and coordination of next call (.2). | 0.20 | 1145.00 | $229.00 |
| 09/22/2020 | IDK | CO | Review of correspondence on status of Ducera claim and payment (.2); E-mails with J. Pomerantz re | 0.40 | 1145.00 | $458.00 |

Pachulski Stang Ziehl & Jones LLP

Highland Capital Management LP

36027 - 00002

Page: 45

Invoice 125985

September 30, 2020

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| | | | same, including need for prior communications re same, including review of same (.2). | | | |
| 09/22/2020 | JNP | CO | Review and respond to emails regarding execution version of Settlement Agreement with Redeemer. | 0.10 | 1075.00 | $107.50 |
| 09/22/2020 | JNP | CO | Review email regarding Daugherty claim objection. | 0.10 | 1075.00 | $107.50 |
| 09/22/2020 | JNP | CO | Conference with Ira D. Kharasch regarding Daughtery claim objection. | 0.10 | 1075.00 | $107.50 |
| 09/22/2020 | JNP | CO | Review Acis comments to 9019 motion and conference with Gregory V. Demo regarding same. | 0.30 | 1075.00 | $322.50 |
| 09/22/2020 | JNP | CO | Conference with Ira D. Kharasch and Gregory V. Demo regarding comments to Acis 9019 motion. | 0.50 | 1075.00 | $537.50 |
| 09/22/2020 | JNP | CO | Review emails for Ducera analysis and send to Ira D. Kharasch. | 0.10 | 1075.00 | $107.50 |
| 09/22/2020 | JNP | CO | Review memo regarding Rule 3018. | 0.20 | 1075.00 | $215.00 |
| 09/22/2020 | JEO | CO | Review and revise BRG claim stipulation (.4) and circulate to co-counsel for review (.2) | 0.50 | 925.00 | $462.50 |
| 09/22/2020 | JEO | CO | review claim schedule for 2nd omnibus claim objection | 0.50 | 925.00 | $462.50 |
| 09/22/2020 | JMF | CO | Review updated claims analysis. | 0.40 | 925.00 | $370.00 |
| 09/22/2020 | JAM | CO | Review Redeemer Committee comments to Rule 9019 motion (0.1); communications with J. Seery, G. Demo, T. Mascherin re: execution of Redeemer settlement agreement (0.2). | 0.30 | 1075.00 | $322.50 |
| 09/22/2020 | EAW | CO | Emails to/from PSZJ team re: motion for summary judgment (UBS). | 0.20 | 825.00 | $165.00 |
| 09/22/2020 | EAW | CO | Review POCs, claim objections, stay relief briefing and related documents re: motion for summary judgment (UBS). | 3.20 | 825.00 | $2,640.00 |
| 09/22/2020 | EAW | CO | Research and analysis re: motion for summary judgment (UBS). | 1.40 | 825.00 | $1,155.00 |
| 09/22/2020 | GVD | CO | Correspondence with R. Patel re status of revisions to 9019 (0.1); review Acis revisions to draft 9019 (0.6); conference with J. Pomerantz and I. Kharasch re Acis revisions to 9019 (0.5); revise Acis 9019 (0.4) | 1.60 | 825.00 | $1,320.00 |
| 09/22/2020 | GVD | CO | Attend to issues re Redeemer Settlement | 0.10 | 825.00 | $82.50 |
| 09/23/2020 | IDK | CO | E-mails with J. Pomerantz re Ducera and process | 0.20 | 1145.00 | $229.00 |

Pachulski Stang Ziehl & Jones LLP  
Highland Capital Management LP  
36027 - 00002

Page: 46  
Invoice 125985  
September 30, 2020

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| | | | (.2). | | | |
| 09/23/2020 | IDK | CO | E-mails with Zach, G Demo on revised Acis settlement motion (.2); E-mails with DSI, others on Acis team request for substantial information on various entities re settlement discussions (.2); E-mails with Acis team on our revised motion re same and need for call asap to discuss, including coordination of same (.2); Attend conference call with Acis team, others on resolving last disputes on form of 9019 motion (.5). | 1.10 | 1145.00 | $1,259.50 |
| 09/23/2020 | IDK | CO | E-mails with J Morris re status on filing Redeemer 9019 today, including review of latest draft and open issue on Cornerstone marketing (.2); E-mails with G Demo and J Morris re need for urgent call on Redeemer problems in filing motion today re marketing schedule, and how to solve (.2); Telephone conference with J. Pomerantz, G Demo re same (.2). | 0.60 | 1145.00 | $687.00 |
| 09/23/2020 | IDK | CO | Telephone conference with CEO re potential issues on HCM CLO Management Note, and consider. | 0.20 | 1145.00 | $229.00 |
| 09/23/2020 | JNP | CO | Review final Redeemer 9019 motion. | 0.10 | 1075.00 | $107.50 |
| 09/23/2020 | JNP | CO | Review and respond to emails regarding call with R. Patel regarding 9019 motion and review revisions regarding same. | 0.10 | 1075.00 | $107.50 |
| 09/23/2020 | JNP | CO | Conference with R. Patel, B. Shaw, Ira D. Kharasch and Gregory V. Demo regarding Acis 9019 motion. | 0.50 | 1075.00 | $537.50 |
| 09/23/2020 | JNP | CO | Conference with Ira D. Kharasch and Gregory V. Demo regarding Redeemer settlement motion. | 0.20 | 1075.00 | $215.00 |
| 09/23/2020 | JNP | CO | Conference with J. Seery, Gregory V. Demo and John A. Morris regarding Acis and Redeemer 9019s and related issues. | 0.50 | 1075.00 | $537.50 |
| 09/23/2020 | JNP | CO | Review memo regarding miscellaneous claims status and recommendations and email regarding same. | 0.10 | 1075.00 | $107.50 |
| 09/23/2020 | JAM | CO | Review/revise Rule 9019 Motion for Redeemer Settlement (0.3): review/revise JAM Declaration in support of Rule 9019 Motion for Redeemer Settlement (0.2); review/revise Sealing Motion for Rule 9019 Motion for Redeemer Settlement (0.2); e-mails with Z. Annable (and others) re: revisions to Redeemer Committee settlement documents (0.3); telephone conference with J. Seery re: sales and marketing scheduling for sale of Cornerstone shares | 2.40 | 1075.00 | $2,580.00 |

Pachulski Stang Ziehl & Jones LLP

Highland Capital Management LP

36027 - 00002

Page: 47

Invoice 125985

September 30, 2020

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| | | | (0.1); telephone conference with G. Demo re: status of Redeemer settlement (0.2); review Z. Annable revisions to Redeemer settlement documents (0.3); e-mails with G. Demo, Z. Annable re: Redeemer settlement papers and filing (0.2); telephone conference with J. Seery re: Exhibit B to the Redeemer stipulation (0.1); telephone conference with J. Seery, J. Pomerantz, G. Demo re: Redeemer settlement, filing, Exhibit B (partial participation) (0.2); telephone conference with J. Pomerantz, G. Demo, M. Hankin re: Redeemer settlement, filing, and Exhibit B (0.1); e-mail to Z. Annable, G. Demo re: filing of Redeemer settlement papers (0.2). | | | |
| 09/23/2020 | EAW | CO | Review POCs, claim objections, stay relief briefing and related documents re: motion for summary judgment (UBS). | 2.40 | 825.00 | $1,980.00 |
| 09/23/2020 | EAW | CO | Research, document review and analysis re: motion for summary judgment (UBS). | 3.80 | 825.00 | $3,135.00 |
| 09/23/2020 | GVD | CO | Attend to matters re filing of Redeemer settlement (1.5); conference with J. Seery re status of Redeemer settlement (0.2); conference with J. Morris re status of signatures on redeemer settlement (0.1); conference with J. Pomerantz, J. Seery, and J. Morris re filing of Redeemer settlement (0.5); conference with M. Hankin and PSZJ re filing of Redeemer settlement (0.2) | 2.50 | 825.00 | $2,062.50 |
| 09/23/2020 | GVD | CO | Conference with counsel for Acis re revisions to motion (0.5); follow up call with J. Pomerantz and I. Kharasch re same (0.2); attend to matters re filing of Acis 9019 (0.7); draft Acis declaration in support of 9019 (0.6) | 2.00 | 825.00 | $1,650.00 |
| 09/24/2020 | IDK | CO | Review of draft memo on scheduling for various pending major claim objections. | 0.20 | 1145.00 | $229.00 |
| 09/24/2020 | IDK | CO | E-mails with Board, others on materials for today's Board call (.2); Attend Board call with DSI, others on major and other claims (1.0). | 1.20 | 1145.00 | $1,374.00 |
| 09/24/2020 | IDK | CO | E-mails with DSI, J O'Neill on further claims to object to. | 0.20 | 1145.00 | $229.00 |
| 09/24/2020 | IDK | CO | E-mails with J. Pomerantz re prep issues for CEO testimony on Acis settlement, and consider | 0.20 | 1145.00 | $229.00 |
| 09/24/2020 | IDK | CO | E-mails with CEO, J Morris, others on Debevoise representation of HarborVest and potential conflict raised of same, and consider. | 0.40 | 1145.00 | $458.00 |

Pachulski Stang Ziehl & Jones LLP

Highland Capital Management LP

36027    - 00002

Page:    48
Invoice 125985
September 30, 2020

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 09/24/2020 | IDK | CO | Telephone conference with J Morris re status on Daugherty communications on letter and errata (.2). | 0.20 | 1145.00 | $229.00 |
| 09/24/2020 | IDK | CO | E-mails with attorneys re Hunter Mountain's concerns and need to resolve voting issue with them. | 0.20 | 1145.00 | $229.00 |
| 09/24/2020 | JNP | CO | Participate in call with Board and DSI regarding claims issues. | 1.00 | 1075.00 | $1,075.00 |
| 09/24/2020 | JNP | CO | Conference with J. Dubel regarding call on claims. | 0.10 | 1075.00 | $107.50 |
| 09/24/2020 | JEO | CO | Review and update claim file, work on resolving claim objections | 1.30 | 925.00 | $1,202.50 |
| 09/24/2020 | JEO | CO | Work on noticing settlement motions | 0.80 | 925.00 | $740.00 |
| 09/24/2020 | JMF | CO | Review claims update and second omnibus draft. | 1.60 | 925.00 | $1,480.00 |
| 09/24/2020 | JMF | CO | Review Acis 9019 pleadings. | 0.40 | 925.00 | $370.00 |
| 09/24/2020 | JMF | CO | Review Redeemer 9019 motion. | 0.60 | 925.00 | $555.00 |
| 09/24/2020 | JAM | CO | Communications with G. Demo, Z. Annable re: notice and hearing for Acis and Redeemer settlements, including review of draft Notice (0.2); telephone conference with Board, J. Pomerantz, I. Kharasch, G. Demo, DSI re: UBS, HarbourVest, Daugherty and Hunter Mountain claim objections, adversary proceedings and Rule 3018 issues (1.0); e-mails with J. Seery, M. Hankin, J. Pomerantz, I. Kharasch, G. Demo re: Exhibit B to Redeemer Stipulation (0.2); telephone conference with J. Seery re: Debevoise claim and representation of HCMLP (0.1); telephone conference with I. Leventon re: Debevoise and HarbourVest claims (0.3). | 1.80 | 1075.00 | $1,935.00 |
| 09/24/2020 | EAW | CO | Research, document review and analysis re: motion for summary judgment (UBS). | 3.60 | 825.00 | $2,970.00 |
| 09/24/2020 | EAW | CO | Review POCs, claim objections, stay relief briefing and related documents re: motion for summary judgment (UBS). | 1.20 | 825.00 | $990.00 |
| 09/24/2020 | EAW | CO | Review documents provided by I. Leventon re: UBS claims. | 1.40 | 825.00 | $1,155.00 |
| 09/24/2020 | GVD | CO | Attend call with Board re status of claims analysis | 1.00 | 825.00 | $825.00 |
| 09/24/2020 | GVD | CO | Correspondence with Debevoise re status of HarbourVest objection | 0.10 | 825.00 | $82.50 |
| 09/24/2020 | GVD | CO | Conference with J. Pomerantz re Hunter Mountain issues | 0.20 | 825.00 | $165.00 |

Pachulski Stang Ziehl & Jones LLP

Highland Capital Management LP

36027    - 00002

Page:    49

Invoice 125985

September 30, 2020

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 09/25/2020 | AJK | CO | Review UBS response. | 0.80 | 1145.00 | $916.00 |
| 09/25/2020 | IDK | CO | Telephone conference with CEO re status on IFA potential settlement (.1); E-mails and telephone conference with IFA counsel re same and clarification of settlement terms (.4). | 0.50 | 1145.00 | $572.50 |
| 09/25/2020 | IDK | CO | E-mails with CEO, J Morris on Redeemer timing issues and marketing re settlement (.3). | 0.30 | 1145.00 | $343.50 |
| 09/25/2020 | IDK | CO | E-mails with J Morris re revised letter to Daugherty re objection, and green light for same, as well as draft notice of Errata re same and my review, and next steps on Errata. | 0.40 | 1145.00 | $458.00 |
| 09/25/2020 | IDK | CO | Review of correspondence with Dondero counsel on its intent to depose CEO and timing on its opposition. | 0.10 | 1145.00 | $114.50 |
| 09/25/2020 | IDK | CO | E-mails with attorneys re summary of UBS response to claim objection and issues. | 0.20 | 1145.00 | $229.00 |
| 09/25/2020 | JNP | CO | Emails regarding call regarding Harborvest. | 0.10 | 1075.00 | $107.50 |
| 09/25/2020 | JNP | CO | Email to and from M. Lynn regarding J. Seery deposition scheduling. | 0.10 | 1075.00 | $107.50 |
| 09/25/2020 | RJF | CO | Initial review of UBS response to objection. | 0.40 | 1245.00 | $498.00 |
| 09/25/2020 | JAM | CO | Review e-mails re: Daugherty and HarbourVest claim objections (0.1); review/revise letter to J. Kathman re: Daugherty claim objection (0.2); telephone conference with J. Seery re: Redeemer settlement and Exhibit B (0.1); telephone conference with M. Hankin re: Exhibit B to Redeemer settlement (0.1); telephone conference with T. Mascherin re: Exhibit B to Redeemer settlement (0.2); telephone conference with I. Leventon re: Debovise proof of claim (0.1); telephone conference with H. Winograd re: Debovise proof of claim (0.1); review proposed freezing Order in Cayman Islands in relation to settlement with Crusader Funds and communications with G. Demo concerning the same (0.2); draft Errata to: Daugherty Claim Objection (0.6); communications with Z. Annable re: Exhibit B and Sealing Order (0.2); e-mails with J. Seery, T. Mascherin, M. Hankin, J. Pomerantz re: Exhibit B and Sealing Order (0.2). | 2.10 | 1075.00 | $2,257.50 |
| 09/25/2020 | EAW | CO | Review documents provided by I. Leventon re: UBS claims. | 2.00 | 825.00 | $1,650.00 |

Pachulski Stang Ziehl & Jones LLP

Highland Capital Management LP

36027    - 00002

Page:    50

Invoice 125985

September 30, 2020

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 09/25/2020 | EAW | CO | Research, document review and analysis re: motion for summary judgment (UBS). | 4.30 | 825.00 | $3,547.50 |
| 09/25/2020 | EAW | CO | Review and analyze UBS's response to claim objection; and draft email to PSZJ team re: same. | 2.90 | 825.00 | $2,392.50 |
| 09/25/2020 | GVD | CO | Review and circulate UBS response | 0.30 | 825.00 | $247.50 |
| 09/25/2020 | GVD | CO | Conference with E.P. Keiffer re status of Hunter Mountain adversary | 0.20 | 825.00 | $165.00 |
| 09/25/2020 | GVD | CO | Correspondence with J. Kim re claims analysis | 0.20 | 825.00 | $165.00 |
| 09/25/2020 | GVD | CO | Review language re revisions to Cayman freezing order (0.1); correspondence re same (0.1) | 0.20 | 825.00 | $165.00 |
| 09/25/2020 | HRW | CO | Call with J. Morris re: Debevoise proof of claim (0.1); Research and analyze merits of Debevoise proof of claim (3.2). | 3.30 | 625.00 | $2,062.50 |
| 09/26/2020 | IDK | CO | E-mails with IFA counsel re further clarifications on partial settlement (.4); E-mails with CEO re summary of same (.2); Telephone conferences with CEO re IFA issues and HCM CLO Management claim (.2). | 0.80 | 1145.00 | $916.00 |
| 09/26/2020 | JAM | CO | Communications with L. Canty, S. Winns, D. Rivera re: preparation of binders for HarbourVest claim objection and Acis settlement (0.2); e-mails with Z. Annable, T. Mascherin re: Exhibit B and Sealing Order (0.1); e-mail to I. Leventon re: Debevoise claim (0.1); e-mail to L. Canty re: Brown Rudnick time and potential re-imbursement (0.1). | 0.50 | 1075.00 | $537.50 |
| 09/26/2020 | GVD | CO | Correspondence with UBS re unredacted documents | 0.10 | 825.00 | $82.50 |
| 09/26/2020 | GVD | CO | Correspondence with E.P. Keiffer re Hunton Mountain adversary | 0.10 | 825.00 | $82.50 |
| 09/26/2020 | HRW | CO | Research SOL defense re: Debevoise proof of claim. | 1.00 | 625.00 | $625.00 |
| 09/27/2020 | JAM | CO | Communications with L. Canty, S. Winns, D. Rivera re: preparation of binders for HarbourVest claim objection and Acis settlement (0.2). | 0.20 | 1075.00 | $215.00 |
| 09/27/2020 | EAW | CO | Review exhibits to response to claim objection (UBS). | 0.60 | 825.00 | $495.00 |
| 09/27/2020 | GVD | CO | Correspondence with litigation team re UBS exhibits | 0.20 | 825.00 | $165.00 |
| 09/28/2020 | IDK | CO | E-mails with CEO and attorneys re Dondero counsel's correspondence with re Acis, their retention of expert witness, and our next steps. | 0.40 | 1145.00 | $458.00 |

Pachulski Stang Ziehl & Jones LLP

Highland Capital Management LP

36027   - 00002

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 09/28/2020 | IDK | CO | E-mails re how to respond to counsels for related parties on questions on their claims. | 0.20 | 1145.00 | $229.00 |
| 09/28/2020 | JNP | CO | Email to and from Gregory V. Demo regarding claim objections. | 0.10 | 1075.00 | $107.50 |
| 09/28/2020 | JNP | CO | Email to Board regarding Dondero retention of expert for 9019 motion. | 0.10 | 1075.00 | $107.50 |
| 09/28/2020 | JEO | CO | Emails with Greg Demo re Harbourvest and Related Party Claims | 0.40 | 925.00 | $370.00 |
| 09/28/2020 | JMF | CO | Review UBS omnibus  response to claims objection. | 0.70 | 925.00 | $647.50 |
| 09/28/2020 | JMF | CO | Review related entities claims objection and issues re extended deadlines for claimants to respond. | 0.60 | 925.00 | $555.00 |
| 09/28/2020 | EAW | CO | Review and analysis of response to claim objection and exhibits to response (UBS). | 4.90 | 825.00 | $4,042.50 |
| 09/28/2020 | EAW | CO | Research and analysis re: motion for summary judgment (UBS). | 3.40 | 825.00 | $2,805.00 |
| 09/28/2020 | GVD | CO | Conference with J. Wright (K&L Gates) re related entity proofs of claim (0.7); conference with L. Thedford (Wick Philips) re related entity proofs of claim (0.3) | 1.00 | 825.00 | $825.00 |
| 09/28/2020 | GVD | CO | Review claim analysis from J. Kim and respond to same | 0.40 | 825.00 | $330.00 |
| 09/29/2020 | IDK | CO | Attend conference call with Redeemer team re UBS and SJ timing (1.0); Attend conference call with internal team re result of same (.5); E-mails with I Leventon and attorneys re UBS further discovery and next steps (.3); E-mails with Board re need for call on UBS and other claims, and coordination (.2). | 2.00 | 1145.00 | $2,290.00 |
| 09/29/2020 | IDK | CO | E-mails with attorneys re UBS and its alter ego claim and SJ | 0.20 | 1145.00 | $229.00 |
| 09/29/2020 | IDK | CO | Review of memo to Dondero counsel on their intent to object to Acis 9019 and depose CEO. | 0.10 | 1145.00 | $114.50 |
| 09/29/2020 | IDK | CO | E-mails with J Morris re status on Errata for Daugherty, and need for local counsel feedback (.2); E-mails with local counsel, CEO, J Morris re same and Zach's markup of Errata (.2). | 0.40 | 1145.00 | $458.00 |
| 09/29/2020 | IDK | CO | E-mails with IFA counsel re timing on getting stipulation done and filed on partial settlement (.2); E-mails with Zach, local, re need for him to draft | 0.60 | 1145.00 | $687.00 |

Pachulski Stang Ziehl & Jones LLP

Highland Capital Management LP

36027 - 00002

Page: 52

Invoice 125985

September 30, 2020

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| | | | stipulation of partial settlement with IFA, and description of settlement terms, form of Order, and IFA confirmation of same (.4). | | | |
| 09/29/2020 | IDK | CO | E-mails and telephone conferences with S Ellington re description of partial settlement with IFA, and status of the IFA mediation in Vegas vs NextBank relating to same and relation to settlement terms (.7); E-mails with CEO re result and summary of call with S Ellington re IFA (.2). | 0.90 | 1145.00 | $1,030.50 |
| 09/29/2020 | IDK | CO | E-mails with G Demo re status and need for memo on HCM Management promissory note claim vs estate and potential theories of defense, and consider. | 0.40 | 1145.00 | $458.00 |
| 09/29/2020 | IDK | CO | E-mails with attorneys re Hunter Mountain status and potential agreement on upcoming hearing on its claim and re voting. | 0.20 | 1145.00 | $229.00 |
| 09/29/2020 | IDK | CO | E-mails re communications with NCAA on further settlement issues and open question re Acis. | 0.10 | 1145.00 | $114.50 |
| 09/29/2020 | JNP | CO | Conference with Jenner and PSZJ team regarding UBS strategy (participate in only part of call). | 0.60 | 1075.00 | $645.00 |
| 09/29/2020 | JNP | CO | Conference with John A. Morris regarding Hunter Mountain. | 0.10 | 1075.00 | $107.50 |
| 09/29/2020 | JNP | CO | Conference with Debevoise, Gregory V. Demo and John A. Morris regarding procedural issues with claim objection. | 0.30 | 1075.00 | $322.50 |
| 09/29/2020 | JNP | CO | Review email regarding NWCC claim. | 0.10 | 1075.00 | $107.50 |
| 09/29/2020 | JEO | CO | work on claims resolution | 2.50 | 925.00 | $2,312.50 |
| 09/29/2020 | RJF | CO | Review UBS response to claim objection. | 1.00 | 1245.00 | $1,245.00 |
| 09/29/2020 | RJF | CO | Call with Redeemer counsel, PSZJ regarding UBS claim. | 1.00 | 1245.00 | $1,245.00 |
| 09/29/2020 | JMF | CO | Review claims spreadsheet re open claims and plan classification (1.0); telephone call with J. Donahue, J. O'Neill and G. Demo re same (.8). | 1.80 | 925.00 | $1,665.00 |
| 09/29/2020 | JAM | CO | Telephone conference with G. Demo, P. Keiffer re: Hunter Mountain claim, schedule and voting (0.3); telephone conference with G. Demo re: Hunter Mountain follow up (0.1); telephone conference with J. Pomerantz re: HarbourVest call (0.1); telephone conference with J. Pomerantz, G. Demo, Debevoise lawyers re: Harbourvest claim and procedural issues | 2.70 | 1075.00 | $2,902.50 |

Pachulski Stang Ziehl & Jones LLP
Highland Capital Management LP
36027   - 00002

Page:    53
Invoice 125985
September 30, 2020

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| | | | (0.3); telephone conference with G. Demo re: Hunter Mountain and Solicitation Motion (0.1); communications with J. Seery, Z. Annable, J. Pomerantz, I. Kharasch re: filing of Errata with respect to Daugherty objection (0.3); e-mail to M. Lynn re: potential expert in connection with objection to Acis claim (0.4); draft Stipulation concerning Hunter Mountain voting and scheduling issues (0.6); begin preparing for Acis 9019 hearing (0.5). | | | |
| 09/29/2020 | EAW | CO | Conference call with PSZJ team and J&B re: claim objections and related issues. | 1.00 | 825.00 | $825.00 |
| 09/29/2020 | EAW | CO | Research and analysis re: motion for summary judgment (UBS). | 6.60 | 825.00 | $5,445.00 |
| 09/29/2020 | EAW | CO | Revise and circulate memo re: motion for summary judgment. | 5.50 | 825.00 | $4,537.50 |
| 09/29/2020 | GVD | CO | Attend to matters re order approving Carey settlement | 0.50 | 825.00 | $412.50 |
| 09/29/2020 | GVD | CO | Conference with I. Kharasch re call re response to claim objection (0.1); conference re response to claim objection (1.0) | 1.10 | 825.00 | $907.50 |
| 09/29/2020 | GVD | CO | Correspondence with J. Pomerantz re status of related entity claim objections (0.2); multiple correspondence with counsel to Dugaboy Investment Trust re potential extension (0.2); correspondence with K&L Gates re represented parties and potential extension (0.3); review related entity claims chart from J. Donohue (0.3); conference with J. Donohue re related entity claim chart (0.4) | 1.40 | 825.00 | $1,155.00 |
| 09/29/2020 | GVD | CO | Conference with PSZJ team and counsel to HarbourVest re claim objection and next steps | 0.30 | 825.00 | $247.50 |
| 09/29/2020 | GVD | CO | Attend claims call | 0.60 | 825.00 | $495.00 |
| 09/29/2020 | GVD | CO | Correspondence with I. Kharasch re claims analysis issues | 0.10 | 825.00 | $82.50 |
| 09/30/2020 | AJK | CO | Analysis of UBS summary judgment issues. | 0.70 | 1145.00 | $801.50 |
| 09/30/2020 | IDK | CO | E-mails with attorneys re latest with NWCC claim and potential settlement, as well as proposed resolution and need to clarify (.2); E-mails with CEO, J Morris re same (.1). | 0.30 | 1145.00 | $343.50 |
| 09/30/2020 | IDK | CO | E-mails with G Demo re status on memo on HCM Management p-note from estate. | 0.20 | 1145.00 | $229.00 |

Pachulski Stang Ziehl & Jones LLP
Highland Capital Management LP
36027 - 00002

Page: 54
Invoice 125985
September 30, 2020

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 09/30/2020 | IDK | CO | E-mails with local counsel re his markup of Hunter Mountain stipulation and next steps. | 0.20 | 1145.00 | $229.00 |
| 09/30/2020 | IDK | CO | E-mail to J Morris and CEO re revised stipulation re Harbourvest claim, including review of same. | 0.20 | 1145.00 | $229.00 |
| 09/30/2020 | IDK | CO | E-mail to DSI re status on responding to Acis questions relating to settlement discussions (.2); E-mails with Acis and others re need for joint call on upcoming 9019 and potential objections (.2). | 0.40 | 1145.00 | $458.00 |
| 09/30/2020 | IDK | CO | E-mails re non-employee related part claims and communication from their counsels on issues. | 0.20 | 1145.00 | $229.00 |
| 09/30/2020 | IDK | CO | E-mails with local counsel and IFA counsel re Zach's form of order on partial settlement. | 0.20 | 1145.00 | $229.00 |
| 09/30/2020 | IDK | CO | E-mails with CEO, others on UCC intent to file motion to extend re CLO Holdco, and E-mail from Sidley re same. | 0.20 | 1145.00 | $229.00 |
| 09/30/2020 | JEO | CO | Work on claims resolutions | 1.00 | 925.00 | $925.00 |
| 09/30/2020 | RJF | CO | Review UBS discovery requests and related emails. | 0.30 | 1245.00 | $373.50 |
| 09/30/2020 | RJF | CO | Review memo to BOD regarding summary judgment. | 0.20 | 1245.00 | $249.00 |
| 09/30/2020 | JMF | CO | Review NWCC settlement. | 0.30 | 925.00 | $277.50 |
| 09/30/2020 | JMF | CO | Review analysis re Dugaboy claims and set off issue re loan receivables. | 0.60 | 925.00 | $555.00 |
| 09/30/2020 | JMF | CO | Review Daugherty answer (.4) and supplement to claims objection (.1). | 0.50 | 925.00 | $462.50 |
| 09/30/2020 | JAM | CO | Telephone conference with J. Sundheimer re: NWCC claim (0.1); telephone conference with J. O'Neill re: claims settlements (0.1); e-mail to J. Seery, J. Pomerantz, I. Kharasch, G. Demo re: potential settlement of NWCC claim (0.1); review/revise Hunter Mountain stipulation (0.1); e-mail to Z. Annable, J. Pomerantz, I. Kharasch, G. Demo re: Hunter Mountain stipulation (0.1); review form of Order for Hunter Mountain stipulation and e-mails with Z. Annable re: same (0.2); draft Stipulation concerning HarbourVest claims, voting (1.8); e-mails with J. Pomerantz, I. Kharasch, G. Demo, J. O'Neill re: Stipulation concerning HarbourVest claims, voting (0.2); e-mail to J. Seery, J. Pomerantz, I. Kharasch, G. Demo re: Stipulation concerning HarbourVest claims, voting (0.2); | 4.50 | 1075.00 | $4,837.50 |

Pachulski Stang Ziehl & Jones LLP
Highland Capital Management LP
36027 - 00002

Page: 55
Invoice 125985
September 30, 2020

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| | | | e-mails with J. Kathman, G. Demo re: Daugherty claim (0.3); draft Stipulation for NWCC claim resolution (0.8); e-mail to J. Sundheimer re: draft Stipulation for NWCC (0.2); revisions to HarbourVest stipulation (0.3). | | | |
| 09/30/2020 | EAW | CO | Research and analysis re: motion for summary judgment (UBS). | 2.60 | 825.00 | $2,145.00 |
| 09/30/2020 | EAW | CO | Draft motion for summary judgment (UBS). | 4.10 | 825.00 | $3,382.50 |
| 09/30/2020 | EAW | CO | Emails to/from G. Demo and H. Winograd re: motion for summary judgment and comments on related memo (UBS). | 0.30 | 825.00 | $247.50 |
| 09/30/2020 | EAW | CO | Revise and circulate memo to Board re: motion for summary judgment (UBS). | 1.10 | 825.00 | $907.50 |
| 09/30/2020 | EAW | CO | Telephone call with A. Kornfeld re: motion for summary judgment (UBS). | 0.30 | 825.00 | $247.50 |
| 09/30/2020 | GVD | CO | Correspondence with B. Assink re related entity proofs of claim (0.2); prepare for call with B. Assink re related entity proofs of claim (0.1); conference with B. Assink re related entity proofs of claim (0.4); correspondence with PSZJ team re follow up to call with B. Assink (0.2); correspondence with Wick Philips re related entity proofs of claim (0.1); draft chart re related entity proofs of claim (0.1) | 1.10 | 825.00 | $907.50 |
| 09/30/2020 | GVD | CO | Conference with J. Morris re drafting of settlement of claim (0.1); review back up re potential objections to proof of claims (0.5); review stipulation re scheduling of claim reconciliation (0.2); correspondence with counsel to Parmentier re claim resolution (0.1) | 0.90 | 825.00 | $742.50 |
| 09/30/2020 | GVD | CO | Conference with J. Donohue and J. Fried re treatment of employee claims | 0.20 | 825.00 | $165.00 |
| | | | | 403.00 | | $366,883.00 |

### Compensation Prof. [B160]

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 09/02/2020 | PJJ | CP | File CNO regarding 10th monthly fee statement. | 0.20 | 425.00 | $85.00 |
| 09/09/2020 | JNP | CP | Review email from U.S. Trustee regarding fee application comments. | 0.10 | 1075.00 | $107.50 |
| 09/11/2020 | JNP | CP | Begin to review August fee statement. | 0.30 | 1075.00 | $322.50 |
| 09/12/2020 | JNP | CP | Continued review of August bill. | 0.30 | 1075.00 | $322.50 |

Pachulski Stang Ziehl & Jones LLP

Highland Capital Management LP

36027    - 00002

Page:    56

Invoice 125985

September 30, 2020

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 09/14/2020 | JMF | CP | Review August bill. | 0.50 | 925.00 | $462.50 |
| 09/15/2020 | JNP | CP | Emails with Joshua M. Fried regarding August fee statement. | 0.10 | 1075.00 | $107.50 |
| 09/15/2020 | JMF | CP | Review PSZJ fee statement. | 0.50 | 925.00 | $462.50 |
| 09/16/2020 | PJJ | CP | Draft August fees. | 2.80 | 425.00 | $1,190.00 |
| 09/16/2020 | JMF | CP | Review payments and calculations re amounts re 2nd interim and August applications. | 0.30 | 925.00 | $277.50 |
| 09/17/2020 | JMF | CP | Edit PSZJ August fee statement. | 0.80 | 925.00 | $740.00 |
| 09/18/2020 | JMF | CP | Draft August fee application. | 1.60 | 925.00 | $1,480.00 |
| 09/21/2020 | JNP | CP | Review and revise August fee statement. | 0.30 | 1075.00 | $322.50 |
| 09/21/2020 | JNP | CP | Email to J. Seery enclosing August bill. | 0.10 | 1075.00 | $107.50 |
| 09/21/2020 | JMF | CP | Draft August fee statement. | 1.10 | 925.00 | $1,017.50 |
| 09/24/2020 | PJJ | CP | File August fee statement. | 0.20 | 425.00 | $85.00 |
| 09/24/2020 | JMF | CP | Review PSZJ August statement. | 0.30 | 925.00 | $277.50 |
| 09/30/2020 | JNP | CP | Emails regarding payment of professional fees. | 0.10 | 1075.00 | $107.50 |
| | | | | **9.60** | | **$7,475.00** |

## Comp. of Prof./Others

| | | | | | | |
|---|---|---|---|---|---|---|
| 09/04/2020 | GVD | CPO | Correspondence with DSI re payment of local counsel fees | 0.10 | 825.00 | $82.50 |
| 09/08/2020 | JEO | CPO | Review status of fee applications and drafts of fee orders and certificates of no objection re 9.10.2020 fee hearing | 0.80 | 925.00 | $740.00 |
| 09/08/2020 | JMF | CPO | Address fee application issues re 9/10 hearing and open issues re same. | 0.40 | 925.00 | $370.00 |
| 09/09/2020 | JMF | CPO | Review CNOs re 9/10 hearing and issues re OUST comments re fee applications. | 0.80 | 925.00 | $740.00 |
| 09/09/2020 | GVD | CPO | Review DSI invoice for privileged issues | 0.40 | 825.00 | $330.00 |
| 09/16/2020 | JEO | CPO | Review DSI's fee app and email with Jack Donoue re same. | 0.30 | 925.00 | $277.50 |
| 09/16/2020 | JEO | CPO | Review and revise DSI July 2020 Staffing Report | 0.60 | 925.00 | $555.00 |
| 09/16/2020 | JMF | CPO | Review DSI staffing report. | 0.30 | 925.00 | $277.50 |

Pachulski Stang Ziehl & Jones LLP

Highland Capital Management LP

36027    - 00002

Page:    57

Invoice 125985

September 30, 2020

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 09/25/2020 | GVD | CPO | Conference with J. Pomerantz re payment of past due Foley bills (0.1); correspondence with Sidley re Hunton retention issues (0.1) | 0.20 | 825.00 | $165.00 |
| 09/30/2020 | JMF | CPO | Review OCP report. | 0.20 | 925.00 | $185.00 |
| | | | | 4.10 | | $3,722.50 |

## Employee Benefit/Pension-B220

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 09/03/2020 | JNP | EB | Review email from J. Seery regarding T. Surgent. | 0.10 | 1075.00 | $107.50 |
| 09/04/2020 | IDK | EB | E-mails re Surgent resignation issues including review of his correspondence re same. | 0.20 | 1145.00 | $229.00 |
| 09/14/2020 | JNP | EB | Review email regarding analysis of insider issues. | 0.10 | 1075.00 | $107.50 |
| 09/16/2020 | JMF | EB | Review plan documents re employee claims and treatment under plan. | 0.70 | 925.00 | $647.50 |
| 09/17/2020 | JMF | EB | Review employee bonus motion and summary of employee asserted claims. | 1.20 | 925.00 | $1,110.00 |
| 09/17/2020 | GVD | EB | Correspondence with DC Sauter re employee review | 0.20 | 825.00 | $165.00 |
| 09/22/2020 | IDK | EB | Numerous E-mails with client, others on Poglish proposed release agreement and payment, including brief review of same, and precedent re same. | 0.40 | 1145.00 | $458.00 |
| 09/22/2020 | JNP | EB | Emails regarding proposed separation payment to employee. | 0.10 | 1075.00 | $107.50 |
| 09/22/2020 | GVD | EB | Review correspondence re separation agreement | 0.10 | 825.00 | $82.50 |
| 09/23/2020 | IDK | EB | E-mails with attorneys re further issues on Pogs termination rights (.2). | 0.20 | 1145.00 | $229.00 |
| 09/23/2020 | JNP | EB | Emails regarding Employee Severance Agreement. | 0.10 | 1075.00 | $107.50 |
| 09/23/2020 | JEO | EB | Review email and comments from PBGC regarding defined benefit plan | 0.40 | 925.00 | $370.00 |
| 09/24/2020 | IDK | EB | E-mails and telephone conferences with G Demo on further issues on Pogs termination and potential release payment (.3); E-mails with I Leventon re same (.1). | 0.40 | 1145.00 | $458.00 |
| 09/24/2020 | GVD | EB | Correspondence with I. Kharasch re status of severance payments (0.1); conference with I. Kharasch re same (0.1); correspondence with I. Leventon re severance issue (0.1) | 0.30 | 825.00 | $247.50 |
| 09/25/2020 | IDK | EB | E-mails with G Demo on recommendation to client | 0.20 | 1145.00 | $229.00 |

Pachulski Stang Ziehl & Jones LLP

Highland Capital Management LP

36027   - 00002

Page:    58

Invoice 125985

September 30, 2020

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| | | | on Poglish termination. | | | |
| 09/29/2020 | IDK | EB | E-mail to CEO, I Leventon, B Collins, G Demo on our recommendations for Poglish severance issues and his next steps on POC. | 0.20 | 1145.00 | $229.00 |
| 09/29/2020 | GVD | EB | Correspondence with group re potential severance payments and treatment | 0.30 | 825.00 | $247.50 |
| | | | | 5.20 | | $5,132.00 |

## Executory Contracts [B185]

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 09/10/2020 | JEO | EC | Emails with Melissa Hayward re 365(d)(4) extension | 0.60 | 925.00 | $555.00 |
| 09/17/2020 | IDK | EC | E-mails with attorneys re landlord agreement to extend deadline to assume. | 0.10 | 1145.00 | $114.50 |
| 09/30/2020 | JMF | EC | Analyze issues re landlord extension and disposition of lease re 365(d)(4) extension. | 0.30 | 925.00 | $277.50 |
| | | | | 1.00 | | $947.00 |

## Financial Filings [B110]

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 09/01/2020 | JEO | FF | Review local rules and bar date order re amending schedules | 0.60 | 925.00 | $555.00 |
| 09/01/2020 | JEO | FF | Review monthly operating report and make arrangements for filing of same. | 0.40 | 925.00 | $370.00 |
| 09/01/2020 | JMF | FF | Review rules re proposed schedule modifications. | 0.40 | 925.00 | $370.00 |
| 09/09/2020 | JMF | FF | Analyze issue re potential amendments re schedules/sofas. | 0.50 | 925.00 | $462.50 |
| 09/17/2020 | JEO | FF | Work on amended Schedules | 0.50 | 925.00 | $462.50 |
| 09/17/2020 | GVD | FF | Conference with J. Donohue re revisions to schedules (0.1); review revisions to schedules (0.1) | 0.20 | 825.00 | $165.00 |
| 09/22/2020 | JEO | FF | Work on Amended Schedules (.8) and related notice and circulate to KCC and co-counsel for review (.2) | 1.00 | 925.00 | $925.00 |
| 09/23/2020 | JMF | FF | Review amendments to schedules. | 0.20 | 925.00 | $185.00 |
| 09/30/2020 | JEO | FF | Review and finalize monthly operating report for August 2020 | 0.40 | 925.00 | $370.00 |
| 09/30/2020 | JMF | FF | Review MORs. | 0.30 | 925.00 | $277.50 |
| | | | | 4.50 | | $4,142.50 |

Pachulski Stang Ziehl & Jones LLP

Highland Capital Management LP

36027 - 00002

Page: 59

Invoice 125985

September 30, 2020

|  |  |  |  | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| **General Business Advice [B410]** | | | | | | |
| 09/01/2020 | IDK | GB | Attend conference call with Board re result of mediator call and next steps in negotiation (.5); Office conference with J. Pomerantz re case issues and mediation (.4). | 0.90 | 1145.00 | $1,030.50 |
| 09/02/2020 | IDK | GB | Office conference with J. Pomerantz re various case issues and next steps (.4). | 0.40 | 1145.00 | $458.00 |
| 09/06/2020 | JAM | GB | Board call with J. Pomerantz, I. Kharasch, G. Demo re; Acis/Terry settlement and release and related matters (0.9). | 0.90 | 1075.00 | $967.50 |
| 09/08/2020 | JAM | GB | Telephone conference with J. Seery, G. Demo, H. Winograd, J. Pomerantz (partial participation), I. Kharasch (partial participation) re: Thursday's hearing, HarbourVest claim (0.9). | 0.90 | 1075.00 | $967.50 |
| 09/09/2020 | JAM | GB | Board call with J. Pomerantz, I. Kharasch, G. Demo, DSI re: Acis settlement, UBS, 9/10 hearing, strategic issues and related matters (1.0). | 1.10 | 1075.00 | $1,182.50 |
| 09/09/2020 | GVD | GB | Attend board meeting | 1.10 | 825.00 | $907.50 |
| 09/09/2020 | GVD | GB | Draft board agenda | 0.20 | 825.00 | $165.00 |
| 09/10/2020 | IDK | GB | Attend conference call with Board, others on hearing prep for today's hearing (.4). | 0.40 | 1145.00 | $458.00 |
| 09/10/2020 | IDK | GB | E-mails and telephone conference with CEO re case issues (.3); Telephone conferences with J. Pomerantz re status and claims and Acis (.2). | 0.50 | 1145.00 | $572.50 |
| 09/10/2020 | IDK | GB | E-mails re need for Board resolution re settlements, and drafts of same. | 0.20 | 1145.00 | $229.00 |
| 09/11/2020 | IDK | GB | E-mail to and telephone conference with J. Pomerantz re update on case issues, conversation with UCC counsel today, next steps (.4). | 0.40 | 1145.00 | $458.00 |
| 09/12/2020 | IDK | GB | E-mails with Board re need for call tomorrow on case issues and plan. | 0.10 | 1145.00 | $114.50 |
| 09/12/2020 | GVD | GB | Correspondence re scheduling of board meeting | 0.10 | 825.00 | $82.50 |
| 09/13/2020 | JNP | GB | Conference with Gregory V. Demo after call with Board. | 0.10 | 1075.00 | $107.50 |
| 09/13/2020 | GVD | GB | Conference with J. Pomerantz re follow up items from conference with Board | 0.10 | 825.00 | $82.50 |

Pachulski Stang Ziehl & Jones LLP

Highland Capital Management LP

36027    - 00002

Page:    60

Invoice 125985

September 30, 2020

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 09/13/2020 | GVD | GB | Correspondence re meeting with board of directors | 0.10 | 825.00 | $82.50 |
| 09/15/2020 | GVD | GB | Conference with J. Seery re open items and next steps | 0.20 | 825.00 | $165.00 |
| 09/16/2020 | IDK | GB | E-mails with Board re UBS demand letter today re judgment vs affiliated entities. | 0.20 | 1145.00 | $229.00 |
| 09/17/2020 | GVD | GB | Conference with J. Seery re open items and next steps | 0.40 | 825.00 | $330.00 |
| 09/18/2020 | JNP | GB | Email to Board regarding weekly meetings with Committee. | 0.10 | 1075.00 | $107.50 |
| 09/18/2020 | GVD | GB | Draft board minutes | 2.00 | 825.00 | $1,650.00 |
| 09/20/2020 | JNP | GB | Review and revise minutes of Board meetings. | 0.40 | 1075.00 | $430.00 |
| 09/21/2020 | GVD | GB | review corporate resolutions and attend to governance issues | 0.70 | 825.00 | $577.50 |
| 09/21/2020 | GVD | GB | Review order on scheduling (0.3); correspondence with J. O'Neill re filing of exclusivity order (0.1) | 0.40 | 825.00 | $330.00 |
| 09/22/2020 | IDK | GB | Attend conference call with Board prior to UCC meeting (.5); E-mails with Wilmer Hale, others on corporate resolutions re removal of Dondero from positions (.2); E-mails with Board re need to set further Board call on claims (.2). | 0.90 | 1145.00 | $1,030.50 |
| 09/22/2020 | IDK | GB | E-mails re upcoming call with CEO and Dondero and his counsel, and concerns. | 0.20 | 1145.00 | $229.00 |
| 09/22/2020 | JNP | GB | Review and comment on proposed drafts of press release. | 0.30 | 1075.00 | $322.50 |
| 09/22/2020 | JNP | GB | Conference with J. Dubel regarding upcoming call in preparation for Committee call. | 0.10 | 1075.00 | $107.50 |
| 09/22/2020 | JNP | GB | Conference with Board members, DSI, Ira D. Kharasch and Gregory V. Demo regarding preparation for Committee call. | 0.50 | 1075.00 | $537.50 |
| 09/22/2020 | GVD | GB | Conference with WilmerHale, DSI, and J. Seery re corporate governance issues | 0.40 | 825.00 | $330.00 |
| 09/23/2020 | IDK | GB | E-mails with Board, others on need to reschedule Board call and coordination (.2). | 0.20 | 1145.00 | $229.00 |
| 09/23/2020 | GVD | GB | Correspondence with J. Seery re conversations with NexPoint employees | 0.40 | 825.00 | $330.00 |
| 09/24/2020 | JNP | GB | Conference with J. Dubel in anticipation of call with | 0.10 | 1075.00 | $107.50 |

Pachulski Stang Ziehl & Jones LLP

Highland Capital Management LP

36027 - 00002

Page: 61

Invoice 125985

September 30, 2020

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| | | | Board on claims. | | | |
| 09/24/2020 | GVD | GB | Attend HCMLP all employee call | 0.30 | 825.00 | $247.50 |
| 09/24/2020 | GVD | GB | Conference with J. Seery re open items and next steps | 0.10 | 825.00 | $82.50 |
| 09/25/2020 | IDK | GB | E-mails with Board re need to reschedule meetings next week. | 0.10 | 1145.00 | $114.50 |
| 09/25/2020 | JNP | GB | Conference with J. Dubel regarding status of pending matters. | 0.10 | 1075.00 | $107.50 |
| 09/25/2020 | GVD | GB | Conference with J. Seery re open items and next steps | 0.20 | 825.00 | $165.00 |
| 09/29/2020 | IDK | GB | Telephone conference with J. Pomerantz re case and plan issues (.2). | 0.20 | 1145.00 | $229.00 |
| 09/29/2020 | GVD | GB | Revise and circulate board minutes | 0.70 | 825.00 | $577.50 |
| | | | | **16.70** | | **$16,431.50** |

## General Creditors Comm. [B150]

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 09/18/2020 | JNP | GC | Email to and from M. Clemente regarding Committee Board calls. | 0.10 | 1075.00 | $107.50 |
| 09/20/2020 | JNP | GC | Email to Gregory V. Demo regarding weekly calls with Committee. | 0.10 | 1075.00 | $107.50 |
| 09/21/2020 | IDK | GC | E-mails with Board re need for pre-call prior to UCC call and coordinate (.2); E-mails with DSI, others on tomorrow's call with UCC and preparation (.2); E-mails with Sidley re same and UCC suggested agenda (.2). | 0.60 | 1145.00 | $687.00 |
| 09/21/2020 | JNP | GC | Email to Board regarding topics for Committee call. | 0.10 | 1075.00 | $107.50 |
| 09/22/2020 | IDK | GC | Attend conference call with UCC members, all professional groups on case status (.6). | 0.60 | 1145.00 | $687.00 |
| 09/22/2020 | JNP | GC | Participate on Committee Board call. | 0.60 | 1075.00 | $645.00 |
| 09/22/2020 | GVD | GC | Conference with DSI and J. Seery re preparation for Board/Committee meeting (0.6); conference with Board, PSZJ, and DSI re same (0.5); attend Board/Committee call (0.6); follow up conference with J. Seery re same (0.2) | 1.90 | 825.00 | $1,567.50 |
| 09/26/2020 | IDK | GC | E-mails with G Demo and Sidley re upcoming UCC call and agenda for same and need to reschedule. | 0.20 | 1145.00 | $229.00 |

Pachulski Stang Ziehl & Jones LLP

Highland Capital Management LP

36027 - 00002

Page: 62

Invoice 125985

September 30, 2020

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 09/26/2020 | GVD | GC | Correspondence with E. Bromagen re rescheduling board/committee meeting | 0.10 | 825.00 | $82.50 |
| 09/28/2020 | GVD | GC | Conference with E. Bromagen re open items and committee issues (0.4); follow up conference with J. Romey re same (0.2) | 0.40 | 825.00 | $330.00 |
| 09/30/2020 | JNP | GC | Participate on Committee Board weekly call (partial). | 0.50 | 1075.00 | $537.50 |
| 09/30/2020 | GVD | GC | Conference with J. Seery re preparation for Committee/Board meeting (0.5); attend committee/board meeting (0.9) | 1.40 | 825.00 | $1,155.00 |
| | | | | **6.60** | | **$6,243.00** |

## Mediation

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 09/01/2020 | IDK | M | Telephone conference with J. Pomerantz re upcoming call with mediators (.1); Attend conference call with mediators and Board (1.9); Telephone conference with J. Pomerantz re result of same (.1); Attend next mediation meeting with CEO, others (.4). | 2.50 | 1145.00 | $2,862.50 |
| 09/01/2020 | IDK | M | Review of mediator's comments and schedule for tomorrow. | 0.10 | 1145.00 | $114.50 |
| 09/01/2020 | JNP | M | Conference with J. Dubel in anticipation of mediation session. | 0.10 | 1075.00 | $107.50 |
| 09/01/2020 | JNP | M | Conference with Ira D. Kharasch in anticipation of mediation session. | 0.10 | 1075.00 | $107.50 |
| 09/01/2020 | JNP | M | Participation in call with mediators, Board, PSZJ and DSI regarding mediation issues. | 2.00 | 1075.00 | $2,150.00 |
| 09/01/2020 | JNP | M | Post-mediation call with Board, Ira D. Kharasch and Gregory V. Demo regarding strategy. | 0.60 | 1075.00 | $645.00 |
| 09/01/2020 | JNP | M | Review and respond to email from Gregory V. Demo regarding mediation issues. | 0.10 | 1075.00 | $107.50 |
| 09/01/2020 | JNP | M | Conference with J. Dubel regarding mediation. | 0.40 | 1075.00 | $430.00 |
| 09/01/2020 | GVD | M | Conference with J. Morris re status of mediation | 0.20 | 825.00 | $165.00 |
| 09/01/2020 | GVD | M | Conference with mediators | 2.00 | 825.00 | $1,650.00 |
| 09/01/2020 | GVD | M | Conference with J. Seery re follow up to mediation and next steps | 0.40 | 825.00 | $330.00 |

Pachulski Stang Ziehl & Jones LLP

Highland Capital Management LP

36027    - 00002

Page:    63

Invoice 125985

September 30, 2020

|  |  |  |  | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 09/01/2020 | GVD | M | Conference with Board re follow up to mediation | 0.60 | 825.00 | $495.00 |
| 09/02/2020 | IDK | M | Attend mediation sessions today, including break out sessions with client (5.5);  Telephone conferences with J. Pomerantz after sessions re same and next steps (.4). | 5.90 | 1145.00 | $6,755.50 |
| 09/02/2020 | IDK | M | E-mails with Board, others re mediators correspondence of today re UBS request to get information on assets in various entities, and coordination of same (.2); E-mail to mediator re tomorrow's mediation schedule (.1); E-mails with Silva re multi strat questions on loans (.2). | 0.50 | 1145.00 | $572.50 |
| 09/02/2020 | IDK | M | E-mails with attorneys re follow up on further information on UBS damage analysis and CEO request for information for mediation. | 0.30 | 1145.00 | $343.50 |
| 09/02/2020 | JNP | M | Participate in mediation. | 4.40 | 1075.00 | $4,730.00 |
| 09/02/2020 | JNP | M | Conference with Ira D. Kharasch after mediation session. | 1.00 | 1075.00 | $1,075.00 |
| 09/02/2020 | JNP | M | Conference with J. Dubel after mediation session. | 0.10 | 1075.00 | $107.50 |
| 09/02/2020 | JNP | M | Review and forward email from S. Mayer regarding request for call with UBS | 0.10 | 1075.00 | $107.50 |
| 09/02/2020 | JNP | M | Review proposed mediation schedule for remainder of day. | 0.10 | 1075.00 | $107.50 |
| 09/02/2020 | JNP | M | Pre-mediation session meeting with J. Seery, Gregory V. Demo and Ira D. Kharasch. | 0.30 | 1075.00 | $322.50 |
| 09/02/2020 | JNP | M | Pre-mediation session with Board and DSI. | 0.50 | 1075.00 | $537.50 |
| 09/02/2020 | JNP | M | Review emails regarding UBS fraudulent conveyance damages. | 0.10 | 1075.00 | $107.50 |
| 09/02/2020 | RJF | M | Attend mediation | 1.00 | 1245.00 | $1,245.00 |
| 09/02/2020 | RJF | M | Attendance at mediation | 1.00 | 1245.00 | $1,245.00 |
| 09/02/2020 | RJF | M | Further attendance at mediation. | 1.00 | 1245.00 | $1,245.00 |
| 09/02/2020 | RJF | M | Followup research regarding mediation. | 0.80 | 1245.00 | $996.00 |
| 09/02/2020 | GVD | M | Attend mediation | 6.00 | 825.00 | $4,950.00 |
| 09/02/2020 | GVD | M | Conference with J. Romey and J. Seery re status of mediation and next steps | 0.20 | 825.00 | $165.00 |
| 09/02/2020 | GVD | M | Conference with J. Romey re next steps in mediation | 0.30 | 825.00 | $247.50 |

Pachulski Stang Ziehl & Jones LLP

Highland Capital Management LP

36027    - 00002

Page:    64

Invoice 125985

September 30, 2020

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| | | | and document needs | | | |
| 09/03/2020 | IDK | M | Attend initial mediation call with Board, others (1.9); Telephone conference with J. Pomerantz re same (.1); Attend 2d mediation session (2.0). | 4.00 | 1145.00 | $4,580.00 |
| 09/03/2020 | IDK | M | Correspondence with CEO, others on information for mediation re UBS damages, multi strat issues, and status of discovery production re same (.4); E-mails with client, others on mediators' schedule for tomorrow and coordination on same (.2). | 0.60 | 1145.00 | $687.00 |
| 09/03/2020 | JNP | M | Participate in two separate mediation sessions. | 3.50 | 1075.00 | $3,762.50 |
| 09/03/2020 | JNP | M | Conference with Robert J. Feinstein after mediation session regarding status and strategy (2x). | 0.40 | 1075.00 | $430.00 |
| 09/03/2020 | JNP | M | Conference with Ira D. Kharasch after mediation session. | 0.10 | 1075.00 | $107.50 |
| 09/03/2020 | JNP | M | Conference with J. Dubel regarding mediation (2x). | 0.50 | 1075.00 | $537.50 |
| 09/03/2020 | JNP | M | Emails regarding mediation schedule. | 0.10 | 1075.00 | $107.50 |
| 09/03/2020 | JNP | M | Conference with Gregory V. Demo after mediation session. | 0.20 | 1075.00 | $215.00 |
| 09/03/2020 | JNP | M | Emails prior to start of mediation regarding UBS issues. | 0.20 | 1075.00 | $215.00 |
| 09/03/2020 | JNP | M | Review memo prepared by Elissa A. Wagner regarding UBS issues. | 0.10 | 1075.00 | $107.50 |
| 09/03/2020 | RJF | M | Day 3 of mediation. | 5.00 | 1245.00 | $6,225.00 |
| 09/03/2020 | RJF | M | Telephone conference with Jeffrey N. Pomerantz regarding mediation issues. | 0.30 | 1245.00 | $373.50 |
| 09/03/2020 | JAM | M | Telephone conference with G. Demo re: status of mediation, UBS issues (0.2). | 0.20 | 1075.00 | $215.00 |
| 09/03/2020 | EAW | M | Attend mediation. | 2.00 | 825.00 | $1,650.00 |
| 09/03/2020 | GVD | M | Prepare for and attend mediation | 4.50 | 825.00 | $3,712.50 |
| 09/03/2020 | GVD | M | Review UBS discovery in advance of mediation | 0.30 | 825.00 | $247.50 |
| 09/03/2020 | GVD | M | Conference with J. Morris re status of mediation | 0.20 | 825.00 | $165.00 |
| 09/03/2020 | GVD | M | Conference with J. Pomerantz re open items re mediation and next steps | 0.20 | 825.00 | $165.00 |
| 09/03/2020 | GVD | M | Conference with J. Romey re preparation for fourth day of mediation | 0.30 | 825.00 | $247.50 |

Pachulski Stang Ziehl & Jones LLP

Highland Capital Management LP

36027    - 00002

Page:    65

Invoice 125985

September 30, 2020

|  |  |  |  | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 09/04/2020 | IDK | M | E-mails with attorneys re research issues on pre-judgment interest for mediation today. | 0.30 | 1145.00 | $343.50 |
| 09/04/2020 | IDK | M | Attend today's initial mediation (1.8); Attend 2d short mediation session (.3); Attend 3d mediation session (1.3); Attend 4th mediation session (1.5). | 4.90 | 1145.00 | $5,610.50 |
| 09/04/2020 | IDK | M | Review of memo to mediators on keeping mediation open next week and exclusivity issues, along with E-mails from mediators on scheduling (.3);  E-mails re CEO summary of latest offer made to Acis today, and issues re same (.3). | 0.60 | 1145.00 | $687.00 |
| 09/04/2020 | IDK | M | E-mail and telephone conference with  J. Pomerantz re his discussions with mediators on status and grand bargain (.3). | 0.30 | 1145.00 | $343.50 |
| 09/04/2020 | IDK | M | Attend Board call in prep of upcoming mediation (.5). | 0.50 | 1145.00 | $572.50 |
| 09/04/2020 | JNP | M | Participate in mediation sessions. | 5.60 | 1075.00 | $6,020.00 |
| 09/04/2020 | JNP | M | Conference with J. Dubel regarding mediation process. | 0.20 | 1075.00 | $215.00 |
| 09/04/2020 | JNP | M | Email to mediators regarding Plan exclusivity timing. | 0.20 | 1075.00 | $215.00 |
| 09/04/2020 | JNP | M | Conference with S. Mayer and A. Gropper regarding status of mediation. | 0.10 | 1075.00 | $107.50 |
| 09/04/2020 | JNP | M | Conference with J. Seery regarding call with mediators. | 0.10 | 1075.00 | $107.50 |
| 09/04/2020 | JNP | M | Conference with J. Dubel regarding call with mediators. | 0.20 | 1075.00 | $215.00 |
| 09/04/2020 | RJF | M | Mediation prep call with BOD. | 1.00 | 1245.00 | $1,245.00 |
| 09/04/2020 | RJF | M | Attend Day 4 of mediation. | 2.00 | 1245.00 | $2,490.00 |
| 09/04/2020 | JAM | M | Telephone conference with J. Seery re: status of mediation (0.1). | 0.10 | 1075.00 | $107.50 |
| 09/04/2020 | EAW | M | Attend mediation. | 3.90 | 825.00 | $3,217.50 |
| 09/04/2020 | EAW | M | Participate in mediation pre-calls. | 0.80 | 825.00 | $660.00 |
| 09/04/2020 | GVD | M | Prepare for and attend mediation | 4.90 | 825.00 | $4,042.50 |
| 09/04/2020 | GVD | M | Conference with team re preparation for mediation | 0.50 | 825.00 | $412.50 |
| 09/08/2020 | IDK | M | E-mails with mediators re coordination of call for | 0.70 | 1145.00 | $801.50 |

Pachulski Stang Ziehl & Jones LLP

Highland Capital Management LP

36027    - 00002

Page:    66

Invoice 125985

September 30, 2020

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| | | | later today (.1); Attend conference call with mediators (.4); Telephone conferences with J. Pomerantz before and after mediator call re status of mediation, next steps, and tomorrow's hearing (.2). | | | |
| 09/08/2020 | IDK | M | E-mails with Acis re finalized documents and coordination of execution (.1); E-mails with Board re same and timing of informing other relevant parties (.1); Review of correspondence with Sidley and Wilmer Hale re result of same and next steps (.2). | 0.40 | 1145.00 | $458.00 |
| 09/08/2020 | IDK | M | E-mails with professionals re draft agenda for Board call, including review of same (.1); Attend Board meeting on case issues, mediation, Acis (1.0). | 1.10 | 1145.00 | $1,259.50 |
| 09/08/2020 | JNP | M | Conference with Ira D. Kharasch and Gregory V. Demo regarding mediation, UBS and Acis. | 0.20 | 1075.00 | $215.00 |
| 09/09/2020 | IDK | M | E-mails with mediators re coordination of call for later today (.1); Attend conference call with mediators (.4); Telephone conferences with J. Pomerantz before and after mediator call re status of mediation, next steps, and tomorrow's hearing (.2). | 0.70 | 1145.00 | $801.50 |
| 09/09/2020 | IDK | M | E-mails with professionals re draft agenda for Board call, including review of same (.1); Attend Board meeting on case issues, mediation, Acis (1.0). | 1.10 | 1145.00 | $1,259.50 |
| 09/09/2020 | JNP | M | Participate on call with Board regarding mediation, Acis and related matters. | 1.10 | 1075.00 | $1,182.50 |
| 09/09/2020 | JNP | M | Conference with Ira D. Kharasch and mediators. | 0.40 | 1075.00 | $430.00 |
| 09/09/2020 | JNP | M | Emails with mediators regarding call to discuss status. | 0.10 | 1075.00 | $107.50 |
| 09/09/2020 | JNP | M | Conference with M. Clemente regarding status of mediation and emails regarding same. | 0.30 | 1075.00 | $322.50 |
| 09/09/2020 | JNP | M | Various calls with J. Seery regarding mediation and related issues. | 1.00 | 1075.00 | $1,075.00 |
| 09/10/2020 | IDK | M | E-mails with mediators re continuing mediation for grand bargain to next week, and coordination of call today to discuss (.3); E-mail to AAA mediation group confirming next week mediation (.1); E-mails with mediators re setting up separate call with CEO next week (.2). | 0.60 | 1145.00 | $687.00 |
| 09/10/2020 | IDK | M | Attend conference call with mediators re next week's meetings on grand bargain (.4). | 0.40 | 1145.00 | $458.00 |

Pachulski Stang Ziehl & Jones LLP

Highland Capital Management LP

36027   - 00002

Page:   67

Invoice 125985

September 30, 2020

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 09/10/2020 | JNP | M | Conference with J. Seery regarding mediation and related. | 0.10 | 1075.00 | $107.50 |
| 09/10/2020 | JNP | M | Email to and from M. Clemente regarding mediation. | 0.10 | 1075.00 | $107.50 |
| 09/10/2020 | JNP | M | Email to mediators regarding additional day of mediation. | 0.10 | 1075.00 | $107.50 |
| 09/10/2020 | JNP | M | Conference with J. Seery regarding mediation; Conference with J. Dondero. | 0.20 | 1075.00 | $215.00 |
| 09/10/2020 | JNP | M | Conference with mediators, Gregory V. Demo and Ira D. Kharasch regarding status of mediation. | 0.40 | 1075.00 | $430.00 |
| 09/10/2020 | GVD | M | Conference with mediators and J. Pomerantz re next steps in mediation (0.4); follow up conference with J. Seery re same (0.2) | 0.60 | 825.00 | $495.00 |
| 09/10/2020 | GVD | M | Correspondence with mediators and board re scheduling of follow up session | 0.20 | 825.00 | $165.00 |
| 09/11/2020 | IDK | M | Review of various correspondence with mediators on separate issues (.2);  E-mail Board, J. Pomerantz re mediator's request for any information helpful to grand bargain discussions and consider (.2). | 0.40 | 1145.00 | $458.00 |
| 09/11/2020 | JNP | M | Conference with J. Dubel (2x) regarding mediation. | 0.30 | 1075.00 | $322.50 |
| 09/11/2020 | JNP | M | Email to mediators regarding UBS settlement. | 0.10 | 1075.00 | $107.50 |
| 09/11/2020 | JNP | M | Conference with Ira D. Kharasch regarding mediation. | 0.10 | 1075.00 | $107.50 |
| 09/11/2020 | JNP | M | Conference with J. Seery regarding mediation issues (2x). | 0.30 | 1075.00 | $322.50 |
| 09/11/2020 | JNP | M | Conference with Gregory V. Demo regarding information to mediators and related issues. | 0.20 | 1075.00 | $215.00 |
| 09/11/2020 | JNP | M | Conference with M. Clemente regarding mediation. | 0.60 | 1075.00 | $645.00 |
| 09/11/2020 | JNP | M | Conference with Ira D. Kharasch regarding call with M. Clemente. | 0.40 | 1075.00 | $430.00 |
| 09/11/2020 | JNP | M | Review and forward email from mediators regarding next session. | 0.10 | 1075.00 | $107.50 |
| 09/11/2020 | GVD | M | Review correspondence from Mediators re scheduling issues | 0.10 | 825.00 | $82.50 |
| 09/13/2020 | JNP | M | Participate on call with Board, Ira D. Kharasch and Gregory V. Demo regarding upcoming mediation | 1.80 | 1075.00 | $1,935.00 |

Pachulski Stang Ziehl & Jones LLP

Highland Capital Management LP

36027 - 00002

Page: 68

Invoice 125985

September 30, 2020

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| | | | session. | | | |
| 09/14/2020 | IDK | M | E-mail to G Demo re tomorrow's mediation and pre-call (.1); Attend continued mediation with mediators re disputed plan of reorganization issues and grand bargain issues (1.7); Attend next call with client group re result of same and tomorrow's mediation (.2); Review correspondence to mediators re tomorrow session (.1). | 2.10 | 1145.00 | $2,404.50 |
| 09/14/2020 | IDK | M | E-mails with G Demo re his draft correspondence to mediators on post-petition interest re disputed plan provisions. | 0.20 | 1145.00 | $229.00 |
| 09/14/2020 | IDK | M | E-mails with Mediators re having CEO make presentation tomorrow to all participants, as well as tomorrow's schedule and presentation, and copies of settlement agreements to all participants. | 0.30 | 1145.00 | $343.50 |
| 09/14/2020 | JNP | M | Participate on lengthy call with mediator regarding mediation session. | 1.70 | 1075.00 | $1,827.50 |
| 09/14/2020 | JNP | M | Conference with J. Dubel regarding mediation. | 0.20 | 1075.00 | $215.00 |
| 09/14/2020 | JNP | M | Email to mediators regarding mediation session. | 0.10 | 1075.00 | $107.50 |
| 09/14/2020 | JNP | M | Review email from Gregory V. Demo to mediator regarding interest; Conference with Gregory V. Demo regarding same. | 0.10 | 1075.00 | $107.50 |
| 09/14/2020 | JNP | M | Review email regarding mediation schedule of events and email with B. Sharp regarding presentation. | 0.10 | 1075.00 | $107.50 |
| 09/14/2020 | GVD | M | Multiple conferences with F. Caruso, J. Romey, and J. Seery re preparation for Mediation (0.7) correspondence with J. Romey re presentation to mediators (0.1); draft summary of postpetition interest cases for mediators (2.0); correspondence with mediation parties re Acis and Redeemer settlements (0.3) | 3.10 | 825.00 | $2,557.50 |
| 09/14/2020 | GVD | M | Conference with Mediators (partial attendance) | 1.50 | 825.00 | $1,237.50 |
| 09/14/2020 | GVD | M | Multiple conferences with J. Romey and J. Seery re preparation for initial meeting with mediators | 0.50 | 825.00 | $412.50 |
| 09/15/2020 | IDK | M | Review and consider draft presentation to mediators today re plan of reorganization issues, claims, assets (.2); Attend pre-mediation call with Board, others, and then initial mediation session with mediators, and then with all parties for CEO presentation to group, then back with mediators (2.5); Attend later | 4.10 | 1145.00 | $4,694.50 |

Pachulski Stang Ziehl & Jones LLP

Highland Capital Management LP

36027 - 00002

Page: 69

Invoice 125985

September 30, 2020

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| | | | mediation session, including with client group after mediators sign off and J. Pomerantz signs off (1.4). | | | |
| 09/15/2020 | JNP | M | Pre-call with DSI, Gregory V. Demo, Ira D. Kharasch and Board. | 0.70 | 1075.00 | $752.50 |
| 09/15/2020 | JNP | M | Participate in mediation session. | 1.80 | 1075.00 | $1,935.00 |
| 09/15/2020 | JNP | M | Participate in further mediation session. | 1.00 | 1075.00 | $1,075.00 |
| 09/15/2020 | JNP | M | Conference with .J. Dubel regarding mediation. | 0.40 | 1075.00 | $430.00 |
| 09/15/2020 | JNP | M | Conference with H. Oneill regarding results of mediation. | 0.20 | 1075.00 | $215.00 |
| 09/15/2020 | GVD | M | Attend mediation prep session with PSZJ team and Board (0.7); Attend first session of mediation (1.8); attend second session of mediation and follow up conference (1.5) | 4.00 | 825.00 | $3,300.00 |
| 09/15/2020 | GVD | M | Review presentation materials for mediation (0.2); draft disclaimer re same (0.1) | 0.30 | 825.00 | $247.50 |
| 09/15/2020 | GVD | M | Status conference with J. Romey re preparation for mediation | 0.30 | 825.00 | $247.50 |
| 09/16/2020 | IDK | M | Attend conference call with mediators and with client group after mediators drop (1.5). | 1.50 | 1145.00 | $1,717.50 |
| 09/16/2020 | IDK | M | Telephone conference with J. Pomerantz re grand bargain issues, Sidley feedback, and need for call with Dondero counsel (.3); Telephone conference with J. Pomerantz and G Demo re Acis settlement status and grand bargain (.2). | 0.50 | 1145.00 | $572.50 |
| 09/16/2020 | IDK | M | E-mails with Judge Lynn re mediation and need for call (.1); Telephone conference with J. Pomerantz and Judge Lynn on grand bargain (.3); Telephone conference with J. Pomerantz re result of same and next steps (.2). | 0.60 | 1145.00 | $687.00 |
| 09/16/2020 | IDK | M | E-mail to Mediators re Dondero's written proposal on grand bargain, including review of same. | 0.30 | 1145.00 | $343.50 |
| 09/16/2020 | JNP | M | Conference with mediators and Board. | 1.00 | 1075.00 | $1,075.00 |
| 09/16/2020 | JNP | M | Conference with Board,, Ira D. Kharasch and Gregory V. Demo regarding call with mediators. | 0.60 | 1075.00 | $645.00 |
| 09/16/2020 | JNP | M | Conference with M. Clemente regarding status of mediation and plan issues. | 0.30 | 1075.00 | $322.50 |
| 09/16/2020 | JNP | M | Conference with Ira D. Kharasch regarding call with M. Clemente and mediation issues. | 0.30 | 1075.00 | $322.50 |

Pachulski Stang Ziehl & Jones LLP

Highland Capital Management LP

36027    - 00002

Page:    70

Invoice 125985

September 30, 2020

|  |  |  |  | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 09/16/2020 | JNP | M | Conference with Ira D. Kharasch and Gregory V. Demo regarding  mediation and next steps. | 0.20 | 1075.00 | $215.00 |
| 09/16/2020 | JNP | M | Conference with .J. Dubel regarding call with M. Clemente, mediation and related issues. | 0.50 | 1075.00 | $537.50 |
| 09/16/2020 | JNP | M | Conference with M. Lynn and Ira D. Kharasch regarding Plan and mediation issues. | 0.30 | 1075.00 | $322.50 |
| 09/16/2020 | JNP | M | Conference with Ira D. Kharasch  after call with M. Lynn regarding mediation. | 0.20 | 1075.00 | $215.00 |
| 09/16/2020 | JNP | M | Conference with J. Dubel regarding hearing and mediation. | 0.10 | 1075.00 | $107.50 |
| 09/16/2020 | GVD | M | Attend mediation (1.0); follow up meeting PSZJ and Board re same (0.5) | 1.50 | 825.00 | $1,237.50 |
| 09/21/2020 | JNP | M | Conference with mediators regarding status of mediation. | 0.30 | 1075.00 | $322.50 |
| 09/22/2020 | IDK | M | Telephone conference with J. Pomerantz re need to call mediator on grand bargain (.1). | 0.10 | 1145.00 | $114.50 |
| 09/22/2020 | JNP | M | Conference with S. Mayer regarding status of mediation. | 0.20 | 1075.00 | $215.00 |
|  |  |  |  | 127.00 |  | $131,224.00 |

## Plan & Disclosure Stmt. [B320]

|  |  |  |  |  |  |  |
|---|---|---|---|---|---|---|
| 09/01/2020 | GVD | PD | Review revisions to disclosure statement from J. Fried | 0.30 | 825.00 | $247.50 |
| 09/04/2020 | IDK | PD | E-mails with re UCC objection to extension of exclusivity, including review of same. | 0.30 | 1145.00 | $343.50 |
| 09/04/2020 | JMF | PD | Review exlclusivity opposition. | 0.30 | 925.00 | $277.50 |
| 09/04/2020 | JMF | PD | Review exlclusivity opposition. | 0.30 | 925.00 | $277.50 |
| 09/04/2020 | GVD | PD | Review and revise draft governing documents re reorganized entity | 1.60 | 825.00 | $1,320.00 |
| 09/05/2020 | GVD | PD | Conference with WilmerHale re required changes to governing documents | 0.50 | 825.00 | $412.50 |
| 09/07/2020 | GVD | PD | Correspondence with WilmerHale re status of governing documents re reorganized debtor | 0.10 | 825.00 | $82.50 |
| 09/08/2020 | IDK | PD | E-mails with local counsel and court clerk re need for continued DS and conference hearings and estimates on how long hearings for both. | 0.30 | 1145.00 | $343.50 |

Pachulski Stang Ziehl & Jones LLP

Highland Capital Management LP

36027   - 00002

Page:   71

Invoice 125985

September 30, 2020

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 09/08/2020 | JNP | PD | Emails regarding agenda for Plan exclusivity hearing. | 0.10 | 1075.00 | $107.50 |
| 09/08/2020 | JMF | PD | Review benefit programs re plan. | 0.80 | 925.00 | $740.00 |
| 09/08/2020 | GVD | PD | Review revisions to post-reorganization governing documents | 0.50 | 825.00 | $412.50 |
| 09/08/2020 | GVD | PD | Correspondence with Committee re reorganized debtor governing documents | 0.20 | 825.00 | $165.00 |
| 09/09/2020 | IDK | PD | E-mails with local counsel and court clerk re need for continued DS and conference hearings and estimates on how long hearings for both. | 0.30 | 1145.00 | $343.50 |
| 09/09/2020 | JNP | PD | Review Court email regarding exclusivity hearing. | 0.10 | 1075.00 | $107.50 |
| 09/09/2020 | JNP | PD | Prepare for hearing on Plan exclusivity. | 1.00 | 1075.00 | $1,075.00 |
| 09/09/2020 | JMF | PD | Review plan and disclosure statement re implementation issues. | 0.80 | 925.00 | $740.00 |
| 09/10/2020 | JNP | PD | Continued preparation for Plan exclusivity hearing and related matters. | 0.90 | 1075.00 | $967.50 |
| 09/10/2020 | JNP | PD | Call with Board to prepare for exclusivity hearing. | 0.50 | 1075.00 | $537.50 |
| 09/10/2020 | JNP | PD | Attend exclusivity hearing. | 1.60 | 1075.00 | $1,720.00 |
| 09/10/2020 | JEO | PD | Work on amended agenda for 9/10 hearing re continuance of exclusivity motion | 0.50 | 925.00 | $462.50 |
| 09/11/2020 | IDK | PD | E-mails with local counsel and court re status and confirming plan, DS hearings and time for each (.2); E-mail to G Demo re Sidley conversation and open list on plan issues, and consider (.2). | 0.40 | 1145.00 | $458.00 |
| 09/11/2020 | JNP | PD | Email to Gregory V. Demo regarding call with M. Clemente regarding Plan issues. | 0.10 | 1075.00 | $107.50 |
| 09/11/2020 | JMF | PD | Review updated plan and DS. | 0.70 | 925.00 | $647.50 |
| 09/11/2020 | GVD | PD | Conference with Committee re plan status (0.5); correspondence with PSZJ working group re same (0.2) | 0.70 | 825.00 | $577.50 |
| 09/11/2020 | GVD | PD | Conference with DSI re plan model | 0.80 | 825.00 | $660.00 |
| 09/12/2020 | IDK | PD | Attend conference call with G Demo and J Pomerantz re plan and classification issues (.4). | 0.40 | 1145.00 | $458.00 |
| 09/12/2020 | JNP | PD | Conference with Ira D. Kharasch and Gregory V. Demo regarding Plan issues. | 0.40 | 1075.00 | $430.00 |

Pachulski Stang Ziehl & Jones LLP

Highland Capital Management LP

36027    - 00002

Page:    72

Invoice 125985

September 30, 2020

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 09/12/2020 | GVD | PD | Correspondence with H. Winograd re post effective date interest research | 0.50 | 825.00 | $412.50 |
| 09/12/2020 | GVD | PD | Conference with I. Kharasch and J. Pomerantz re status of plan issues | 0.40 | 825.00 | $330.00 |
| 09/13/2020 | IDK | PD | Attend conference call with Board, others re plan issues (1.0); E-mails with M Litvak, others re plan and employee claim issues (.2). | 1.20 | 1145.00 | $1,374.00 |
| 09/13/2020 | GVD | PD | Conference with Board and PSZJ team re plan issues and mediation | 1.80 | 825.00 | $1,485.00 |
| 09/14/2020 | IDK | PD | E-mails with attorneys re prior analysis re Surgent employee status, plan, and need to get to CEO. | 0.20 | 1145.00 | $229.00 |
| 09/14/2020 | JMF | PD | Review plan procedures re effective date conditions and timing issues re December confirmation. | 0.60 | 925.00 | $555.00 |
| 09/14/2020 | GVD | PD | Revise plan re changes from Committee | 0.60 | 825.00 | $495.00 |
| 09/14/2020 | GVD | PD | Conference with H. Winograd re postpetition interest research | 0.50 | 825.00 | $412.50 |
| 09/14/2020 | HRW | PD | Phone call with G. Demo re:  research on post-petition interest rates Highland (.5); Research issue re: post-petition interest rates (.4); Review draft 9019 settlement motion (.6); Phone call with G. Demo re: draft 9019 settlement motion (.2). | 1.70 | 625.00 | $1,062.50 |
| 09/15/2020 | JMF | PD | Review voting procedures and draft timeline re disclosure statement and plan process. | 1.80 | 925.00 | $1,665.00 |
| 09/15/2020 | GVD | PD | Revise plan re committee and mediator revisions (0.8); correspondence with A. Russell re status of trust agreement (0.1); conference with E. Bromagen re postpetition interest issues (0.3); review postpetition interest research from H. Winograd (0.2) | 1.40 | 825.00 | $1,155.00 |
| 09/15/2020 | HRW | PD | Research issue on post-petition interest rates Highland | 2.50 | 625.00 | $1,562.50 |
| 09/16/2020 | IDK | PD | Review and consider G Demo's revised plan of reorganization of today, and need for changes (.7); E-mails with G Demo re my list of revisions for same (.4); E-mail to J. Pomerantz re need to change name of employee convenience class (.1). | 1.20 | 1145.00 | $1,374.00 |
| 09/16/2020 | IDK | PD | Review and consider G Demo's revised DS, along with suggested changes and open issues from J Fried, and my concerns (.7); Review of revised DS | 1.10 | 1145.00 | $1,259.50 |

Pachulski Stang Ziehl & Jones LLP
Highland Capital Management LP
36027    - 00002

Page:    73
Invoice 125985
September 30, 2020

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| | | | (.4). | | | |
| 09/16/2020 | IDK | PD | Attend conference call with Board, DSI, others re hearing tomorrow, plan and DS (.8). | 0.80 | 1145.00 | $916.00 |
| 09/16/2020 | IDK | PD | E-mail to Sidley re its trust agreement, including brief review of same (.4); Review of correspondence with local counsel on issue of unsealing plan/DS (.2); E-mails with local counsel, others on issues on estimation for voting purposes and procedures (.1). | 0.70 | 1145.00 | $801.50 |
| 09/16/2020 | JNP | PD | Review and respond to email regarding proposed dates for Plan confirmation process. | 0.10 | 1075.00 | $107.50 |
| 09/16/2020 | JNP | PD | Review and respond to email regarding changes to Plan. | 0.20 | 1075.00 | $215.00 |
| 09/16/2020 | JNP | PD | Preparation for hearing on exclusivity motion. | 0.80 | 1075.00 | $860.00 |
| 09/16/2020 | JNP | PD | Prepare for hearing on Plan exclusivity. | 0.50 | 1075.00 | $537.50 |
| 09/16/2020 | JEO | PD | Review Disclosure Statement and Plan Confirmation Time lines | 0.70 | 925.00 | $647.50 |
| 09/16/2020 | JMF | PD | Review and comment re first amended plan and disclosure statement. | 2.80 | 925.00 | $2,590.00 |
| 09/16/2020 | JMF | PD | Analyze and review issues re 3018 motion issues. | 1.60 | 925.00 | $1,480.00 |
| 09/16/2020 | GVD | PD | Further revise plan re Committee changes (0.4); revise disclosure statement (2.6) | 3.00 | 825.00 | $2,475.00 |
| 09/16/2020 | GVD | PD | Conference with Board and PSZJ team re preparation for exclusivity hearing | 0.80 | 825.00 | $660.00 |
| 09/16/2020 | GVD | PD | Conference with J. Pomerantz and I. Kharasch re plan issues | 0.20 | 825.00 | $165.00 |
| 09/17/2020 | IDK | PD | E-mail to DSI re its materials for upcoming employee claim call (.2); Attend conference call with DSI, others re plan issues and employee claims re same, and other issues (1.1); Further E-mails with DSI on Company feedback re employee claim/bonus issues (.2). | 1.50 | 1145.00 | $1,717.50 |
| 09/17/2020 | IDK | PD | E-mails re local counsel view and issues on unsealing plan/DS (.2); E-mails with attorneys re timetable on DS motion, as well as draft of order re same (.2); Review of correspondence with Sidley on Trust Agreement and Advisors Act (.1); E-mails with DSI, G Demo on revised DS and need for information for same (.2). | 0.70 | 1145.00 | $801.50 |

Pachulski Stang Ziehl & Jones LLP

Page: 74

Highland Capital Management LP

Invoice 125985

36027   - 00002

September 30, 2020

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 09/17/2020 | IDK | PD | E-mails with J. Pomerantz, G Demo re numerous issues on Sidley's claimants' trust agreement and how to resolve. | 0.30 | 1145.00 | $343.50 |
| 09/17/2020 | IDK | PD | Review and consider further revisions to plan and DS (.5); E-mails with G Demo re same and getting them to Board (.1). | 0.60 | 1145.00 | $687.00 |
| 09/17/2020 | JNP | PD | Participate in hearing on exclusivity motion. | 0.50 | 1075.00 | $537.50 |
| 09/17/2020 | JNP | PD | Conference with J. Dubel after exclusivity hearing. | 0.10 | 1075.00 | $107.50 |
| 09/17/2020 | JNP | PD | Review and respond to Gregory V. Demo email regarding comments to Liquidating Trust Agreement. | 0.20 | 1075.00 | $215.00 |
| 09/17/2020 | JNP | PD | Conference with M. Lynn regarding Plan issues. | 0.20 | 1075.00 | $215.00 |
| 09/17/2020 | JNP | PD | Conference with DSI and PSZJ regarding Plan related issues and implementation issues. | 1.00 | 1075.00 | $1,075.00 |
| 09/17/2020 | JNP | PD | Email to Gregory V. Demo regarding circulation of Plan and Disclosure Statement. | 0.10 | 1075.00 | $107.50 |
| 09/17/2020 | JNP | PD | Review and comment on proposed Scheduling Order for Disclosure Statement hearing. | 0.10 | 1075.00 | $107.50 |
| 09/17/2020 | JEO | PD | Prepare and circulate scheduling order for Disclosure Statement Hearing | 0.90 | 925.00 | $832.50 |
| 09/17/2020 | JEO | PD | Emails with Noticing Agent (KCC) re Disclosure Statement Notice | 0.30 | 925.00 | $277.50 |
| 09/17/2020 | JEO | PD | Emails with Jeff Pomerantz re scheduling order for disclosure statement | 0.20 | 925.00 | $185.00 |
| 09/17/2020 | JMF | PD | Review employee claims treatment and amended plan (1.1); telephone call with G. Demo, I. Kharasch, J.N. Pomerantz re same (.8). | 1.90 | 925.00 | $1,757.50 |
| 09/17/2020 | JMF | PD | Analyze 2 convenience class treatment and edits to ballots re voting procedures. | 0.70 | 925.00 | $647.50 |
| 09/17/2020 | JMF | PD | Telephone call with J. Morris, Z. Anabel, M. Hayward, H. Winograd, G. Demo re plan and adversary proceeding discovery issues. | 0.70 | 925.00 | $647.50 |
| 09/17/2020 | JMF | PD | Telephone call with G. Demo, J. Morris re disclosure statement and 3018 issues. | 0.50 | 925.00 | $462.50 |
| 09/17/2020 | JMF | PD | Review plan and confirmation timeline issues. | 0.30 | 925.00 | $277.50 |
| 09/17/2020 | JAM | PD | Telephone conference with H. Winograd re: voting | 1.50 | 1075.00 | $1,612.50 |

Pachulski Stang Ziehl & Jones LLP

Highland Capital Management LP

36027 - 00002

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| | | | and Rule 3018 (0.3); telephone conference with G. Demo, J. Fried, H. Winograd, M. Heyward, Z. Annabel re: disclosure statement schedule, voting and Rule 3018 (0.7); telephone conference with G. Demo, J. Fried re: disclosure statement schedule, voting and Rule 3018 (0.5). | | | |
| 09/17/2020 | GVD | PD | Review Claimant Trust Agreement from Sidley (1.0); conference with H. Winograd re research into fiduciary duties (0.3); correspondence with PSZJ team re initial review of Claimant Trust Agreement (0.2); review issues re classification of employee claims (0.2); revise and circulate plan (0.3); correspondence with PSZJ re unsealing of plan and disclosure statement (0.1); conference with PSZJ and DSI re issues re employee claim classification (1.1) | 3.20 | 825.00 | $2,640.00 |
| 09/17/2020 | HRW | PD | Research issues re: trustee's fiduciary duties in liquidating trust (2.3); Call with G. Demo to discuss issues re: trustee's fiduciary duties in liquidating trust (.2). | 2.50 | 625.00 | $1,562.50 |
| 09/18/2020 | IDK | PD | Attend conference call re plan and DS issues (.5); Review of correspondence to UCC counsel with revised plan/DS (.1). | 0.60 | 1145.00 | $687.00 |
| 09/18/2020 | IDK | PD | Telephone conference with J. Pomerantz re plan issues, including summary of his call with Redeemer re same and re grand bargain feedback (.3). | 0.30 | 1145.00 | $343.50 |
| 09/18/2020 | JNP | PD | Conference with J. Seery, DSI, Ira D. Kharasch and Gregory V. Demo regarding Plan issues. | 0.50 | 1075.00 | $537.50 |
| 09/18/2020 | JNP | PD | Conference with J. Dubel regarding Plan; Conference with Redeemer. | 0.40 | 1075.00 | $430.00 |
| 09/18/2020 | JNP | PD | Conference with Ira D. Kharasch regarding conference with Redeemer and related issues. | 0.30 | 1075.00 | $322.50 |
| 09/18/2020 | JEO | PD | Finalize Disclosure Statement Scheduling Order and coordinate filing | 0.70 | 925.00 | $647.50 |
| 09/18/2020 | JEO | PD | Review and revise draft notice of disclosure statement hearing | 0.50 | 925.00 | $462.50 |
| 09/18/2020 | JMF | PD | Research re 3018 issues (2.8); draft memorandum re 3018 procedure (1.8). | 4.60 | 925.00 | $4,255.00 |
| 09/18/2020 | JMF | PD | Review disclosure statement order , KCC comments, and emails re same. | 0.40 | 925.00 | $370.00 |
| 09/18/2020 | JAM | PD | Telephone conference with H. Winograd re: | 0.20 | 1075.00 | $215.00 |

Pachulski Stang Ziehl & Jones LLP

Highland Capital Management LP

36027    - 00002

Page:    76

Invoice 125985

September 30, 2020

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| | | | adversary proceedings against Daugherty, Hunter Mountain (0.2). | | | |
| 09/18/2020 | GVD | PD | Conference with Board re revisions to plan and disclosure statement (0.6); multiple conferences with J. Seery re revisions to plan (0.7); revise and circulate plan and DS to committee (0.4); conference with E. Bromagen re plan issues and next steps (0.3); correspondence with board re claimant trust agreement (0.2) | 2.20 | 825.00 | $1,815.00 |
| 09/21/2020 | IDK | PD | E-mail to Board re plan/DS filing today (.1); E-mails with UCC re same and form of exclusivity order, and its feedback (.2); E-mails re CEO desired changes to plan and feedback re same (.2); Review of further revised plan and DS (.4). | 0.90 | 1145.00 | $1,030.50 |
| 09/21/2020 | IDK | PD | E-mails with local counsel, G Demo on revised form of notice of DS hearing, including review of same (.2); E-mails with DSI, Board re DSI draft of plan deliverables, including G Demo modifications thereto (.2); E-mails with DSI, G Demo on changes to DS exhibits (.2); Review of Sidley's latest round of proposed changes to plan/DS (.3); E-mails with attorneys re how to respond to same (.2). | 1.10 | 1145.00 | $1,259.50 |
| 09/21/2020 | JNP | PD | Conference with J. Dubel regarding status of Plan. | 0.10 | 1075.00 | $107.50 |
| 09/21/2020 | JNP | PD | Conference with John A. Morris and Gregory V. Demo regarding Plan filing issues. | 0.20 | 1075.00 | $215.00 |
| 09/21/2020 | JNP | PD | Review Committee request changes to Plan. | 0.20 | 1075.00 | $215.00 |
| 09/21/2020 | JEO | PD | Revise exclusivity order and circulate draft | 0.50 | 925.00 | $462.50 |
| 09/21/2020 | JEO | PD | Work on changes to Notice of Disclosure Statement Hearing | 0.70 | 925.00 | $647.50 |
| 09/21/2020 | JEO | PD | Coordinate filing and service of chapter 11 plan, disclosure statement notice | 1.00 | 925.00 | $925.00 |
| 09/21/2020 | JMF | PD | Review amended plan and disclosure statement and open issues. | 1.80 | 925.00 | $1,665.00 |
| 09/21/2020 | JMF | PD | Review exclusivity order and emails re same. | 0.20 | 925.00 | $185.00 |
| 09/21/2020 | JMF | PD | Review convenience class treatment issues and ballots re opt out of classes. | 0.80 | 925.00 | $740.00 |
| 09/21/2020 | JMF | PD | Research plan voting issues. | 1.20 | 925.00 | $1,110.00 |
| 09/21/2020 | JAM | PD | Review/revise Disclosure Statement as it pertains to Redeemer Committee and related litigated matters | 1.20 | 1075.00 | $1,290.00 |

Pachulski Stang Ziehl & Jones LLP

Page: 77

Highland Capital Management LP

Invoice 125985

36027 - 00002

September 30, 2020

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| | | | (0.9); e-mails with G. Demo re: revised Disclosure Statement as it pertains to Redeemer Committee and related litigated matters (0.1); telephone conference with J. Pomerantz, G. Demo re: Rule 3018 issues and related matters (0.2). | | | |
| 09/21/2020 | GVD | PD | Review plan and disclosure statement in anticipation of filing (0.3); conference with J. Seery re revisions to plan (0.4); revise plan re comments from J. Seery (0.3); conference with J. Seery re revisions to disclosure statement (0.3); revise disclosure statement re same (0.3); conference with J. Pomerantz re filing of plan and DS (0.1); review financial projections for disclosure statement (0.4); conference with J. Morris and J. Pomerantz re open plan issues (0.2); review changes to plan from Committee and revise same (1.3); attend to issues re filing plan and disclosure statement (1.0); conference with J. Donohue re disclosure statement exhibits and next steps (0.2) | 4.80 | 825.00 | $3,960.00 |
| 09/21/2020 | HRW | PD | Research issues re: trustee's fiduciary duties in liquidating trust. | 3.70 | 625.00 | $2,312.50 |
| 09/22/2020 | IDK | PD | Review and consider draft press release by Company on plan, and related E-mails with on problems re same (.3); E-mails and telephone conference with G Demo and J. Pomerantz re problems with same and next steps (.2); E-mails with CEO, others re our further markup of press release, including review of same (.2). | 0.70 | 1145.00 | $801.50 |
| 09/22/2020 | IDK | PD | E-mail DSI re its draft deliverables for DS, including projections, including review of same (.4); Review of J Fried memo on BR 3018 and upcoming issues re same (.2). | 0.60 | 1145.00 | $687.00 |
| 09/22/2020 | JNP | PD | Conference with Ira D. Kharasch and Gregory V. Demo regarding press release for Plan. | 0.20 | 1075.00 | $215.00 |
| 09/22/2020 | JNP | PD | Email to and from Gregory V. Demo regarding call with J. Dondero and M. Lynn. | 0.10 | 1075.00 | $107.50 |
| 09/22/2020 | JMF | PD | Draft voting procedures and ballots re first amended plan. | 2.20 | 925.00 | $2,035.00 |
| 09/22/2020 | JMF | PD | Research and draft memorandum re temporary allowance and voting issues. | 3.20 | 925.00 | $2,960.00 |
| 09/22/2020 | GVD | PD | Correspondence with Board re as filed versions of plan and disclosure statement (0.2); correspondence with E. Bromagen re same (0.1) | 0.30 | 825.00 | $247.50 |

Pachulski Stang Ziehl & Jones LLP

Highland Capital Management LP

36027    - 00002

Page:    78

Invoice 125985

September 30, 2020

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 09/22/2020 | GVD | PD | Review initial draft press release and revise same (0.6); conference with J. Pomerantz and I. Kharasch re draft press release and next steps (0.2); further revise draft press release (0.5); correspondence with J. Seery re same (0.1) | 1.40 | 825.00 | $1,155.00 |
| 09/22/2020 | HRW | PD | Research re: liquidating trustee disclaiming fiduciary duties. | 2.70 | 625.00 | $1,687.50 |
| 09/23/2020 | IDK | PD | E-mails with attorneys re upcoming partnership tax issues re plan (.2); E-mails with J Fried, others on PBGC issues on DS, and status of other issue, as well as latest revision to voting procedure motion, including review (.3). | 0.50 | 1145.00 | $572.50 |
| 09/23/2020 | JNP | PD | Email to and from  James E. O'Neill regarding PBGC language for Plan. | 0.10 | 1075.00 | $107.50 |
| 09/23/2020 | JMF | PD | Draft disclosure statement approval motion re amendment plan changes. | 2.20 | 925.00 | $2,035.00 |
| 09/23/2020 | JMF | PD | Research re voting tabulation issues and finalize memorandum re same. | 2.80 | 925.00 | $2,590.00 |
| 09/23/2020 | JMF | PD | Analyze PBGC issues re plan language. | 0.50 | 925.00 | $462.50 |
| 09/23/2020 | GVD | PD | Conference with J. Donohue re Disclosure Statement exhibits | 0.20 | 825.00 | $165.00 |
| 09/24/2020 | IDK | PD | E-mails with J Fried, others re revised 3018 memo on plan voting and implementation (.2); Review of correspondence with UCC counsel on Trust Agreement (.2). | 0.40 | 1145.00 | $458.00 |
| 09/24/2020 | IDK | PD | Extensive E-mails with J. Pomerantz and G Demo re his call with Dondero and legal team, and CEO re grand bargain ideas and Dondero other concerns (.3); E-mails with DSI and Board re DSI proposed exhibits to DS and modifications for same (.3 ). | 0.60 | 1145.00 | $687.00 |
| 09/24/2020 | JNP | PD | Conference with J. Seery, J. Dondero, M. Lynn, S. Ellington and Gregory V. Demo regarding Plan issues and related. | 1.50 | 1075.00 | $1,612.50 |
| 09/24/2020 | JNP | PD | Begin to review Claimant Trust Agreement. | 0.30 | 1075.00 | $322.50 |
| 09/24/2020 | JNP | PD | Review and comment on Disclosure Statement exhibits. | 0.30 | 1075.00 | $322.50 |
| 09/24/2020 | JNP | PD | Conference with Gregory V. Demo regarding Plan exhibits. | 0.20 | 1075.00 | $215.00 |

Pachulski Stang Ziehl & Jones LLP

Highland Capital Management LP

36027 - 00002

Page: 79

Invoice 125985

September 30, 2020

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 09/24/2020 | JEO | PD | make arrangements for service of exclusivity order | 0.20 | 925.00 | $185.00 |
| 09/24/2020 | JMF | PD | Draft voting procedures. | 1.50 | 925.00 | $1,387.50 |
| 09/24/2020 | JAM | PD | Review/revise draft memorandum to the Board concerning Bankruptcy Rule 3018 (0.6); e-mail to J. Pomerantz, I. Kharasch, G. Demo, J. Fried re: revised memorandum to the Board concerning Bankruptcy Rule 3018 (0.1). | 0.70 | 1075.00 | $752.50 |
| 09/24/2020 | GVD | PD | Conference with H. Winograd re additional research needs | 0.30 | 825.00 | $247.50 |
| 09/24/2020 | GVD | PD | Multiple conferences with J. Donohue re status of financial projections/liquidation analysis (0.4); conference with J. Romey re same (0.2); conference with J. Pomerantz re revisions to analysis (0.3) | 0.90 | 825.00 | $742.50 |
| 09/24/2020 | GVD | PD | Conference with J. Dondero, M. Lynn, J. Seery, J. Pomerantz, and S. Ellington re status of plan and next steps (1.5); follow up conference with J. Seery and J. Romey re same (0.2) | 1.70 | 825.00 | $1,402.50 |
| 09/24/2020 | GVD | PD | Conference with E. Bromagen re payment of postpetition interest | 0.50 | 825.00 | $412.50 |
| 09/24/2020 | HRW | PD | Call with G. Demo re: disclaiming fiduciary duties (0.2). Call with G. Demo re: assigning CLO management agreements (0.1); Review various CLO agreements to assess assignment provisions (0.8). | 1.10 | 625.00 | $687.50 |
| 09/25/2020 | DJB | PD | Review trust agreement; Comment on same. | 3.50 | 1195.00 | $4,182.50 |
| 09/25/2020 | IDK | PD | Review of correspondence with Sidley on plan issues and transferability (.1); E-mails with CEO, others on need for call on Claimant Trust Agreement (.1); E-mails with DSI, others on CEO feedback to DSI draft exhibits to DS and need for changes to plan model (.2); E-mails with D Barton re his feedback on trust agreement and need for call (.2). | 0.60 | 1145.00 | $687.00 |
| 09/25/2020 | JNP | PD | Conference with DSI and Gregory V. Demo regarding Plan issues. | 0.40 | 1075.00 | $430.00 |
| 09/25/2020 | JNP | PD | Continue to review claimant Trust Agreement. | 0.30 | 1075.00 | $322.50 |
| 09/25/2020 | JMF | PD | Finalize DS approval motion, KCC comments and ballots. | 2.80 | 925.00 | $2,590.00 |
| 09/25/2020 | JMF | PD | Review 3018 memo and additional cases. | 1.20 | 925.00 | $1,110.00 |
| 09/25/2020 | GVD | PD | Conference with DSI re plan forecasts (0.5); | 1.20 | 825.00 | $990.00 |

Pachulski Stang Ziehl & Jones LLP

Highland Capital Management LP

36027  - 00002

Page:   80

Invoice 125985

September 30, 2020

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| | | | conference with DSI and J. Pomerantz re same (0.4); multiple conferences with J. Donohue re same (0.3) | | | |
| 09/25/2020 | GVD | PD | Conference with J. Romey re status of financial projection revisions | 0.10 | 825.00 | $82.50 |
| 09/25/2020 | GVD | PD | Review revisions to Disclosure Statement solicitation motion | 0.40 | 825.00 | $330.00 |
| 09/25/2020 | GVD | PD | Correspondence with Sidley re Claimant Trust Agreement (0.1); review revisions to claimant trust agreement from D. Barton (0.1); correspondence with T. Silva re review of Claimant Trust Agreement (0.1) | 0.30 | 825.00 | $247.50 |
| 09/25/2020 | HRW | PD | Research issue re: disclaiming fiduciary duties (.9); Analyze CLO agreements to assess assignment provisions (1.7); Research issue re: assignment of personal service agreements (.8). | 3.40 | 625.00 | $2,125.00 |
| 09/26/2020 | IDK | PD | Review of further modified solicitation motion. | 0.20 | 1145.00 | $229.00 |
| 09/26/2020 | GVD | PD | Revise and circulate solicitation motion (0.4); correspondence with J. Seery re same (0.1) | 0.50 | 825.00 | $412.50 |
| 09/28/2020 | IDK | PD | Review of correspondence with Sidley re DS issues and re rescheduling of UCC meeting (.2). | 0.20 | 1145.00 | $229.00 |
| 09/28/2020 | JMF | PD | Review edits and  final voting procedures motion and ballots for filing. | 1.80 | 925.00 | $1,665.00 |
| 09/28/2020 | GVD | PD | Correspondence with local counsel re revisions to solicitation motion (0.1); attend to issues re filing solicitation motion (0.9) | 1.00 | 825.00 | $825.00 |
| 09/28/2020 | GVD | PD | Correspondence with J. Donohue re status of liquidation analysis (0.2); conference with J. Donohue re status of liquidation analysis (0.2); conference with J. Romey re same (0.5) | 0.90 | 825.00 | $742.50 |
| 09/29/2020 | IDK | PD | E-mail F Caruso re his memo on 90 day termination notices and other transition issues (.3); E-mails with G Demo, DSI re impact of delay on sales to cash flow model and timing of paying convenience claims (.1). | 0.40 | 1145.00 | $458.00 |
| 09/29/2020 | JMF | PD | Review plan re treatment issues re employee claims. | 0.80 | 925.00 | $740.00 |
| 09/29/2020 | JMF | PD | Review voting and 3018 procedures re disputed claims. | 0.60 | 925.00 | $555.00 |
| 09/29/2020 | GVD | PD | Conference with F. Caruso re status of financial projections and next steps | 0.40 | 825.00 | $330.00 |

Pachulski Stang Ziehl & Jones LLP

Page: 81

Highland Capital Management LP

Invoice 125985

36027    - 00002

September 30, 2020

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 09/30/2020 | IDK | PD | E-mails with CEO, others on coordination call on Claimants Trust (.1); E-mails re post-petition interest and latest UCC view (.1). | 0.20 | 1145.00 | $229.00 |
| 09/30/2020 | JMF | PD | Telephone call with G. Demo and J. Donahaue re employee claims re plan. | 0.30 | 925.00 | $277.50 |
| 09/30/2020 | JMF | PD | Review wages order and employee claims analysis re plan issues. | 0.80 | 925.00 | $740.00 |
| 09/30/2020 | JMF | PD | Review deferred award summary and PTO listing re employee claims. | 0.80 | 925.00 | $740.00 |
| | | | | **140.30** | | **$128,408.50** |

**Ret. of Prof./Other**

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 09/09/2020 | GVD | RPO | Correspondence with Hunton re status of retention and next steps | 0.10 | 825.00 | $82.50 |
| 09/10/2020 | JMF | RPO | Review Mercer retention pleadings re scope of services. | 0.50 | 925.00 | $462.50 |
| 09/18/2020 | GVD | RPO | Conference with Hunton re extension of retention | 0.40 | 825.00 | $330.00 |
| 09/21/2020 | GVD | RPO | Correspondence with E. Bromagen re Hunton extended retention | 0.20 | 825.00 | $165.00 |
| 09/24/2020 | GVD | RPO | Multiple correspondence with E. Bromagen re status of Hunton fees | 0.20 | 825.00 | $165.00 |
| 09/30/2020 | JEO | RPO | Review and finalize OCP report and arrange for filing and service | 0.40 | 925.00 | $370.00 |
| 09/30/2020 | GVD | RPO | Conference with E. Bromagen re extended retention of Hunton (0.3); revise and circulate draft Hunton order (0.4) | 0.70 | 825.00 | $577.50 |
| | | | | **2.50** | | **$2,152.50** |

**Stay Litigation [B140]**

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 09/24/2020 | IDK | SL | E-mails with attorneys re correspondence with from Daugherty counsel re intent to file stay relief and grounds and next steps. | 0.20 | 1145.00 | $229.00 |
| 09/24/2020 | JNP | SL | Review Daughtery Relief from Stay motion and emails regarding same. | 0.20 | 1075.00 | $215.00 |
| 09/24/2020 | JMF | SL | Review Daugherty motion for relief from stay. | 0.50 | 925.00 | $462.50 |
| 09/25/2020 | GVD | SL | Review Daugherty motion for relief from automatic | 0.20 | 825.00 | $165.00 |

Pachulski Stang Ziehl & Jones LLP

Highland Capital Management LP

36027    - 00002

Page:    82

Invoice 125985

September 30, 2020

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| | | | stay | | | |
| 09/25/2020 | HRW | SL | Call with J. Morris re: Daugherty stay relief motion. | 0.10 | 625.00 | $62.50 |
| | | | | 1.20 | | $1,134.00 |

**Tax Issues [B240]**

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 09/11/2020 | GVD | TI | Review memo from WilmerHale re status of tax issues | 0.40 | 825.00 | $330.00 |
| 09/12/2020 | GVD | TI | Correspondence with B. Sharp re review of tax issues | 0.10 | 825.00 | $82.50 |
| 09/15/2020 | IDK | TI | Review of correspondence with CEO on partnership tax issues. | 0.20 | 1145.00 | $229.00 |
| 09/24/2020 | GVD | TI | Conference with WilmerHale and J. Seery re partnership tax issues (0.4); follow up conference with J. Seery re same (0.2) | 0.60 | 825.00 | $495.00 |
| 09/25/2020 | GVD | TI | Correspondence with WilmerHale re tax matters partners issues | 0.30 | 825.00 | $247.50 |
| 09/28/2020 | GVD | TI | Correspondence with tax counsel re tax matters issues | 0.10 | 825.00 | $82.50 |
| | | | | 1.70 | | $1,466.50 |

**TOTAL SERVICES FOR THIS MATTER:**                                    **$828,193.00**

Pachulski Stang Ziehl & Jones LLP
Highland Capital Management LP
36027    - 00002

Page:    83
Invoice 125985
September 30, 2020

---

## Expenses

| | | | |
|---|---|---|---|
| 08/05/2020 | CC | Conference Call [E105] AT&T Conference Call, GVD | 7.78 |
| 08/10/2020 | CC | Conference Call [E105] AT&T Conference Call, JAM | 7.44 |
| 08/11/2020 | CC | Conference Call [E105] AT&T Conference Call, JAM | 1.45 |
| 08/13/2020 | CC | Conference Call [E105] AT&T Conference Call, JMF | 0.06 |
| 08/13/2020 | CC | Conference Call [E105] AT&T Conference Call, JEO | 1.27 |
| 08/18/2020 | CC | Conference Call [E105] AT&T Conference Call, JAM | 3.24 |
| 08/20/2020 | CC | Conference Call [E105] AT&T Conference Call, JAM | 2.56 |
| 08/21/2020 | CC | Conference Call [E105] AT&T Conference Call, JMF | 0.38 |
| 08/25/2020 | CC | Conference Call [E105] AT&T Conference Call, AJK | 7.35 |
| 09/01/2020 | LN | 36027.00002 Lexis Charges for 09-01-20 | 8.93 |
| 09/01/2020 | LN | 36027.00002 Lexis Charges for 09-01-20 | 9.31 |
| 09/01/2020 | RE | ( 12 @0.10 PER PG) | 1.20 |
| 09/02/2020 | LN | 36027.00002 Lexis Charges for 09-02-20 | 37.19 |
| 09/02/2020 | LN | 36027.00002 Lexis Charges for 09-02-20 | 83.62 |
| 09/02/2020 | PO | 36027.00002 :Postage Charges for 09-02-20 | 90.00 |
| 09/02/2020 | PO | 36027.00002 :Postage Charges for 09-02-20 | 12.00 |
| 09/02/2020 | RE | ( 11 @0.10 PER PG) | 1.10 |
| 09/02/2020 | RE | ( 8 @0.10 PER PG) | 0.80 |
| 09/03/2020 | RE | ( 8 @0.10 PER PG) | 0.80 |
| 09/03/2020 | RE2 | SCAN/COPY ( 7 @0.10 PER PG) | 0.70 |
| 09/03/2020 | RE2 | SCAN/COPY ( 7 @0.10 PER PG) | 0.70 |
| 09/04/2020 | LN | 36027.00002 Lexis Charges for 09-04-20 | 9.72 |
| 09/04/2020 | RE | ( 5 @0.10 PER PG) | 0.50 |
| 09/04/2020 | RE2 | SCAN/COPY ( 11 @0.10 PER PG) | 1.10 |
| 09/04/2020 | RE2 | SCAN/COPY ( 11 @0.10 PER PG) | 1.10 |
| 09/05/2020 | LN | 36027.00002 Lexis Charges for 09-05-20 | 48.58 |
| 09/08/2020 | RE | ( 10 @0.10 PER PG) | 1.00 |
| 09/08/2020 | RE | ( 445 @0.10 PER PG) | 44.50 |
| 09/08/2020 | RE | ( 9 @0.10 PER PG) | 0.90 |
| 09/08/2020 | RE | ( 74 @0.10 PER PG) | 7.40 |
| 09/08/2020 | RE2 | SCAN/COPY ( 394 @0.10 PER PG) | 39.40 |
| 09/08/2020 | RE2 | SCAN/COPY ( 21 @0.10 PER PG) | 2.10 |

Pachulski Stang Ziehl & Jones LLP

Highland Capital Management LP

36027    - 00002

Page:    84

Invoice 125985

September 30, 2020

| | | | |
|---|---|---|---|
| 09/08/2020 | RE2 | SCAN/COPY ( 37 @0.10 PER PG) | 3.70 |
| 09/08/2020 | RE2 | SCAN/COPY ( 37 @0.10 PER PG) | 3.70 |
| 09/08/2020 | RE2 | SCAN/COPY ( 4 @0.10 PER PG) | 0.40 |
| 09/08/2020 | RE2 | SCAN/COPY ( 11 @0.10 PER PG) | 1.10 |
| 09/08/2020 | RE2 | SCAN/COPY ( 5 @0.10 PER PG) | 0.50 |
| 09/08/2020 | RE2 | SCAN/COPY ( 11 @0.10 PER PG) | 1.10 |
| 09/09/2020 | DC | 36027.00002 Advita Charges for 09-09-20 | 67.50 |
| 09/09/2020 | LN | 36027.00002 Lexis Charges for 09-09-20 | 38.86 |
| 09/10/2020 | CC | Conference Call [E105] CourtCall Debit Ledger for 09/01/2020 through 09/30/2020, GVD | 43.50 |
| 09/10/2020 | LN | 36027.00002 Lexis Charges for 09-10-20 | 87.45 |
| 09/10/2020 | LN | 36027.00002 Lexis Charges for 09-10-20 | 32.26 |
| 09/10/2020 | RE | ( 17 @0.10 PER PG) | 1.70 |
| 09/10/2020 | RE2 | SCAN/COPY ( 92 @0.10 PER PG) | 9.20 |
| 09/10/2020 | RE2 | SCAN/COPY ( 53 @0.10 PER PG) | 5.30 |
| 09/10/2020 | RE2 | SCAN/COPY ( 18 @0.10 PER PG) | 1.80 |
| 09/10/2020 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | 0.30 |
| 09/10/2020 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | 0.30 |
| 09/10/2020 | RE2 | SCAN/COPY ( 11 @0.10 PER PG) | 1.10 |
| 09/10/2020 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | 0.30 |
| 09/11/2020 | LN | 36027.00002 Lexis Charges for 09-11-20 | 38.86 |
| 09/11/2020 | RE | ( 16 @0.10 PER PG) | 1.60 |
| 09/11/2020 | RE | ( 13 @0.10 PER PG) | 1.30 |
| 09/11/2020 | RE2 | SCAN/COPY ( 11 @0.10 PER PG) | 1.10 |
| 09/13/2020 | LN | 36027.00002 Lexis Charges for 09-13-20 | 48.58 |
| 09/14/2020 | RE | ( 666 @0.10 PER PG) | 66.60 |
| 09/15/2020 | RE | ( 21 @0.10 PER PG) | 2.10 |
| 09/15/2020 | RE | ( 979 @0.10 PER PG) | 97.90 |
| 09/15/2020 | RE | ( 99 @0.10 PER PG) | 9.90 |
| 09/15/2020 | RE | ( 2 @0.10 PER PG) | 0.20 |
| 09/15/2020 | RE | ( 9 @0.10 PER PG) | 0.90 |
| 09/15/2020 | RE2 | SCAN/COPY ( 20 @0.10 PER PG) | 2.00 |
| 09/15/2020 | RE2 | SCAN/COPY ( 15 @0.10 PER PG) | 1.50 |
| 09/15/2020 | RE2 | SCAN/COPY ( 16 @0.10 PER PG) | 1.60 |

Pachulski Stang Ziehl & Jones LLP

Page: 85

Highland Capital Management LP

Invoice 125985

36027    -00002

September 30, 2020

| | | | |
|---|---|---|---:|
| 09/15/2020 | RE2 | SCAN/COPY ( 18 @0.10 PER PG) | 1.80 |
| 09/16/2020 | DC | 36027.00002 Advita Charges for 09-16-20 | 67.50 |
| 09/16/2020 | RE | ( 12 @0.10 PER PG) | 1.20 |
| 09/16/2020 | RE | ( 2 @0.10 PER PG) | 0.20 |
| 09/16/2020 | RE | ( 260 @0.10 PER PG) | 26.00 |
| 09/16/2020 | RE | ( 2 @0.10 PER PG) | 0.20 |
| 09/16/2020 | RE | ( 53 @0.10 PER PG) | 5.30 |
| 09/16/2020 | RE | ( 2 @0.10 PER PG) | 0.20 |
| 09/16/2020 | RE2 | SCAN/COPY ( 62 @0.10 PER PG) | 6.20 |
| 09/16/2020 | RE2 | SCAN/COPY ( 62 @0.10 PER PG) | 6.20 |
| 09/16/2020 | RE2 | SCAN/COPY ( 97 @0.10 PER PG) | 9.70 |
| 09/16/2020 | RE2 | SCAN/COPY ( 97 @0.10 PER PG) | 9.70 |
| 09/16/2020 | RE2 | SCAN/COPY ( 61 @0.10 PER PG) | 6.10 |
| 09/16/2020 | RE2 | SCAN/COPY ( 52 @0.10 PER PG) | 5.20 |
| 09/16/2020 | RE2 | SCAN/COPY ( 52 @0.10 PER PG) | 5.20 |
| 09/16/2020 | RE2 | SCAN/COPY ( 21 @0.10 PER PG) | 2.10 |
| 09/16/2020 | RE2 | SCAN/COPY ( 11 @0.10 PER PG) | 1.10 |
| 09/16/2020 | RE2 | SCAN/COPY ( 40 @0.10 PER PG) | 4.00 |
| 09/17/2020 | LN | 36027.00002 Lexis Charges for 09-17-20 | 19.44 |
| 09/17/2020 | RE2 | SCAN/COPY ( 25 @0.10 PER PG) | 2.50 |
| 09/17/2020 | RE2 | SCAN/COPY ( 88 @0.10 PER PG) | 8.80 |
| 09/17/2020 | RE2 | SCAN/COPY ( 12 @0.10 PER PG) | 1.20 |
| 09/18/2020 | BB | 36027.00002 Bloomberg Charges for 10-05-20 | 1,195.00 |
| 09/18/2020 | LN | 36027.00002 Lexis Charges for 09-18-20 | 8.75 |
| 09/18/2020 | LN | 36027.00002 Lexis Charges for 09-18-20 | 8.75 |
| 09/18/2020 | PO | 36027.00002 :Postage Charges for 09-18-20 | 2.80 |
| 09/18/2020 | PO | 36027.00002 :Postage Charges for 09-18-20 | 5.60 |
| 09/18/2020 | RE2 | SCAN/COPY ( 27 @0.10 PER PG) | 2.70 |
| 09/21/2020 | LN | 36027.00002 Lexis Charges for 09-21-20 | 27.90 |
| 09/21/2020 | PO | 36027.00002 :Postage Charges for 09-21-20 | 10.90 |
| 09/21/2020 | PO | 36027.00002 :Postage Charges for 09-21-20 | 813.70 |
| 09/21/2020 | RE | ( 328 @0.10 PER PG) | 32.80 |
| 09/21/2020 | RE | ( 8372 @0.10 PER PG) | 837.20 |
| 09/21/2020 | RE | ( 216 @0.10 PER PG) | 21.60 |

Pachulski Stang Ziehl & Jones LLP

Highland Capital Management LP

36027    - 00002

Page:    86

Invoice 125985

September 30, 2020

| | | | |
|---|---|---|---|
| 09/21/2020 | RE | ( 2 @0.10 PER PG) | 0.20 |
| 09/21/2020 | RE | ( 6912 @0.10 PER PG) | 691.20 |
| 09/21/2020 | RE | ( 2 @0.10 PER PG) | 0.20 |
| 09/21/2020 | RE | ( 8 @0.10 PER PG) | 0.80 |
| 09/21/2020 | RE | ( 7905 @0.10 PER PG) | 790.50 |
| 09/21/2020 | RE2 | SCAN/COPY ( 28 @0.10 PER PG) | 2.80 |
| 09/21/2020 | RE2 | SCAN/COPY ( 129 @0.10 PER PG) | 12.90 |
| 09/21/2020 | RE2 | SCAN/COPY ( 61 @0.10 PER PG) | 6.10 |
| 09/21/2020 | RE2 | SCAN/COPY ( 19 @0.10 PER PG) | 1.90 |
| 09/21/2020 | RE2 | SCAN/COPY ( 20 @0.10 PER PG) | 2.00 |
| 09/21/2020 | RE2 | SCAN/COPY ( 47 @0.10 PER PG) | 4.70 |
| 09/21/2020 | RE2 | SCAN/COPY ( 6 @0.10 PER PG) | 0.60 |
| 09/21/2020 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | 0.30 |
| 09/21/2020 | RE2 | SCAN/COPY ( 61 @0.10 PER PG) | 6.10 |
| 09/21/2020 | RE2 | SCAN/COPY ( 47 @0.10 PER PG) | 4.70 |
| 09/21/2020 | RE2 | SCAN/COPY ( 6 @0.10 PER PG) | 0.60 |
| 09/21/2020 | RE2 | SCAN/COPY ( 6 @0.10 PER PG) | 0.60 |
| 09/21/2020 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | 0.30 |
| 09/21/2020 | RE2 | SCAN/COPY ( 16 @0.10 PER PG) | 1.60 |
| 09/21/2020 | RE2 | SCAN/COPY ( 15 @0.10 PER PG) | 1.50 |
| 09/21/2020 | RE2 | SCAN/COPY ( 155 @0.10 PER PG) | 15.50 |
| 09/22/2020 | LN | 36027.00002 Lexis Charges for 09-22-20 | 52.51 |
| 09/22/2020 | LN | 36027.00002 Lexis Charges for 09-22-20 | 19.44 |
| 09/22/2020 | PO | 36027.00002 :Postage Charges for 09-22-20 | 70.50 |
| 09/22/2020 | RE | ( 1 @0.10 PER PG) | 0.10 |
| 09/22/2020 | RE2 | SCAN/COPY ( 76 @0.10 PER PG) | 7.60 |
| 09/22/2020 | RE2 | SCAN/COPY ( 21 @0.10 PER PG) | 2.10 |
| 09/22/2020 | RE2 | SCAN/COPY ( 35 @0.10 PER PG) | 3.50 |
| 09/22/2020 | RE2 | SCAN/COPY ( 90 @0.10 PER PG) | 9.00 |
| 09/22/2020 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | 0.30 |
| 09/22/2020 | RE2 | SCAN/COPY ( 61 @0.10 PER PG) | 6.10 |
| 09/22/2020 | RE2 | SCAN/COPY ( 219 @0.10 PER PG) | 21.90 |
| 09/22/2020 | RE2 | SCAN/COPY ( 61 @0.10 PER PG) | 6.10 |

Pachulski Stang Ziehl & Jones LLP

Highland Capital Management LP

36027    -00002

Page:    87

Invoice 125985

September 30, 2020

| | | | |
|---|---|---|---|
| 09/22/2020 | RE2 | SCAN/COPY ( 153 @0.10 PER PG) | 15.30 |
| 09/22/2020 | RE2 | SCAN/COPY ( 64 @0.10 PER PG) | 6.40 |
| 09/22/2020 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 09/23/2020 | LN | 36027.00002 Lexis Charges for 09-23-20 | 8.75 |
| 09/23/2020 | LN | 36027.00002 Lexis Charges for 09-23-20 | 9.31 |
| 09/23/2020 | RE | ( 1 @0.10 PER PG) | 0.10 |
| 09/23/2020 | RE2 | SCAN/COPY ( 92 @0.10 PER PG) | 9.20 |
| 09/23/2020 | RE2 | SCAN/COPY ( 90 @0.10 PER PG) | 9.00 |
| 09/23/2020 | RE2 | SCAN/COPY ( 10 @0.10 PER PG) | 1.00 |
| 09/23/2020 | RE2 | SCAN/COPY ( 12 @0.10 PER PG) | 1.20 |
| 09/23/2020 | RE2 | SCAN/COPY ( 13 @0.10 PER PG) | 1.30 |
| 09/24/2020 | LN | 36027.00002 Lexis Charges for 09-24-20 | 37.19 |
| 09/24/2020 | RE | ( 672 @0.10 PER PG) | 67.20 |
| 09/24/2020 | RE | ( 2 @0.10 PER PG) | 0.20 |
| 09/24/2020 | RE | ( 40 @0.10 PER PG) | 4.00 |
| 09/24/2020 | RE | ( 2 @0.10 PER PG) | 0.20 |
| 09/24/2020 | RE2 | SCAN/COPY ( 19 @0.10 PER PG) | 1.90 |
| 09/24/2020 | RE2 | SCAN/COPY ( 7 @0.10 PER PG) | 0.70 |
| 09/24/2020 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | 0.30 |
| 09/24/2020 | RE2 | SCAN/COPY ( 26 @0.10 PER PG) | 2.60 |
| 09/24/2020 | RE2 | SCAN/COPY ( 94 @0.10 PER PG) | 9.40 |
| 09/24/2020 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 09/24/2020 | RE2 | SCAN/COPY ( 112 @0.10 PER PG) | 11.20 |
| 09/25/2020 | LN | 36027.00002 Lexis Charges for 09-25-20 | 27.90 |
| 09/25/2020 | RE | ( 1 @0.10 PER PG) | 0.10 |
| 09/25/2020 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | 0.30 |
| 09/26/2020 | LN | 36027.00002 Lexis Charges for 09-26-20 | 9.31 |
| 09/27/2020 | AT | Auto Travel Expense [E109] Elite Transportation Service, Inv. 1818741, S. Winns | 62.89 |
| 09/27/2020 | AT | Auto Travel Expense [E109] Elite Transportation Service, Inv. 1818741, S. Winns | 79.73 |
| 09/27/2020 | AT | Auto Travel Expense [E109] Elite Transportation Service, Inv. 1818741, S. Winns | 121.55 |
| 09/27/2020 | RE2 | SCAN/COPY ( 19 @0.10 PER PG) | 1.90 |
| 09/27/2020 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |

Pachulski Stang Ziehl & Jones LLP

Highland Capital Management LP

36027   - 00002

Page:   88

Invoice 125985

September 30, 2020

| | | | |
|---|---|---|---|
| 09/27/2020 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 09/27/2020 | RE2 | SCAN/COPY ( 10 @0.10 PER PG) | 1.00 |
| 09/27/2020 | RE2 | SCAN/COPY ( 36 @0.10 PER PG) | 3.60 |
| 09/27/2020 | RE2 | SCAN/COPY ( 122 @0.10 PER PG) | 12.20 |
| 09/27/2020 | RE2 | SCAN/COPY ( 6 @0.10 PER PG) | 0.60 |
| 09/27/2020 | RE2 | SCAN/COPY ( 20 @0.10 PER PG) | 2.00 |
| 09/27/2020 | RE2 | SCAN/COPY ( 61 @0.10 PER PG) | 6.10 |
| 09/27/2020 | RE2 | SCAN/COPY ( 9 @0.10 PER PG) | 0.90 |
| 09/27/2020 | RE2 | SCAN/COPY ( 8 @0.10 PER PG) | 0.80 |
| 09/27/2020 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 09/27/2020 | RE2 | SCAN/COPY ( 29 @0.10 PER PG) | 2.90 |
| 09/27/2020 | RE2 | SCAN/COPY ( 79 @0.10 PER PG) | 7.90 |
| 09/27/2020 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 09/27/2020 | RE2 | SCAN/COPY ( 19 @0.10 PER PG) | 1.90 |
| 09/27/2020 | RE2 | SCAN/COPY ( 9 @0.10 PER PG) | 0.90 |
| 09/27/2020 | RE2 | SCAN/COPY ( 9 @0.10 PER PG) | 0.90 |
| 09/27/2020 | RE2 | SCAN/COPY ( 9 @0.10 PER PG) | 0.90 |
| 09/27/2020 | RE2 | SCAN/COPY ( 29 @0.10 PER PG) | 2.90 |
| 09/27/2020 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | 0.30 |
| 09/27/2020 | RE2 | SCAN/COPY ( 122 @0.10 PER PG) | 12.20 |
| 09/27/2020 | RE2 | SCAN/COPY ( 6 @0.10 PER PG) | 0.60 |
| 09/27/2020 | RE2 | SCAN/COPY ( 25 @0.10 PER PG) | 2.50 |
| 09/27/2020 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 09/27/2020 | RE2 | SCAN/COPY ( 9 @0.10 PER PG) | 0.90 |
| 09/27/2020 | RE2 | SCAN/COPY ( 9 @0.10 PER PG) | 0.90 |
| 09/27/2020 | RE2 | SCAN/COPY ( 23 @0.10 PER PG) | 2.30 |
| 09/27/2020 | RE2 | SCAN/COPY ( 137 @0.10 PER PG) | 13.70 |
| 09/27/2020 | RE2 | SCAN/COPY ( 28 @0.10 PER PG) | 2.80 |
| 09/27/2020 | RE2 | SCAN/COPY ( 9 @0.10 PER PG) | 0.90 |
| 09/27/2020 | RE2 | SCAN/COPY ( 19 @0.10 PER PG) | 1.90 |
| 09/27/2020 | RE2 | SCAN/COPY ( 65 @0.10 PER PG) | 6.50 |
| 09/27/2020 | RE2 | SCAN/COPY ( 9 @0.10 PER PG) | 0.90 |
| 09/27/2020 | RE2 | SCAN/COPY ( 23 @0.10 PER PG) | 2.30 |
| 09/27/2020 | RE2 | SCAN/COPY ( 79 @0.10 PER PG) | 7.90 |

Pachulski Stang Ziehl & Jones LLP

Highland Capital Management LP

36027    - 00002

Page:    89

Invoice 125985

September 30, 2020

| | | | |
|---|---|---|---|
| 09/27/2020 | RE2 | SCAN/COPY ( 137 @0.10 PER PG) | 13.70 |
| 09/27/2020 | RE2 | SCAN/COPY ( 36 @0.10 PER PG) | 3.60 |
| 09/27/2020 | RE2 | SCAN/COPY ( 28 @0.10 PER PG) | 2.80 |
| 09/27/2020 | RE2 | SCAN/COPY ( 31 @0.10 PER PG) | 3.10 |
| 09/27/2020 | RE2 | SCAN/COPY ( 9 @0.10 PER PG) | 0.90 |
| 09/27/2020 | RE2 | SCAN/COPY ( 9 @0.10 PER PG) | 0.90 |
| 09/27/2020 | RE2 | SCAN/COPY ( 9 @0.10 PER PG) | 0.90 |
| 09/27/2020 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | 0.30 |
| 09/27/2020 | RE2 | SCAN/COPY ( 31 @0.10 PER PG) | 3.10 |
| 09/27/2020 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 09/28/2020 | LN | 36027.00002 Lexis Charges for 09-28-20 | 9.31 |
| 09/28/2020 | LN | 36027.00002 Lexis Charges for 09-28-20 | 18.60 |
| 09/28/2020 | RE | ( 3 @0.10 PER PG) | 0.30 |
| 09/28/2020 | RE | ( 5 @0.10 PER PG) | 0.50 |
| 09/28/2020 | RE | ( 6154 @0.10 PER PG) | 615.40 |
| 09/28/2020 | RE | ( 2 @0.10 PER PG) | 0.20 |
| 09/28/2020 | RE | ( 125 @0.10 PER PG) | 12.50 |
| 09/28/2020 | RE | ( 2905 @0.10 PER PG) | 290.50 |
| 09/28/2020 | RE | ( 327 @0.10 PER PG) | 32.70 |
| 09/28/2020 | RE2 | SCAN/COPY ( 45 @0.10 PER PG) | 4.50 |
| 09/28/2020 | RE2 | SCAN/COPY ( 24 @0.10 PER PG) | 2.40 |
| 09/28/2020 | RE2 | SCAN/COPY ( 358 @0.10 PER PG) | 35.80 |
| 09/28/2020 | RE2 | SCAN/COPY ( 45 @0.10 PER PG) | 4.50 |
| 09/28/2020 | RE2 | SCAN/COPY ( 83 @0.10 PER PG) | 8.30 |
| 09/28/2020 | RE2 | SCAN/COPY ( 15 @0.10 PER PG) | 1.50 |
| 09/28/2020 | RE2 | SCAN/COPY ( 10 @0.10 PER PG) | 1.00 |
| 09/28/2020 | RE2 | SCAN/COPY ( 41 @0.10 PER PG) | 4.10 |
| 09/28/2020 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | 0.30 |
| 09/28/2020 | RE2 | SCAN/COPY ( 6 @0.10 PER PG) | 0.60 |
| 09/28/2020 | RE2 | SCAN/COPY ( 37 @0.10 PER PG) | 3.70 |
| 09/28/2020 | RE2 | SCAN/COPY ( 7 @0.10 PER PG) | 0.70 |
| 09/28/2020 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 09/28/2020 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |

Pachulski Stang Ziehl & Jones LLP

Highland Capital Management LP

36027    -00002

Page:    90

Invoice 125985

September 30, 2020

| 09/28/2020 | RE2 | SCAN/COPY ( 4 @0.10 PER PG) | 0.40 |
|---|---|---|---|
| 09/28/2020 | RE2 | SCAN/COPY ( 21 @0.10 PER PG) | 2.10 |
| 09/28/2020 | RE2 | SCAN/COPY ( 4 @0.10 PER PG) | 0.40 |
| 09/28/2020 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 09/28/2020 | RE2 | SCAN/COPY ( 8 @0.10 PER PG) | 0.80 |
| 09/28/2020 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | 0.30 |
| 09/29/2020 | LN | 36027.00002 Lexis Charges for 09-29-20 | 32.27 |
| 09/29/2020 | LN | 36027.00002 Lexis Charges for 09-29-20 | 11.43 |
| 09/29/2020 | RE | ( 11 @0.10 PER PG) | 1.10 |
| 09/29/2020 | RE | ( 1 @0.10 PER PG) | 0.10 |
| 09/29/2020 | RE2 | SCAN/COPY ( 151 @0.10 PER PG) | 15.10 |
| 09/30/2020 | LN | 36027.00002 Lexis Charges for 09-30-20 | 37.19 |
| 09/30/2020 | RE | ( 1 @0.10 PER PG) | 0.10 |
| 09/30/2020 | RE | ( 65 @0.10 PER PG) | 6.50 |
| 09/30/2020 | RE | ( 4 @0.10 PER PG) | 0.40 |
| 09/30/2020 | RE2 | SCAN/COPY ( 11 @0.10 PER PG) | 1.10 |
| 09/30/2020 | RE2 | SCAN/COPY ( 26 @0.10 PER PG) | 2.60 |
| 09/30/2020 | RE2 | SCAN/COPY ( 21 @0.10 PER PG) | 2.10 |
| 09/30/2020 | RE2 | SCAN/COPY ( 19 @0.10 PER PG) | 1.90 |

**Total Expenses for this Matter**                              **$7,707.11**

Pachulski Stang Ziehl & Jones LLP
Highland Capital Management LP
36027    - 00002

Page:    91
Invoice 125985
September 30, 2020

---

### REMITTANCE ADVICE

### Please include this Remittance with your payment

**For current services rendered through:**    **09/30/2020**

| | |
|---|---|
| **Total Fees** | **$828,193.00** |
| **Total Expenses** | **7,707.11** |
| **Total Due on Current Invoice** | **$834,575.61** |

**Outstanding Balance from prior invoices as of**    **09/30/2020**        **(May not include recent payments)**

| A/R Bill Number | Invoice Date | Fees Billed | Expenses Billed | Balance Due |
|---|---|---|---|---|
| 125803 | 08/31/2020 | $672,815.00 | $3,428.14 | $676,243.14 |

**Total Amount Due on Current and Prior Invoices:**        **$1,510,818.75**

# Pachulski Stang Ziehl & Jones LLP

10100 Santa Monica Blvd.
13th Floor
Los Angeles, CA 90067

Board of Directors
Highland Capital Management LP
300 Crescent Court ste. 700
Dallas, TX 75201

October 31, 2020
Invoice    126418
Client     36027
Matter     00002
**JNP**

RE: Postpetition

---

### STATEMENT OF PROFESSIONAL SERVICES RENDERED THROUGH 10/31/2020

| | |
|---|---|
| FEES | $1,119,675.50 |
| EXPENSES | $19,132.28 |
| **TOTAL CURRENT CHARGES** | **$1,138,807.78** |
| **BALANCE FORWARD** | **$1,510,818.75** |
| **LAST PAYMENT** | **$541,680.14** |
| **TOTAL BALANCE DUE** | **$2,107,946.39** |

Pachulski Stang Ziehl & Jones LLP

Highland Capital Management LP

36027 - 00002

Page: 2

Invoice 126418

October 31, 2020

---

## **Summary of Services by Professional**

| ID | Name | Title | Rate | Hours | Amount |
|----|------|-------|------|-------|--------|
| AJK | Kornfeld, Alan J. | Partner | 1145.00 | 1.90 | $2,175.50 |
| BEL | Levine, Beth E. | Counsel | 825.00 | 11.50 | $9,487.50 |
| BMK | Koveleski, Beatrice M. | Case Man. Asst. | 350.00 | 7.10 | $2,485.00 |
| DJB | Barton, David J. | Partner | 1195.00 | 2.60 | $3,107.00 |
| EAW | Wagner, Elissa A. | Counsel | 825.00 | 145.00 | $119,625.00 |
| GIG | Glazer, Gabriel I. | Partner | 895.00 | 21.40 | $19,153.00 |
| GVD | Demo, Gregory Vincent | Counsel | 825.00 | 230.70 | $190,327.50 |
| HDH | Hochman, Harry D. | Counsel | 950.00 | 18.70 | $17,765.00 |
| HRW | Winograd , Hayley R. | Associate | 625.00 | 91.10 | $56,937.50 |
| IDK | Kharasch, Ira D. | Partner | 1145.00 | 140.60 | $160,987.00 |
| JAM | Morris, John A. | Partner | 1075.00 | 153.20 | $164,690.00 |
| JEO | O'Neill, James E. | Partner | 925.00 | 17.80 | $16,465.00 |
| JJK | Kim, Jonathan J. | Counsel | 895.00 | 42.20 | $37,769.00 |
| JMF | Fried, Joshua M. | Partner | 925.00 | 137.50 | $127,187.50 |
| JNP | Pomerantz, Jeffrey N. | Partner | 1075.00 | 95.00 | $102,125.00 |
| KHB | Brown, Kenneth H. | Partner | 995.00 | 1.50 | $1,492.50 |
| KKY | Yee, Karina K. | Paralegal | 425.00 | 38.60 | $16,405.00 |
| LAF | Forrester, Leslie A. | Other | 450.00 | 8.50 | $3,825.00 |
| LSC | Canty, La Asia S. | Paralegal | 425.00 | 55.80 | $23,715.00 |
| MFC | Caloway, Mary F. | Counsel | 995.00 | 10.10 | $10,049.50 |
| PJJ | Jeffries, Patricia J. | Paralegal | 425.00 | 3.00 | $1,275.00 |
| RJF | Feinstein, Robert J. | Partner | 1245.00 | 11.60 | $14,442.00 |
| RMS | Saunders, Robert M. | Counsel | 825.00 | 4.30 | $3,547.50 |
| SLP | Pitman, L. Sheryle | Case Man. Asst. | 350.00 | 38.20 | $13,370.00 |
| SWG | Golden, Steven W. | Associate | 625.00 | 1.50 | $937.50 |
| VLD | Downing, Virginia L. | Other | 150.00 | 2.20 | $330.00 |
| | | | | 1291.60 | $1,119,675.50 |

Pachulski Stang Ziehl & Jones LLP
Highland Capital Management LP
36027    - 00002

Page:    3
Invoice 126418
October 31, 2020

## Summary of Services by Task Code

| Task Code | Description | Hours | Amount |
|-----------|-------------|-------|--------|
| AA | Asset Analysis/Recovery[B120] | 19.70 | $17,063.50 |
| BL | Bankruptcy Litigation [L430] | 341.00 | $287,365.50 |
| CA | Case Administration [B110] | 93.50 | $47,304.00 |
| CO | Claims Admin/Objections[B310] | 381.30 | $338,870.50 |
| CP | Compensation Prof. [B160] | 8.00 | $5,450.00 |
| CPO | Comp. of Prof./Others | 3.10 | $1,502.50 |
| EB | Employee Benefit/Pension-B220 | 3.50 | $3,175.00 |
| EC | Executory Contracts [B185] | 0.50 | $565.50 |
| FF | Financial Filings [B110] | 0.70 | $297.50 |
| GB | General Business Advice [B410] | 44.50 | $44,201.50 |
| GC | General Creditors Comm. [B150] | 6.40 | $6,518.00 |
| M | Mediation | 8.70 | $9,143.50 |
| PD | Plan & Disclosure Stmt. [B320] | 358.70 | $338,540.50 |
| RPO | Ret. of Prof./Other | 2.40 | $1,260.00 |
| SL | Stay Litigation [B140] | 19.60 | $18,418.00 |
| | | 1291.60 | $1,119,675.50 |

Pachulski Stang Ziehl & Jones LLP
Highland Capital Management LP
36027    - 00002

Page:     4
Invoice 126418
October 31, 2020

## Summary of Expenses

| Description | Amount |
|---|---|
| Auto Travel Expense [E109] | $49.90 |
| Bloomberg | $1,356.30 |
| Working Meals [E111] | $22.70 |
| Conference Call [E105] | $2,540.08 |
| Lexis/Nexis- Legal Research [E | $650.25 |
| Legal Vision Atty Mess Service | $67.50 |
| Pacer - Court Research | $556.60 |
| Postage [E108] | $52.00 |
| Reproduction Expense [E101] | $290.10 |
| Reproduction/ Scan Copy | $993.60 |
| Transcript [E116] | $12,553.25 |
| | $19,132.28 |

Pachulski Stang Ziehl & Jones LLP

Highland Capital Management LP

36027 - 00002

Page: 5

Invoice 126418

October 31, 2020

|  |  |  |  | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| **Asset Analysis/Recovery[B120]** | | | | | | |
| 10/01/2020 | IDK | AA | E-mails with DSI re their analysis of defaults under shared services and issues on terminating CLO and related contracts, as well as issues under Siepe note and conversion re same. | 0.40 | 1145.00 | $458.00 |
| 10/01/2020 | GVD | AA | Conference with F. Caruso re contract review and transition issues (0.6); review third party servicing proposal (0.1); review DSI memo re potential disposition of asset (0.6); conference with J. Romey re changes to memo re potential asset disposition (0.2); conference with F. Caruso re term sheet for transition proposal (0.2); review correspondence from F. Caruso re term sheet for transition proposal (0.1); review loan documents and correspondence with J. Donohue re same (0.2); correspondence with J. Morris re related entity analysis (0.1); correspondence with PSZJ group re potential funding issues (0.2); conference with WilmerHale re finalizing corporate governance documents (0.3); conference with potential asset purchaser (0.2) | 2.80 | 825.00 | $2,310.00 |
| 10/02/2020 | IDK | AA | E-mails with CEO, others re Dondero role at HCM re portfolio manager. | 0.10 | 1145.00 | $114.50 |
| 10/02/2020 | IDK | AA | Telephone conference with J. Pomerantz re status and Dondero status (.1). | 0.10 | 1145.00 | $114.50 |
| 10/02/2020 | GVD | AA | Conference with T. Surgent, J. Romey, and J. Seery re investor issues | 0.50 | 825.00 | $412.50 |
| 10/05/2020 | IDK | AA | Review briefly updated DSI Siepe Convertible Note analysis. | 0.20 | 1145.00 | $229.00 |
| 10/05/2020 | GVD | AA | Conference with J. Romey re convertible note and protocols | 0.30 | 825.00 | $247.50 |
| 10/06/2020 | GVD | AA | Review proposal re liquidity issues (0.5); conference with J. Seery and WilmerHale re governance issues (0.5); conference with J. Romey re liquidity issues (0.1) | 1.10 | 825.00 | $907.50 |
| 10/07/2020 | IDK | AA | E-mails with DSI, CEO re new draft of extensive memo re SBA loan and Carey international, including review of same. | 0.20 | 1145.00 | $229.00 |
| 10/07/2020 | JNP | AA | Email to and from M. Lynn regarding transition and Dondero issues. | 0.10 | 1075.00 | $107.50 |
| 10/07/2020 | GVD | AA | Conference with J. Romey re issues re MSCF investors (0.2); conference with J. Romey re | 0.30 | 825.00 | $247.50 |

Pachulski Stang Ziehl & Jones LLP

Highland Capital Management LP

36027 - 00002

Page: 6

Invoice 126418

October 31, 2020

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| | | | convertible note options (0.1) | | | |
| 10/08/2020 | IDK | AA | E-mails with DSI on NHT transaction summary and issues. | 0.20 | 1145.00 | $229.00 |
| 10/08/2020 | GVD | AA | Conference with F. Caruso re convertible note (0.2); correspondence with T. Cournoyer re resolution of Carey settlement (0.2); conference with J. Romey re interactions with investor relations (0.1); follow up re issues re investor relations (0.5); conference with J. Seery re MSCF settlement agreement (0.2) | 1.20 | 825.00 | $990.00 |
| 10/09/2020 | JNP | AA | Conference with J. Seery and Gregory V. Demo regarding Multi Strat. | 0.10 | 1075.00 | $107.50 |
| 10/09/2020 | GVD | AA | Review shareholders agreement (0.3); conference with J. Romey re same (0.2) | 0.50 | 825.00 | $412.50 |
| 10/12/2020 | GVD | AA | Conference with T. Surgent re protocol issues (0.2); review documents re stock transfer issues (0.7); conference with DC Sauter re asset issues (0.5); correspondence with DC Sauter re same (0.1); review invoices re shared services for related entities (0.1); multiple conferences with J. Romey re governance issues (0.6); draft conversion notice (0.6); conference with J. Seery re conversion issues (0.1) | 2.90 | 825.00 | $2,392.50 |
| 10/13/2020 | GVD | AA | Conference with J. Romey re status of convertible note and asset sales (0.2); correspondence with T. Silva re governance issues (0.1); correspondence re related claims issues (0.1); conference with J. Romey and DC Sauter re asset issues (0.6); conference with KCC re voting analysis (1.1) | 2.10 | 825.00 | $1,732.50 |
| 10/14/2020 | GVD | AA | Review issues re Carey (0.2); conference with J. Romey re NHT (0.1); correspondence with counsel to Siepe re transferability issues (0.3) | 0.60 | 825.00 | $495.00 |
| 10/14/2020 | GVD | AA | Multiple conferences with F. Caruso re open items re transition (0.5); conference with J. Seery and DC Sauter re transition issues (1.0); conference with J. Donohue re transition issues (0.1); conference with J. Seery re transition items (0.2) | 1.60 | 825.00 | $1,320.00 |
| 10/15/2020 | IDK | AA | Telephone conference with G Demo on transition issues of business (.2); E-mails with Board re Lynn communications and need for call tomorrow and coordination (.2). | 0.40 | 1145.00 | $458.00 |
| 10/15/2020 | IDK | AA | Telephone conference with G Demo re issues on retaining firms for transition of biz issues re ordinary | 0.50 | 1145.00 | $572.50 |

Pachulski Stang Ziehl & Jones LLP

Highland Capital Management LP

36027    - 00002

|  |  |  |  | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
|  |  |  | course and 327 retention issues (.2); E-mails with G Demo and M Calloway re same, including her memo on same and need for motion (.3). |  |  |  |
| 10/15/2020 | GVD | AA | Conference with J. Seery re status of open asset sales and next steps (0.4); conference with J. Romey re asset sales (0.1); conference with WilmerHale and J. Romey re the Select Fund (0.6); conference with F. Caruso re asset sales and next steps (0.5) | 1.60 | 825.00 | $1,320.00 |
| 10/16/2020 | IDK | AA | E-mail to G Demo re Wilmer Hale analysis of HCLOM and P-Note issues on cancellation of note, including consider same | 0.20 | 1145.00 | $229.00 |
| 10/22/2020 | JNP | AA | Review Wilmer Hale analysis regarding transfer of HCF Advisor. | 0.10 | 1075.00 | $107.50 |
| 10/22/2020 | GVD | AA | Conference with group re MSCF issues | 0.40 | 825.00 | $330.00 |
| 10/23/2020 | GVD | AA | Conference with Fred Caruso re potential transaction | 0.20 | 825.00 | $165.00 |
| 10/26/2020 | GVD | AA | Conference with F. Caruso re status of transaction | 0.30 | 825.00 | $247.50 |
| 10/27/2020 | GVD | AA | Conference with team re asset disposition (0.5); follow up call re same (0.2) | 0.70 | 825.00 | $577.50 |
|  |  |  |  | **19.70** |  | **$17,063.50** |

## Bankruptcy Litigation [L430]

| 08/03/2020 | LSC | BL | Prepare and transmit document production (.8); retrieve and transmit Acis disclosure statement (.1). | 0.90 | 425.00 | $382.50 |
|---|---|---|---|---|---|---|
| 08/03/2020 | LSC | BL | Check state court docket for filings and transmit correspondence regarding the same. | 0.10 | 425.00 | $42.50 |
| 08/30/2020 | LSC | BL | Begin preparation of document production and correspondence regarding the same. | 0.60 | 425.00 | $255.00 |
| 08/31/2020 | LSC | BL | Prepare and transmit first document production to Acis (re Simek) (2.1); prepare and transmit 68th production to Committee (.6). | 2.70 | 425.00 | $1,147.50 |
| 09/03/2020 | LSC | BL | Prepare UBS document production. | 0.40 | 425.00 | $170.00 |
| 09/16/2020 | LSC | BL | Check state court docket for filings and transmit pleadings. | 0.30 | 425.00 | $127.50 |
| 09/23/2020 | LAF | BL | Citecheck & edit memo on Rule 3018. | 0.50 | 450.00 | $225.00 |
| 09/27/2020 | LSC | BL | Preparation of several binders for J. Morris. | 3.80 | 425.00 | $1,615.00 |
| 10/01/2020 | IDK | BL | E-mails and telephone conferences with H Hochman | 0.60 | 1145.00 | $687.00 |

Pachulski Stang Ziehl & Jones LLP

Highland Capital Management LP

36027 - 00002

Page: 8

Invoice 126418

October 31, 2020

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| | | | re anticipated objections to Acis settlement motion and need for prep on responses and for testimony, and consider (.4); E-mails with CEO, Acis, others on upcoming call with Acis team and coordination of same (.2). | | | |
| 10/01/2020 | IDK | BL | E-mails with attorneys re UCC motion for expedited hearing on CLO Holdco claim objection extension and our position, as well as related problems with the DAF. | 0.20 | 1145.00 | $229.00 |
| 10/01/2020 | JNP | BL | Email to and from John A. Morris regarding Committee request to extend the CLO Holdco litigation bar date. | 0.10 | 1075.00 | $107.50 |
| 10/01/2020 | JAM | BL | E-mail to J. Seery, J. Pomerantz, I. Kharasch, G. Demo re: document production issues (0.3); telephone conference with I. Leventon re: Robert Half process and procedures (0.3); review/revise document review memoranda for Robert Half contract attorneys (0.4); telephone conference with I. Leventon, S. Vitiello, Robert Half lawyers and Meta-e representatives concerning document review (0.9); telephone conference with I. Leventon, S. Vitiello re: document review issues (0.1); e-mails to P. Montgomery, P. Foley re: document production issues (0.2); review prior motions and court orders re: discovery and document production (0.4); telephone conference with G. Demo re: discovery and litigation matters (0.3);telephone conference with P. Montgomery, P. Foley re: document production and privilege term issues (0.4); review/revise document review memoranda for Hunter Mountain and CLO HoldCo (0.9); e-mails with I. Leventon, S. Vitiello re: revised document review memorandum (0.2); e-mails with P. Montgomery, C. Rognes, P. Foley re: privilege search terms and related matters (0.2). | 4.60 | 1075.00 | $4,945.00 |
| 10/01/2020 | EAW | BL | Emails to/from H. Winograd re: discovery requests (UBS). | 0.10 | 825.00 | $82.50 |
| 10/01/2020 | EAW | BL | Telephone call with H. Winograd re: discovery requests (UBS). | 0.50 | 825.00 | $412.50 |
| 10/01/2020 | GVD | BL | Review Acis discovery requests (0.2); conference with J. Donohue re same (0.2); conference with J. Morris re litigation strategy (0.3); conference with J. Seery re questions on potential liability (0.3) | 1.00 | 825.00 | $825.00 |
| 10/01/2020 | HRW | BL | Call with I. Leventon and G. Demo re: UBS document requests (.6); Draft responses & objects to | 7.40 | 625.00 | $4,625.00 |

Pachulski Stang Ziehl & Jones LLP

Highland Capital Management LP

36027 - 00002

Page: 9

Invoice 126418

October 31, 2020

| Date | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| | | | UBS's document request (3.5); Call with E. Wagner re: draft responses & objections to UBS's document request (.5); Research re: Daugherty stay relief motion (2.8). | | | |
| 10/02/2020 | JJK | BL | Emails Kharasch on Rule 2019 issues and research same. | 0.60 | 895.00 | $537.00 |
| 10/02/2020 | JNP | BL | Review email from M. Lynn and respond enclosing documents. | 0.20 | 1075.00 | $215.00 |
| 10/02/2020 | JNP | BL | Review Committee motion to extend time to sue CLO Holdco. | 0.10 | 1075.00 | $107.50 |
| 10/02/2020 | JAM | BL | Telephone conference with I. Leventon, S. Vitiello, Meta-e, Robert Half contract attorneys for document review (0.8); e-mails with J. Pomerantz, I. Kharasch, G. Demo re: M. Lynn request for documents (0.1); preliminary work on Acis 9019 hearing (1.1). | 2.00 | 1075.00 | $2,150.00 |
| 10/02/2020 | EAW | BL | Emails to/from PSZJ team and I. Leventon re: responses to discovery requests (UBS). | 0.10 | 825.00 | $82.50 |
| 10/02/2020 | GVD | BL | Correspondence with R. Feinstein and J. Pomerantz re document production issues | 0.20 | 825.00 | $165.00 |
| 10/02/2020 | HRW | BL | Draft responses & objects to UBS's document request (2.5). | 2.50 | 625.00 | $1,562.50 |
| 10/03/2020 | IDK | BL | Review of UCC motion to extend time to objection to Holdco claim, and feedback re same. | 0.30 | 1145.00 | $343.50 |
| 10/03/2020 | GVD | BL | Review Committee's motion to shorten time to respond to CLO Holdco | 0.10 | 825.00 | $82.50 |
| 10/04/2020 | JNP | BL | Email regarding hearing preparation. | 0.10 | 1075.00 | $107.50 |
| 10/04/2020 | GVD | BL | Review and revise objections to UBS discovery requests (1.5); correspondence with H. Winograd same (0.1) | 1.60 | 825.00 | $1,320.00 |
| 10/04/2020 | HRW | BL | Edit and review responses & objects to UBS's document request. | 1.20 | 625.00 | $750.00 |
| 10/05/2020 | IDK | BL | Attend part of conference call re preparation for hearing tomorrow on claims (.3). | 0.30 | 1145.00 | $343.50 |
| 10/05/2020 | JMF | BL | Review Hunter Mountain stipulation. | 0.30 | 925.00 | $277.50 |
| 10/05/2020 | JMF | BL | Review Dondero response re Acis 9019. | 0.40 | 925.00 | $370.00 |
| 10/05/2020 | JAM | BL | E-mails with P. Keiffer, I. Soto re: Hunter Mountain scheduling stipulation for adversary proceeding (0.1); continued work on opposition to Daugherty | 7.30 | 1075.00 | $7,847.50 |

Pachulski Stang Ziehl & Jones LLP

Highland Capital Management LP

36027 - 00002

Page: 10

Invoice 126418

October 31, 2020

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| | | | lift stay motion (6.4); e-mails with I. Leventon, Robert Half, Meta-e re: document review/production (0.2); e-mails with Z. Annable, G. Demo re: Hunter Mountain stipulation (0.2); e-mail to J. Pomerantz, I. Kharasch, G. Demo, H. Winograd re: draft opposition and cross-motion concerning Daugherty and the Delaware Cases (0.1); telephone conference with J. Pomerantz, G. Demo re: 10/6 hearing, HarbourVest status, CLO HoldCo motion and Dondero objection to Acis Rule 9019 motion (0.3). | | | |
| 10/05/2020 | EAW | BL | Review draft responses to discovery requests (UBS). | 0.20 | 825.00 | $165.00 |
| 10/05/2020 | LSC | BL | Research and correspondence regarding state court complaint. | 0.30 | 425.00 | $127.50 |
| 10/05/2020 | GVD | BL | Conference with J. Morris re litigation strategy (0.2); conference with PSZJ re preparation for status conference (0.3) | 0.50 | 825.00 | $412.50 |
| 10/05/2020 | HRW | BL | Call with G. Demo and I. Leventon re: status of UBS's document request. | 0.60 | 625.00 | $375.00 |
| 10/06/2020 | IDK | BL | Attend hearing on UBS status and scheduling (1.4); Telephone conferences with J. Pomerantz and R Feinstein re same (.2); Review briefly numerous E-mails with re drafts of discovery letter to UBS, UBS response to same and next steps (.2). | 1.80 | 1145.00 | $2,061.00 |
| 10/06/2020 | IDK | BL | E-mails with attorneys re Court correspondence re setting of expedited hearing on UCC motion for more time and handling of same. | 0.20 | 1145.00 | $229.00 |
| 10/06/2020 | RJF | BL | Prepare for status conference including telephone conference with Jeffrey N. Pomerantz. | 0.40 | 1245.00 | $498.00 |
| 10/06/2020 | RJF | BL | Attend status conference. | 1.00 | 1245.00 | $1,245.00 |
| 10/06/2020 | JMF | BL | Review Acis letter re Dondero response. | 0.10 | 925.00 | $92.50 |
| 10/06/2020 | JAM | BL | Court hearing on UBS scheduling and related matters (1.4); e-mails with T. Frohen, I. Leventon, P. Montgomery re: document review and production (0.1). | 1.50 | 1075.00 | $1,612.50 |
| 10/06/2020 | EAW | BL | Review draft email to UBS counsel re: status of responses to discovery requests (UBS). | 0.10 | 825.00 | $82.50 |
| 10/06/2020 | EAW | BL | Emails to/from PSZJ team re: status of responses to discovery requests (UBS). | 0.20 | 825.00 | $165.00 |
| 10/06/2020 | EAW | BL | Review and comment on revised draft responses to discovery requests (UBS). | 0.30 | 825.00 | $247.50 |

Pachulski Stang Ziehl & Jones LLP

Highland Capital Management LP

36027 - 00002

Page: 11

Invoice 126418

October 31, 2020

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 10/06/2020 | GVD | BL | Conference with J. Dubel re status of hearing (0.1); conference with J. Seery re status of hearing (0.1); prepare for hearing (0.2); attend hearing re UBS status (1.4) | 1.80 | 825.00 | $1,485.00 |
| 10/06/2020 | HRW | BL | Edit responses & objections to UBS's document request (1.5); Edit and review draft opposition to Daugherty stay motion (2.9). | 4.40 | 625.00 | $2,750.00 |
| 10/07/2020 | IDK | BL | Telephone conference with J Morris re Acis 9019 issues for preparation on contested hearing (.2). | 0.20 | 1145.00 | $229.00 |
| 10/07/2020 | JNP | BL | Review CLO Holdco response to Committee discovery motion. | 0.10 | 1075.00 | $107.50 |
| 10/07/2020 | JMF | BL | Review UBS scheduling order. | 0.20 | 925.00 | $185.00 |
| 10/07/2020 | JMF | BL | Review objection to extend time to file court registry adversary proceeding. | 0.30 | 925.00 | $277.50 |
| 10/07/2020 | JAM | BL | Telephone conference with I. Kharasch re: preparation for Rule 9019 Motion on Acis settlement (0.3); telephone conference with A. Magaziner re: document production (0.1); telephone conference with P. Montgomery, C. Rognes re: document production (0.3); telephone conference with G. Demo, Daugherty's counsel re: scheduling order and Rule 3018 motion issues (0.4); telephone conference with G. Demo re: status of various litigation matters (0.1); prepare proposed scheduling Stipulation for Daugherty adversary proceeding (0.4); e-mail to G. Demo, Daugherty's counsel re: proposed scheduling Stipulation for Daugherty adversary proceeding (0.1); e-mail to J. Pomerantz, I. Kharasch, G. Demo, re: proposed scheduling Stipulation for Daugherty adversary proceeding (0.1); e-mails with Sidley, Meta-e re: document production (0.2); e-mails with I. Leventon re: questions from contract attorneys reviewing documents (0.1). | 2.10 | 1075.00 | $2,257.50 |
| 10/07/2020 | EAW | BL | Review draft notice to Rand re: responses to discovery requests (UBS). | 0.10 | 825.00 | $82.50 |
| 10/07/2020 | HRW | BL | Edit responses & objections to UBS's document request (0.6); Draft and edit opposition to Daugherty stay motion (3.5). | 4.10 | 625.00 | $2,562.50 |
| 10/08/2020 | JAM | BL | Telephone conference with Robert Half representatives and I. Leventon re: document review (0.3); review/revise opposition and cross-motion concerning Daugherty motion (1.3); e-mails with J. Pomerantz, I. Kharasch, G. Demo, H. Winograd re: | 4.20 | 1075.00 | $4,515.00 |

Pachulski Stang Ziehl & Jones LLP

Highland Capital Management LP

36027   - 00002

Page:    12

Invoice 126418

October 31, 2020

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| | | | opposition and cross-motion concerning Daugherty motion (0.1); e-mails with J. Seery, J. Pomerantz, I. Kharasch, G. Demo, H. Winograd re: opposition and cross-motion concerning Daugherty motion (0.1); e-mails with Z. Annable, M. Heyward, J. Pomerantz, I. Kharasch, G. Demo, H. Winograd re: opposition and cross-motion concerning Daugherty motion (0.1); draft JAM Declaration in support of objection to Daugherty lift stay motion (0.2); draft Complaint against Daugherty for injunctive relief concerning the Delaware Cases (1.2); court conference on UCC motion to extend time to file complaint against CLO HoldCo (0.4); finalize Daugherty documents for filing, including communications with Z. Annable, G. Demo, J. Seery, and L. Canty (0.5). | | | |
| 10/08/2020 | LSC | BL | Preparation and transmission of 7 document productions to USB and correspondence regarding the same (5.7); prepare and revise cover sheet for Daugherty complaint (.4). | 6.10 | 425.00 | $2,592.50 |
| 10/08/2020 | GVD | BL | Attend hearing re CLO Holdco distributions and court registry | 0.30 | 825.00 | $247.50 |
| 10/08/2020 | HRW | BL | Edit responses & objections to UBS's document request (1.5); Code: BL Review opposition to Daugherty stay motion (0.5). | 2.00 | 625.00 | $1,250.00 |
| 10/09/2020 | JMF | BL | Review Daugherty complaint. | 0.60 | 925.00 | $555.00 |
| 10/09/2020 | JAM | BL | Telephone conference with G. Demo re: discovery issues for Rule 9019 hearings (0.1); telephone conferences with J. Seery re: issues related to Acis Rule 9019 motion (0.6); e-mails with M. Hankin re: deadline for opposition to Rule 9019 motion for Redeemer Committee (0.1); telephone conference with M. Hankin re: UBS, potential objections and discovery for Redeemer Rule 9019 motion (0.2); telephone conference with J. Pomerantz re: UBS, discovery for Rule 9019 motions (0.1). | 1.10 | 1075.00 | $1,182.50 |
| 10/09/2020 | EAW | BL | Review emails from PSZJ team re: deposition schedule and related issues. | 0.10 | 825.00 | $82.50 |
| 10/10/2020 | JAM | BL | E-mails with M. Lynn, J. Wilson, J. Pomerantz, I. Kharasch, G. Demo re: Seery deposition (0.1); e-mails with J. Seery, J. Pomerantz, I. Kharasch, G. Demo re: Seery deposition on Rule 2004 motions (0.2); prepare for deposition/hearing on Acis Rule 2004 motion (2.6). | 2.90 | 1075.00 | $3,117.50 |
| 10/10/2020 | EAW | BL | Review emails from PSZJ team re: deposition | 0.10 | 825.00 | $82.50 |

Pachulski Stang Ziehl & Jones LLP

Highland Capital Management LP

36027    - 00002

Page:    13

Invoice 126418

October 31, 2020

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| | | | schedule and related issues. | | | |
| 10/10/2020 | LSC | BL | Prepare and transmit document production. | 1.70 | 425.00 | $722.50 |
| 10/11/2020 | JAM | BL | Email to M. Hankin re: sealed documents, discovery on Rule 9019 motions (0.2); e-mail to R. Patel, B Shaw, J. Pomerantz, I. Kharasch, G. Demo re: Seery deposition for Rule 9019 motions (0.1); e-mail to J. Seery, J. Pomerantz, I. Kharasch, G. Demo re: Seery deposition for Rule 9019 motions (0.1); e-mail to M. Lynn, J.Wilson , J. Pomerantz, I. Kharasch, G. Demo re: Seery deposition for Rule 9019 motions (0.1); e-mail to K. Klausner, L. Canty re: Seery deposition for Rule 9019 motions (0.1) . | 0.60 | 1075.00 | $645.00 |
| 10/11/2020 | LSC | BL | Prepare and transmit document production. | 1.10 | 425.00 | $467.50 |
| 10/12/2020 | JMF | BL | Review summary judgment brief re UBS. | 0.70 | 925.00 | $647.50 |
| 10/12/2020 | JAM | BL | Preparation of outline for Seery deposition on Rule 9019 motions (3.8); review/revise Notice of Deposition for Seery deposition on Rule 9019 motions (0.2); e-mails with Z. Annable, G. Demo, L. Canty re: Notice of Deposition and related matters (0.1). | 4.10 | 1075.00 | $4,407.50 |
| 10/12/2020 | LSC | BL | Draft notice of deposition of James Seery and revise same. | 0.30 | 425.00 | $127.50 |
| 10/12/2020 | LSC | BL | Prepare notice of deposition of James Seery and correspondence regarding the same. | 1.20 | 425.00 | $510.00 |
| 10/12/2020 | HRW | BL | Review chronology of relevant events in HarbourVest claim (1.5); Call with J. Morris re: chronology of relevant events in HarbourVest claim (0.3). | 1.80 | 625.00 | $1,125.00 |
| 10/13/2020 | JNP | BL | Review Rappaport expert report. | 0.20 | 1075.00 | $215.00 |
| 10/13/2020 | JNP | BL | Review emails regarding  J. Seery deposition. | 0.10 | 1075.00 | $107.50 |
| 10/13/2020 | JMF | BL | Review complaint and scheduling orders re stay relief adversary proceedings. | 0.30 | 925.00 | $277.50 |
| 10/13/2020 | JAM | BL | E-mails with A. Magazine, P. Montgomery re: document production (0.2); telephone conference with J. Seery re: deposition on Rule 9019 motions (0.2); e-mail to J. Kathman, G. Demo, others re: schedules for Daugherty Rule 3018 motion and adversary proceeding (0.1); e-mail to Z. Annable, I. Kharasch, G. Demo, M. Heyward re: Notice of Deposition for Seery (0.1); prepare for Seery deposition/Rule 9019 hearing for Acis settlement | 3.40 | 1075.00 | $3,655.00 |

Pachulski Stang Ziehl & Jones LLP

Highland Capital Management LP

36027 - 00002

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| | | | (1.4); e-mail to J. Seery, I. Kharasch, G. Demo re: preparation for deposition (0.5); preliminary review of Prof. Rappaport expert report (0.3); e-mails to Board, I. Kharasch, G. Demo re: Prof. Rappaport expert report (0.1); e-mail to B. Levine, I. Kharasch, G. Demo re: legal research in Fifth Circuit concerning expert testimony (0.3); prepare e-mail with information concerning Seery deposition to send to participants (0.2). | | | |
| 10/13/2020 | GVD | BL | Conference with J. Morris re bankruptcy litigation issues | 0.20 | 825.00 | $165.00 |
| 10/13/2020 | HRW | BL | Review chronology of relevant events in HarbourVest claim (2.7). | 2.70 | 625.00 | $1,687.50 |
| 10/14/2020 | BEL | BL | Research regarding expert reports. | 4.90 | 825.00 | $4,042.50 |
| 10/14/2020 | JAM | BL | E-mails to counsel for Dondero, Acis, and Redeemer re: logistics for Seery deposition (0.2); e-mail to counsel for Dondero and Acis re: Prof. Rappaport deposition (0.1); e-mails to UCC, J. Pomerantz, I. Kharasch, G. Demo re: Seery deposition and Prof. Rappaport expert report and deposition (0.1); e-mail to J. Seery, J. Pomerantz, I. Kharasch, G. Demo re: Redeemer settlement and valuation of Cornerstone shares (0.5); review Prof. Rappaport report and prepare for deposition (2.1); telephone conference with J. Pomerantz re: Prof. Rappaport report and related matters (0.1); analysis of issues relating to Rule 9019 motion for Acis settlement in preparation for Seery deposition and hearing (1.1); telephone conference with I. Kharasch re: Acis settlement and issues related to Rule 9019 motion (0.3); e-mails with J. Kathman, Z. Annable re: Daugherty scheduling order (0.2); e-mails with P. Montgomery, A. Magazine re: document review and production issues (0.2); e-mail to M. Heyward, Z. Annable, J. Pomerantz, I. Kharasch, G. Demo re: Daubert motion and motions in limine (0.2). | 5.10 | 1075.00 | $5,482.50 |
| 10/14/2020 | JAM | BL | Telephone conference with G. Demo re: status of matters, including Rule 9019 motions, upcoming hearing and related matters (0.3). | 0.30 | 1075.00 | $322.50 |
| 10/14/2020 | LSC | BL | Research, retrieve, and circulate production documents to parties at the request of G. Demo (1.6); prepare and transmit document productions (1.3). | 2.90 | 425.00 | $1,232.50 |
| 10/15/2020 | JNP | BL | Conference with Ira D. Kharasch regarding Acis 9019 issues. | 0.20 | 1075.00 | $215.00 |

Pachulski Stang Ziehl & Jones LLP

Highland Capital Management LP

36027 - 00002

Page: 15

Invoice 126418

October 31, 2020

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 10/15/2020 | JNP | BL | Conference with John A. Morris regarding Acis 9019 motion. | 0.20 | 1075.00 | $215.00 |
| 10/15/2020 | BEL | BL | Telephone conference with John A. Morris regarding research. | 0.10 | 825.00 | $82.50 |
| 10/15/2020 | BEL | BL | Research and drafting regarding motion to exclude expert testimony. | 6.50 | 825.00 | $5,362.50 |
| 10/15/2020 | JMF | BL | Review scheduling orders re discovery in Hunter Mountain and Daugherty adversaries. | 0.30 | 925.00 | $277.50 |
| 10/15/2020 | JAM | BL | Telephone conference with A. Magazine, M. Wolf re: document production and review (0.4); review/revise litigation analysis concerning Acis settlement (1.2); prepare for depositions/hearing on Acis Rule 9019 motion (2.9); telephone conference with J. Seery re: preparation for deposition on Rule 9019 motions (0.6); communications with M. Wolf, A. Magazine, Sidley re: document production (0.2); e-mail to J. Seery, J. Pomerantz, I. Kharasch, G. Demo re: UBS deposition notice (0.1); review/analyze Prof. Rapoport expert report and continued work on preparing examination (1.8) . | 7.20 | 1075.00 | $7,740.00 |
| 10/15/2020 | JAM | BL | Telephone conference with G. Demo re: Rule 9019 motions and related discovery, HCMLP staffing issues, and related matters (0.3). | 0.30 | 1075.00 | $322.50 |
| 10/15/2020 | LSC | BL | Transmit document production to UBS (.3); address issues with respect to UBS document production (.2).. | 0.50 | 425.00 | $212.50 |
| 10/15/2020 | HRW | BL | Draft chronology of relevant events relating to HarbourVest claim (3.3). | 3.30 | 625.00 | $2,062.50 |
| 10/16/2020 | JMF | BL | Review objections to Acis and Redeemer 9019 settlements. | 1.40 | 925.00 | $1,295.00 |
| 10/16/2020 | JMF | BL | Review CLO Holdco opposition to Acis 9019. | 0.30 | 925.00 | $277.50 |
| 10/16/2020 | JMF | BL | Draft updated memorandum of pending case issues and litigation matters. | 1.80 | 925.00 | $1,665.00 |
| 10/16/2020 | JAM | BL | Telephone conference with M. Hankin, G. Demo (partial participation) re: Redeemer Rule 9019 motion (0.5); telephone conference with J. Seery, G. Demo re: deposition preparation for Acis and Redeemer Rule 9019 motions (2.1); prepare for depositions (2.8); e-mail to A. Clubok, S. McLaughlin re: deposition schedule (0.2); telephone conference with G. Demo, A. Clubok, S. | 9.10 | 1075.00 | $9,782.50 |

Pachulski Stang Ziehl & Jones LLP

Highland Capital Management LP

36027 - 00002

Page: 16

Invoice 126418

October 31, 2020

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| | | | McLaughlin re: meet and confer concerning deposition scheduling and related issues (0.4); prepare/revise Witness and Exhibit list for Redeemer Rule 9019 motion (0.4); prepare/revise Witness and Exhibit list for Acis Rule 9019 motion (0.4); communications with G. Demo, L. Canty, Z. Annable re: witness and exhibit lists (0.3); e-mail to counsel for objecting parties re: deposition order and related matters (0.3); telephone conference with J. Kathman re: potential objection by Daugherty concerning Acis Rule 9019 motion (0.2); telephone conference with J. Seery, G. Demo re: issues raised by Daugherty in connection with Acis Rule 9019 motion (0.4); telephone conference with I. Kharasch re: Seery deposition and related matters (0.3); e-mails to J. Seery re: deposition preparation (0.3); review objections to Rule 9019 motions (0.5). | | | |
| 10/16/2020 | LSC | BL | Preparation of exhibit/witness lists and exhibits for J. Morris (2.3); research and review production documents and correspondence regarding certain documents and production thereof (1.6). | 3.90 | 425.00 | $1,657.50 |
| 10/17/2020 | JNP | BL | Participate in Seery deposition. | 8.00 | 1075.00 | $8,600.00 |
| 10/17/2020 | JAM | BL | Review objections to Debtor's Rule 9019 motions (1.2); e-mails with Z. Annable, G. Demo, L. Canty re: witness/exhibit lists (0.2); e-mail to J. Seery, J. Pomerantz, I. Kharasch, G. Demo re: objections to Debtor's Rule 9019 motions (0.4); telephone conference with G. Demo re: Seery deposition on Debtor's Rule 9019 motions (0.3); telephone conference with J. Seery, G. Demo re: Seery deposition on Debtor's Rule 9019 Motions (0.6); Seery deposition (8.8); telephone conference with J. Seery re: deposition and follow up (0.1); telephone conference with I. Kharasch re: Seery deposition (0.2). | 11.80 | 1075.00 | $12,685.00 |
| 10/17/2020 | LSC | BL | Revise exhibit/witness list and exhibits for J. Morris (.5); prepare and transmit document production (.6); research and review production documents and correspondence with UBS regarding certain documents and production thereof (.4). | 1.50 | 425.00 | $637.50 |
| 10/17/2020 | HRW | BL | Draft chronology of relevant events relating to HarbourVest claim (3.6). | 3.60 | 625.00 | $2,250.00 |
| 10/18/2020 | IDK | BL | Telephone conferences with J. Pomerantz re same and various 9019 and plan/DS issues (.3). | 0.30 | 1145.00 | $343.50 |
| 10/18/2020 | JNP | BL | Review of omnibus reply to Acis 9019 motion. | 0.20 | 1075.00 | $215.00 |

Pachulski Stang Ziehl & Jones LLP

Highland Capital Management LP

36027 - 00002

Page: 17

Invoice 126418

October 31, 2020

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 10/18/2020 | JNP | BL | Conference with Ira D. Kharasch regarding 9019 issues and Disclosure Statement. | 0.30 | 1075.00 | $322.50 |
| 10/18/2020 | JNP | BL | Review CLO Holdco response to Acis settlement. | 0.10 | 1075.00 | $107.50 |
| 10/18/2020 | JNP | BL | Review and comment on reply regarding Redeemer 9019 motion. | 0.30 | 1075.00 | $322.50 |
| 10/18/2020 | JAM | BL | Prepare for Prof. Rapoport deposition (2.7); e-mails to J. Seery, J. Pomerantz, I. Kharasch, G. Demo re: UBS expert/declaration (0.2); e-mails w/ L. Canty re: Prof. Rapoport deposition (0.1); e-mails with L. Canty re: UBS expert deposition (0.1); review/revise Deposition Notice for UBS expert (0.1); e-mails with Z. Annable, L. Canty, G. Demo re: Deposition Notice for UBS expert (0.1); Pro. Rapoport deposition (2.9); e-mails to counsel re: deposition of UBS expert witness (0.2); e-mails with T. Mascherin re: UBS expert (0.1). | 6.50 | 1075.00 | $6,987.50 |
| 10/18/2020 | LSC | BL | Prepare notice of deposition and coordinate scheduling regarding the same (.5); mark deposition exhibits (.2); prepare for and participate on deposition of Professor Nancy Rapoport (3.8). | 4.50 | 425.00 | $1,912.50 |
| 10/18/2020 | HRW | BL | Draft chronology of relevant events relating to HarbourVest claim (4.0). | 4.00 | 625.00 | $2,500.00 |
| 10/19/2020 | JNP | BL | Conference with John A. Morris regarding Redeemer 9019 motion. | 0.10 | 1075.00 | $107.50 |
| 10/19/2020 | JNP | BL | Participate in hearing preparation call for 9019 hearings with Gregory V. Demo, Ira D. Kharasch, John A. Morris and J. Seery. | 0.80 | 1075.00 | $860.00 |
| 10/19/2020 | JNP | BL | Conference with Ira D. Kharasch regarding hearing. | 0.10 | 1075.00 | $107.50 |
| 10/19/2020 | JNP | BL | Review Acis comments to the 9019. | 0.10 | 1075.00 | $107.50 |
| 10/19/2020 | JNP | BL | Conference with B. Shaw, R. Patel, Ira D. Kharasch and Gregory V. Demo regarding 9019 hearing (2x partial for second time). | 0.70 | 1075.00 | $752.50 |
| 10/19/2020 | JNP | BL | Emails regarding schedule for hearings on 9019s. | 0.10 | 1075.00 | $107.50 |
| 10/19/2020 | RMS | BL | Research regarding settlement | 3.70 | 825.00 | $3,052.50 |
| 10/19/2020 | RMS | BL | Email exchange with Gregory V. Demo regarding research regarding settlement | 0.20 | 825.00 | $165.00 |
| 10/19/2020 | RMS | BL | Email exchange with Leslie Forrester regarding research regarding settlement | 0.20 | 825.00 | $165.00 |

Pachulski Stang Ziehl & Jones LLP

Highland Capital Management LP

36027 - 00002

Page: 18

Invoice 126418

October 31, 2020

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 10/19/2020 | RMS | BL | Telephone conference with Leslie Forrester regarding research regarding settlement | 0.20 | 825.00 | $165.00 |
| 10/19/2020 | JMF | BL | Review Redeemer motion for summary judgment re UBS. | 0.30 | 925.00 | $277.50 |
| 10/19/2020 | JAM | BL | Review/revise Reply brief in support of Redeemer 9019 motion (3.0); e-mail to J. Pomerantz, I. Kharasch, G. demo re: revised Reply brief in support of Redeemer 9019 motion (0.1); telephone conference with J. Seery re: UBS expert deposition and related matters (0.6); telephone conference with L. Canty re: exhibits for UBS expert deposition (0.1); prepare for UBS expert deposition (2.1); telephone conference with M. Hankin re: UBS expert deposition (0.1); telephone conference with J. Pomerantz re: status of litigation matters and October 20 hearing (0.1); telephone conference with J. Seery, J. Pomerantz, I. Kharasch, G. Demo re: preparation for October 20 hearing (0.5); deposition of UBS expert witness (in connection with Redeemer settlement (1.8); telephone conference with M. Hankin re: UBS expert deposition (0.1); telephone conference with J. Pomerantz, I. Kharasch, G. Demo, R. Patel, B. Shaw re: Debtor's Rule 9019 motion for Acis settlement (0.5); prepare for October 20 hearing (1.8); telephone conference with H. Winograd re: HarbourVest Rule 3018 motion (0.1); telephone conference with J. Pomerantz, I. Kharasch, G. Demo, R. Patel, B. Shaw re: Acis/Terry Rule 9019 motion and related issues (0.3); communications with Z. Annable re: exhibits, trial issues (0.2). | 11.40 | 1075.00 | $12,255.00 |
| 10/19/2020 | LSC | BL | Prepare for and provide assistance at Moentmann deposition (5.5); retrieval of transcripts and exhibits for hearing on 10/20 (1.4); prepare and transmit document production (.2). | 7.10 | 425.00 | $3,017.50 |
| 10/19/2020 | HRW | BL | Draft chronology of relevant events relating to HarbourVest claim (5.5); Call with J. Morris re: HarbourVest 3018 motion (0.1). | 5.60 | 625.00 | $3,500.00 |
| 10/20/2020 | IDK | BL | E-mails with J. Morris and G. Demo re preparation for today's 9019 hearing and presentations, including review of G. Demo's outline for oral argument, and my feedback re same and changes for oral argument (.5); Prepare for presentation for today's 9019 hearing on both motions (.7); E-mails with G. Demo re information needed re Dondero resignation for my presentation (.2). | 1.40 | 1145.00 | $1,603.00 |

Pachulski Stang Ziehl & Jones LLP

Highland Capital Management LP

36027  - 00002

Page:    19

Invoice 126418

October 31, 2020

|  |  |  |  | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 10/20/2020 | IDK | BL | Numerous and extensive e-mails with Acis team re upcoming hearing today on 9019 and alternatives if court upholds Dougherty objection on payment of pre-petition claims outside of plan to Terrys, and Acis, including bringing new amended motion or reclassification (.7). | 0.70 | 1145.00 | $801.50 |
| 10/20/2020 | IDK | BL | Attend initial court hearing today on 9019 motions (3.0); E-mails with Acis re potential continuance of hearing today (.1); Attend 2nd portion of today's 9019 hearing (3.9). | 7.00 | 1145.00 | $8,015.00 |
| 10/20/2020 | JNP | BL | Participate in Redeemer 9019 hearing. | 3.20 | 1075.00 | $3,440.00 |
| 10/20/2020 | JNP | BL | Conference with J. Dubel regarding Redeemer 9019 hearing. | 0.20 | 1075.00 | $215.00 |
| 10/20/2020 | JNP | BL | Conference with Ira D. Kharasch, Gregory V. Demo, John A. Morris, J. Seery and J. Dubel after 9019 hearing. | 0.30 | 1075.00 | $322.50 |
| 10/20/2020 | JNP | BL | Participate in Acis and Redeemer 9019 hearing. | 4.10 | 1075.00 | $4,407.50 |
| 10/20/2020 | JAM | BL | Prepare for October 20 hearing (7.3); telephone conference with J. Seery re: Rule 9019 hearing (0.5); telephone conference with G. Demo re: Rule 9019 hearing (0.1); hearing on Redeemer Committee Rule 9019 motion (3.1); telephone conference with J. Seery, J. Dubel, J. Pomerantz, I. Kharasch, G. Demo re: status of hearing, issues involving Acis (0.3); telephone conference with T. Mascherin re: Redeemer Rule 9109 motion (0.2); continued hearing on Redeemer and Acis Rule 9019 motions (3.8); telephone conference with Board, J. Pomerantz, I. Kharasch. G. Demo re: Disclosure Statement issues (partial participation) (0.2). | 15.50 | 1075.00 | $16,662.50 |
| 10/20/2020 | LSC | BL | Assist with preparation for hearing, including set up of dial-in and periodic monitoring of hearing. | 5.60 | 425.00 | $2,380.00 |
| 10/20/2020 | GVD | BL | Conference with A. Chiarello re Acis QORs (0.2); conference with C. Woods re lift stay (0.1) | 0.30 | 825.00 | $247.50 |
| 10/20/2020 | GVD | BL | Attend hearing on objections to 9019 motions (7.1); attend to follow up items re hearing (0.3) | 7.40 | 825.00 | $6,105.00 |
| 10/20/2020 | HRW | BL | Review HabrourVest 3018 motion and analyze claims and Highland defenses (3.6). | 3.60 | 625.00 | $2,250.00 |
| 10/21/2020 | IDK | BL | E-mails with attorneys re issues for closing statements and upcoming Daugherty arguments at continued hearing today (.3); E-mails re Daugherty | 0.90 | 1145.00 | $1,030.50 |

Pachulski Stang Ziehl & Jones LLP

Highland Capital Management LP

36027   - 00002

Page:   20

Invoice 126418

October 31, 2020

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| | | | counsel correspondence re withdrawal of objection to Acis (.1); Prep for brief oral argument on continued 9019 and status on DS objections (.5). | | | |
| 10/21/2020 | IDK | BL | Review of correspondence with employees' counsel on Acis release issues prior to hearing. | 0.10 | 1145.00 | $114.50 |
| 10/21/2020 | IDK | BL | Attend today's continued hearing on Acis 9019 hearing (1.5); Telephone conferences with J. Pomerantz re result of same and potential continuance (.2); E-mails with Acis counsels re issues on order for 9019 (.1). | 1.80 | 1145.00 | $2,061.00 |
| 10/21/2020 | JNP | BL | Participate in Acis 9019 hearing (partial). | 1.00 | 1075.00 | $1,075.00 |
| 10/21/2020 | JAM | BL | Prepare for closing argument on Acis Rule 9019 motion (0.8); oral argument/hearing on Acis Rule 9010 motion (1.6); telephone conference with J. Seery re: hearings on Rule 9019 motions (0.1); e-mails with J. Kathman, G. Demo re: Daugherty lift stay motion (0.1); telephone conference with H. Winograd re: HarbourVest Rule 3018 issues (0.4). | 3.00 | 1075.00 | $3,225.00 |
| 10/21/2020 | JAM | BL | Telephone conference with G. Demo re: status of various matters, including Rule 9019 orders, employee releases, and claim objections/resolutions (0.3). | 0.30 | 1075.00 | $322.50 |
| 10/21/2020 | LSC | BL | Assist with set up of dial-in and periodic monitoring of hearing. | 1.10 | 425.00 | $467.50 |
| 10/21/2020 | GVD | BL | Prepare for hearing (1.0); attend hearing (1.5) | 2.50 | 825.00 | $2,062.50 |
| 10/21/2020 | HRW | BL | Edit DS summary relating to HabourVest claims and Highland defenses (0.6); Call with J. Morris re: drafting opposition to HarbourVest 3018 motion (0.3). | 0.90 | 625.00 | $562.50 |
| 10/22/2020 | JAM | BL | E-mails with G. Demo, Z. Annable, A. Chiarello, B. Shaw re: proposed Order on Acis Rule 9019 motion (0.2); review/revise draft order on Acis Rule 9019 motion (0.3); e-mails with L. Canty, G. Demo re: document production to UBS (0.1). | 0.60 | 1075.00 | $645.00 |
| 10/22/2020 | LSC | BL | Research, retrieve, and transmit additional documents to UBS counsel. | 1.10 | 425.00 | $467.50 |
| 10/22/2020 | HRW | BL | Research re: defenses to HabrourVest 3018 motion and claims  (6.5). | 6.50 | 625.00 | $4,062.50 |
| 10/23/2020 | JAM | BL | Telephone conference with Z. Annable re: scheduling of Daugherty lift stay motion (0.1); e-mails with A. Chiarello re: order on Acis Rule | 0.30 | 1075.00 | $322.50 |

Pachulski Stang Ziehl & Jones LLP

Highland Capital Management LP

36027    - 00002

Page:    21

Invoice 126418

October 31, 2020

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| | | | 9019 motion (0.2). | | | |
| 10/24/2020 | JAM | BL | E-mails with P. Montgomery, A. Magazine re: document production issues (0.2); review/revise order concerning Acis Rule 9019 motion (0.2); e-mail to A. Chiarello, G. Demo re: revised order for Acis Rule 9019 motion (0.1); telephone conference with L. Canty re: Daugherty motions (0.1). | 0.60 | 1075.00 | $645.00 |
| 10/24/2020 | LSC | BL | Retrieve and transmit pleadings in connection with pending contested motions and correspondence with J. Morris regarding the same. | 0.50 | 425.00 | $212.50 |
| 10/25/2020 | JAM | BL | Review documents and analyze issues related to HarbourVest's motion under Bankruptcy Rule 3018 (2.1); e-mails with P. Montgomery, A. Magazine re: document production issues (0.3); e-mails with G. Demo re: Cayman Island filing in connection with Redeemer settlement (0.2); e-mails to I. Leventon, S. Vitiello, G. Demo re: facts and issues concerning HarbourVest (0.2); e-mail to L. Forester re: HarbourVest diligence (0.1). | 2.90 | 1075.00 | $3,117.50 |
| 10/25/2020 | LSC | BL | Retrieve and circulate ACIS opinion at the request of J. Morris. | 0.10 | 425.00 | $42.50 |
| 10/25/2020 | HRW | BL | Draft opposition to HabrourVest 3018 motion and claims (1.7). | 1.70 | 625.00 | $1,062.50 |
| 10/26/2020 | IDK | BL | E-mails re potential new litigation with various parties, including Dugaboy, others (.2). | 0.20 | 1145.00 | $229.00 |
| 10/26/2020 | JNP | BL | Review email from Gregory V. Demo identifying additional litigation issues. | 0.10 | 1075.00 | $107.50 |
| 10/26/2020 | JAM | BL | E-mails with P. Montgomery, A. Magazine, M. Wolf re: document production issues (0.2); telephone conference with A. Magazine, M. Wolf re: document production issues (0.1); e-mail to J. Pomerantz, I. Kharasch, G. Demo, H. Winograd re: Terry motion to compel arbitration in the context of HarbourVest Rule 3018 motion (1.1); e-mails with A. Chiarello, G. Demo, R. Patel, B. Shaw re: order on Acis Rule 9019 motion (0.2); revise proposed order on Acis Rule 9019 motion (0.1); e-mail to J. Pomerantz, I. Kharasch, G. Demo, H. Winograd re: Terry amended arbitration claim in the context of HarbourVest Rule 3018 motion (0.9); e-mail to J. Pomerantz, I. Kharasch, G. Demo, H. Winograd re: public information in the context of HarbourVest Rule 3018 motion (1.2); e-mails with C. Woods re: Daugherty facts (0.1); e-mail to J. Pomerantz, I. | 4.60 | 1075.00 | $4,945.00 |

Pachulski Stang Ziehl & Jones LLP

Highland Capital Management LP

36027   - 00002

Page:    22

Invoice 126418

October 31, 2020

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| | | | Kharasch, G. Demo, H. Winograd re: Terry arbitration award in the context of HarbourVest Rule 3018 motion (0.5); continued work on HarbourVest Rule 3018 motion (0.2). | | | |
| 10/26/2020 | LSC | BL | Coordinate telephonic appearances at hearing. | 0.20 | 425.00 | $85.00 |
| 10/26/2020 | GVD | BL | Attend to issues re litigation strategy | 0.30 | 825.00 | $247.50 |
| 10/26/2020 | HRW | BL | Draft opposition to HabrourVest 3018 motion (6.5). | 6.50 | 625.00 | $4,062.50 |
| 10/27/2020 | IDK | BL | Review briefly numerous correspondence re Daugherty motions, issues, scheduling, including from Daugherty counsel and his proposal. | 0.20 | 1145.00 | $229.00 |
| 10/27/2020 | JNP | BL | Review UBS letter regarding discovery. | 0.10 | 1075.00 | $107.50 |
| 10/27/2020 | JAM | BL | Telephone conference with H. Winograd re; HarbourVest Rule 3018 motion (0.4); telephone conference with J. Seery re: HarbourVest Rule 3018 motion (0.3); telephone conference with J. Kathman re: Daugherty lift stay motions (0.2); prepare for hearing on Daugherty lift stay motions (1.9); telephone conference with I. Leventon re: Daugherty lift stay motions (0.7); telephone conference with D. Stroik re: settlement meeting concerning HarbourVest (0.1); e-mails with P. Montgomery, A. Magazine, M. Wolf re: document production issues (0.2); e-mail to J. Seery, J. Pomerantz, I. Kharasch, G. Demo re: HarbourVest settlement discussions (0.4); telephone conference with C. Woods re: Daugherty lift stay motion (0.4); telephone conference with J. Seery re: HarbourVest settlement call and Daugherty lift stay motion (0.2). | 4.80 | 1075.00 | $5,160.00 |
| 10/27/2020 | EAW | BL | Review letter from S. McLaughlin re: document production (UBS). | 0.20 | 825.00 | $165.00 |
| 10/27/2020 | LSC | BL | Retrieve and transmit pleadings for J. Morris. | 0.30 | 425.00 | $127.50 |
| 10/27/2020 | LSC | BL | Provide assistance to attorneys in connection with hearing. | 1.60 | 425.00 | $680.00 |
| 10/27/2020 | GVD | BL | Conference with J. Fried re litigation issues (0.5); conference with J. Morris re same (0.2) | 0.70 | 825.00 | $577.50 |
| 10/27/2020 | HRW | BL | Call with J. Morris re: opposition to HabrourVest 3018 motion (0.3). | 0.30 | 625.00 | $187.50 |
| 10/28/2020 | IDK | BL | E-mails re further status on Daugherty litigation issues, including 3018 motion, and Daugherty offer to delay litigation and negotiate. | 0.20 | 1145.00 | $229.00 |

Pachulski Stang Ziehl & Jones LLP

Highland Capital Management LP

36027    - 00002

Page:    23

Invoice 126418

October 31, 2020

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 10/28/2020 | JAM | BL | Review e-mail and transcript from C. Woods re: Daugherty lift stay motion (0.2); prepare for hearing on Daugherty lift stay motion (1.6); telephone conference with C. Woods re: Daugherty lift stay hearing (0.1); hearing on Daugherty lift stay motion (1.0); telephone conference with I. Leventon re: Daugherty lift stay hearing (0.3); telephone conference with G. Demo, J. Pomerantz (partial participation) re: Daugherty lift stay hearing (0.3); telephone conference with J. Seery re: Daugherty lift stay motion (0.2); e-mails with P. Montgomery re: document production (0.1). | 3.80 | 1075.00 | $4,085.00 |
| 10/28/2020 | JAM | BL | Review/revise proposed Order for Daugherty lift stay motion (0.3); e-mails with J. Kathman, G. Demo, Z. Annable re: proposed Order for Daugherty lift stay motion (0.1); telephone conference with J. Pomerantz re: Lynn questions concerning Acis order and evidentiary record (0.1); telephone conference with R. Nelms re: litigation matters (0.3). | 0.80 | 1075.00 | $860.00 |
| 10/28/2020 | EAW | BL | Review emails from G. Demo and S. Tomkowiak re: document production (UBS). | 0.10 | 825.00 | $82.50 |
| 10/28/2020 | GVD | BL | Attend hearing re Daugherty motion to lift stay (0.9); conference with J. Pomerantz and J. Morris re same (0.2); review notices of continuance (0.2); conference with J. Morris re litigation strategy (0.2) | 1.50 | 825.00 | $1,237.50 |
| 10/28/2020 | HRW | BL | Draft opposition to HabrourVest 3018 motion (7.2). | 7.20 | 625.00 | $4,500.00 |
| 10/29/2020 | JNP | BL | Review emails regarding Acis settlement order and email to John A. Morris regarding same. | 0.10 | 1075.00 | $107.50 |
| 10/29/2020 | JNP | BL | Email regarding UBS discovery. | 0.10 | 1075.00 | $107.50 |
| 10/29/2020 | EAW | BL | Review emails from J. Pomerantz and G. Demo re: discovery requests (UBS). | 0.10 | 825.00 | $82.50 |
| 10/29/2020 | HRW | BL | Draft opposition to HarbourVest 3018 motion (5.9); Call with G. Demo, I. and S. Vitiello re: UBS discovery issues (0.2); Prepare for call with UBS re: discovery issues (1.3). | 7.40 | 625.00 | $4,625.00 |
| 10/30/2020 | JAM | BL | E-mail to Z. Annable, G. Demo re: error on Court's exhibit list for Acis settlement (0.3); telephone conference with J. Pomerantz re: HarbourVest 3018 and related matters (0.2). | 0.50 | 1075.00 | $537.50 |
| 10/30/2020 | EAW | BL | Telephone call with R. Feinstein, G. Demo, H. Winograd, S. Tomkowiak and S. McLaughlin re: document production (UBS). | 0.50 | 825.00 | $412.50 |

Pachulski Stang Ziehl & Jones LLP

Highland Capital Management LP

36027 - 00002

Page: 24

Invoice 126418

October 31, 2020

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 10/30/2020 | LSC | BL | Prepare and transmit UBS document production. | 0.50 | 425.00 | $212.50 |
| 10/30/2020 | GVD | BL | Conference with J. Morris re litigation strategy | 0.20 | 825.00 | $165.00 |
| 10/30/2020 | HRW | BL | Call with G. Demo and R. Feinstein re: Meet and Confer with UBS (0.1); Meet and Confer with UBS re: discovery issues (0.5); Call with I. Leventon and S Vitiello re: UBS discovery status (0.2); Call with G. Demo re: UBS discovery status (0.1). | 0.90 | 625.00 | $562.50 |
| 10/31/2020 | JJK | BL | Emails Romey on court statements on employees' testimony, and related review of transcripts/orders, per Seery request. | 1.50 | 895.00 | $1,342.50 |
| 10/31/2020 | HRW | BL | Draft opposition to HarbourVest 3018 motion (2.9). | 2.90 | 625.00 | $1,812.50 |
| | | | | **341.00** | | **$287,365.50** |

## Case Administration [B110]

| | | | | | | |
|---|---|---|---|---|---|---|
| 09/01/2020 | KKY | CA | Draft 9/10/20 agenda | 2.00 | 425.00 | $850.00 |
| 09/02/2020 | KKY | CA | Review and revise critical dates | 0.30 | 425.00 | $127.50 |
| 09/04/2020 | KKY | CA | Review and revise critical dates | 2.40 | 425.00 | $1,020.00 |
| 09/04/2020 | KKY | CA | Review and revise 9/10/20 agenda | 0.30 | 425.00 | $127.50 |
| 09/08/2020 | KKY | CA | Review and revise 9/10/20 agenda | 0.70 | 425.00 | $297.50 |
| 09/10/2020 | KKY | CA | Draft amended 9/10/20 agenda | 0.40 | 425.00 | $170.00 |
| 09/15/2020 | KKY | CA | Serve [signed] pro hac vice order (James E. O'Neill of PSZJ) | 0.10 | 425.00 | $42.50 |
| 09/16/2020 | KKY | CA | Review and revise critical dates | 2.30 | 425.00 | $977.50 |
| 09/16/2020 | KKY | CA | Review and revise 2002 service list | 0.10 | 425.00 | $42.50 |
| 09/18/2020 | KKY | CA | Review and revise critical dates | 0.20 | 425.00 | $85.00 |
| 09/21/2020 | KKY | CA | Review and revise 2002 service list | 0.30 | 425.00 | $127.50 |
| 09/22/2020 | KKY | CA | Review and revise critical dates | 0.30 | 425.00 | $127.50 |
| 09/22/2020 | KKY | CA | Review and revise 2002 service list | 0.30 | 425.00 | $127.50 |
| 09/23/2020 | KKY | CA | Review and revise critical dates | 3.40 | 425.00 | $1,445.00 |
| 09/24/2020 | KKY | CA | Review and revise 2002 service list | 0.20 | 425.00 | $85.00 |
| 09/25/2020 | KKY | CA | Review and revise critical dates | 0.60 | 425.00 | $255.00 |

Pachulski Stang Ziehl & Jones LLP

Highland Capital Management LP

36027    - 00002

Page:    25

Invoice 126418

October 31, 2020

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 09/30/2020 | LSC | CA | Draft pro hac vice motion for E. Wagner and correspondence regarding the same. | 0.30 | 425.00 | $127.50 |
| 10/01/2020 | KKY | CA | Review and revise critical dates | 3.00 | 425.00 | $1,275.00 |
| 10/01/2020 | JEO | CA | Review critical dates and case deadlines | 0.70 | 925.00 | $647.50 |
| 10/01/2020 | SLP | CA | Maintain document control. | 0.20 | 350.00 | $70.00 |
| 10/01/2020 | JMF | CA | Review critical dates and deadlines. | 0.20 | 925.00 | $185.00 |
| 10/01/2020 | BMK | CA | Prepared daily memo narrative and coordinated client distribution. | 0.10 | 350.00 | $35.00 |
| 10/01/2020 | GVD | CA | Correspondence with J. Morris re meeting schedule (0.1); compile board minutes (0.3); daily call with J. Romey re open items and next steps (0.3); prepare work flow memo re open items (0.2) | 0.90 | 825.00 | $742.50 |
| 10/02/2020 | KKY | CA | Review and revise critical dates | 1.00 | 425.00 | $425.00 |
| 10/02/2020 | SLP | CA | Maintain document control. | 0.20 | 350.00 | $70.00 |
| 10/02/2020 | SLP | CA | Maintain document control (2) receive multiple documents to organize (1.1) | 1.30 | 350.00 | $455.00 |
| 10/02/2020 | BMK | CA | Prepared daily memo narrative and coordinated client distribution. | 0.50 | 350.00 | $175.00 |
| 10/02/2020 | GVD | CA | Daily conference with J. Romey (0.3); prepare and circulate updated work flow (0.9); correspondence re lease extension (0.2); conference with J. Pomerantz re open items and next steps (0.1) | 1.50 | 825.00 | $1,237.50 |
| 10/03/2020 | JAM | CA | Review e-mail from J. Seery concerning J. Dondero and draft Board resolution concerning the same (0.1); e-mail to J. Pomerantz, I. Kharasch, G. Demo concerning draft Board resolutions concerning J. Dondero (0.1). | 0.20 | 1075.00 | $215.00 |
| 10/05/2020 | JEO | CA | Call with Greg Demo and John Morris to discuss upcoming deadlines and litigation | 0.30 | 925.00 | $277.50 |
| 10/05/2020 | SLP | CA | Maintain document control | 0.20 | 350.00 | $70.00 |
| 10/05/2020 | SLP | CA | Maintain document control (2) receive multiple documents to organize (2.7) | 2.90 | 350.00 | $1,015.00 |
| 10/05/2020 | JAM | CA | Telephone conference with G. Demo, J. O'Neill re: litigation/court calendar (0.3). | 0.30 | 1075.00 | $322.50 |
| 10/05/2020 | BMK | CA | Prepared daily memo narrative and coordinated client distribution. | 0.90 | 350.00 | $315.00 |

Pachulski Stang Ziehl & Jones LLP
Highland Capital Management LP
36027    - 00002

Page:    26
Invoice 126418
October 31, 2020

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 10/05/2020 | GVD | CA | Daily status conference with J. Romey (0.4); attend to issues re scheduling meetings (0.1); conference with J. Seery re open items and next steps (0.3); conference with PSZJ team re work flow issues (0.3); revise workflow memo and circulate same (0.2) | 1.30 | 825.00 | $1,072.50 |
| 10/06/2020 | IDK | CA | Review of WIP memo (.1); E-mails with attorneys re need to reschedule WIP call later today and coordination (.1); Attend internal WIP call on all material open issues (.6). | 0.80 | 1145.00 | $916.00 |
| 10/06/2020 | JNP | CA | Participate in PSZJ WIP call. | 0.60 | 1075.00 | $645.00 |
| 10/06/2020 | SLP | CA | Maintain document control. | 0.20 | 350.00 | $70.00 |
| 10/06/2020 | SLP | CA | Maintain document control (2) receive multiple documents to organize(3.7) | 3.90 | 350.00 | $1,365.00 |
| 10/06/2020 | JMF | CA | Draft memorandum re updated issues and recently orders. | 1.10 | 925.00 | $1,017.50 |
| 10/06/2020 | JMF | CA | Telephone call with G. Demo, J.N. Pomerantz, I. Kharasch, J. O'Neill re pending case issues and matters. | 0.60 | 925.00 | $555.00 |
| 10/06/2020 | JAM | CA | Internal WIP call with J. Pomerantz, I. Kharasch, G. Demo, J. Fried re: status of all matters (0.6). | 0.60 | 1075.00 | $645.00 |
| 10/06/2020 | GVD | CA | Attend WIP call (0.6); daily conference with J. Romey re open items and next steps (0.2) | 0.80 | 825.00 | $660.00 |
| 10/07/2020 | KKY | CA | Review and revise 2002 service list | 0.20 | 425.00 | $85.00 |
| 10/07/2020 | SLP | CA | Maintain document control. | 0.70 | 350.00 | $245.00 |
| 10/07/2020 | BMK | CA | Prepared daily memo narrative and coordinated client distribution. | 0.10 | 350.00 | $35.00 |
| 10/07/2020 | GVD | CA | Daily conference with J. Romey re open items and next steps (0.4); conference with J Seery re open items and next steps (0.2); conference with J. Pomerantz re scheduling issues (0.1) | 0.70 | 825.00 | $577.50 |
| 10/08/2020 | JNP | CA | Review J. Seery email regarding insider issues. | 0.10 | 1075.00 | $107.50 |
| 10/08/2020 | KKY | CA | Respond to email from James E. O'Neill re 2002 list | 0.10 | 425.00 | $42.50 |
| 10/08/2020 | SLP | CA | Maintain document control. | 0.20 | 350.00 | $70.00 |
| 10/08/2020 | BMK | CA | Prepared daily memo narrative and coordinated client distribution. | 0.10 | 350.00 | $35.00 |

Pachulski Stang Ziehl & Jones LLP

Highland Capital Management LP

36027    - 00002

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 10/08/2020 | GVD | CA | Daily conference with J. Romey re open items and next steps (0.2); correspondence re transcript from 10/6 hearing (0.1) | 0.30 | 825.00 | $247.50 |
| 10/09/2020 | SLP | CA | Maintain document control. | 0.20 | 350.00 | $70.00 |
| 10/09/2020 | BMK | CA | Prepared daily memo narrative and coordinated client distribution. | 0.10 | 350.00 | $35.00 |
| 10/09/2020 | GVD | CA | Daily status conference with J. Romey | 0.30 | 825.00 | $247.50 |
| 10/12/2020 | KKY | CA | Review and revise critical dates | 0.30 | 425.00 | $127.50 |
| 10/12/2020 | SLP | CA | Maintain document control. | 0.20 | 350.00 | $70.00 |
| 10/12/2020 | SLP | CA | Maintain document control (2) receive multiple documents to organize (2.7) | 2.90 | 350.00 | $1,015.00 |
| 10/12/2020 | BMK | CA | Prepared daily memo narrative and coordinated client distribution. | 0.10 | 350.00 | $35.00 |
| 10/12/2020 | GVD | CA | Daily status conference with J. Romey | 0.30 | 825.00 | $247.50 |
| 10/13/2020 | IDK | CA | E-mails with attorneys re upcoming WIP call, including review of WIP list (.2); Attend internal conference call re WIP list and case open issues, Acis 9019 and Dondero objection and related prep, upcoming DS hearing next week and potential objections (1.2). | 1.40 | 1145.00 | $1,603.00 |
| 10/13/2020 | SLP | CA | Maintain document control. | 0.20 | 350.00 | $70.00 |
| 10/13/2020 | SLP | CA | Maintain document control (2) receive multiple documents to organize (2.3) | 2.50 | 350.00 | $875.00 |
| 10/13/2020 | JAM | CA | Internal WIP call (I. Kharasch, G. Demo, J. Fried) re: claims, litigation matters, Disclosure Statement issues, disclosures and related matters (1.2). | 1.20 | 1075.00 | $1,290.00 |
| 10/13/2020 | BMK | CA | Prepared daily memo narrative and coordinated client distribution. | 0.10 | 350.00 | $35.00 |
| 10/13/2020 | GVD | CA | Daily status conference with J. Romey (0.3); status conference with J. Seery (0.4); prepare for WIP call (0.1); attend WIP call (1.2) | 2.00 | 825.00 | $1,650.00 |
| 10/14/2020 | KKY | CA | Review and revise critical dates | 4.10 | 425.00 | $1,742.50 |
| 10/14/2020 | SLP | CA | Maintain document control. | 0.20 | 350.00 | $70.00 |
| 10/14/2020 | BMK | CA | Prepared daily memo narrative and coordinated client distribution. | 0.40 | 350.00 | $140.00 |

Pachulski Stang Ziehl & Jones LLP

Highland Capital Management LP

36027 - 00002

Page: 28

Invoice 126418

October 31, 2020

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 10/14/2020 | GVD | CA | Daily status conference with J. Romey re open items and next steps | 0.60 | 825.00 | $495.00 |
| 10/15/2020 | KKY | CA | Review and revise critical dates | 1.60 | 425.00 | $680.00 |
| 10/15/2020 | SLP | CA | Maintain document control. | 0.20 | 350.00 | $70.00 |
| 10/15/2020 | BMK | CA | Prepared daily memo narrative and coordinated client distribution. | 0.10 | 350.00 | $35.00 |
| 10/15/2020 | GVD | CA | Review open issues and correspond re same (0.3); daily status call with J. Romey (0.3); conference with I. Kharasch re status of open issues (0.2) | 0.80 | 825.00 | $660.00 |
| 10/16/2020 | KKY | CA | Review and revise critical dates | 0.80 | 425.00 | $340.00 |
| 10/16/2020 | SLP | CA | Maintain document control. | 0.20 | 350.00 | $70.00 |
| 10/16/2020 | BMK | CA | Prepared daily memo narrative and coordinated client distribution. | 0.10 | 350.00 | $35.00 |
| 10/16/2020 | BMK | CA | Prepared daily memo narrative and coordinated client distribution. | 0.10 | 350.00 | $35.00 |
| 10/19/2020 | SLP | CA | Maintain document control. | 0.70 | 350.00 | $245.00 |
| 10/19/2020 | JMF | CA | Draft updated memorandum of pending case issues. | 0.40 | 925.00 | $370.00 |
| 10/19/2020 | BMK | CA | Prepared daily memo narrative and coordinated client distribution. | 0.50 | 350.00 | $175.00 |
| 10/20/2020 | SLP | CA | Maintain document control. | 0.20 | 350.00 | $70.00 |
| 10/20/2020 | SLP | CA | Maintain document control (2) receive multiple documents to organize (2.3) | 2.50 | 350.00 | $875.00 |
| 10/20/2020 | BMK | CA | Prepared daily memo narrative and coordinated client distribution. | 1.00 | 350.00 | $350.00 |
| 10/21/2020 | SLP | CA | Maintain document control. | 0.20 | 350.00 | $70.00 |
| 10/21/2020 | SLP | CA | Maintain document control (2) receive multiple documents to organize (2.7) | 2.90 | 350.00 | $1,015.00 |
| 10/21/2020 | JMF | CA | Draft memorandum of pending case issues and motions. | 0.30 | 925.00 | $277.50 |
| 10/21/2020 | BMK | CA | Prepared daily memo narrative and coordinated client distribution. | 1.00 | 350.00 | $350.00 |
| 10/21/2020 | GVD | CA | Conference with J. Morris re status of case and next steps (0.3); conference with J. Pomerantz re board meeting (0.1) | 0.40 | 825.00 | $330.00 |

Pachulski Stang Ziehl & Jones LLP
Highland Capital Management LP
36027   - 00002

Page:   29
Invoice 126418
October 31, 2020

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 10/22/2020 | SLP | CA | Maintain document control. | 0.20 | 350.00 | $70.00 |
| 10/22/2020 | SLP | CA | Maintain document control (2) receive multiple documents to organize (2.7) ) | 2.90 | 350.00 | $1,015.00 |
| 10/22/2020 | BMK | CA | Prepared daily memo narrative and coordinated client distribution. | 0.10 | 350.00 | $35.00 |
| 10/23/2020 | SLP | CA | Maintain document control. | 0.20 | 350.00 | $70.00 |
| 10/23/2020 | SLP | CA | Maintain document control. | 0.50 | 350.00 | $175.00 |
| 10/23/2020 | BMK | CA | Prepared daily memo narrative and coordinated client distribution. | 0.10 | 350.00 | $35.00 |
| 10/23/2020 | GVD | CA | Daily status conference with J. Romey | 0.20 | 825.00 | $165.00 |
| 10/24/2020 | GVD | CA | Multiple correspondence re status of case and next steps (0.2); conference with D. Rivera re DDQ (0.2) | 0.40 | 825.00 | $330.00 |
| 10/25/2020 | JMF | CA | Draft memorandum of pending case issues and motions. | 0.30 | 925.00 | $277.50 |
| 10/26/2020 | SLP | CA | Maintain document control. | 0.40 | 350.00 | $140.00 |
| 10/26/2020 | SLP | CA | Maintain document control (2) receive multiple documents to organize (2.6) | 2.80 | 350.00 | $980.00 |
| 10/26/2020 | BMK | CA | Prepared daily memo narrative and coordinated client distribution. | 0.80 | 350.00 | $280.00 |
| 10/26/2020 | BMK | CA | Prepared daily memo narrative and coordinated client distribution. | 0.10 | 350.00 | $35.00 |
| 10/26/2020 | GVD | CA | Daily conference with J. Romey re open items and to do (0.3); conference with J. Seery re open items and to do (0.4) | 0.70 | 825.00 | $577.50 |
| 10/27/2020 | KKY | CA | Review and revise 2002 service list | 0.30 | 425.00 | $127.50 |
| 10/27/2020 | JEO | CA | Participate in team call to review litigation matters | 0.50 | 925.00 | $462.50 |
| 10/27/2020 | SLP | CA | Maintain document control. | 0.80 | 350.00 | $280.00 |
| 10/27/2020 | SLP | CA | Maintain document control (2) receive multiple documents to organize (2.5) enter documents into legal key ( .3) | 2.90 | 350.00 | $1,015.00 |
| 10/27/2020 | SLP | CA | Maintain document control. | 0.90 | 350.00 | $315.00 |
| 10/27/2020 | JMF | CA | Review critical dates and memo re upcoming motions and case issues. | 0.30 | 925.00 | $277.50 |

Pachulski Stang Ziehl & Jones LLP

Highland Capital Management LP

36027    - 00002

|  |  |  | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 10/27/2020 | BMK | CA | Prepared daily memo narrative and coordinated client distribution. | 0.10 | 350.00 | $35.00 |
| 10/27/2020 | GVD | CA | Daily conference with J. Romey re open items and next steps (0.2) | 0.20 | 825.00 | $165.00 |
| 10/28/2020 | SLP | CA | Maintain document control. | 0.30 | 350.00 | $105.00 |
| 10/28/2020 | SLP | CA | aintain document control (2) receive multiple documents to organize (1.1) | 1.30 | 350.00 | $455.00 |
| 10/28/2020 | BMK | CA | Prepared daily memo narrative and coordinated client distribution. | 0.50 | 350.00 | $175.00 |
| 10/28/2020 | GVD | CA | Daily conference with J. Romey re status of case (0.4); conference with J. Dubel re scheduling matters (0.1); attend to issues priority of tasks (0.2) | 0.70 | 825.00 | $577.50 |
| 10/29/2020 | SLP | CA | Maintain document report. | 0.20 | 350.00 | $70.00 |
| 10/29/2020 | SLP | CA | Maintain document control (2) receive multiple documents to organize (1.7) | 1.90 | 350.00 | $665.00 |
| 10/29/2020 | BMK | CA | Prepared daily memo narrative and coordinated client distribution. | 0.10 | 350.00 | $35.00 |
| 10/29/2020 | GVD | CA | Daily conference with J. Romey re open issues (0.1); attend to scheduling issues (0.1) | 0.20 | 825.00 | $165.00 |
| 10/30/2020 | BMK | CA | Prepared daily memo narrative and coordinated client distribution. | 0.10 | 350.00 | $35.00 |
| 10/30/2020 | GVD | CA | Daily status update call with J. Romey (0.2); notarize signatures (0.2) | 0.40 | 825.00 | $330.00 |
|  |  |  |  | 93.50 |  | $47,304.00 |

## Claims Admin/Objections[B310]

| | | | | | | |
|---|---|---|---|---|---|---|
| 09/02/2020 | KKY | CO | Draft stipulation and order resolving BRG claim | 0.40 | 425.00 | $170.00 |
| 09/14/2020 | JJK | CO | Research equitable subordination matters for POCs review. | 1.00 | 895.00 | $895.00 |
| 09/21/2020 | JJK | CO | Prepare memo on HCLOM note and claim issues (2.8); emails DSI on info. for memo (0.2). | 3.00 | 895.00 | $2,685.00 |
| 09/22/2020 | JJK | CO | HCM note claim research and analysis. | 1.80 | 895.00 | $1,611.00 |
| 09/23/2020 | JJK | CO | Analysis re: HCLOM claims and emails Demo, DSI on same. | 4.50 | 895.00 | $4,027.50 |
| 09/24/2020 | JJK | CO | Emails Demo on HCLOM claim matters and | 5.50 | 895.00 | $4,922.50 |

Pachulski Stang Ziehl & Jones LLP

Highland Capital Management LP

36027   - 00002

Page:    31

Invoice 126418

October 31, 2020

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| | | | research on same. | | | |
| 09/25/2020 | JJK | CO | Research/analysis re: HCLOM claim against Debtor. | 5.00 | 895.00 | $4,475.00 |
| 09/25/2020 | JJK | CO | Research re: HCLOM claim and prepare memo, and email Demo on same. | 2.20 | 895.00 | $1,969.00 |
| 09/25/2020 | KKY | CO | Draft notice of hearing re 1st omnibus objection to claims (substantive) (HarbourVest) | 0.20 | 425.00 | $85.00 |
| 09/25/2020 | KKY | CO | Draft notice of hearing re 1st omnibus objection to claims (substantive) | 0.20 | 425.00 | $85.00 |
| 09/28/2020 | JJK | CO | Research re HCLOM note / claim for potential objection and prepare memo on same. | 4.90 | 895.00 | $4,385.50 |
| 09/30/2020 | JJK | CO | Emails Demo on HCLOM note/claim issues (0.1); revise memo on same and email to Demo (3.6). | 3.70 | 895.00 | $3,311.50 |
| 10/01/2020 | IDK | CO | E-mails with local counsel on form of IFA order and getting stipulation/order filed today (.2); E-mails with local counsel re his correspondence with Chambers re same and 10/15 hearing (.1). | 0.30 | 1145.00 | $343.50 |
| 10/01/2020 | JJK | CO | Revise HCLOM POC memo and emails Kharasch, Demo on same. | 0.30 | 895.00 | $268.50 |
| 10/01/2020 | JNP | CO | Email to and from R. Patel regarding call to discuss 9019 strategy. | 0.10 | 1075.00 | $107.50 |
| 10/01/2020 | JNP | CO | Participate in call with Board regarding UBS and other related issues. | 1.60 | 1075.00 | $1,720.00 |
| 10/01/2020 | JNP | CO | Conference with Robert J. Feinstein after call with Board regarding UBS. | 0.10 | 1075.00 | $107.50 |
| 10/01/2020 | JNP | CO | Conference with J. Dubel after call with Board regarding UBS . | 0.10 | 1075.00 | $107.50 |
| 10/01/2020 | JNP | CO | Conference with John A. Morris regarding Harborvest and CLO Holdco matters. | 0.20 | 1075.00 | $215.00 |
| 10/01/2020 | RJF | CO | Calls with BOD regarding UBS claim. | 1.60 | 1245.00 | $1,992.00 |
| 10/01/2020 | JMF | CO | Review Harbourvest stipulation. | 0.30 | 925.00 | $277.50 |
| 10/01/2020 | JMF | CO | Review BRG claims stipulation. | 0.40 | 925.00 | $370.00 |
| 10/01/2020 | JAM | CO | E-mails with P. Keiffer, G. Demo re: Hunter Mountain stipulation and next steps (0.2); telephone conference with J. Pomerantz re: HarbourVest adjournment motion (0.1). | 0.30 | 1075.00 | $322.50 |
| 10/01/2020 | EAW | CO | Conference call with PSZJ team and Board re: | 1.60 | 825.00 | $1,320.00 |

Pachulski Stang Ziehl & Jones LLP

Highland Capital Management LP

36027 - 00002

Page: 32

Invoice 126418

October 31, 2020

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| | | | motion for summary judgment and related issues (UBS). | | | |
| 10/01/2020 | EAW | CO | Draft motion for summary judgment (UBS). | 4.40 | 825.00 | $3,630.00 |
| 10/01/2020 | EAW | CO | Research re: motion for summary judgment (UBS). | 4.20 | 825.00 | $3,465.00 |
| 10/01/2020 | GVD | CO | Conference with Board and PSZJ team re UBS objection (1.6); Review analysis from J. Kim on potential claim objection (0.3) | 1.90 | 825.00 | $1,567.50 |
| 10/02/2020 | AJK | CO | Review email re UBS claims. | 0.10 | 1145.00 | $114.50 |
| 10/02/2020 | IDK | CO | E-mails with J Morris re his draft stipulation to adjourn HarbourVest, including review of same (.2); E-mails with CEO and J Morris re same (.1); E-mails with J Morris re feedback of HarbourVest on stipulation, as well as its feedback on meeting with CEO and adjourning next hearing (.2). | 0.50 | 1145.00 | $572.50 |
| 10/02/2020 | IDK | CO | E-mails with attorneys re draft letter to UBS re proposed SJ schedule and discovery status, and feedback re needed revisions to same (.2); E-mails re UBS response to same and need for call on next steps (.1). | 0.30 | 1145.00 | $343.50 |
| 10/02/2020 | IDK | CO | E-mails with attorneys re correspondence from Dondero counsel on status of their response to Acis 9019, and further requested documents, and issues of confidentiality re use at hearing. | 0.30 | 1145.00 | $343.50 |
| 10/02/2020 | JNP | CO | Review email from A. Clubock and email to Robert J. Feinstein regarding same. | 0.10 | 1075.00 | $107.50 |
| 10/02/2020 | JNP | CO | Conference with Robert J. Feinstein regarding Latham response regarding UBS. | 0.10 | 1075.00 | $107.50 |
| 10/02/2020 | JEO | CO | Work on claims order for first omnibus claim objection | 0.80 | 925.00 | $740.00 |
| 10/02/2020 | JEO | CO | Review claims status | 1.00 | 925.00 | $925.00 |
| 10/02/2020 | RJF | CO | Draft email regarding UBS discovery and motion practice. | 0.30 | 1245.00 | $373.50 |
| 10/02/2020 | JMF | CO | Review vesting schedule and awards re employee deferred awards and plan classification issues re same. | 0.60 | 925.00 | $555.00 |
| 10/02/2020 | JAM | CO | Draft Emergency Motion to adjourn Current Dates related to HarbourVest Claims (2.2); e-mail to J. Pomerantz, I. Kharasch, G. Demo, Z. Annable re: draft Emergency Motion to adjourn Current Dates | 3.00 | 1075.00 | $3,225.00 |

Pachulski Stang Ziehl & Jones LLP

Highland Capital Management LP

36027    - 00002

Page:    33

Invoice 126418

October 31, 2020

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| | | | related to HarbourVest Claims (0.1); e-mails with J. Seery, J. Pomerantz, I. Kharasch, G. Demo re: draft Emergency Motion to adjourn Current Dates related to HarbourVest Claims (0.2); telephone conference with G. Demo, HarbourVest counsel re: status of HarbourVest claim, voting issues (0.5). | | | |
| 10/02/2020 | EAW | CO | Research re: motion for summary judgment (UBS). | 3.50 | 825.00 | $2,887.50 |
| 10/02/2020 | EAW | CO | Draft motion for summary judgment (UBS). | 5.10 | 825.00 | $4,207.50 |
| 10/02/2020 | EAW | CO | Review draft email to UBS counsel re: proposed motion schedule and responses to discovery requests. | 0.10 | 825.00 | $82.50 |
| 10/02/2020 | GVD | CO | Review motion re extension of hearing on claim objection (0.3); correspondence with Bonds Ellis re order on first omnibus objection (0.6); review correspondence re UBS discovery issues (0.2); conference with J. Morris and HarbourVest re status of proof of claim (0.5); conference with J. Donohue re related claims objections (0.1); correspondence with PSZJ team re UBS discovery (0.1); attend to follow up items re HarbourVest proof of claim (0.1); correspondence with J. Pomerantz re delivery of unredacted plan/DS (0.1); correspondence with group re need to file proof of claim (0.1) | 2.10 | 825.00 | $1,732.50 |
| 10/03/2020 | IDK | CO | E-mails with attorneys re further feedback on Hunter Mountain stipulation (.2). | 0.20 | 1145.00 | $229.00 |
| 10/03/2020 | IDK | CO | E-mail to H Hochman re need for prep on upcoming objection to Acis 9019. | 0.20 | 1145.00 | $229.00 |
| 10/03/2020 | IDK | CO | Review briefly correspondence with Redeemer, others on scheduling of litigation with UBS and SJ related issues. | 0.10 | 1145.00 | $114.50 |
| 10/03/2020 | EAW | CO | Draft motion for summary judgment (UBS). | 5.70 | 825.00 | $4,702.50 |
| 10/03/2020 | GVD | CO | Correspondence re related entity claims call (0.1); Conference with B. Sharp and J. Donohue re related entity claim objections (0.4) | 0.50 | 825.00 | $412.50 |
| 10/04/2020 | JNP | CO | Email regarding timing of UBS Summary Judgment Motion. | 0.10 | 1075.00 | $107.50 |
| 10/04/2020 | JNP | CO | Review email regarding related party claims. | 0.10 | 1075.00 | $107.50 |
| 10/04/2020 | EAW | CO | Research re: motion for summary judgment (UBS). | 2.40 | 825.00 | $1,980.00 |
| 10/04/2020 | EAW | CO | Draft motion for summary judgment (UBS). | 5.20 | 825.00 | $4,290.00 |

Pachulski Stang Ziehl & Jones LLP

Highland Capital Management LP

36027    - 00002

Page:    34

Invoice 126418

October 31, 2020

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 10/04/2020 | EAW | CO | Emails to/from PSZJ team and J&B re: proposed motion schedule and related issues (UBS). | 0.30 | 825.00 | $247.50 |
| 10/04/2020 | GVD | CO | Review and revise draft disclosure re related entity claims (0.3); correspondence with J. Pomerantz and I. Kharasch re same (0.1); correspondence with J. Donohue re same (0.1) | 0.50 | 825.00 | $412.50 |
| 10/05/2020 | IDK | CO | Attend conference call with Redeemer team and attorneys re 9019 motion issues and UBS issues (.6). | 0.60 | 1145.00 | $687.00 |
| 10/05/2020 | IDK | CO | E-mails with attorneys re issue on requests of related parties claims and how to respond and need for call (.2); Attend initial conference all with J. Pomerantz and G Demo on issues on objections to related entity claims (.4); Attend next call re same and re other issues in case (.4); E-mail to CEO, G Demo on suggested draft letter to related entities re same (.2). | 1.20 | 1145.00 | $1,374.00 |
| 10/05/2020 | IDK | CO | E-mail to J Morris re proposed finalized Hunter Mountain stipulation, including brief review. | 0.20 | 1145.00 | $229.00 |
| 10/05/2020 | IDK | CO | E-mails with attorneys re Dondero objection to Acis 9019, including brief review of same, including feedback from others (.4); E-mails with Acis team, others re status on 9019 and need for call tomorrow on strategy (.2). | 0.60 | 1145.00 | $687.00 |
| 10/05/2020 | IDK | CO | Review of correspondence with Chambers, local counsel re coordination of SJ hearing on UBS and time for same. | 0.20 | 1145.00 | $229.00 |
| 10/05/2020 | IDK | CO | Review of UCC motion to extend time to object to insider claim, including feedback of J Morris re same. | 0.20 | 1145.00 | $229.00 |
| 10/05/2020 | IDK | CO | Review of correspondence re employee claim issues re severance. | 0.10 | 1145.00 | $114.50 |
| 10/05/2020 | JNP | CO | Conference with Ira D. Kharasch and Gregory V. Demo regarding related party claims. | 0.30 | 1075.00 | $322.50 |
| 10/05/2020 | JNP | CO | Conference with Jenner and PSZJ team regarding UBS issues. | 0.60 | 1075.00 | $645.00 |
| 10/05/2020 | JNP | CO | Conference with Latham and PSZJ regarding UBS claims issues. | 0.50 | 1075.00 | $537.50 |
| 10/05/2020 | JNP | CO | Conference with E. Wagner, Robert J. Feinstein and Gregory V. Demo regarding call with Latham regarding UBS. | 0.20 | 1075.00 | $215.00 |

Pachulski Stang Ziehl & Jones LLP

Highland Capital Management LP

36027 - 00002

Page: 35

Invoice 126418

October 31, 2020

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 10/05/2020 | JNP | CO | Conference with John A. Morris and Gregory V. Demo regarding Harborvest status of scheduling. | 0.30 | 1075.00 | $322.50 |
| 10/05/2020 | JNP | CO | Review Dondero opposition to Acis 9019 motion. | 0.20 | 1075.00 | $215.00 |
| 10/05/2020 | KKY | CO | Review and revise (.7) stipulation resolving claim with BRG; and draft (.3) order re same | 1.00 | 425.00 | $425.00 |
| 10/05/2020 | KKY | CO | Draft 2nd omnibus objection to claims | 1.30 | 425.00 | $552.50 |
| 10/05/2020 | JEO | CO | Prep call with DSI on claims | 0.50 | 925.00 | $462.50 |
| 10/05/2020 | JEO | CO | Call with DSI and Committee to discuss status of claims and plan voting | 0.70 | 925.00 | $647.50 |
| 10/05/2020 | JEO | CO | Finalize Order for First Omnibus Claim Objection | 0.50 | 925.00 | $462.50 |
| 10/05/2020 | JEO | CO | Review DSI Claim Analysis | 0.80 | 925.00 | $740.00 |
| 10/05/2020 | RJF | CO | Call with Redeemer's counsel regarding UBS motion. | 0.60 | 1245.00 | $747.00 |
| 10/05/2020 | RJF | CO | Call with UBS counsel regarding summary judgment motion discovery. | 0.50 | 1245.00 | $622.50 |
| 10/05/2020 | RJF | CO | Internal call after UBS call. | 0.30 | 1245.00 | $373.50 |
| 10/05/2020 | JMF | CO | Review 2nd Omnibus claims objection. | 0.50 | 925.00 | $462.50 |
| 10/05/2020 | JMF | CO | Review Carey settlement. | 0.30 | 925.00 | $277.50 |
| 10/05/2020 | JMF | CO | Review wage order and analysis re severance proof of claim. | 0.50 | 925.00 | $462.50 |
| 10/05/2020 | JAM | CO | E-mail to J. Sundheimer, J. Pomerantz re: NWCC claim/potential resolution (0.5); review Dondero objection to Acis settlement (0.2); telephone conference with J. Sundheimer re: resolution of NWCC claim (0.1). | 0.80 | 1075.00 | $860.00 |
| 10/05/2020 | EAW | CO | Conference call with PSZJ team and J&B re: claim objections and related issues. | 0.60 | 825.00 | $495.00 |
| 10/05/2020 | EAW | CO | Conference call with PSZJ team and UBS counsel re: motion for summary judgment on claims, 3018 motion, and related issues. | 0.50 | 825.00 | $412.50 |
| 10/05/2020 | EAW | CO | Conference call with PSZJ team re: claim objection status conference and related issues. | 0.20 | 825.00 | $165.00 |
| 10/05/2020 | EAW | CO | Emails to/from PSZJ team and UBS counsel re: meet and confer regarding motion schedule and discovery requests. | 0.10 | 825.00 | $82.50 |

Pachulski Stang Ziehl & Jones LLP

Highland Capital Management LP

36027 - 00002

Page: 36

Invoice 126418

October 31, 2020

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 10/05/2020 | EAW | CO | Draft motion for summary judgment (UBS). | 7.80 | 825.00 | $6,435.00 |
| 10/05/2020 | GVD | CO | Conference re UBS claims and scheduling (0.2); conference with UBS re discovery and scheduling issues (0.5); follow up conference with PSZJ re same (0.2); review and circulate responses to UBS RFPs (0.2); conference with I. Leventon and H. Winograd re status of UBS discovery requests (0.6); correspondence with H. Winograd re same (0.1); correspondence re entrance of Carey 9019 order (0.1); attend to issues re filing omnibus objection order (0.3); conference with J. Pomerantz and I. Kharasch re related entity claims disclosure (0.4); coordinate related entity claims disclosure (0.1); internal preparation call with PSZJ and DSI re claims call with Committee (0.5); attend claims call with committee (0.7) | 3.90 | 825.00 | $3,217.50 |
| 10/06/2020 | AJK | CO | Call with E. Wagner re strategy. | 0.60 | 1145.00 | $687.00 |
| 10/06/2020 | HDH | CO | Telephone conference with Ira D. Kharasch regarding Acis settlement | 0.10 | 950.00 | $95.00 |
| 10/06/2020 | HDH | CO | Review Acis claim objection and related pleadings regarding settlement approval | 1.30 | 950.00 | $1,235.00 |
| 10/06/2020 | IDK | CO | Attend conference call with Acis team on 9019 motion , Dondero opposition to same, and prep for hearing (.4); E-mail and telephone conference with H Hochman re same and prep of testimony for CEO (.3). | 0.70 | 1145.00 | $801.50 |
| 10/06/2020 | IDK | CO | E-mails with DSI, G Demo, others on alternative language for related claimants on their requested explanation on our position on our objections. | 0.20 | 1145.00 | $229.00 |
| 10/06/2020 | IDK | CO | E-mail to J Morris re his communications with Daugherty counsel on coordination of call on voting and scheduling, and my communications re same. | 0.20 | 1145.00 | $229.00 |
| 10/06/2020 | IDK | CO | E-mails with J. Pomerantz re inquiries of claims traders and response to same. | 0.20 | 1145.00 | $229.00 |
| 10/06/2020 | IDK | CO | E-mail to local counsel re court's entry on docket re IFA stipulation and court's cancellation of hearing. | 0.10 | 1145.00 | $114.50 |
| 10/06/2020 | IDK | CO | E-mails with attorneys re status on HarbourVest and its 3018 motion and settlement meeting. | 0.20 | 1145.00 | $229.00 |
| 10/06/2020 | IDK | CO | E-mails with Dondero counsel and J. Pomerantz re status on Dondero and also re Acis and need for call today (.2); Attend conference call with Dondero | 0.70 | 1145.00 | $801.50 |

Pachulski Stang Ziehl & Jones LLP

Page: 37

Highland Capital Management LP

Invoice 126418

36027 - 00002

October 31, 2020

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| | | | counsel and J. Pomerantz re same (.5). | | | |
| 10/06/2020 | JJK | CO | Research for potential claims objections and related doc review; prepare memo on same. | 4.00 | 895.00 | $3,580.00 |
| 10/06/2020 | JJK | CO | Research for potential claims objections and related doc review; prepare memo on same. | 2.70 | 895.00 | $2,416.50 |
| 10/06/2020 | JNP | CO | Conference with J. Terry, R. Patel, John A. Morris, Ira D. Kharasch and Gregory V. Demo regarding objection to Acis settlement. | 0.40 | 1075.00 | $430.00 |
| 10/06/2020 | JNP | CO | Participate in UBS Status Conference. | 1.40 | 1075.00 | $1,505.00 |
| 10/06/2020 | JNP | CO | Conference with Ira D. Kharasch and Robert J. Feinstein regarding UBS Status Conference. | 0.20 | 1075.00 | $215.00 |
| 10/06/2020 | JNP | CO | Review UBS Scheduling Order and email to team regarding same. | 0.10 | 1075.00 | $107.50 |
| 10/06/2020 | RJF | CO | Draft email to Clubock regarding discovery and related internal emails. | 0.50 | 1245.00 | $622.50 |
| 10/06/2020 | RJF | CO | Telephone conference with Seery regarding hearing. | 0.30 | 1245.00 | $373.50 |
| 10/06/2020 | RJF | CO | Internal emails regarding scheduling order. | 0.30 | 1245.00 | $373.50 |
| 10/06/2020 | JMF | CO | Review updated claims analysis. | 0.70 | 925.00 | $647.50 |
| 10/06/2020 | JMF | CO | Review UBS response re claims objection. | 0.40 | 925.00 | $370.00 |
| 10/06/2020 | JMF | CO | Review carey 9019 motion and order. | 0.20 | 925.00 | $185.00 |
| 10/06/2020 | JMF | CO | Review UBS discovery order. | 0.20 | 925.00 | $185.00 |
| 10/06/2020 | JMF | CO | Review Acis objection re 9019 motion. | 0.20 | 925.00 | $185.00 |
| 10/06/2020 | JMF | CO | Review IFA stipulation. | 0.30 | 925.00 | $277.50 |
| 10/06/2020 | JAM | CO | Telephone conference with J. Pomerantz, I. Kharasch, R. Patel, J. Terry re: Rule 9019 litigation matters concerning Acis settlement (0.4). | 0.40 | 1075.00 | $430.00 |
| 10/06/2020 | EAW | CO | Draft outline of issues for status conference on claim objections (UBS). | 0.60 | 825.00 | $495.00 |
| 10/06/2020 | EAW | CO | Attend status conference on claim objections (UBS). | 1.50 | 825.00 | $1,237.50 |
| 10/06/2020 | EAW | CO | Draft motion for summary judgment (UBS). | 7.60 | 825.00 | $6,270.00 |
| 10/06/2020 | EAW | CO | Draft proposed scheduling order (UBS); and emails to/from PSZJ team re: same. | 0.60 | 825.00 | $495.00 |
| 10/06/2020 | EAW | CO | Telephone call with A. Kornfeld re: strategy for | 0.60 | 825.00 | $495.00 |

Pachulski Stang Ziehl & Jones LLP
Highland Capital Management LP
36027   - 00002

Page:    38
Invoice 126418
October 31, 2020

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| | | | 3018 motion (UBS). | | | |
| 10/06/2020 | EAW | CO | Emails to/from PSZJ team re: 3018 motion (UBS). | 0.50 | 825.00 | $412.50 |
| 10/06/2020 | EAW | CO | Emails to/from PSZJ team re: summary judgment motion (UBS). | 0.30 | 825.00 | $247.50 |
| 10/06/2020 | LSC | CO | Prepare spreadsheets/invoices with respect to Brown Rudnick claim and correspondence regarding the same. | 4.60 | 425.00 | $1,955.00 |
| 10/06/2020 | GVD | CO | Correspondence re status of UBS discovery (0.6); draft email re response to UBS re status of discovery (0.4); review proposed objections to discovery from I. Leventon (0.4); review transcripts re discovery issues (0.6); correspondence re Acis status conference on 9019 (0.1); attend Acis status conference on 9019 (0.4); conference with I. Leventon re status of UBS responses to RFPs (0.4); review order re scheduling of UBS briefing (0.1); review I. Leventon revisions to responses to UBS RFPs (0.3); conference with J. Pomerantz re related entity claims issues (0.1); attend to issues re related entity claims disclosures (0.6) | 4.00 | 825.00 | $3,300.00 |
| 10/07/2020 | AJK | CO | Analysis of estimation issues. | 1.20 | 1145.00 | $1,374.00 |
| 10/07/2020 | HDH | CO | Begin drafting Acis settlement analysis | 2.70 | 950.00 | $2,565.00 |
| 10/07/2020 | HDH | CO | Draft memo regarding summary judgment issues regarding Acis | 2.20 | 950.00 | $2,090.00 |
| 10/07/2020 | IDK | CO | E-mails with J Morris, others on update on Dondero objection to Acis 9019 and their anticipated discovery and expert, as well as H Hochman's upcoming memo on CEO prep for same and relevant materials for J Morris for same (.4); E-mail to H Hochman re other issues for his memo (.2). | 0.60 | 1145.00 | $687.00 |
| 10/07/2020 | IDK | CO | Review of correspondence with CEO on HarbourVest scheduling. | 0.10 | 1145.00 | $114.50 |
| 10/07/2020 | IDK | CO | Review briefly numerous correspondence with E Wagner on UBS DJ issues, scheduling order, and communications with Redeemer re same. | 0.30 | 1145.00 | $343.50 |
| 10/07/2020 | IDK | CO | E-mails with J Morris on summary of latest communications with Daugherty on voting amount and proposed scheduling for objection to claim, and consider. | 0.20 | 1145.00 | $229.00 |
| 10/07/2020 | RJF | CO | Internal emails regarding scheduling order. | 0.10 | 1245.00 | $124.50 |

Pachulski Stang Ziehl & Jones LLP

Page: 39

Highland Capital Management LP

Invoice 126418

36027 - 00002

October 31, 2020

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 10/07/2020 | JMF | CO | Review related claims listing and issues re pending objections. | 0.40 | 925.00 | $370.00 |
| 10/07/2020 | JAM | CO | Telephone conference with I. Leventon, JP Sevilla, H. Covitz re: HarbourVest background, facts (1.0). | 1.00 | 1075.00 | $1,075.00 |
| 10/07/2020 | EAW | CO | Research and draft motion for summary judgment (UBS). | 7.70 | 825.00 | $6,352.50 |
| 10/07/2020 | EAW | CO | Revise and coordinate filing of proposed scheduling order; and emails to/from Redeemer and UBS counsel re: same. | 0.30 | 825.00 | $247.50 |
| 10/07/2020 | GVD | CO | Review correspondence re litigation strategy on claim objection (0.3); multiple correspondence with counsel to Related Entities re status of claims (0.6); multiple conferences re related entity liabilities (0.7); review I. Leventon proposed responses on discovery (0.2); conference with counsel to P. Daugherty re status of claim objection (0.4); conference with I. Leventon re UBS discovery (0.2); follow up conference with J. Morris re Daugherty adversary (0.1) | 2.50 | 825.00 | $2,062.50 |
| 10/08/2020 | HDH | CO | Analyze issues and draft Acis memo | 3.80 | 950.00 | $3,610.00 |
| 10/08/2020 | IDK | CO | E-mails with J. Pomerantz re communications from Dondero counsel on their Acis opposition and request for deposition (.2); E-mail to H Hochman re his memo on prep for CEO and testimony re Acis 9019, including brief review of same (.3). | 0.50 | 1145.00 | $572.50 |
| 10/08/2020 | IDK | CO | E-mails with DSI, others re finalizing issues on related party claim info requests (.2); E-mails with attorneys re CEO feedback on prior memo on Surgent insider status and next steps re same (.2). | 0.40 | 1145.00 | $458.00 |
| 10/08/2020 | JNP | CO | Review Dugaboy response to claim objections. | 0.10 | 1075.00 | $107.50 |
| 10/08/2020 | JEO | CO | Call with DSI team re related entity claims | 0.50 | 925.00 | $462.50 |
| 10/08/2020 | RJF | CO | Review emails regarding UBS discovery response. | 0.20 | 1245.00 | $249.00 |
| 10/08/2020 | JMF | CO | Telephone call with G. Demo re related entity claims objection issues (.2) ; review issues re pending claims re HCMFA claims (.4). | 0.60 | 925.00 | $555.00 |
| 10/08/2020 | EAW | CO | Research and draft motion for summary judgment (UBS). | 8.20 | 825.00 | $6,765.00 |
| 10/08/2020 | EAW | CO | Review transcript of status conference on claim objections (UBS). | 0.50 | 825.00 | $412.50 |

Pachulski Stang Ziehl & Jones LLP

Highland Capital Management LP

36027 - 00002

Page: 40

Invoice 126418

October 31, 2020

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 10/08/2020 | EAW | CO | Emails to/from PSZJ team and J&B re: state court summary judgment motions and rulings. | 0.50 | 825.00 | $412.50 |
| 10/08/2020 | GVD | CO | Correspondence with J. Donohue re related entity claims (0.2); conference with J. Fried re related entity claims (0.1); attend to issues re UBS discovery requests (0.5) | 0.80 | 825.00 | $660.00 |
| 10/09/2020 | HDH | CO | Revisions to Acis settlement analysis | 0.60 | 950.00 | $570.00 |
| 10/09/2020 | IDK | CO | E-mails with J Morris re his correspondence with Dondero counsels re depo of Seery, and estimate on time, as well as with CEO re same and potential dates (.2); E-mail to J Morris re H Hochman draft prep memo re same (.1); E-mails with G Demo re same on scheduling as well as with Redeemer potential depo (.1). | 0.40 | 1145.00 | $458.00 |
| 10/09/2020 | IDK | CO | E-mails with attorneys re Dugaboy just filed response to claim objections, including review of same, and theories in same re Select Fund. | 0.30 | 1145.00 | $343.50 |
| 10/09/2020 | IDK | CO | Review of correspondence with Daugherty counsel re scheduling and 3018 motion and dispute re same. | 0.20 | 1145.00 | $229.00 |
| 10/09/2020 | IDK | CO | E-mails with attorneys re UBS objection to Redeemer 9019 and scheduling, including G Demo's summary of his calls with UBS today on its potential objection to Acis 9019 and UBS requests re depos of CEO re same. | 0.20 | 1145.00 | $229.00 |
| 10/09/2020 | JNP | CO | Conference with DSI and Gregory V. Demo regarding related party claims. | 0.20 | 1075.00 | $215.00 |
| 10/09/2020 | JNP | CO | Review emails regarding UBS position on 9019 motion. | 0.10 | 1075.00 | $107.50 |
| 10/09/2020 | JNP | CO | Conference with John A. Morris regarding UBS position and 9019 motion. | 0.10 | 1075.00 | $107.50 |
| 10/09/2020 | JNP | CO | Conference with Gregory V. Demo regarding 9019 motions and related. | 0.10 | 1075.00 | $107.50 |
| 10/09/2020 | JMF | CO | Review Dugaboy motion to amend claims. | 0.40 | 925.00 | $370.00 |
| 10/09/2020 | JMF | CO | Review Dugaboy response to omnibus objection. | 0.50 | 925.00 | $462.50 |
| 10/09/2020 | JAM | CO | Review e-mails from I. Leventon re: HarbourVest claim (0.1). | 0.10 | 1075.00 | $107.50 |
| 10/09/2020 | EAW | CO | Research and draft motion for summary judgment (UBS). | 8.50 | 825.00 | $7,012.50 |

Pachulski Stang Ziehl & Jones LLP
Highland Capital Management LP
36027    - 00002

Page:    41
Invoice 126418
October 31, 2020

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 10/09/2020 | GVD | CO | Conference with J. Morris re deposition of J. Seery re Acis 9019 (0.1); correspondence with UBS team re potential deposition of J. Seery (0.3); conference with Latham re potential deposition of J. Seery (0.2); conference with J. Pomerantz and DSI re related entity claims (0.2); conference with J. Seery re related entity claims and other matters (0.3); conference with Wick Philips re related entity claim issues (0.2); conference with K&L Gates re related entity claims issues (0.7); conference with Latham re potential deposition of J. Seery and follow up items(0.4) | 2.40 | 825.00 | $1,980.00 |
| 10/10/2020 | JNP | CO | Review emails regarding Seery deposition schedule. | 0.10 | 1075.00 | $107.50 |
| 10/10/2020 | JAM | CO | E-mail to J. Sundheimer re: NWCC claim resolution (0.1). | 0.10 | 1075.00 | $107.50 |
| 10/10/2020 | EAW | CO | Research and draft motion for summary judgment (UBS). | 9.40 | 825.00 | $7,755.00 |
| 10/10/2020 | EAW | CO | Review and assemble exhibits to motion for summary judgment (UBS). | 2.60 | 825.00 | $2,145.00 |
| 10/10/2020 | GVD | CO | Correspondence with Latham re potential Seery deposition | 0.20 | 825.00 | $165.00 |
| 10/11/2020 | HDH | CO | Telephone conference with Ira D. Kharasch regarding Acis | 0.50 | 950.00 | $475.00 |
| 10/11/2020 | IDK | CO | Review and consider in detail H Hochman's prep memo for CEO on objection to Acis 9019 and depo prep, and need for substantial changes (.5); E-mails and telephone conference with  H Hochman re my comments to same and changes to make and open issues (.4). | 0.90 | 1145.00 | $1,030.50 |
| 10/11/2020 | IDK | CO | Review of correspondence with Dondero counsels on issues on setting CEO depo on Acis 9019 objection (.2); E-mails with J Morris, J. Pomerantz, G Demo on same and UBS intent to depose CEO on objection to either or both motions (.2); Review of correspondence between J Morris and Acis, Redeemer, and CEO re Dondero and UBS depos and coordination for all (.2). | 0.60 | 1145.00 | $687.00 |
| 10/11/2020 | GVD | CO | Correspondence with UBS re deposition schedule | 0.10 | 825.00 | $82.50 |
| 10/11/2020 | GVD | CO | Correspondence with J. Wright re related entity claims objection | 0.20 | 825.00 | $165.00 |
| 10/12/2020 | HDH | CO | Review correspondence regarding Acis prep | 0.10 | 950.00 | $95.00 |

Pachulski Stang Ziehl & Jones LLP

Highland Capital Management LP

36027    - 00002

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 10/12/2020 | IDK | CO | E-mails with DSI, others on NextPoint claim re ABC stock and prior history re same (.3); E-mails and telephone conferences with G Demo re NextPoint claim re American Bankcorp stock and how that matter was previously resolved (.3); Review of correspondence with I Leventon re same (.1). | 0.70 | 1145.00 | $801.50 |
| 10/12/2020 | IDK | CO | E-mails with Acis team re CEO depo and discovery status on Acis 9019 (.2); review of J Morris correspondence on notice of making CEO available for depo (.1). | 0.30 | 1145.00 | $343.50 |
| 10/12/2020 | IDK | CO | E-mails with E Wagner re her revised draft MSJ re UBS, including brief review of same. | 0.40 | 1145.00 | $458.00 |
| 10/12/2020 | JNP | CO | Emails to and from Gregory V. Demo regarding Acis 9019. | 0.10 | 1075.00 | $107.50 |
| 10/12/2020 | JMF | CO | Reviewed shared service invoice and documents re claim 140 re NexPoint. | 1.10 | 925.00 | $1,017.50 |
| 10/12/2020 | JMF | CO | Review related entity claims re order resolving objections on same. | 0.40 | 925.00 | $370.00 |
| 10/12/2020 | JAM | CO | Telephone conference with H. Winograd re: background facts for HarbourVest claim objection (0.3). | 0.30 | 1075.00 | $322.50 |
| 10/12/2020 | EAW | CO | Emails to/from PSZJ team re: motion for summary judgment (UBS). | 0.10 | 825.00 | $82.50 |
| 10/12/2020 | EAW | CO | Draft motion for summary judgment and opening brief, and prepare appendix and citations (UBS). | 10.10 | 825.00 | $8,332.50 |
| 10/12/2020 | GVD | CO | Correspondence with J. Wright re call on related entity claims (0.1); conference with J. Wright re same (0.3); conference with J. Rovira re issues with P. Daugherty (0.4); correspondence re UBS discovery issues (0.1); review draft motion for summary judgment (1.0) | 1.90 | 825.00 | $1,567.50 |
| 10/13/2020 | HDH | CO | Review expert report regarding Acis | 0.20 | 950.00 | $190.00 |
| 10/13/2020 | IDK | CO | E-mails with attorneys re status on claims trading and pricing for same | 0.20 | 1145.00 | $229.00 |
| 10/13/2020 | IDK | CO | E-mails with J Morris re the major background memos on the Acis POC re liability and damages (.3); E-mails with J Morris and local counsel re draft of notice of depo of CEO re 9019 hearing (.1); Review of extensive correspondence with Acis legal | 0.70 | 1145.00 | $801.50 |

Pachulski Stang Ziehl & Jones LLP

Highland Capital Management LP

36027 - 00002

Page: 43

Invoice 126418

October 31, 2020

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| | | | team on depo and 9019 hearing, as well as with Dondero counsel on depo logistics (.3). | | | |
| 10/13/2020 | IDK | CO | E-mails with CEO and J Morris re upcoming 9019 hearing next week and initial set of documents for his prep for same and upcoming depos (.3); Review of Dondero's expert report by Rappaport (.4); E-mails with client, J Morris on potential deposition of their expert and potential Daubert objection to same (.2). | 0.90 | 1145.00 | $1,030.50 |
| 10/13/2020 | RJF | CO | Review and revise motion for summary judgment. | 0.50 | 1245.00 | $622.50 |
| 10/13/2020 | JMF | CO | Review KCC and DSI spreadsheets re claims and classification issues. | 0.60 | 925.00 | $555.00 |
| 10/13/2020 | EAW | CO | Review and incorporate comments on opening brief; prepare redlines; and emails to/from PSZJ and Board re: same (UBS). | 1.70 | 825.00 | $1,402.50 |
| 10/13/2020 | EAW | CO | Draft motion for summary judgment, opening brief and motion to seal (UBS). | 7.10 | 825.00 | $5,857.50 |
| 10/14/2020 | HDH | CO | Draft memo regarding Acis settlement | 4.70 | 950.00 | $4,465.00 |
| 10/14/2020 | HDH | CO | Review and respond to correspondence regarding Acis | 0.40 | 950.00 | $380.00 |
| 10/14/2020 | IDK | CO | Review of numerous correspondence with Dondero counsel on our desire to depose their expert and logistics for same, as well as other parties in case re same and re expert report (.3); E-mails with Acis team re same (.1); Review of correspondence with parties attending upcoming depos of CEO and of expert over weekend and logistics and rules re same (.3). | 0.70 | 1145.00 | $801.50 |
| 10/14/2020 | IDK | CO | Extensive E-mails to H Hochman re my substantial feedback and proposed inserts to initial prep memo for Seery testimony on supporting Acis settlement, with justification re each Acis cause of action on liability issues and damages issues for each cause of action, as well as issues re the Highland admin claims vs Acis being waived and value and exposure re same, and punitive damage issues, and issues re overlapping of damages in various claims, including Overpayments, preferences, sub-advisor fees (3.7); E-mails with H Hochman re specific factors on punitive damages on settlement and consider (.3). | 4.00 | 1145.00 | $4,580.00 |
| 10/14/2020 | IDK | CO | E-mails with H Hochman re injunction issues re ALF transfer, and client info on Overpayments | 0.40 | 1145.00 | $458.00 |

Pachulski Stang Ziehl & Jones LLP

Highland Capital Management LP

36027    - 00002

Page:    44

Invoice 126418

October 31, 2020

|  |  |  |  | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| | | | damages. | | | |
| 10/14/2020 | IDK | CO | Numerous E-mails with G Demo on need for further info on various transfers at issue in Acis claim litigation on economic relationships of transferee to HCM, including his responses to same (.7); E-mails with J Morris re issues in CEO prep on Acis liability/damage ranges (.2). | 0.90 | 1145.00 | $1,030.50 |
| 10/14/2020 | IDK | CO | Review and consider issues re Highland CLO Management P-Note and validity issues re same and consequences (.4); E-mails with G Demo re same (.2). | 0.60 | 1145.00 | $687.00 |
| 10/14/2020 | IDK | CO | E-mails with J Morris re UBS potential objection to Acis 9019 and its prior objection to its POC (.3); Telephone conferences with J Morris re Acis 9019 issues and upcoming depo and prep for CEO (.3). | 0.60 | 1145.00 | $687.00 |
| 10/14/2020 | JJK | CO | Emails Demo on HCLOM claim issues (0.1); review same (1.1). | 1.20 | 895.00 | $1,074.00 |
| 10/14/2020 | KKY | CO | Respond (.1) to email from James E. O'Neill re IRS claim order; and prepare (.1) attachment to same | 0.20 | 425.00 | $85.00 |
| 10/14/2020 | RJF | CO | Work on MSJ and brief and related emails. | 1.70 | 1245.00 | $2,116.50 |
| 10/14/2020 | JMF | CO | Review related claims analysis (.7); telephone call with J. Donahue and G. Demo re same (.6). | 1.30 | 925.00 | $1,202.50 |
| 10/14/2020 | JMF | CO | Review order re related claims. | 0.30 | 925.00 | $277.50 |
| 10/14/2020 | EAW | CO | Emails to/from PSZJ team, Board, M. Hankin and Z. Annable re: motion for summary judgment (UBS). | 0.60 | 825.00 | $495.00 |
| 10/14/2020 | EAW | CO | Research re: breach of implied covenant (UBS). | 1.40 | 825.00 | $1,155.00 |
| 10/14/2020 | EAW | CO | Draft motion for summary judgment, opening brief and motion to seal (UBS). | 7.00 | 825.00 | $5,775.00 |
| 10/14/2020 | GVD | CO | Correspondence with counsel to related entities re status (0.1); draft related entity claims order (1.0); review materials re related entity claims (0.4); conference with K&L Gates re related entity claims (0.5); correspondence re UBS discovery (0.1); multiple correspondences with I. Kharasch re Acis claim issues (1.0); review information on Acis claim objection (0.1); conference with J. Morris re responses to objections to 9019s (0.4); draft response to Dondero objection to Acis claim (0.3); conference with claims team re open items (0.6) | 4.50 | 825.00 | $3,712.50 |
| 10/15/2020 | HDH | CO | Review memo and comments and analyze Acis | 1.30 | 950.00 | $1,235.00 |

Pachulski Stang Ziehl & Jones LLP

Highland Capital Management LP

36027   - 00002

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| | | | issues | | | |
| 10/15/2020 | HDH | CO | Review and respond to JM correspondence regarding Acis analysis | 0.30 | 950.00 | $285.00 |
| 10/15/2020 | HDH | CO | Correspond with Ira D. Kharasch regarding Acis analysis | 0.50 | 950.00 | $475.00 |
| 10/15/2020 | IDK | CO | E-mails and telephone conference with Acis counsel re upcoming hearing on Acis 9019 and issues re same (.8). | 0.80 | 1145.00 | $916.00 |
| 10/15/2020 | IDK | CO | Review and consider H Hochman's extensive memo for CEO prep for deposition conference with our testimony re Acis 9019 (.5); Prep of extensive comments to same memo for changes, including review of relevant docs (.8); Numerous E-mails with H Hochman re further questions/issues on same memo re punitives, damages ranges (.4); Review of J Morris correspondence with H Hochman on damage summary and open issues re same in memo (.2). | 1.90 | 1145.00 | $2,175.50 |
| 10/15/2020 | IDK | CO | Review of revised memo from H Hochman on CEO prep for Acis and analysis of liability/damages (.4); E-mails with H Hochman re my changes to same (.3); E-mails with J Morris re same and timing (.1). | 0.80 | 1145.00 | $916.00 |
| 10/15/2020 | IDK | CO | E-mails with CEO, others re further objection to Acis from Highland CLO Funding, including review of same, as well as other objections to Acis & Redeemer 9019 | 0.40 | 1145.00 | $458.00 |
| 10/15/2020 | IDK | CO | E-mails with re CEO authority to file 2d omnibus | 0.10 | 1145.00 | $114.50 |
| 10/15/2020 | IDK | CO | E-mails with CEO, J Morris re UBS desire to take different day for depo of CEO, and our response, and status on depo coordination. | 0.20 | 1145.00 | $229.00 |
| 10/15/2020 | IDK | CO | E-mails with attorneys re NextPoint claim objection as related claim and negotiations with same and status | 0.20 | 1145.00 | $229.00 |
| 10/15/2020 | JMF | CO | Review related entity claims and status re litigation. | 0.80 | 925.00 | $740.00 |
| 10/15/2020 | JMF | CO | Review Crescent (landlord) claims and emails regarding secured status notation of same. | 0.30 | 925.00 | $277.50 |
| 10/15/2020 | JMF | CO | Review first omnibus claims objection order. | 0.20 | 925.00 | $185.00 |
| 10/15/2020 | EAW | CO | Review draft opening brief (UBS). | 0.80 | 825.00 | $660.00 |
| 10/15/2020 | EAW | CO | Telephone call with J. Seery re: motion for summary | 1.30 | 825.00 | $1,072.50 |

Pachulski Stang Ziehl & Jones LLP

Highland Capital Management LP

36027    - 00002

Page:   46

Invoice 126418

October 31, 2020

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| | | | judgment (UBS). | | | |
| 10/15/2020 | EAW | CO | Emails to/from J. Seery and Z. Annable re: motion for summary judgment (UBS). | 0.20 | 825.00 | $165.00 |
| 10/15/2020 | EAW | CO | Draft motion for summary judgment, opening brief and declaration (UBS). | 5.50 | 825.00 | $4,537.50 |
| 10/15/2020 | GVD | CO | Draft response to objections to claims resolution (2.9); correspondence with team re second omnibus objection (0.2); correspondence with J. Wright re related entity issues (0.3); conference with DSI re schedule on second omnibus claim (0.6); conference with L. Drawnhorn and DC Sauter re related entity claims (0.4); follow up on related entity claims issues (0.7) | 5.10 | 825.00 | $4,207.50 |
| 10/16/2020 | IDK | CO | Review of correspondence with Redeemer on prep for hearing and testimony, as well as with local counsel on Dondero expert issues on Acis (.3); Review of correspondence with UBS on dispute over taking CEO depo on Monday vs Saturday (.1); Telephone conferences with J Morris re issues for CEO prep, 9019 hearings, and upcoming depos (.4) | 0.80 | 1145.00 | $916.00 |
| 10/16/2020 | IDK | CO | Revise briefly prep memo for CEO on all Acis liability/damage issues (.3); E-mails with CEO re same (.1). | 0.40 | 1145.00 | $458.00 |
| 10/16/2020 | IDK | CO | E-mails with G Demo re objections of HCL Holdco, HarbourVest, Daugherty, UBS to 9019 motions, including brief review of same | 0.80 | 1145.00 | $916.00 |
| 10/16/2020 | JJK | CO | Review HCLOM claim issues and emails Demo on same. | 0.30 | 895.00 | $268.50 |
| 10/16/2020 | VLD | CO | Prepare materials for October 20, 2020 hearing. | 0.90 | 150.00 | $135.00 |
| 10/16/2020 | JEO | CO | Finalize Second Omnibus Claim Objection | 2.00 | 925.00 | $1,850.00 |
| 10/16/2020 | RJF | CO | Review and comment on revised MSJ and related emails. | 1.00 | 1245.00 | $1,245.00 |
| 10/16/2020 | JMF | CO | Review 2nd Omnibus objection to claims. | 0.30 | 925.00 | $277.50 |
| 10/16/2020 | JAM | CO | Telephone conference with J. Sundheimer re: NWCC proof of claim (0.1). | 0.10 | 1075.00 | $107.50 |
| 10/16/2020 | EAW | CO | Review and incorporate edits and comments from J. Seery on opening brief; prepare redlines; and circulate revised drafts to PSZJ team and Board (UBS). | 4.90 | 825.00 | $4,042.50 |

Pachulski Stang Ziehl & Jones LLP
Highland Capital Management LP
36027    - 00002

Page:    47
Invoice 126418
October 31, 2020

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 10/16/2020 | EAW | CO | Revise, proofread and finalize opening brief, motion for summary judgment, motion to seal and declaration (UBS). | 4.10 | 825.00 | $3,382.50 |
| 10/16/2020 | EAW | CO | Coordinate with Z. Annable re: filing and service of motion for summary judgment (UBS). | 0.40 | 825.00 | $330.00 |
| 10/16/2020 | EAW | CO | Prepare redacted versions of appendix and opening brief (UBS). | 0.90 | 825.00 | $742.50 |
| 10/16/2020 | EAW | CO | Review filed versions of opening brief and related documents (UBS). | 0.60 | 825.00 | $495.00 |
| 10/16/2020 | GVD | CO | Conference re preparation for Seery deposition (0.6); conference with J. Seery and J. Morris re deposition prep (2.0); conference with J. Morris and Latham re Seery deposition (0.5); prepare witness/exhibit list (0.2); conference with L. Drawhorn and DC Sauter re related entity claims (0.4); follow up conference with L. Drawhorn re same (0.2); correspondence with local counsel re related entity claims issues (0.4); review objections to Acis settlement and draft response re same (1.7) | 6.00 | 825.00 | $4,950.00 |
| 10/17/2020 | IDK | CO | E-mails with J Morris re latest version of settlement with NWCC, and next steps | 0.20 | 1145.00 | $229.00 |
| 10/17/2020 | IDK | CO | E-mail to attorneys re summary of objections for use in today's depo (.2); E-mails with attorneys re Daugherty objection and related issue of paying creditors outside of plan under 9019 motion, including review of article on same issue (.4). | 0.60 | 1145.00 | $687.00 |
| 10/17/2020 | IDK | CO | Review briefly initial draft of response to objections to Acis settlement | 0.20 | 1145.00 | $229.00 |
| 10/17/2020 | IDK | CO | E-mails and telephone conference with J Morris re result of today's depo of CEO (.3). | 0.30 | 1145.00 | $343.50 |
| 10/17/2020 | VLD | CO | Further preparation of materials for October 20 hearing. | 0.20 | 150.00 | $30.00 |
| 10/17/2020 | EAW | CO | Circulate filed versions of summary judgment documents (UBS). | 0.20 | 825.00 | $165.00 |
| 10/17/2020 | GVD | CO | Prepare for deposition of J. Seery (1.8); attend deposition of J. Seery (partial) (4.8); draft omnibus response to Acis objection (4.1); conference with J. Seery re status of deposition (0.2); correspondence with local counsel re related entity claims order (0.2) | 11.00 | 825.00 | $9,075.00 |
| 10/18/2020 | IDK | CO | Review of correspondence with CEO and J Morris | 0.20 | 1145.00 | $229.00 |

Pachulski Stang Ziehl & Jones LLP

Highland Capital Management LP

36027 - 00002

Page: 48

Invoice 126418

October 31, 2020

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| | | | re issues on UBS expert and next steps re same (.1); E-mails with attorneys re need for hearing prep call tomorrow morning and coordination (.1). | | | |
| 10/18/2020 | IDK | CO | E-mails with G Demo re sending draft reply brief to Acis team, and feedback from Acis (.2); Telephone conference with G Demo re my list of changes to make to draft reply (.3); Review of G Demo's revised draft re same (.2). | 0.70 | 1145.00 | $801.50 |
| 10/18/2020 | IDK | CO | Review of correspondence with court and local counsel re time on calendar for 10/20 | 0.10 | 1145.00 | $114.50 |
| 10/18/2020 | JAM | CO | Review/revised NWCC stipulation concerning resolution of clam (0.3); e-mails with J. Pomerantz, I. Kharasch, G. Demo re: NWCC stipulation (0.1); e-mail to J. Sundheimer, J. Pomerantz re: NWCC revised stipulation (0.2). | 0.60 | 1075.00 | $645.00 |
| 10/18/2020 | EAW | CO | Telephone call (0.6) and related emails (0.1) with J. Dubel re: UBS claim. | 0.70 | 825.00 | $577.50 |
| 10/18/2020 | GVD | CO | Prepare for deposition of M. Rapaport (0.8); revise draft omnibus response to Acis 9019 and circulate same (1.0); conference with J. Morris re status of Rapoport deposition (0.2); attend Rapaport deposition (2.2); conference with I. Kharasch re changes to Acis 9019 response (0.3); draft response to UBS objection to Redeemer 9019 (5.0); correspondence with group re interest issues (0.2) | 9.70 | 825.00 | $8,002.50 |
| 10/19/2020 | IDK | CO | Attend conference call with CEO, others on prep for tomorrow's hearing on 9019 motions, issues for today's reply brief to various objections (.8); Telephone conference with J. Pomerantz re result of same and oral argument logistics (.1); E-mails to G. Demo, local counsel, J. Davidson re Daugherty objection on payment outside of plan and potential responses to same, and law re same (.4). | 1.30 | 1145.00 | $1,488.50 |
| 10/19/2020 | IDK | CO | Review of revisions to reply brief on objections to Redeemer 9019, as well as Redeemer feedback to same (.2); Review of correspondence with Dondero counsels on tomorrow's hearing logistics on 9019 motions (.2). | 0.40 | 1145.00 | $458.00 |
| 10/19/2020 | IDK | CO | E-mails with Acis team re timing on their comments to reply and coordination of call re same (.2); Attend conference call with Acis team on our draft reply brief and their comments (.5); Attend 2nd telephone conference with Acis team re same and plan treatment terms (.3). | 1.00 | 1145.00 | $1,145.00 |

Pachulski Stang Ziehl & Jones LLP

Page: 49

Highland Capital Management LP

Invoice 126418

36027    - 00002

October 31, 2020

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 10/19/2020 | IDK | CO | E-mails with attorneys re latest issues with NWCC on stipulation to resolve and open issues on alter ego. | 0.20 | 1145.00 | $229.00 |
| 10/19/2020 | IDK | CO | E-mails with J. Morris and G. Demo re handling of tomorrow's 9019 hearing. | 0.10 | 1145.00 | $114.50 |
| 10/19/2020 | VLD | CO | Further preparation of materials for October 20, 2020 hearing, including significant revision of hearing binders to include documents received over the weekend. | 0.70 | 150.00 | $105.00 |
| 10/19/2020 | JAM | CO | E-mails with J. Sundheimer re: NWCC claim resolution (0.2). | 0.20 | 1075.00 | $215.00 |
| 10/19/2020 | EAW | CO | Review draft notice of hearing on summary judgment motion (UBS). | 0.10 | 825.00 | $82.50 |
| 10/19/2020 | EAW | CO | Review emails to/from clerk re: summary judgment motion (UBS). | 0.10 | 825.00 | $82.50 |
| 10/19/2020 | GVD | CO | Review J. Morris revisions to response to Redeemer 9019 (0.9); attend to issues re filing responses to 9019 objections (0.3); correspondence with DSI re Acis cost analysis (0.3); conference re preparation for hearing (0.8); conference with team re claims classification issues (0.7); multiple conferences with J. Seery re claims issues (0.6); conference with counsel to NWCC re claims issues (0.3); conference with claim holder re settlement (0.2); correspondence re research issues (0.1); multiple conference with Acis re objections to claim (0.9); revise and file Acis omnibus response (0.4) | 5.50 | 825.00 | $4,537.50 |
| 10/20/2020 | EAW | CO | Review revised proposed order granting motion to seal re: motion for summary judgment (UBS). | 0.10 | 825.00 | $82.50 |
| 10/20/2020 | GVD | CO | Prepare for hearing on objections to 9019 motions | 3.80 | 825.00 | $3,135.00 |
| 10/21/2020 | JNP | CO | Review emails regarding Dugaboy claim motion. | 0.10 | 1075.00 | $107.50 |
| 10/21/2020 | JMF | CO | Review Dugaboy claims, response and motion to amend claims. | 0.60 | 925.00 | $555.00 |
| 10/21/2020 | JAM | CO | Review/revise DS insert for HarbourVest (0.4); e-mail to J. Pomerantz, I. Kharasch, G. Demo, H. Winograd re: edits to insert to DS concerning HarbourVest (0.1); further revisions to DS insert for HabourVest (0.1); e-mails with G. Demo, J. Pomerantz, I. Kharasch re: DS insert for HarbourVest (0.1); review documents and e-mails concerning HarbourVest objection (0.4); e-mails | 1.30 | 1075.00 | $1,397.50 |

Pachulski Stang Ziehl & Jones LLP

Highland Capital Management LP

36027   - 00002

Page:   50

Invoice 126418

October 31, 2020

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| | | | with J. Sundheimer, Z. Annable, J, Fried re: NWCC stipulation (0.2). | | | |
| 10/21/2020 | EAW | CO | Emails to Z. Annable, M. Hankin and L. Canty re: documents filed under seal (UBS). | 0.20 | 825.00 | $165.00 |
| 10/21/2020 | EAW | CO | Review exhibits cited in response to claim objections (UBS). | 1.10 | 825.00 | $907.50 |
| 10/21/2020 | EAW | CO | Research re: implied covenant of good faith and fair dealing (UBS). | 1.80 | 825.00 | $1,485.00 |
| 10/22/2020 | IDK | CO | Review of correspondence with Acis/Redeemer on form of orders re 9019 approval and timing, as well as Wilmer Hale opinion on inability to transfer particular asset to Acis | 0.20 | 1145.00 | $229.00 |
| 10/22/2020 | JAM | CO | Telephone conference with J. Seery re: NWCC resolution (0.1). | 0.10 | 1075.00 | $107.50 |
| 10/22/2020 | EAW | CO | Emails to/from H. Winograd re: response to 3018 motion (UBS). | 0.10 | 825.00 | $82.50 |
| 10/22/2020 | GVD | CO | Review documents re Carey settlement (0.2); conference with opposing counsel re proof of claim (0.2); review memo from WilmerHale re transfer issues (0.3) | 0.70 | 825.00 | $577.50 |
| 10/23/2020 | GVD | CO | Conference with A. Chiarello re Acis 9019 order | 0.50 | 825.00 | $412.50 |
| 10/24/2020 | JMF | CO | Review HarbourVest 3018 motion. | 0.40 | 925.00 | $370.00 |
| 10/24/2020 | JMF | CO | Review issues re Dugaboy claim amendments. | 0.40 | 925.00 | $370.00 |
| 10/24/2020 | JAM | CO | Review HarbourVest deposition transcript from Acis bankruptcy case and analysis of related issues (0.8). | 0.80 | 1075.00 | $860.00 |
| 10/25/2020 | IDK | CO | E-mails with attorneys re Daugherty claim issues, motion to amend same, and other. | 0.10 | 1145.00 | $114.50 |
| 10/26/2020 | IDK | CO | Brief review of extensive correspondence re legal and factual defenses to HarborVest POC. | 0.40 | 1145.00 | $458.00 |
| 10/26/2020 | JNP | CO | Review emails regarding response to Harbourvest claim. | 0.10 | 1075.00 | $107.50 |
| 10/26/2020 | JMF | CO | Research re claims amendment standards. | 1.50 | 925.00 | $1,387.50 |
| 10/26/2020 | LAF | CO | News research re: Acis & Josh Terry. | 1.30 | 450.00 | $585.00 |
| 10/26/2020 | EAW | CO | Emails to/from UBS counsel re: unredacted summary judgment materials (UBS). | 0.10 | 825.00 | $82.50 |
| 10/26/2020 | GVD | CO | Attend to issues re finalization of Acis settlement | 1.70 | 825.00 | $1,402.50 |

Pachulski Stang Ziehl & Jones LLP

Highland Capital Management LP

36027   - 00002

Page:   51

Invoice 126418

October 31, 2020

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| | | | (0.4); conference with counsel to Dugaboy re status of proofs of claim (0.3); conference with counsel to HCRE re status of proof of claim (0.2); review background re proof of claim issues (0.8) | | | |
| 10/27/2020 | IDK | CO | E-mails re Dugaboy motion to amend claim and issues re same. | 0.20 | 1145.00 | $229.00 |
| 10/27/2020 | IDK | CO | Review briefly extensive correspondence with CEO, J Morris re HarborVest legal issues in anticipation of call today with HarborVest. | 0.30 | 1145.00 | $343.50 |
| 10/27/2020 | JNP | CO | Review emails regarding preparation for call with Harbourvest. | 0.10 | 1075.00 | $107.50 |
| 10/27/2020 | JMF | CO | Draft opposition insert re Dugaboy claims amendment. | 2.20 | 925.00 | $2,035.00 |
| 10/27/2020 | JMF | CO | Review issues re potential litigation issues with affiliates and related claims. | 0.40 | 925.00 | $370.00 |
| 10/28/2020 | IDK | CO | E-mails with Holly, others re timing of dismissing our Acis claims | 0.10 | 1145.00 | $114.50 |
| 10/28/2020 | JNP | CO | Conference with J. Seery, Gregory V. Demo, John A. Morris, Harborvest and Debevoise regarding claim issues. | 0.10 | 1075.00 | $107.50 |
| 10/28/2020 | JNP | CO | Conference with John A. Morris and then with J. Seery after call with Harborvest. | 0.50 | 1075.00 | $537.50 |
| 10/28/2020 | JNP | CO | Email to and from J. Seery regarding Daugherty claim. | 0.10 | 1075.00 | $107.50 |
| 10/28/2020 | RJF | CO | Emails regarding UBS discovery request. | 0.30 | 1245.00 | $373.50 |
| 10/28/2020 | JMF | CO | Analyze issues re Dugaboy amendments to claims and assertion of administrative claim. | 0.80 | 925.00 | $740.00 |
| 10/28/2020 | JAM | CO | Telephone conference with J. Seery, J. Pomerantz, G. Demo, Devevoise attorneys, HarbourVest re: HarbourVest claim (1.0); telephone conference with J. Pomerantz, J. Seery re: HarbourVest claim objection (0.4); telephone conference with J. Seery re: Daugherty claim and settlement overture (0.2); e-mails with J. Pomerantz, I. Kharasch. G. Demo re: Daugherty claim and settlement overture (0.1); analysis of Daugherty claim (1.2); telephone conference with J. Kathman re: status of Daugherty 3018, order (0.2). | 3.10 | 1075.00 | $3,332.50 |
| 10/28/2020 | GVD | CO | Conference with PSZJ and HarbourVest re claim issues (1.0); attend to issues re UBS discovery (0.4) | 1.40 | 825.00 | $1,155.00 |

Pachulski Stang Ziehl & Jones LLP

Highland Capital Management LP

36027    - 00002

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 10/29/2020 | IDK | CO | E-mails re Russ Nelms correspondence re his conversation with Lynn on problems with submitted Acis order, and need for call re same. | 0.20 | 1145.00 | $229.00 |
| 10/29/2020 | IDK | CO | Review and consider extensive memo on CLO Management claim and potential defenses to same (.3); E-mails with G Demo re same and next steps re same (.2). | 0.50 | 1145.00 | $572.50 |
| 10/29/2020 | JNP | CO | Conference with John A. Morris regarding Acis settlement offer. | 0.10 | 1075.00 | $107.50 |
| 10/29/2020 | JAM | CO | Telephone conference with J. Seery re: HarbourVest claim objection (0.2); telephone conference with HarbourVest's counsel re: status (0.3). | 0.50 | 1075.00 | $537.50 |
| 10/29/2020 | GVD | CO | Attend to issues re UBS discovery (0.5); conference with counsel to Dugaboy (0.1) | 0.60 | 825.00 | $495.00 |
| 10/30/2020 | IDK | CO | E-mail to G Demo re feedback on HCLOM claim and our analysis. | 0.10 | 1145.00 | $114.50 |
| 10/30/2020 | IDK | CO | E-mails with attorneys re draft correspondence to UBS on discovery status. | 0.10 | 1145.00 | $114.50 |
| 10/30/2020 | IDK | CO | Correspondence with Board, local counsel, attorneys re whether to oppose Daugherty motion to amend claim. | 0.20 | 1145.00 | $229.00 |
| 10/30/2020 | JNP | CO | Email to and from.jam regarding  Daugherty Motion to Amend Claim. | 0.10 | 1075.00 | $107.50 |
| 10/30/2020 | JNP | CO | Conference with John A. Morris regarding Harbourvest claims. | 0.20 | 1075.00 | $215.00 |
| 10/30/2020 | JNP | CO | Conference with J. Dubel regarding  outstanding claims . | 0.20 | 1075.00 | $215.00 |
| 10/30/2020 | JNP | CO | Conference with Ira D. Kharasch regarding Harbourvest claims. | 0.20 | 1075.00 | $215.00 |
| 10/30/2020 | RJF | CO | Call with Gregory V. Demo, Hayley Winograd regarding UBS discovery and related emails. | 0.20 | 1245.00 | $249.00 |
| 10/30/2020 | RJF | CO | Call with UBS counsel regarding discovery. | 0.50 | 1245.00 | $622.50 |
| 10/30/2020 | GVD | CO | Prepare for meeting with UBS re discovery (0.3); conference with R. Feinstein and H. Winograd re preparation for UBS meeting (0.2); conference with UBS re discovery (0.5); conference with H. Winograd re follow up to UBS meeting (0.1); conference with I. Leventon re discovery issues | 3.50 | 825.00 | $2,887.50 |

Pachulski Stang Ziehl & Jones LLP

Highland Capital Management LP

36027    - 00002

Page:    53

Invoice 126418

October 31, 2020

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| | | | (0.2); draft response to UBS discovery requests (0.3); additional conference with H. Winograd re discovery issues and next steps (0.2); conference with I. Leventon and S. Vitiello re discovery issues (0.2); conference with counsel to Eagle Equity re proof of claim (0.1); conference with team re claims issues (0.7); attend to issues re UBS discovery (0.5); correspondence re HCLOM claim (0.2) | | | |
| | | | | **381.30** | | **$338,870.50** |

**Compensation Prof. [B160]**

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 09/02/2020 | KKY | CP | Draft certification of no objection re 10th fee app of PSZJ for July 2020 | 0.10 | 425.00 | $42.50 |
| 09/08/2020 | KKY | CP | Draft (.1) certification of no objection re 2nd interim fee app of PSZJ for 4/1/20-7/31/20; and prepare (.2) order re same | 0.30 | 425.00 | $127.50 |
| 09/15/2020 | KKY | CP | Serve [signed] order granting 2nd interim fee app of PSZJ for 4/1/20-7/31/20 | 0.10 | 425.00 | $42.50 |
| 09/24/2020 | KKY | CP | Serve (.1) and prepare for service (.1) 11th fee app of PSZJ for August 2020 | 0.20 | 425.00 | $85.00 |
| 09/24/2020 | KKY | CP | Draft (.1) and prepare for filing (.1) certificate of service for 11th fee app of PSZJ for August 2020 | 0.20 | 425.00 | $85.00 |
| 10/10/2020 | JNP | CP | Review and revise September bill. | 0.70 | 1075.00 | $752.50 |
| 10/12/2020 | JMF | CP | Review September PSZJ statement. | 0.80 | 925.00 | $740.00 |
| 10/14/2020 | PJJ | CP | Draft September fees. | 2.50 | 425.00 | $1,062.50 |
| 10/15/2020 | JMF | CP | Review PSZJ invoice and draft fee statement. | 0.30 | 925.00 | $277.50 |
| 10/16/2020 | KKY | CP | Draft certification of no objection re 11th fee app of PSZJ for August 2020 | 0.10 | 425.00 | $42.50 |
| 10/16/2020 | KKY | CP | Review and revise fee chart | 0.20 | 425.00 | $85.00 |
| 10/16/2020 | JMF | CP | Draft PSZJ September Statement. | 1.70 | 925.00 | $1,572.50 |
| 10/18/2020 | JNP | CP | Review September monthly fee statement. | 0.20 | 1075.00 | $215.00 |
| 10/20/2020 | JNP | CP | Email to J. Seery enclosing September fee statement. | 0.10 | 1075.00 | $107.50 |
| 10/21/2020 | PJJ | CP | Format and file September fee statement. | 0.50 | 425.00 | $212.50 |
| | | | | **8.00** | | **$5,450.00** |

Pachulski Stang Ziehl & Jones LLP

Highland Capital Management LP

36027    - 00002

Page:    54

Invoice 126418

October 31, 2020

|  |  |  |  | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| **Comp. of Prof./Others** | | | | | | |
| 09/03/2020 | KKY | CPO | Review and revise fee chart | 0.10 | 425.00 | $42.50 |
| 09/08/2020 | KKY | CPO | Draft (.1) certification of no objection re 2nd interim fee app of Mercer for 3/1/20-5/31/20; and prepare (.2) order re same | 0.30 | 425.00 | $127.50 |
| 09/08/2020 | KKY | CPO | Draft (.1) certification of no objection re 1st interim fee app of Wilmer for 11/19/19-6/30/20; and draft (.1) and prepare (.2) order re same | 0.40 | 425.00 | $170.00 |
| 09/15/2020 | KKY | CPO | Serve [signed] order granting 2nd interim fee app of Mercer for 3/1/20-5/31/20 | 0.10 | 425.00 | $42.50 |
| 09/15/2020 | KKY | CPO | Serve [signed] order granting 1st interim fee app of Wilmer for 11/1/19-6/30/20 | 0.10 | 425.00 | $42.50 |
| 09/15/2020 | KKY | CPO | Serve [signed] order granting 2nd interim fee app of Foley for 4/1/20-7/31/20 | 0.10 | 425.00 | $42.50 |
| 09/15/2020 | KKY | CPO | Serve [signed] order granting 2nd interim fee app of Hayward for 4/1/20-6/30/20 | 0.10 | 425.00 | $42.50 |
| 09/21/2020 | KKY | CPO | Draft (.1) and prepare for filing (.1) certificate of service for [signed] interim fee orders | 0.20 | 425.00 | $85.00 |
| 09/21/2020 | KKY | CPO | Draft (.1) and prepare for filing (.1) certificate of service for DSI staffing report for July 2020 | 0.20 | 425.00 | $85.00 |
| 09/23/2020 | KKY | CPO | Review and revise fee chart | 0.20 | 425.00 | $85.00 |
| 09/24/2020 | KKY | CPO | Review and revise fee app service list | 0.80 | 425.00 | $340.00 |
| 09/24/2020 | KKY | CPO | Review and revise fee chart | 0.10 | 425.00 | $42.50 |
| 10/05/2020 | GVD | CPO | Review local counsel invoices for privilege issues | 0.30 | 825.00 | $247.50 |
| 10/20/2020 | JNP | CPO | Email to and from Joshua M. Fried regarding quarterly fees. | 0.10 | 1075.00 | $107.50 |
| | | | | 3.10 | | $1,502.50 |
| **Employee Benefit/Pension-B220** | | | | | | |
| 10/01/2020 | JNP | EB | Review and respond to email regarding status of pension plan. | 0.10 | 1075.00 | $107.50 |
| 10/01/2020 | JEO | EB | Review language proposed by PBGC | 0.40 | 925.00 | $370.00 |
| 10/02/2020 | JEO | EB | Call with Hunton lawyers re PBGC issues | 0.40 | 925.00 | $370.00 |
| 10/13/2020 | JMF | EB | Analyze potential WARN issues. | 0.40 | 925.00 | $370.00 |

Pachulski Stang Ziehl & Jones LLP

Highland Capital Management LP

36027    - 00002

Page:    55

Invoice 126418

October 31, 2020

|  |  |  |  | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 10/14/2020 | KHB | EB | Review WARN Act and Regs in preparation for call re WARN issues with G. Demo and call with Greg Demo (1.2); emails with L. Forrester re existence of Texas analogue statute (.3). | 1.50 | 995.00 | $1,492.50 |
| 10/14/2020 | GVD | EB | Conference with K. Brown re WARN Act issues (0.2);  review issues re WARN Act (0.2) | 0.40 | 825.00 | $330.00 |
| 10/15/2020 | LAF | EB | Legal research re: WARN Act in Texas. | 0.30 | 450.00 | $135.00 |
|  |  |  |  | 3.50 |  | $3,175.00 |

**Executory Contracts [B185]**

|  |  |  |  |  |  |  |
|---|---|---|---|---|---|---|
| 10/30/2020 | IDK | EC | E-mails with attorneys re Board decision on assuming office space lease, and further info needed. | 0.20 | 1145.00 | $229.00 |
| 10/31/2020 | IDK | EC | Review of correspondence with DSI and Board on office lease analysis re assumption analysis. | 0.20 | 1145.00 | $229.00 |
| 10/31/2020 | JNP | EC | Review DSI lease rejection/ assumption analysis. | 0.10 | 1075.00 | $107.50 |
|  |  |  |  | 0.50 |  | $565.50 |

**Financial Filings [B110]**

|  |  |  |  |  |  |  |
|---|---|---|---|---|---|---|
| 09/01/2020 | KKY | FF | Draft notice of amended schedules | 0.50 | 425.00 | $212.50 |
| 09/02/2020 | KKY | FF | Review and revise notice of amended schedules | 0.20 | 425.00 | $85.00 |
|  |  |  |  | 0.70 |  | $297.50 |

**General Business Advice [B410]**

|  |  |  |  |  |  |  |
|---|---|---|---|---|---|---|
| 10/01/2020 | IDK | GB | Telephone conference with J. Pomerantz re upcoming Board Meeting (.1); Attend Board call on open case issues, including next steps re UBS (1.6). | 1.70 | 1145.00 | $1,946.50 |
| 10/02/2020 | GVD | GB | Draft board minutes | 0.60 | 825.00 | $495.00 |
| 10/02/2020 | GVD | GB | Conference with J. Seery, T. Surgent, and WilmerHale re corporate governance issues (0.4); review multiple correspondence re same (0.2); conference with J. Seery re corporate governance issues and next steps (0.2); conference with J. Seery, T. Surgent and WilmerHale re resolution of corporate governance issues (0.7) | 1.50 | 825.00 | $1,237.50 |
| 10/03/2020 | IDK | GB | E-mails with attorneys re Wilmer Hale feedback on Dondero roles and next steps re same. | 0.10 | 1145.00 | $114.50 |
| 10/03/2020 | GVD | GB | Review correspondence re corporate governance | 0.30 | 825.00 | $247.50 |

Pachulski Stang Ziehl & Jones LLP

Page: 56

Highland Capital Management LP

Invoice 126418

36027    - 00002

October 31, 2020

|  |  |  | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
|  |  |  | issues |  |  |  |
| 10/05/2020 | IDK | GB | Review of correspondence with Wilmer Hale, others re Dondero termination updates. | 0.20 | 1145.00 | $229.00 |
| 10/05/2020 | JNP | GB | Conference with J. Dubel regarding Plan issues. | 0.30 | 1075.00 | $322.50 |
| 10/05/2020 | JNP | GB | Conference with J. Dubel regarding corporate governance issues. | 0.30 | 1075.00 | $322.50 |
| 10/06/2020 | IDK | GB | E-mail to G Demo re CEO thoughts on removal of Dondero and coordination of call with his counsel and Wilmer Hale. | 0.20 | 1145.00 | $229.00 |
| 10/06/2020 | JNP | GB | Conference with J. Dubel regarding Plan issues. | 0.10 | 1075.00 | $107.50 |
| 10/06/2020 | JNP | GB | Conference with J. Dubel regarding case issues. | 0.20 | 1075.00 | $215.00 |
| 10/07/2020 | IDK | GB | E-mails with DSI, others on agenda for today's Board meeting, and CEO revisions re same, and later re materials/memos for same, including review of same (.4); Attend Board meeting on open case issues (1.4). | 1.80 | 1145.00 | $2,061.00 |
| 10/07/2020 | IDK | GB | Review of Dondero counsel E-mails re transition issues and potential motions for relief from stay (.2). | 0.20 | 1145.00 | $229.00 |
| 10/07/2020 | JNP | GB | Participate on Board call. | 1.40 | 1075.00 | $1,505.00 |
| 10/07/2020 | JAM | GB | Telephone conference with Board, J. Pomerantz, I. Kharasch, G. Demo re: status report on active issues, claims and litigation matters (1.4). | 1.40 | 1075.00 | $1,505.00 |
| 10/07/2020 | GVD | GB | Draft agenda for board meeting (0.3); draft board minutes (0.6); conference with J. Seery and J. Romey re preparation for board meeting (0.4); conference with J. Pomerantz re board agenda (0.1); attend board meeting (1.4) | 2.80 | 825.00 | $2,310.00 |
| 10/08/2020 | GVD | GB | Correspondence with J. Seery re statutory insider analysis (0.1); conference with J. Seery and J. Morris re general matters (0.5) | 0.60 | 825.00 | $495.00 |
| 10/09/2020 | IDK | GB | E-mails with attorneys re Dondero status issues and potential termination and need for call with Dondero counsel, and latest accusations by Dugaboy relevant to same (.2); Review of correspondence with Dondero counsel with prior orders and background re same, and Dondero conclusion re resignation (.2); Telephone conference with Dondero counsel re issues on Dondero (.2). | 0.60 | 1145.00 | $687.00 |
| 10/09/2020 | JNP | GB | Conference with J. Dubel regarding case issues. | 0.20 | 1075.00 | $215.00 |

Pachulski Stang Ziehl & Jones LLP

Highland Capital Management LP

36027    - 00002

Page:    57

Invoice 126418

October 31, 2020

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 10/09/2020 | JNP | GB | Conference with Ira D. Kharasch regarding call with J. Dubel. | 0.10 | 1075.00 | $107.50 |
| 10/09/2020 | GVD | GB | Draft board minutes (0.5); correspondence with M. Lynn re scheduling and related issues (0.3); conference with PSZJ and M. Lynn re corporate issues (0.1) | 0.90 | 825.00 | $742.50 |
| 10/10/2020 | JNP | GB | Review and comment on August Board minutes. | 0.20 | 1075.00 | $215.00 |
| 10/10/2020 | GVD | GB | Correspondence with team re governance issues (0.1); correspondence with J. Pomerantz re employee issues (0.1) | 0.20 | 825.00 | $165.00 |
| 10/11/2020 | IDK | GB | E-mails with attorneys re correspondence from Redeemer re role of Ellington/Klos in contacting Redeemer and CEO feedback. | 0.20 | 1145.00 | $229.00 |
| 10/12/2020 | GVD | GB | Revise board minutes re comments from J. Pomerantz | 0.30 | 825.00 | $247.50 |
| 10/13/2020 | IDK | GB | Review of draft of Board minutes and issues re same | 0.20 | 1145.00 | $229.00 |
| 10/13/2020 | IDK | GB | Review and consider correspondence with NextBank counsel re their problems with Debtor and threat of attempting to terminate (.1); E-mails with DSI, others on WARN Act issues in transition (.1). | 0.20 | 1145.00 | $229.00 |
| 10/13/2020 | GVD | GB | Draft board minutes (1.0); conference with T. Surgent re governance issues and follow up re same (0.5); correspondence re conference with J. Dondero (0.3); correspondence re IT DDQ (0.2) | 2.00 | 825.00 | $1,650.00 |
| 10/15/2020 | GVD | GB | Finalize board minutes | 0.20 | 825.00 | $165.00 |
| 10/16/2020 | IDK | GB | E-mails with Board re upcoming call (.1); Attend Board call on case issues (.8). | 0.90 | 1145.00 | $1,030.50 |
| 10/18/2020 | JNP | GB | Conference with J. Dubel regarding Plan issues. | 0.30 | 1075.00 | $322.50 |
| 10/19/2020 | IDK | GB | Review of memos to board on open issues for upcoming call, as well as post-petition interest, convenience claim class alternatives, and summary of UCC draft DS opposition (.4); Attend Board call re open issues, tomorrow's hearing, and upcoming DS hearing (1.2); Telephone conference with J. Pomerantz re result of call and next steps on plan negotiation with UCC (.2); Attend continued conference call with Board on same issues (1.5). | 3.30 | 1145.00 | $3,778.50 |
| 10/19/2020 | JNP | GB | Conference with J. Dubel regarding Plan issues. | 0.10 | 1075.00 | $107.50 |

Pachulski Stang Ziehl & Jones LLP

Highland Capital Management LP

36027    - 00002

Page:    58

Invoice 126418

October 31, 2020

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 10/19/2020 | JNP | GB | Email to Board regarding Plan issues. | 0.10 | 1075.00 | $107.50 |
| 10/19/2020 | JNP | GB | Participate on call with Board regarding Plan issues. | 1.20 | 1075.00 | $1,290.00 |
| 10/19/2020 | JNP | GB | Conference with Ira D. Kharasch after call with Board regarding Plan issues. | 0.20 | 1075.00 | $215.00 |
| 10/19/2020 | JNP | GB | Participate on second Board call of day regarding Plan issues. | 1.60 | 1075.00 | $1,720.00 |
| 10/19/2020 | JAM | GB | Telephone conference with Board, J. Pomerantz, G. Demo re: plan and litigation issues (1.2). | 1.20 | 1075.00 | $1,290.00 |
| 10/19/2020 | GVD | GB | Conference re preparation for board meeting (0.5); prepare for board meeting (0.4); attend board call (1.2); attend second board call (1.5) | 3.60 | 825.00 | $2,970.00 |
| 10/20/2020 | IDK | GB | Telephone conferences with J. Pomerantz re case status and upcoming calls (.2); AAttend Board meeting on status of plan and disclosure statement objections and today's 9019 hearings (.3). | 0.50 | 1145.00 | $572.50 |
| 10/20/2020 | IDK | GB | E-mails with Board re status and need for another call tonight (.1); Attend most of evening Board meeting to discuss DS/plan issues given objections (.4). | 0.50 | 1145.00 | $572.50 |
| 10/20/2020 | GVD | GB | Attend board call re plan issues (0.5); attend subsequent board call re same (0.5) | 1.00 | 825.00 | $825.00 |
| 10/21/2020 | IDK | GB | Attend Board call in advance of call with UCC members and counsel (.5). | 0.50 | 1145.00 | $572.50 |
| 10/22/2020 | JNP | GB | Conference with J. Dubel regarding claims issues. | 0.30 | 1075.00 | $322.50 |
| 10/23/2020 | IDK | GB | Telephone conference with J. Pomerantz re upcoming call (.1); Attend Board call on status and plan negotiations (.4). | 0.50 | 1145.00 | $572.50 |
| 10/23/2020 | IDK | GB | E-mails re coordination of Board call tomorrow, Saturday | 0.20 | 1145.00 | $229.00 |
| 10/24/2020 | IDK | GB | Attend Board call on issues (.4); Telephone conferences with J. Pomerantz re result of same and case/plan issues (.2). | 0.60 | 1145.00 | $687.00 |
| 10/27/2020 | IDK | GB | E-mails to Board re need for call re result of DS hearing and other issues (.1); E-mails to Board, others re need for call asap (.1); Attend conference call with Board re same (.5); Telephone conference with J Dubel after call re further issues (.2); Telephone conference with J. Dubel and J | 1.20 | 1145.00 | $1,374.00 |

Pachulski Stang Ziehl & Jones LLP

Highland Capital Management LP

36027 - 00002

Page: 59

Invoice 126418

October 31, 2020

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| | | | Pomerantz re same (.3). | | | |
| 10/27/2020 | JNP | GB | Review and comment on Board minutes. | 0.20 | 1075.00 | $215.00 |
| 10/28/2020 | IDK | GB | E-mails with Board, others on need for Board call and coordination of same | 0.20 | 1145.00 | $229.00 |
| 10/29/2020 | IDK | GB | E-mails with Board re rescheduling of Board call | 0.10 | 1145.00 | $114.50 |
| 10/29/2020 | GVD | GB | Attend to finalizing board minutes (0.2); multiple conferences with J. Seery re open issues (0.9); attend to DDQ questionnaire (0.2) | 1.30 | 825.00 | $1,072.50 |
| 10/30/2020 | IDK | GB | Attend Board call on open case issues and plan disputes (1.2); Telephone conference with J. Pomerantz re same and re his communications with Sidley (.1). | 1.30 | 1145.00 | $1,488.50 |
| 10/30/2020 | JNP | GB | Participate on call with Board (most of it). | 1.10 | 1075.00 | $1,182.50 |
| 10/30/2020 | GVD | GB | Attend board meeting re plan issues (1.1); attend to follow up items re board meeting (0.6); correspondence re claimant trust agreement (0.3); conference with J. Seery re releases and next steps (0.3); conference with counsel to employees re releases issues (0.3); revise plan re disputed claims reserve (0.2); conference with J. Romey re Reorganized Debtor Assets and follow up re same (0.7) | 3.50 | 825.00 | $2,887.50 |
| | | | | 44.50 | | $44,201.50 |

## General Creditors Comm. [B150]

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 10/01/2020 | JMF | GC | Review updated claims analysis and classification issues re committee call. | 0.70 | 925.00 | $647.50 |
| 10/05/2020 | IDK | GC | E-mails with Board, others on UCC request to reschedule meeting with UCC/Board/all professionals and coordination. | 0.20 | 1145.00 | $229.00 |
| 10/07/2020 | IDK | GC | E-mails with Sidley, G Demo on rescheduling today's UCC/Board call and coordination. | 0.10 | 1145.00 | $114.50 |
| 10/07/2020 | JNP | GC | Conference with Gregory V. Demo regarding rescheduling call with Committee. | 0.10 | 1075.00 | $107.50 |
| 10/08/2020 | GVD | GC | Conference with DSI and J. Seery re preparation for Committee/Board call (0.5); review exhibit for Board/Committee meeting (0.2) | 0.70 | 825.00 | $577.50 |
| 10/09/2020 | IDK | GC | Review of DSI presentation to UCC for upcoming call (.2); Attend conference call with entire UCC, all | 1.10 | 1145.00 | $1,259.50 |

Pachulski Stang Ziehl & Jones LLP

Highland Capital Management LP

36027  - 00002

Page:    60

Invoice 126418

October 31, 2020

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| | | | professionals, on case status/update (.9). | | | |
| 10/09/2020 | JNP | GC | Participate on call with Committee and Board. | 0.80 | 1075.00 | $860.00 |
| 10/09/2020 | JNP | GC | Conference with J. Dubel after Board call. | 0.10 | 1075.00 | $107.50 |
| 10/09/2020 | GVD | GC | Attend Board/Committee call | 0.80 | 825.00 | $660.00 |
| 10/09/2020 | GVD | GC | Conference with J. Pomerantz and J. Seery re follow up to board/committee call | 0.20 | 825.00 | $165.00 |
| 10/12/2020 | IDK | GC | E-mails re tomorrow's call with UCC and reschedule. | 0.10 | 1145.00 | $114.50 |
| 10/18/2020 | JNP | GC | Review email from M. Hankin regarding Plan process and email to Ira D. Kharasch regarding same. | 0.10 | 1075.00 | $107.50 |
| 10/21/2020 | IDK | GC | Attend conference call with UCC members and their professionals on case status and DS hearing tomorrow. | 0.50 | 1145.00 | $572.50 |
| 10/21/2020 | JNP | GC | Participate on call with Committee, Board and professionals. | 0.50 | 1075.00 | $537.50 |
| 10/28/2020 | IDK | GC | E-mails re UCC desire for call with company and coordination of same | 0.20 | 1145.00 | $229.00 |
| 10/29/2020 | IDK | GC | E-mails with Board, others re need to reschedule call with all UCC members and professionals. | 0.20 | 1145.00 | $229.00 |
| | | | | 6.40 | | $6,518.00 |

### Mediation

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 10/01/2020 | IDK | M | E-mails with mediators and J. Pomerantz re their request for call tomorrow for update and discussion, and coordinate. | 0.20 | 1145.00 | $229.00 |
| 10/01/2020 | JNP | M | Email to and from mediators regarding call. | 0.10 | 1075.00 | $107.50 |
| 10/02/2020 | IDK | M | Telephone conference with mediators and J. Pomerantz re next steps in mediation and Dondero proposal status (.5); Telephone conference with J. Pomerantz re result of same and next steps (.1). | 0.60 | 1145.00 | $687.00 |
| 10/02/2020 | IDK | M | Review of mediator feedback on post-petition interest issue, and consider (.2); E-mails with attorneys re same (.1). | 0.30 | 1145.00 | $343.50 |
| 10/02/2020 | JNP | M | Conference with Mediators and Ira D. Kharasch regarding status. | 0.50 | 1075.00 | $537.50 |

Pachulski Stang Ziehl & Jones LLP

Highland Capital Management LP

36027 - 00002

Page: 61

Invoice 126418

October 31, 2020

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 10/02/2020 | JNP | M | Conference with Ira D. Kharasch after call with mediators. | 0.20 | 1075.00 | $215.00 |
| 10/05/2020 | IDK | M | E-mails with mediators, CEO, others re mediator reach out for call. | 0.20 | 1145.00 | $229.00 |
| 10/06/2020 | IDK | M | Attend conference call with mediators re Dondero new proposal (.9); Telephone conference with J. Pomerantz re result of same (.1). | 1.00 | 1145.00 | $1,145.00 |
| 10/06/2020 | JNP | M | Conference with mediators, J. Seery, Gregory V. Demo and Ira D. Kharasch regarding Plan issues. | 0.90 | 1075.00 | $967.50 |
| 10/06/2020 | GVD | M | Conference with mediators re potential resolutions | 0.90 | 825.00 | $742.50 |
| 10/12/2020 | JNP | M | Review and respond to email from mediator. | 0.10 | 1075.00 | $107.50 |
| 10/16/2020 | IDK | M | E-mails with mediators and attorneys re mediators request for call and coordination re same (.4). | 0.40 | 1145.00 | $458.00 |
| 10/16/2020 | JNP | M | Review emails regarding Acis 9019 and related issues. | 0.20 | 1075.00 | $215.00 |
| 10/18/2020 | IDK | M | E-mails with mediators re further coordination of their requested call | 0.10 | 1145.00 | $114.50 |
| 10/22/2020 | IDK | M | Attend conference call with mediators and others on status (.5). | 0.50 | 1145.00 | $572.50 |
| 10/22/2020 | JNP | M | Conference with mediators, Gregory V. Demo and Ira D. Kharasch regarding status. | 0.50 | 1075.00 | $537.50 |
| 10/22/2020 | GVD | M | Conference with Mediators re settlement issues | 0.50 | 825.00 | $412.50 |
| 10/29/2020 | IDK | M | Attend conference call with mediators on case status and impact on mediation (.5). | 0.50 | 1145.00 | $572.50 |
| 10/29/2020 | JNP | M | Conference with Gregory V. Demo, Ira D. Kharasch and mediators regarding status. | 0.50 | 1075.00 | $537.50 |
| 10/29/2020 | GVD | M | Conference with mediators | 0.50 | 825.00 | $412.50 |
| | | | | 8.70 | | $9,143.50 |

## Plan & Disclosure Stmt. [B320]

| | | | | | | |
|---|---|---|---|---|---|---|
| 09/18/2020 | KKY | PD | Draft notice of disclosure statement hearing | 0.80 | 425.00 | $340.00 |
| 09/21/2020 | KKY | PD | Serve (.1) and prepare for service (.1) [signed] order setting disclosure statement deadlines | 0.20 | 425.00 | $85.00 |
| 09/21/2020 | KKY | PD | Serve (.1) and prepare for service (.1) 1st amended plan | 0.20 | 425.00 | $85.00 |

Pachulski Stang Ziehl & Jones LLP

Highland Capital Management LP

36027   - 00002

Page:   62

Invoice 126418

October 31, 2020

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 09/21/2020 | KKY | PD | Serve (.1) and prepare for service (.1) 1st amended disclosure statement | 0.20 | 425.00 | $85.00 |
| 09/21/2020 | KKY | PD | Serve (.1) and prepare for service (.1) notice of hearing on 1st amended disclosure statement | 0.20 | 425.00 | $85.00 |
| 09/21/2020 | KKY | PD | Correspond with James E. O'Neill re service of amended plan and disclosure statement documents | 0.20 | 425.00 | $85.00 |
| 09/22/2020 | KKY | PD | Draft (.1) and prepare for filing (.1) certificate of service for amended plan and disclosure statement documents | 0.20 | 425.00 | $85.00 |
| 09/24/2020 | KKY | PD | Serve (.1) and prepare for service (.1) [signed] exclusivity solicitation extension order | 0.20 | 425.00 | $85.00 |
| 09/24/2020 | KKY | PD | Draft (.1) and prepare for filing (.1) certificate of service for [signed] exclusivity solicitation extension order | 0.20 | 425.00 | $85.00 |
| 09/28/2020 | KKY | PD | Serve (.1) and prepare for service (.1) solicitation motion | 0.20 | 425.00 | $85.00 |
| 09/28/2020 | KKY | PD | Serve (.1) and prepare for service (.1) notice of hearing re solicitation motion | 0.20 | 425.00 | $85.00 |
| 09/29/2020 | KKY | PD | Draft (.1) and prepare for filing (.1) certificate of service for solicitation motion and notice re same | 0.20 | 425.00 | $85.00 |
| 10/01/2020 | IDK | PD | E-mails with attorneys re issue on numerosity and multiple managed funds having same claim, and consider. | 0.30 | 1145.00 | $343.50 |
| 10/01/2020 | IDK | PD | Review of correspondence with Hunter Mountain on proposed stipulation for voting issues and timing. | 0.20 | 1145.00 | $229.00 |
| 10/01/2020 | IDK | PD | E-mails with attorneys re status on Claimant Trust Agreement and need for call with client (.1); E-mails with DSI, others on revised plan model, and issues on changes re Frontier treatment and convenience class (.2); E-mails with re inquiry of PBGC on plan and how to respond (.1). | 0.40 | 1145.00 | $458.00 |
| 10/01/2020 | JNP | PD | Conference with M. Clemente regarding various Plan issues. | 0.50 | 1075.00 | $537.50 |
| 10/01/2020 | JNP | PD | Continued review of Claimant Trust Agreement and review of David J. Barton comments. | 0.10 | 1075.00 | $107.50 |
| 10/01/2020 | JNP | PD | Review and respond to email regarding treatment of Frontier claim under Plan. | 0.10 | 1075.00 | $107.50 |
| 10/01/2020 | JMF | PD | Analyze issues re numerosity voting tabulation. | 0.80 | 925.00 | $740.00 |

Pachulski Stang Ziehl & Jones LLP

Highland Capital Management LP

36027    - 00002

Page:    63

Invoice 126418

October 31, 2020

|  |  |  |  | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 10/01/2020 | JMF | PD | Review PBGC issues re requested plan language. | 0.60 | 925.00 | $555.00 |
| 10/01/2020 | JMF | PD | Review form 3018 stipulations and motions. | 0.70 | 925.00 | $647.50 |
| 10/01/2020 | GVD | PD | Compile and review research on numerosity issues (0.6); conference with WilmerHale re tax issues (0.5); correspondence with PSZJ team re inquiries on disclosure statement (0.2); review T. Silva comments to claimant trust agreement (0.3); coordinate issues re claimant trust agreement (0.1) | 1.70 | 825.00 | $1,402.50 |
| 10/02/2020 | DJB | PD | Pre-call re trust agreement (.5); Conference call with Seery re same (.7). | 1.20 | 1195.00 | $1,434.00 |
| 10/02/2020 | IDK | PD | Telephone conference and E-mails with G Demo on latest version of Claimant Trust Agreement, including review of same (.4); Attend pre-call re Claimant's Trust agreement discussion with CEO, as well as other open plan issues (.5); Attend conference call with CEO re same (.7); Telephone conference with J. Pomerantz re follow up to same, as well as other plan issues (.2). | 1.80 | 1145.00 | $2,061.00 |
| 10/02/2020 | IDK | PD | Review of Sidley memo on fiduciary duties re Claimant Trust and issue re equity interests, as well as communications with Sidley re same (.3); Review of Wilmer Hale comments to same (.2). | 0.50 | 1145.00 | $572.50 |
| 10/02/2020 | IDK | PD | E-mails with DSI re their updated plan model/forecasts/plan treatment changes, as well as Transition Term Sheet re shared services and contract termination, including review of same. | 0.40 | 1145.00 | $458.00 |
| 10/02/2020 | JNP | PD | Conference with David J. Barton, Ira D. Kharasch and Gregory V. Demo regarding Liquidating Trust Agreement. | 0.50 | 1075.00 | $537.50 |
| 10/02/2020 | JNP | PD | Conference with J. Seery, Ira D. Kharasch, David J. Barton and Gregory V. Demo regarding Liquidating Trust Agreement and other issues. | 0.70 | 1075.00 | $752.50 |
| 10/02/2020 | JNP | PD | Conference with Ira D. Kharasch after call with group regarding Liquidating Trust Agreement. | 0.20 | 1075.00 | $215.00 |
| 10/02/2020 | JNP | PD | Review email and respond regarding Plan treatment. | 0.10 | 1075.00 | $107.50 |
| 10/02/2020 | JNP | PD | Conference with J. Dubel regarding Plan issues and related matters. | 0.40 | 1075.00 | $430.00 |
| 10/02/2020 | JNP | PD | Email to M. Clemente regarding claimant Trust Agreement.. | 0.10 | 1075.00 | $107.50 |

Pachulski Stang Ziehl & Jones LLP

Highland Capital Management LP

36027   - 00002

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 10/02/2020 | JMF | PD | Review workflow checklist re plan and claims resolutions. | 0.30 | 925.00 | $277.50 |
| 10/02/2020 | GVD | PD | PSZJ internal call re revisions to Claimant Trust Agreement (0.5); conference with J. Seery re Claimant Trust Agreement (0.7); correspondence with Sidley re precedent for Claimant Trust Agreement (0.2) | 1.40 | 825.00 | $1,155.00 |
| 10/03/2020 | IDK | PD | E-mail to J Morris re HarbourVest threat re confirmation objection (.1); E-mail to G Demo re Sidley further feedback on Trust and duties (.2); E-mail to J. Pomerantz re his feedback on revised DSI plan model (.1). | 0.40 | 1145.00 | $458.00 |
| 10/03/2020 | JNP | PD | Emails regarding claimant Trust Agreement. | 0.10 | 1075.00 | $107.50 |
| 10/04/2020 | JNP | PD | Review Plan projections and email regarding same. | 0.20 | 1075.00 | $215.00 |
| 10/05/2020 | DJB | PD | Internal conference re liquidation trust agreement. | 1.00 | 1195.00 | $1,195.00 |
| 10/05/2020 | IDK | PD | E-mails with J. Pomerantz and G Demo re CEO markup of Claimant Trust, including brief review of same, and initial feedback on same, and need for call with CEO (.4); Attend conference call with J. Pomerantz and G Demo on claimant trust issues and CEO markup of same (.4). | 0.80 | 1145.00 | $916.00 |
| 10/05/2020 | IDK | PD | Review and consider latest draft of Claimant Trust Agreement and various issues raised re same (.3); Attend conference call with J. Pomerantz, others on Claimant Trust Agreement open issues (1.0). | 1.30 | 1145.00 | $1,488.50 |
| 10/05/2020 | IDK | PD | E-mails with DSI, others on need for call on plan model (.1); Attend conference call with DSI, others on transition, plan model, projections (.4). | 0.50 | 1145.00 | $572.50 |
| 10/05/2020 | IDK | PD | Review and consider memo from G Demo on numerosity determination re multiple claims held by same entity, including feedback of J. Pomerantz (.4); E-mails with attorneys re post-petition interest to GUC issue (.1). | 0.50 | 1145.00 | $572.50 |
| 10/05/2020 | JNP | PD | Review J. Seery comments to Claimant Trust Agreement and emails regarding same. | 0.30 | 1075.00 | $322.50 |
| 10/05/2020 | JNP | PD | Review and respond to email form Gregory V. Demo regarding Plan research issue. | 0.10 | 1075.00 | $107.50 |
| 10/05/2020 | JNP | PD | Conference with Ira D. Kharasch and Gregory V. Demo regarding claim issues and Plan issues. | 0.20 | 1075.00 | $215.00 |

Pachulski Stang Ziehl & Jones LLP
Highland Capital Management LP
36027    - 00002

Page:    65
Invoice 126418
October 31, 2020

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 10/05/2020 | JNP | PD | Conference with Ira D. Kharasch, Gregory V. Demo and David J. Barton regarding Claimant Trust Agreement. | 1.00 | 1075.00 | $1,075.00 |
| 10/05/2020 | JNP | PD | Conference with DSI, Gregory V. Demo and Ira D. Kharasch regarding Plan projections. | 0.50 | 1075.00 | $537.50 |
| 10/05/2020 | JMF | PD | Review updated DSI classification chart re voting (.8); internal call with G. Demo, J. O'Neill, B. Sharp and J. Donahue re same (.5); telephone call with E. Bromogan, FTI, J. Donahue, J. O'Neill and G. Demo re committee questions re same (.7). | 2.00 | 925.00 | $1,850.00 |
| 10/05/2020 | JMF | PD | Review and edit checklist re confirmation issues and other case deliverables. | 0.50 | 925.00 | $462.50 |
| 10/05/2020 | GVD | PD | Review comments to Claimant trust agreement from J. Seery (0.3); prepare for call re Claimant Trust Agreement (0.3); conference with PSZJ team re same (1.0); conference with DSI and PSZJ team re plan forecast (0.5); correspondence with team re numerosity question (0.5); review case research on postpetition interest (0.4) | 3.00 | 825.00 | $2,475.00 |
| 10/06/2020 | IDK | PD | E-mails with M Lynn re need for call on plan, other issues (.1); Attend conference call with M Lynn, J. Pomerantz re same, 9019, transition (.5); Telephone conference with J. Pomerantz re follow on same for grand bargain and 9019 (2). | 0.80 | 1145.00 | $916.00 |
| 10/06/2020 | IDK | PD | E-mail to G Demo on Frontier treatment and impairment. | 0.10 | 1145.00 | $114.50 |
| 10/06/2020 | JNP | PD | Conference with Gregory V. Demo regarding Plan issues. | 0.10 | 1075.00 | $107.50 |
| 10/06/2020 | JNP | PD | Conference with Ira D. Kharasch and M. Lynn regarding Plan and litigation issues. | 0.50 | 1075.00 | $537.50 |
| 10/06/2020 | JNP | PD | Conference with Ira D. Kharasch after call with M. Lynn regarding Plan and litigation issues. | 0.20 | 1075.00 | $215.00 |
| 10/06/2020 | JNP | PD | Conference with J. Seery regarding call with M. Lynn. | 0.20 | 1075.00 | $215.00 |
| 10/06/2020 | JMF | PD | Analyze issues re temporary voting of disputed claims. | 0.80 | 925.00 | $740.00 |
| 10/06/2020 | JMF | PD | Review plan re open issues and additional; classification re Acis and Redeemer. | 0.70 | 925.00 | $647.50 |
| 10/06/2020 | GVD | PD | Correspondence with R. Feinstein re plan structure | 1.20 | 825.00 | $990.00 |

Pachulski Stang Ziehl & Jones LLP

Highland Capital Management LP

36027 - 00002

Page: 66

Invoice 126418

October 31, 2020

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| | | | (0.2); conference with J. Seery re plan issues (0.3); conference with J. Romey re same (0.1); revise claimant trust agreement (0.6) | | | |
| 10/07/2020 | IDK | PD | E-mail to J. Pomerantz re Sidley/UCC proposal on how to resolve releases to insiders under plan, and consider (.2); E-mail to DSI re latest potential treatment of Frontier claim (.1). | 0.30 | 1145.00 | $343.50 |
| 10/07/2020 | IDK | PD | Review of G Demo's drafts of term sheet for Dondero's grand bargain proposal, at request of mediators, and consider same (.3); E-mail to G Demo, J. Pomerantz re my extensive comments re same draft and need for structural and issue revisions (.4). | 0.70 | 1145.00 | $801.50 |
| 10/07/2020 | JMF | PD | Research re plan claim estimation issues. | 2.40 | 925.00 | $2,220.00 |
| 10/07/2020 | GVD | PD | Draft term sheet re potential case resolution (1.8); correspondence with F. Caruso re same (0.1); correspondence re Delaware trust attorney (0.1); revise claimant trust agreement (1.1) | 3.10 | 825.00 | $2,557.50 |
| 10/08/2020 | IDK | PD | E-mail to G Demo re next draft of Claimant Trust Agreement, including review of same, and need for call re CEO's comments on decision making. | 0.40 | 1145.00 | $458.00 |
| 10/08/2020 | IDK | PD | E-mail to DSI, G Demo on Frontier treatment. | 0.10 | 1145.00 | $114.50 |
| 10/08/2020 | IDK | PD | Review of G Demo's next draft of Dondero term sheet per mediator's request, as well as J. Pomerantz markup of same (.2); E-mails with G Demo and J. Pomerantz re my further comments and issues re releases (.4); Review of correspondence with CEO re our drafts of term sheet and latest changes to Claimant Trust, and CEO feedback on UCC proposal on releases (.2). | 0.80 | 1145.00 | $916.00 |
| 10/08/2020 | JNP | PD | Review and revise term sheet. | 0.30 | 1075.00 | $322.50 |
| 10/08/2020 | JMF | PD | Review solicitation sheet re balloting population for plan voting. | 0.80 | 925.00 | $740.00 |
| 10/08/2020 | GVD | PD | Revise and circulate claimant trust agreement (2.5); conference with D. Barton and Delaware counsel re review of claimant trust agreement (0.3); further revise and circulate grand bargain term sheet (1.7); conference with J. Seery re grand bargain term sheet (0.3) | 4.80 | 825.00 | $3,960.00 |
| 10/09/2020 | DJB | PD | Conference call with client and J. Pomerantz re trust agreement. | 0.40 | 1195.00 | $478.00 |

Pachulski Stang Ziehl & Jones LLP

Highland Capital Management LP

36027 - 00002

Page: 67

Invoice 126418

October 31, 2020

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 10/09/2020 | IDK | PD | Attend conference call with CEO, partially with Wilmer Hale, others on Claimant Trust Agreement, related regulatory issues, and Dondero issues (1.4). | 1.40 | 1145.00 | $1,603.00 |
| 10/09/2020 | IDK | PD | E-mails with attorneys re Surgent insider status and updated legal-factual analysis re same re concerns of CEO. | 0.30 | 1145.00 | $343.50 |
| 10/09/2020 | JNP | PD | Email to M. Lynn regarding call; Conference with Gregory V. Demo regarding same. | 0.10 | 1075.00 | $107.50 |
| 10/09/2020 | JNP | PD | Conference with J. Seery, Gregory V. Demo, Ira D. Kharasch and David J. Barton regarding Claimant Trust Agreement issues. | 1.00 | 1075.00 | $1,075.00 |
| 10/09/2020 | JNP | PD | Conference with M. Lynn, Ira D. Kharasch and Gregory V. Demo regarding Dondero issues. | 0.20 | 1075.00 | $215.00 |
| 10/09/2020 | JNP | PD | Review email from M. Lynn regarding Dondero issues. | 0.10 | 1075.00 | $107.50 |
| 10/09/2020 | JMF | PD | Research re plan classification issues re employee issues. | 1.80 | 925.00 | $1,665.00 |
| 10/09/2020 | JMF | PD | Review solicitation procedures re KCC inquiry. | 0.80 | 925.00 | $740.00 |
| 10/09/2020 | GVD | PD | Conference with F. Caruso re transition issues (0.3); conference with team re claimant trust agreement (1.4); correspondence with committee re claimant trust agreement (0.1) | 1.80 | 825.00 | $1,485.00 |
| 10/10/2020 | JNP | PD | Review Seery comments to term sheet. | 0.10 | 1075.00 | $107.50 |
| 10/10/2020 | GVD | PD | Correspondence with Sidley re claimant trust agreement (0.2); review term sheet (0.1) | 0.30 | 825.00 | $247.50 |
| 10/11/2020 | IDK | PD | Review of CEO extensive markup of our draft Dondero plan term sheet. | 0.30 | 1145.00 | $343.50 |
| 10/11/2020 | GVD | PD | Revise term sheet re comments from J. Seery (1.2); conference with J. Seery re same (0.4); conference with Sidley re status of claimant trust agreement (0.5); conference with T. Silva (WilmerHale) re same (0.3) | 2.40 | 825.00 | $1,980.00 |
| 10/12/2020 | IDK | PD | E-mails with attorneys re CEO markup of Dondero term sheet, and further markup from G Demo, and feedback re same (.4); Review of extensive correspondence with Dondero counsel with our draft term sheet for Dondero, our position on same, Dondero new position on preference for a "pool"/sale plan and reasons therefor, and need for | 1.00 | 1145.00 | $1,145.00 |

Pachulski Stang Ziehl & Jones LLP
Highland Capital Management LP
36027 - 00002

Page: 68
Invoice 126418
October 31, 2020

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| | | | call today on same (.4); Review of correspondence with CEO re issues of pool plan vs reorganization plan, and consider (.2). | | | |
| 10/12/2020 | IDK | PD | Telephone conference with J. Pomerantz re Dondero development (.1); Telephone conference with G Demo and J. Pomerantz re M Lynn and their new concept for purchase of assets (.2); Attend conference calls with Dondero, Dondero counsel, CEO, others re grand bargain status and potential purchase offer (2.0); E-mails with attorneys re question of pushing Acis 9019 hearing in conjunction with discussions (.2). | 2.50 | 1145.00 | $2,862.50 |
| 10/12/2020 | JNP | PD | Review proposed term sheet and email regarding same. | 0.20 | 1075.00 | $215.00 |
| 10/12/2020 | JNP | PD | Conference with Ira D. Kharasch and Gregory V. Demo regarding Plan issues. | 0.20 | 1075.00 | $215.00 |
| 10/12/2020 | JNP | PD | Conference with J. Dondero, M. Lynn, S. Ellington, J. Seery, Ira D. Kharasch and Gregory V. Demo regarding Plan issues. | 2.00 | 1075.00 | $2,150.00 |
| 10/12/2020 | JMF | PD | Telephone call with P. Leatham and V. Truong re voting and classification issues (.6); review KCC analysis re questions regarding same (.8). | 1.40 | 925.00 | $1,295.00 |
| 10/12/2020 | JMF | PD | Review plan work flow chart and review open issues re same re disclosure statement and plan confirmation. | 0.40 | 925.00 | $370.00 |
| 10/12/2020 | GVD | PD | Revise term sheet re potential deal structure (0.2); conference with J. Seery re term sheet (0.2); correspondence with counsel to J. Dondero re term sheet (0.2); conference with J. Seery re correspondence with counsel to J. Dondero (0.2); multiple conferences with J. Pomerantz and I. Kharasch re term sheet (0.3); multiple calls with J. Seery, J. Dondero, and others re term sheet (2.0); conference with J. Seery re follow up (0.2); correspondence with J. Pomerantz and I. Kharasch re follow up items (0.1) | 3.40 | 825.00 | $2,805.00 |
| 10/13/2020 | IDK | PD | E-mails with CEO, G Demo on need to reschedule time of today's Dondero call (.2); Attend conference call with Dondero, Lynn, CEO, Russ, G Demo on continuing discussion of grand bargain structure issues (1.0); E-mails with G Demo on details of Dondero "pot" plan structure (.2). | 1.40 | 1145.00 | $1,603.00 |
| 10/13/2020 | IDK | PD | E-mails with G Demo re his role in DS hearing next | 0.40 | 1145.00 | $458.00 |

Pachulski Stang Ziehl & Jones LLP

Highland Capital Management LP

36027    - 00002

Page:    69

Invoice 126418

October 31, 2020

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| | | | week (.1); Review of memo to Sidley with our latest modifications to Claimant Trust Agreement, including review of same (.3). | | | |
| 10/13/2020 | IDK | PD | Numerous and extensive E-mails with G Demo and G Glazer on need for analysis of UCC latest position on demanding high post-petition interest and issues re same, including issues on 5th Cir Ultra decision. | 0.50 | 1145.00 | $572.50 |
| 10/13/2020 | JMF | PD | Telephone call with KCC, J. Donahue, G. Demo re plan classification and voting issues. | 1.20 | 925.00 | $1,110.00 |
| 10/13/2020 | JMF | PD | Analyze issues re plan modifications re additional classes. | 0.70 | 925.00 | $647.50 |
| 10/13/2020 | JMF | PD | Draft workload list for disclosure statement and plan and memorandum of pending case issues (1.1); telephone call with I. Kharasch, G. Demo, J. O'Neill re same (1.2). | 2.30 | 925.00 | $2,127.50 |
| 10/13/2020 | GIG | PD | Multiple emails with Gregory V. Demo, Ira D. Kharasch re interest on unsecured claims | 0.20 | 895.00 | $179.00 |
| 10/13/2020 | GIG | PD | Review multiple emails and prior analysis re postpetition interest claims | 0.50 | 895.00 | $447.50 |
| 10/13/2020 | GIG | PD | Research re fair and equitable test, postpetition interest | 3.70 | 895.00 | $3,311.50 |
| 10/13/2020 | GIG | PD | Call with Gregory V. Demo re fair and equitable requirements | 0.40 | 895.00 | $358.00 |
| 10/13/2020 | GVD | PD | Revise and circulate claimant trust agreement (1.3); correspondence with G. Glazer re post petition interest (0.3); conference with G. Glazer re same (0.4); conference with J. Seery re postpetition interest and plan issues (0.3); conference with J. Dondero re plan issues (1.0) | 3.30 | 825.00 | $2,722.50 |
| 10/14/2020 | IDK | PD | E-mails with G Demo re CEO correspondence on asset values for DS and employee treatment issues and consider (.2); E-mail to of DSI to Board with draft updated financial projections to DS and review (.3). | 0.50 | 1145.00 | $572.50 |
| 10/14/2020 | IDK | PD | E-mails with J. Pomerantz re UCC correspondence with demand to change various plan terms, including convenience class, and consider. | 0.30 | 1145.00 | $343.50 |
| 10/14/2020 | JMF | PD | Review KCC voting spreadsheet. | 0.40 | 925.00 | $370.00 |
| 10/14/2020 | JMF | PD | Review plan and issues re new classes and treatment. | 0.80 | 925.00 | $740.00 |

Pachulski Stang Ziehl & Jones LLP

Highland Capital Management LP

36027    - 00002

Page:    70

Invoice 126418

October 31, 2020

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 10/14/2020 | JMF | PD | Review 5th circuit cases re DS response. | 1.00 | 925.00 | $925.00 |
| 10/14/2020 | LAF | PD | Legal research re: Trustee exculpatory clauses. | 1.00 | 450.00 | $450.00 |
| 10/14/2020 | GIG | PD | Research re fair and equitable test, postpetition interest | 3.50 | 895.00 | $3,132.50 |
| 10/14/2020 | GIG | PD | Call with Jeffrey H. Davidson re interest rate dispute | 0.70 | 895.00 | $626.50 |
| 10/14/2020 | HRW | PD | Research whether liquidating trustee can disclaim fiduciary duties to certain creditors and related issues (2.7); Research issue re: assigning CLO and management agreements (1.3). | 4.00 | 625.00 | $2,500.00 |
| 10/15/2020 | IDK | PD | E-mails with Board, others re status and Sidley correspondence on plan issues (.2); E-mails with G Demo and G Glazer re post-petition interest issues and need for call (.2) | 0.40 | 1145.00 | $458.00 |
| 10/15/2020 | KKY | PD | Respond (.1) to email from James E. O'Neill re plan documents; and prepare (.1) attachments to same | 0.20 | 425.00 | $85.00 |
| 10/15/2020 | KKY | PD | Serve (.1) and prepare for service (.1) notice of filing of exhibits to disclosure statement | 0.20 | 425.00 | $85.00 |
| 10/15/2020 | KKY | PD | Draft (.1) and prepare for filing (.1) certificate of service for notice of filing of exhibits to disclosure statement | 0.20 | 425.00 | $85.00 |
| 10/15/2020 | MFC | PD | Call with G. Demo regarding hiring of 3rd party administrators and related issues and related research | 2.30 | 995.00 | $2,288.50 |
| 10/15/2020 | JMF | PD | Review cases re classification issues. | 0.90 | 925.00 | $832.50 |
| 10/15/2020 | JMF | PD | Analyze plan treatment issues regarding employee claims. | 1.20 | 925.00 | $1,110.00 |
| 10/15/2020 | JMF | PD | Multiple correspondences re voting procedures and disclosure statement hearing issues. | 0.30 | 925.00 | $277.50 |
| 10/15/2020 | LAF | PD | Legal research re: Omnibus response to DS objection. | 0.50 | 450.00 | $225.00 |
| 10/15/2020 | GIG | PD | Research re fair and equitable test | 0.70 | 895.00 | $626.50 |
| 10/15/2020 | GIG | PD | Emails with Gregory V. Demo re interest rate issue | 0.10 | 895.00 | $89.50 |
| 10/15/2020 | GIG | PD | Prepare outline of postpetition, post-effective date interest rate issues | 0.50 | 895.00 | $447.50 |
| 10/15/2020 | GVD | PD | Conference with M. Caloway re transition issues (0.1); review notice re financial projections (0.2); | 1.50 | 825.00 | $1,237.50 |

Pachulski Stang Ziehl & Jones LLP

Highland Capital Management LP

36027 - 00002

Page: 71

Invoice 126418

October 31, 2020

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| | | | conference with claims trader re treatment (0.2); conference with J. Romey re discussions on class treatment (0.2); research precedent for response to DS (0.3); review research re retention of post effective date professionals (0.2); review responses to disclosure statement (0.3) | | | |
| 10/16/2020 | IDK | PD | Attend conference call with G Glazer and G Demo re G Glazer analysis of Sidley's latest new position on the post-Effective date interest rate for GUCs and next steps (.7); E-mails with same attorneys re issues on prime and federal judgment rates re same (.1). | 0.80 | 1145.00 | $916.00 |
| 10/16/2020 | IDK | PD | Review and consider DSI summary of communication with Frontier on altering of its plan treatment | 0.20 | 1145.00 | $229.00 |
| 10/16/2020 | MFC | PD | Drafting 363 motion. | 0.50 | 995.00 | $497.50 |
| 10/16/2020 | MFC | PD | Call with F. Caruso regarding 363 motion. | 0.30 | 995.00 | $298.50 |
| 10/16/2020 | JEO | PD | Review Disclosure Statement issues | 0.70 | 925.00 | $647.50 |
| 10/16/2020 | JMF | PD | Review liquidation analysis and forecast. | 1.30 | 925.00 | $1,202.50 |
| 10/16/2020 | JMF | PD | Review chart re claims voting classification. | 0.50 | 925.00 | $462.50 |
| 10/16/2020 | LAF | PD | Legal research re: Omnibus reply to DS objections. | 0.30 | 450.00 | $135.00 |
| 10/16/2020 | GIG | PD | Call with Ira D. Kharasch, Gregory V. Demo re interest rate proposals | 0.70 | 895.00 | $626.50 |
| 10/16/2020 | GIG | PD | Review email from UCC re post-effective date interest | 0.10 | 895.00 | $89.50 |
| 10/16/2020 | GIG | PD | Prepare summary of post-petition, post-effective date interest rate research | 3.40 | 895.00 | $3,043.00 |
| 10/16/2020 | GIG | PD | Emails with Gregory V. Demo re judgment rate | 0.10 | 895.00 | $89.50 |
| 10/16/2020 | GIG | PD | Research re judgment rate | 0.20 | 895.00 | $179.00 |
| 10/16/2020 | GIG | PD | Prepare draft letter re interest rate issues | 3.10 | 895.00 | $2,774.50 |
| 10/16/2020 | GVD | PD | Revise plan of reorganization (0.5); conference with I. Kharasch and G. Glazer re interest issues (0.6); conference with Sidley re changes to disclosure statement (0.6); correspondence with M. Caloway re 363 motion (0.2); conference with Board re status of plan negotiations(partial attendance) (0.5); conference with J. Seery re revisions to the plan and next steps (0.4) | 2.80 | 825.00 | $2,310.00 |

Pachulski Stang Ziehl & Jones LLP

Highland Capital Management LP

36027   - 00002

Page:   72

Invoice 126418

October 31, 2020

|  |  |  |  | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 10/17/2020 | IDK | PD | E-mails with G Demo re need for memo on list of open issues re DS hearing and consider his initial draft re same and feedback of J Fried (.4). | 0.40 | 1145.00 | $458.00 |
| 10/17/2020 | IDK | PD | E-mails with G Demo re his communications with UCC on their list of potential issues on DS, including my feedback on each of UCC issue and how to resolve each (.4); E-mails with J. Pomerantz and J Fried re their feedback on same (.2); E-mails re Sidley's request for change on opt out re Convenience Class and related issues on same re treatment and not voting (.2). | 0.80 | 1145.00 | $916.00 |
| 10/17/2020 | GIG | PD | Prepare letter addressing cramdown interest rate dispute | 2.20 | 895.00 | $1,969.00 |
| 10/18/2020 | IDK | PD | E-mails with J. Pomerantz re issues on UCC recent list of changes it wants to plan (.2); E-mails with J. Pomerantz and G Demo re Demo's role in DS hearing (.2). | 0.40 | 1145.00 | $458.00 |
| 10/18/2020 | IDK | PD | Review of G Glazer extensive memo on post-effective interest in response to UCC recent position on same (.3); E-mails with G Glazer and G Demo re same and next steps, and re next issue on UCC desire to change Convenience Class structure on treatment and voting (.2); E-mails with attorneys re other post-petition interest issues from petition date to effective date and UCC view on same (.3). | 0.80 | 1145.00 | $916.00 |
| 10/18/2020 | IDK | PD | Review of correspondence from Dondero counsel re his term sheet for new potential plan, including review of same (.4); E-mails with attorneys re issues/problems in same Dondero proposal (.2). | 0.60 | 1145.00 | $687.00 |
| 10/18/2020 | IDK | PD | E-mails with Redeemer counsel and J. Pomerantz re Redeemer counsel re current plan issues and desire for call today re same (.2); Attend conference call with Redeemer and J. Pomerantz re same (.4); Telephone conference with J. Pomerantz re result of same (.1). | 0.70 | 1145.00 | $801.50 |
| 10/18/2020 | IDK | PD | E-mails with J. Pomerantz and G Demo re need to add to list in draft memo of open DS/plan items (.2); E-mails with G Demo re need for DSI to give feedback on impact of potential changes to Convenience Class treatment, and coordination for call tomorrow on plan potential changes (.2); E-mails with Board re need for call tomorrow on plan issues and coordination (.2). | 0.60 | 1145.00 | $687.00 |

Pachulski Stang Ziehl & Jones LLP

Highland Capital Management LP

36027 - 00002

Page: 73

Invoice 126418

October 31, 2020

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 10/18/2020 | IDK | PD | E-mails with J Fried and G Demo re need for Fried to draft response to DS objections, and status and current state of potential such objection (.3); Review of correspondence with Sidley on request for its draft objection to DS (.1). | 0.40 | 1145.00 | $458.00 |
| 10/18/2020 | JNP | PD | Review J. Dondero Plan proposal and emails with Gregory V. Demo regarding same. | 0.20 | 1075.00 | $215.00 |
| 10/18/2020 | JNP | PD | Conference with Ira D. Kharasch and M. HaNkin regarding outstanding issues. | 0.40 | 1075.00 | $430.00 |
| 10/18/2020 | JNP | PD | Email to M. Clemente regarding Plan issue sand objection. | 0.10 | 1075.00 | $107.50 |
| 10/18/2020 | JNP | PD | Review summary of law regarding interest and emails regarding same. | 0.30 | 1075.00 | $322.50 |
| 10/18/2020 | JNP | PD | Conference with Ira D. Kharasch regarding creditors entitlement to interest. | 0.10 | 1075.00 | $107.50 |
| 10/18/2020 | JNP | PD | Conference with Ira D. Kharasch after call with M. Banking regarding outstanding issues | 0.10 | 1075.00 | $107.50 |
| 10/18/2020 | MFC | PD | Review NAV and EAC TPA proposals. | 0.30 | 995.00 | $298.50 |
| 10/18/2020 | MFC | PD | Drafting motion to hire TPA in furtherance of Plan. | 1.20 | 995.00 | $1,194.00 |
| 10/18/2020 | MFC | PD | Review Plan and disclosure statement for provisions relevant to TPA motion. | 0.40 | 995.00 | $398.00 |
| 10/18/2020 | GIG | PD | Emails with Gregory V. Demo re classification issues, consider same | 0.20 | 895.00 | $179.00 |
| 10/18/2020 | GIG | PD | Multiple emails with Jeffrey N. Pomerantz, Gregory V. Demo re post-petition and cramdown rate interest | 0.30 | 895.00 | $268.50 |
| 10/19/2020 | IDK | PD | Review of UCC draft objection to DS (.2); Attend conference call with J. Pomerantz and G. Demo re UCC draft objection to DS and other plan changes to consider (.5); Telephone conference with J. Pomerantz re result of his call with Sidley re same (.1). | 0.80 | 1145.00 | $916.00 |
| 10/19/2020 | IDK | PD | E-mails with DSI, others re need for call on plan issues, as well as its analysis of transition costs, including brief review of same (.3); Attend conference call with DSI, others, re plan changes on new classes and treatment changes re Frontier (.5); Telephone conferences with J. Pomerantz re his next call with SIdley on plan issues and next steps (.2). | 1.00 | 1145.00 | $1,145.00 |

Pachulski Stang Ziehl & Jones LLP

Highland Capital Management LP

36027 - 00002

Page: 74

Invoice 126418

October 31, 2020

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 10/19/2020 | IDK | PD | E-mails with attorneys re PBGC objection to DS and issues re same and potential resolution, including PBGC proposed insert (.2); Review of correspondence with UCC re our proposal to resolve its objections to DS and Sidley questions (.2); Review of draft of chart summary of latest objection to DS (.1). | 0.50 | 1145.00 | $572.50 |
| 10/19/2020 | IDK | PD | E-mail to G. Demo re his latest changes to Plan, including brief review of same (.2); Review of HarborVest correspondence and proposed insert for DS as well as Daugherty objection and issues re liquidation analysis (.2); Review of UCC latest markup of DS received tonight (.3). | 0.70 | 1145.00 | $801.50 |
| 10/19/2020 | JNP | PD | Review Committee opposition to Disclosure Statement. | 0.20 | 1075.00 | $215.00 |
| 10/19/2020 | JNP | PD | Review Jefferies opposition to Disclosure Statement. | 0.10 | 1075.00 | $107.50 |
| 10/19/2020 | JNP | PD | Conference with Ira D. Kharasch and Gregory V. Demo regarding Plan issues. | 0.50 | 1075.00 | $537.50 |
| 10/19/2020 | JNP | PD | Conference with M. Clemente regarding Plan issues. | 0.40 | 1075.00 | $430.00 |
| 10/19/2020 | JNP | PD | Conference with Ira D. Kharasch after call with M. Clemente regarding Plan issues. | 0.10 | 1075.00 | $107.50 |
| 10/19/2020 | JNP | PD | Conference with M. Clemente regarding status of Plan issues. | 0.20 | 1075.00 | $215.00 |
| 10/19/2020 | JNP | PD | Conference with Ira D. Kharasch regarding Plan issues. | 0.20 | 1075.00 | $215.00 |
| 10/19/2020 | JNP | PD | Review convenience class claims analysis. | 0.20 | 1075.00 | $215.00 |
| 10/19/2020 | JNP | PD | Email to M. Clemente regarding Plan issues. | 0.20 | 1075.00 | $215.00 |
| 10/19/2020 | JNP | PD | Conference with M. Clemente regarding Plan issues. | 0.10 | 1075.00 | $107.50 |
| 10/19/2020 | JNP | PD | Conference with Gregory V. Demo regarding Plan issues. | 0.10 | 1075.00 | $107.50 |
| 10/19/2020 | JNP | PD | Conference with J. Dubel regarding Plan issues. | 0.20 | 1075.00 | $215.00 |
| 10/19/2020 | JNP | PD | Review Committee comments to the Disclosure Statement. | 0.20 | 1075.00 | $215.00 |
| 10/19/2020 | JNP | PD | Email to Joshua M. Fried regarding theme of Disclosure Statement opposition. | 0.10 | 1075.00 | $107.50 |
| 10/19/2020 | JNP | PD | Review summary of filed Disclosure Statement objection. | 0.10 | 1075.00 | $107.50 |

Pachulski Stang Ziehl & Jones LLP

Highland Capital Management LP

36027    - 00002

Page:    75

Invoice 126418

October 31, 2020

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 10/19/2020 | JNP | PD | Conference with DSI, Ira D. Kharasch, Joshua M. Fried and Gregory V. Demo regarding claims issues and classifications. | 0.50 | 1075.00 | $537.50 |
| 10/19/2020 | MFC | PD | Draft motion to shorten notice for 363 motion in aid of Plan. | 0.30 | 995.00 | $298.50 |
| 10/19/2020 | JEO | PD | Review PBGC's Objection to Disclosure Statement and email PSZJ team re same | 0.80 | 925.00 | $740.00 |
| 10/19/2020 | JMF | PD | Telephone call with J.N. Pomerantz, G. Demo, J. Romey and J. Donahue re plan classification issues. | 0.50 | 925.00 | $462.50 |
| 10/19/2020 | JMF | PD | Review Plan objections and draft omnibus reply to same. | 5.80 | 925.00 | $5,365.00 |
| 10/19/2020 | JMF | PD | Research re confirmation objection issues. | 2.80 | 925.00 | $2,590.00 |
| 10/19/2020 | JMF | PD | Review PBGC disclosure statement and plan requested language. | 0.40 | 925.00 | $370.00 |
| 10/19/2020 | LAF | PD | Legal resarch re: Settlement outside plan. | 1.30 | 450.00 | $585.00 |
| 10/19/2020 | LAF | PD | Legal research re: Confirmation standards ND Texas. | 0.50 | 450.00 | $225.00 |
| 10/19/2020 | GVD | PD | Review research re classification (0.2); review issues re postpetition interest (0.2); conference with team re classification issues (0.5); revise and circulate plan (1.4) | 2.30 | 825.00 | $1,897.50 |
| 10/20/2020 | IDK | PD | Review of correspondence with UCC rejection of our plan proposal to resolve disputes, and whether they should file objection now (.2); E-mails re UCC further comments to our DS received today (.2); E-mails with attorneys re need for call on DS issues (.1); ATtend internal conference call with J. Pomerantz and G. Demo re upcoming DS hearing and issues on release, HarbourVest language (.2); Attend part of conference call with DSI, others re potential plan provision changes as well as changes to DS (.3). | 1.00 | 1145.00 | $1,145.00 |
| 10/20/2020 | IDK | PD | Review briefly some of objections to DS filed today (.3); Review of J. Fried's initial draft response to DS objections (.3). | 0.60 | 1145.00 | $687.00 |
| 10/20/2020 | IDK | PD | Telephone conferences with J. Pomerantz re potential board call for tonight on plan (.1); Attend conference call with Board and others on next steps (.5); Attend conference call with DSI and attorneys to go over numerous objections to DS and our draft | 1.50 | 1145.00 | $1,717.50 |

Pachulski Stang Ziehl & Jones LLP

Highland Capital Management LP

36027   - 00002

Page:   76

Invoice 126418

October 31, 2020

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| | | | response to same (.9). | | | |
| 10/20/2020 | IDK | PD | E-mails with CEO, others re Dondero new potential plan, and getting to UCC, including correspondence to Sidley re same and nature of message to UCC (.3); Review correspondence with PBGC on draft language for plan/DS (.1); E-mails with attorneys re UST comments to plan/DS and its desired changes (.2). | 0.60 | 1145.00 | $687.00 |
| 10/20/2020 | JNP | PD | Conference with J. Dubel regarding Plan issues . | 0.10 | 1075.00 | $107.50 |
| 10/20/2020 | JNP | PD | Conference with Ira D. Kharasch regarding Plan issues. | 0.10 | 1075.00 | $107.50 |
| 10/20/2020 | JNP | PD | Conference with Gregory V. Demo and Ira D. Kharasch regarding Plan and Disclosure Statement issues. | 0.20 | 1075.00 | $215.00 |
| 10/20/2020 | JNP | PD | Conference with Ira D. Kharasch, Gregory V. Demo, R. Nelms and J. Dubel regarding Plan issues  (2x). | 0.90 | 1075.00 | $967.50 |
| 10/20/2020 | JNP | PD | Conference with DSI, Joshua M. Fried, Gregory V. Demo and Ira D. Kharasch regarding Disclosure Statement objections. | 0.90 | 1075.00 | $967.50 |
| 10/20/2020 | JNP | PD | Conference with J. Dubel regarding Plan issues. | 0.10 | 1075.00 | $107.50 |
| 10/20/2020 | JNP | PD | Email to and from U. S. Trustee regarding Disclosure Statement. | 0.10 | 1075.00 | $107.50 |
| 10/20/2020 | VLD | PD | Prepare and organize documents for Disclosure Statement hearing 10/22/20. | 0.40 | 150.00 | $60.00 |
| 10/20/2020 | JEO | PD | Emails with PBGC counsel and work on language to resolve PBGC issues in disclosure statement | 2.50 | 925.00 | $2,312.50 |
| 10/20/2020 | JMF | PD | Research re classification and release issues. | 3.70 | 925.00 | $3,422.50 |
| 10/20/2020 | JMF | PD | Review and comment re Committee language for DS, Harbourvest and PBGC language. | 1.10 | 925.00 | $1,017.50 |
| 10/20/2020 | JMF | PD | Review objections to disclosure statement. | 1.50 | 925.00 | $1,387.50 |
| 10/20/2020 | JMF | PD | Draft omnibus reply to disclosure statement objections. | 4.70 | 925.00 | $4,347.50 |
| 10/20/2020 | JMF | PD | Telephone calls with G. Demo, J.N. Pomerantz, I. Kharasch re disclosure statement and classification issues. | 0.50 | 925.00 | $462.50 |
| 10/20/2020 | JMF | PD | Telephone call with G. Demo, J.N. Pomerantz, I. Kharasch re disclosure statement and objections. | 0.90 | 925.00 | $832.50 |

Pachulski Stang Ziehl & Jones LLP

Highland Capital Management LP

36027    - 00002

Page:    77

Invoice 126418

October 31, 2020

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 10/20/2020 | LAF | PD | Citecheck & edit DS objections response. | 2.30 | 450.00 | $1,035.00 |
| 10/20/2020 | GVD | PD | Conference with J. Pomerantz and I. Kharasch re plan logistics (0.2); multiple conferences with DSI re updated projections (0.2); conference with DSI and PSZJ re revisions to Plan/DS and next steps (0.5); conference re response to DS objections (0.9) | 1.80 | 825.00 | $1,485.00 |
| 10/21/2020 | IDK | PD | Telephone conference with  J. Pomerantz re DS/plan issues for today and tomorrow DS hearing (.2); Review of last nights revised omnibus reply to DS objection, as well as inserts re HarborVest objection (.2); E-mails re DSI ability to change liquidation analysis and issues re same (.2). | 0.60 | 1145.00 | $687.00 |
| 10/21/2020 | IDK | PD | E-mails with local counsel and G Demo re need to get tomorrow's DS hearing continued to next week and UCC feedback re same (.4); Numerous E-mails with Court's clerk, UCC counsel, on coordination of continued hearing on DS, and various conflicts (.3); Telephone conference with -E-mail to G Demo re need for notice to all counsels re continuance (.2). | 0.90 | 1145.00 | $1,030.50 |
| 10/21/2020 | IDK | PD | E-mails with attorneys re impact of DS hearing continuance on exclusivity and proposed new timeline re same (.2); Review of correspondence to Sidley re same and proposed exclusivity extension (.1); E-mails re Sidley request to kick 3018 deadline (.1). | 0.40 | 1145.00 | $458.00 |
| 10/21/2020 | IDK | PD | E-mails with DSI, others on DSI proposed feedback on various DS objection and changes to DS (.2); E-mail to G Demo re his latest revisions to plan/DS, including review of same (.4); E-mails with attorneys re my feedback on same and changes needed to various definitions (.5). | 1.10 | 1145.00 | $1,259.50 |
| 10/21/2020 | IDK | PD | Review and consider CEO outline of potential changes to plan and his draft proposal to UCC member on resolving disputes on plan (.2); E-mails with attorneys re various drafts of settlement offer on plan issues to UCC, and need for call re same (.3); Telephone conference with J. Pomerantz and G Demo re putting together proposal to UCC on plan changes (.2); Attend conference call with attorneys re revised draft plan proposal and need for further changes (.4); Review of finalized term sheet for UCC for Board to consider (.1). | 1.20 | 1145.00 | $1,374.00 |
| 10/21/2020 | IDK | PD | E-mails with Board re its feedback to our draft proposal to UCC to resolve disputes, including | 0.20 | 1145.00 | $229.00 |

Pachulski Stang Ziehl & Jones LLP

Highland Capital Management LP

36027   - 00002

Page:   78

Invoice 126418

October 31, 2020

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| | | | feedback re same. | | | |
| 10/21/2020 | JNP | PD | Review insert to Disclosure Statement regarding Harbourvest. | 0.10 | 1075.00 | $107.50 |
| 10/21/2020 | JNP | PD | Emails with Gregory V. Demo and Ira D. Kharasch regarding  date of liquidation analysis. | 0.10 | 1075.00 | $107.50 |
| 10/21/2020 | JNP | PD | Conference with Ira D. Kharasch regarding Plan and Disclosure Statement issues. | 0.20 | 1075.00 | $215.00 |
| 10/21/2020 | JNP | PD | Conference with J. Seery regarding continuance of Disclosure Statement hearing. | 0.10 | 1075.00 | $107.50 |
| 10/21/2020 | JNP | PD | Conference with Ira D. Kharasch regarding continuance of Disclosure Statement hearing. | 0.10 | 1075.00 | $107.50 |
| 10/21/2020 | JNP | PD | Conference with Board and DSI regarding Disclosure Statement hearing (partial). | 0.40 | 1075.00 | $430.00 |
| 10/21/2020 | JNP | PD | Conference with M.  Clemente regarding Disclosure Statement hearing. | 0.10 | 1075.00 | $107.50 |
| 10/21/2020 | JNP | PD | Conference with Ira D. Kharasch and Gregory V. Demo regarding Plan and Disclosure Statement issues. | 0.20 | 1075.00 | $215.00 |
| 10/21/2020 | JNP | PD | Conference with J. Dubel regarding Plan issues. | 0.10 | 1075.00 | $107.50 |
| 10/21/2020 | JNP | PD | Conference with Ira D. Kharasch regarding timing on Disclosure Statement hearing. | 0.10 | 1075.00 | $107.50 |
| 10/21/2020 | JNP | PD | Review and revise proposed release Plan settlement terms. | 0.20 | 1075.00 | $215.00 |
| 10/21/2020 | JNP | PD | Conference with John A. Morris regarding 9019s and 3018 motions. | 0.20 | 1075.00 | $215.00 |
| 10/21/2020 | JNP | PD | Conference with. Ira D. Kharasch., John A. Morris and Gregory V. Demo regarding Committee Plan issues and 3018 motions. | 0.40 | 1075.00 | $430.00 |
| 10/21/2020 | JNP | PD | Review emails regarding Committee request to extend 3018 motions. | 0.10 | 1075.00 | $107.50 |
| 10/21/2020 | JNP | PD | Conference with J. Dubel regarding Plan issues. | 0.40 | 1075.00 | $430.00 |
| 10/21/2020 | JNP | PD | Conference with Gregory V. Demo regarding  call with Board regarding Plan issues. | 0.10 | 1075.00 | $107.50 |
| 10/21/2020 | JNP | PD | Email to and from Joshua M. Fried regarding U.S. Trustee comments to Disclosure Statement. | 0.10 | 1075.00 | $107.50 |
| 10/21/2020 | MFC | PD | Emails to/from F. Caruso and G. Demo regarding | 0.10 | 995.00 | $99.50 |

Pachulski Stang Ziehl & Jones LLP
Highland Capital Management LP
36027    - 00002

Page:    79
Invoice 126418
October 31, 2020

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| | | | TPA selection. | | | |
| 10/21/2020 | JEO | PD | Work to finalize insert into disclosure statement for PBGC | 3.00 | 925.00 | $2,775.00 |
| 10/21/2020 | JMF | PD | Telephone call with G. Demo re disclosure statement hearing. | 0.30 | 925.00 | $277.50 |
| 10/21/2020 | JMF | PD | Review PBGC language and Hunton responses re same. | 0.40 | 925.00 | $370.00 |
| 10/21/2020 | JMF | PD | Draft reply to disclosure statement objections. | 2.80 | 925.00 | $2,590.00 |
| 10/21/2020 | JMF | PD | Draft ballots and confirmation order re amended plan. | 3.20 | 925.00 | $2,960.00 |
| 10/21/2020 | JMF | PD | Review amended plan and comments to same. | 1.20 | 925.00 | $1,110.00 |
| 10/21/2020 | JMF | PD | Review Harbourvest 3018 motion. | 0.40 | 925.00 | $370.00 |
| 10/21/2020 | JAM | PD | Telephone conference with J. Pomerantz, I. Kharasch, G. Demo re: disclosure statement issues (0.4). | 0.40 | 1075.00 | $430.00 |
| 10/21/2020 | GVD | PD | Revise disclosure statement and plan of reorganization (3.2); conference with J. Pomerantz and I. Kharasch re term sheet for plan (0.4); draft term sheet for plan of reorganization (0.8); conference with J. Pomerantz and I. Kharasch re issues on disclosure statement (0.2); conference with board of directors re disclosure statement hearing (0.5); conference with J. Fried re timing issues and exclusivity (0.2); revise omnibus response to DS objections (1.9) | 7.20 | 825.00 | $5,940.00 |
| 10/22/2020 | IDK | PD | Telephone conferences with J. Pomerantz re plan issues and releases (.2); Review of correspondence from PBGC, HarborVest, others re today's DS continuance and next steps in resolving objections and 3018 motion (.2); Review of correspondence with Court, local counsel, re status on order continuing DS hearing (.2). | 0.60 | 1145.00 | $687.00 |
| 10/22/2020 | IDK | PD | Review of today's revised plan/DS now incorporating our term sheet proposal to UCC (.4); E-mails with attorneys re feedback on same and new changes to make, and revised plan/DS incorporating same, including correspondence with Board re same (.5); E-mails with Board re CEO further changes to term sheet for UCC and employee issues re same (.2); Review of finalized term sheet to UCC and UCC initial feedback (.2). | 1.30 | 1145.00 | $1,488.50 |

Pachulski Stang Ziehl & Jones LLP

Highland Capital Management LP

36027   - 00002

Page:   80

Invoice 126418

October 31, 2020

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 10/22/2020 | IDK | PD | Various E-mails re exclusivity status and new draft timelines re same on scheduling (.2); Review of correspondence with UCC re same (.1); Review of DSI just revised financial projections for DS (.2). | 0.50 | 1145.00 | $572.50 |
| 10/22/2020 | IDK | PD | E-mails re UST comments to plan/DS, including correspondence with UST on its issues and how to resolve (.2); E-mails with J Fried re omnibus reply issues and related proposal to UCC to resolve disputes (.3). | 0.50 | 1145.00 | $572.50 |
| 10/22/2020 | IDK | PD | Prep of my markup of latest draft of Omnibus Reply to all DS objections, including review and consideration of same (.7); E-mails with J. Pomerantz and J Fried re further issues and info for Omnibus Reply and whether certain charts needed, and need and coordination of call on issues re same (.3); E-mail to J Fried re his next draft of same, including his comments and open issues to be addressed re UCC negotiations on changing terms of plan/DS (.3). | 1.30 | 1145.00 | $1,488.50 |
| 10/22/2020 | JNP | PD | Conference with Ira D. Kharasch regarding Plan issues and releases. | 0.10 | 1075.00 | $107.50 |
| 10/22/2020 | JNP | PD | Conference with Gregory V. Demo regarding Plan issues and releases. | 0.10 | 1075.00 | $107.50 |
| 10/22/2020 | JNP | PD | Review latest version of proposal to committee. | 0.10 | 1075.00 | $107.50 |
| 10/22/2020 | JNP | PD | Conference with J. Dubel regarding Plan issues and related. | 0.20 | 1075.00 | $215.00 |
| 10/22/2020 | JNP | PD | Email to Sidley regarding proposed Plan terms. | 0.10 | 1075.00 | $107.50 |
| 10/22/2020 | JNP | PD | Review latest version of Plan; Conference with Gregory V. Demo regarding same. | 0.40 | 1075.00 | $430.00 |
| 10/22/2020 | JNP | PD | Review latest version of Disclosure Statement. | 0.40 | 1075.00 | $430.00 |
| 10/22/2020 | JNP | PD | Review email regarding Plan calendar and deadlines and email regarding same. | 0.10 | 1075.00 | $107.50 |
| 10/22/2020 | JNP | PD | Email to M. Clemente with proposed confirmation hearing schedule. | 0.10 | 1075.00 | $107.50 |
| 10/22/2020 | JNP | PD | Email to and from Z. Anabel regarding hearing on solicitation motion. | 0.10 | 1075.00 | $107.50 |
| 10/22/2020 | JNP | PD | Conference with Ira D. Kharasch regarding Plan issues and related. | 0.10 | 1075.00 | $107.50 |

Pachulski Stang Ziehl & Jones LLP

Highland Capital Management LP

36027    - 00002

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 10/22/2020 | JNP | PD | Review draft of reply and email regarding  same. | 0.40 | 1075.00 | $430.00 |
| 10/22/2020 | JEO | PD | Emails with PSZJ team on Disclosure Statement Issues | 1.00 | 925.00 | $925.00 |
| 10/22/2020 | JMF | PD | Review 2nd amended disclosure statement and plan. | 1.80 | 925.00 | $1,665.00 |
| 10/22/2020 | JMF | PD | Review omnibus reply and edits to same. | 0.80 | 925.00 | $740.00 |
| 10/22/2020 | JMF | PD | Draft ballots and notices re disclosure statement. | 1.70 | 925.00 | $1,572.50 |
| 10/22/2020 | JMF | PD | Review projections. | 0.80 | 925.00 | $740.00 |
| 10/22/2020 | JMF | PD | Review and draft timeline re revised disclosure statement and confirmation hearing. | 0.30 | 925.00 | $277.50 |
| 10/22/2020 | JMF | PD | Review plan  injunction and requested UST language re confirmation order. | 0.30 | 925.00 | $277.50 |
| 10/22/2020 | GVD | PD | Multiple conferences with E. Bromagen re plan issues and next steps (0.5); attend to issues re revision of plan and DS and preparation for hearing (4.8); multiple conferences with J. Seery re plan and DS issues (0.4) | 5.70 | 825.00 | $4,702.50 |
| 10/23/2020 | IDK | PD | Prep of markup of latest draft omnibus reply to all DS objections, including review of same (.6); E-mails with J. Pomerantz re his markup of same (.2); E-mails re upcoming call on reply (.1); Telephone conference with J. Pomerantz and G Demo re plan/DS issues and reply brief (.2); Subsequent call with attorneys re same re reply brief changes (.3); Third call with attorneys on reply brief issues and feedback from UCC (.5). | 1.90 | 1145.00 | $2,175.50 |
| 10/23/2020 | IDK | PD | E-mails re DSI draft inserts in omnibus reply re DS, as well as its insert for UBS objection response (.2); E-mail to re CEO feedback on latest plan draft (.1); Review of correspondence with UCC on next markup of Plan and review of recent additions (.3). | 0.60 | 1145.00 | $687.00 |
| 10/23/2020 | IDK | PD | Review of correspondence with local re issues on order continuing DS (.1); Review of G Demo's list of material changes to plan/DS for omnibus reply insert, including consider other changes (.2); Review of next draft of omnibus reply (.2) | 0.50 | 1145.00 | $572.50 |
| 10/23/2020 | IDK | PD | E-mails with local counsel re status and timing of filing omnibus reply and revised plan/DS. | 0.20 | 1145.00 | $229.00 |
| 10/23/2020 | JNP | PD | Review and comment to chart attached to Reply brief. | 0.30 | 1075.00 | $322.50 |

Pachulski Stang Ziehl & Jones LLP

Highland Capital Management LP

36027   - 00002

Page:   82

Invoice 126418

October 31, 2020

|  |  |  |  | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 10/23/2020 | JNP | PD | Conference with Ira D. Kharasch regarding upcoming call regarding Plan issues. | 0.10 | 1075.00 | $107.50 |
| 10/23/2020 | JNP | PD | Conference with Board, DSI, Gregory V. Demo and Ira D. Kharasch regarding Plan issues. | 0.40 | 1075.00 | $430.00 |
| 10/23/2020 | JNP | PD | Conference with Gregory V. Demo and Ira D. Kharasch regarding Plan issues. | 0.20 | 1075.00 | $215.00 |
| 10/23/2020 | JNP | PD | Conference with Gregory V. Demo, Ira D. Kharasch and Joshua M. Fried regarding Plan issues. | 0.30 | 1075.00 | $322.50 |
| 10/23/2020 | JNP | PD | Conference with M. Clemente regarding Plan issues. | 0.50 | 1075.00 | $537.50 |
| 10/23/2020 | JNP | PD | Conference with Joshua M. Fried, Ira D. Kharasch and Gregory V. Demo regarding Reply brief and Plan issues (partial). | 0.40 | 1075.00 | $430.00 |
| 10/23/2020 | JNP | PD | Conference with J. Seery regarding Plan issues. | 0.10 | 1075.00 | $107.50 |
| 10/23/2020 | JNP | PD | Conference with J. Dubel regarding Plan issues. | 0.20 | 1075.00 | $215.00 |
| 10/23/2020 | JNP | PD | Conference with Gregory V. Demo regarding upcoming call regarding Plan issues. | 0.10 | 1075.00 | $107.50 |
| 10/23/2020 | JMF | PD | Multiple telephone calls with J.N. Pomerantz, G. Demo and I. Kharasch re amendments to plan and committee issues (.3)(.5). | 0.80 | 925.00 | $740.00 |
| 10/23/2020 | JMF | PD | Review changes to amended plan, treatment issues, and disclosure statement and proposed term sheet to committee. | 1.50 | 925.00 | $1,387.50 |
| 10/23/2020 | JMF | PD | Update reply to objections based on changes to the disclosure statement and plan. | 4.30 | 925.00 | $3,977.50 |
| 10/23/2020 | GVD | PD | Review correspondence re reply to disclosure statement (0.2); Review and revise disclosure statement reply and attend to issues re filing (2.2); Conference with Board re status of disclosure statement and plan (0.3); Conference with J. Pomerantz and I. Kharasch re disclosure statement reply (0.2); Compile opposition to disclosure statement (0.2); Conference with J. Pomerantz, I. Kharasch and J. Fried re revisions to disclosure statement reply (0.3); Draft list of major changes to plan (0.2); Conference with J. Pomerantz, I. Kharasch, and J. Fried re status of disclosure statement negotiations (0.5); Correspondence re board meeting and next steps (0.2) | 4.30 | 825.00 | $3,547.50 |
| 10/24/2020 | IDK | PD | Numerous E-mails with attorneys re various further | 1.50 | 1145.00 | $1,717.50 |

Pachulski Stang Ziehl & Jones LLP

Highland Capital Management LP

36027 - 00002

Page: 83

Invoice 126418

October 31, 2020

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| | | | changes to omnibus reply brief re DS/confirmation issues, including re separate classification, release/exculpation in 5th Circuit re standards, impaired consenting class issues (.7); Review of further drafts of omnibus reply (.4); E-mails with attorneys re same and need for other changes (.4). | | | |
| 10/24/2020 | JNP | PD | Review and revise reply brief (several versions). | 3.80 | 1075.00 | $4,085.00 |
| 10/24/2020 | JNP | PD | Participate on call with Board regarding Plan issues. | 0.50 | 1075.00 | $537.50 |
| 10/24/2020 | JNP | PD | Conference with Ira D. Kharasch regarding Plan issues. | 0.30 | 1075.00 | $322.50 |
| 10/24/2020 | JNP | PD | Conference with J. Seery regarding Plan issues. | 0.10 | 1075.00 | $107.50 |
| 10/24/2020 | JNP | PD | Review oppositions to the Disclosure Statement and start preparing for hearing. | 2.30 | 1075.00 | $2,472.50 |
| 10/24/2020 | JNP | PD | Conference with J. Dubel regarding Plan issues. | 0.30 | 1075.00 | $322.50 |
| 10/24/2020 | JNP | PD | Conference with B. Sharp regarding Plan issues. | 0.20 | 1075.00 | $215.00 |
| 10/24/2020 | JMF | PD | Research re exculpation, injunction, supplement and related plan issues re objections to DS Hearing. | 5.30 | 925.00 | $4,902.50 |
| 10/24/2020 | JMF | PD | Draft response to objections re DS hearing. | 4.80 | 925.00 | $4,440.00 |
| 10/24/2020 | JMF | PD | Review plan amendments re opt ins to Classes 7 and 8. | 0.50 | 925.00 | $462.50 |
| 10/24/2020 | LAF | PD | Legal research re: Houser, Jernigan, Hale DS approval orders. | 0.50 | 450.00 | $225.00 |
| 10/24/2020 | SWG | PD | Research regarding plan supplement deadlines. | 1.50 | 625.00 | $937.50 |
| 10/24/2020 | GVD | PD | Review revisions to reply to disclosure statement objections (0.7); attend board meeting re disclosure statement (0.3);conference with J. Romey re follow up to board meeting (0.2); Review correspondence re further revisions to response to disclosure statement objection (0.3) | 1.50 | 825.00 | $1,237.50 |
| 10/25/2020 | IDK | PD | E-mails with attorneys re further changes to Plan re treatment, including review of same (.4); Numerous E-mails with attorneys re further revisions to omnibus reply, including by CEO, and including review of same, as well as re various other problems, including opt outs (.5). | 0.90 | 1145.00 | $1,030.50 |
| 10/25/2020 | IDK | PD | E-mails with attorneys re issues for 3018 motions, exclusivity concerns and updated scheduling dates prior to confirmation. | 0.30 | 1145.00 | $343.50 |

Pachulski Stang Ziehl & Jones LLP

Highland Capital Management LP

36027    - 00002

Page:    84

Invoice 126418

October 31, 2020

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 10/25/2020 | JNP | PD | Continue preparing for Disclosure Statement hearing. | 3.00 | 1075.00 | $3,225.00 |
| 10/25/2020 | JMF | PD | Draft voting procedures ballots re amended plan and opt out procedures. | 1.60 | 925.00 | $1,480.00 |
| 10/25/2020 | JMF | PD | Review omnibus reply and changes to plan and DS re same. | 1.70 | 925.00 | $1,572.50 |
| 10/25/2020 | JMF | PD | Draft timeline re plan confirmation and related issues. | 0.30 | 925.00 | $277.50 |
| 10/25/2020 | GVD | PD | Attend to issues re filing of disclosure statement materials (4.0); conference with J. Seery re same (0.3) | 4.30 | 825.00 | $3,547.50 |
| 10/26/2020 | IDK | PD | Numerous and extensive E-mails with attorneys re problems, further changes and issues for our just filed omnibus reply brief and re ballot issues re DS objection, as well as re problems/questions with just filed amended plan/DS, and potential need for changes to same, including Frontier treatment discussion, PTO claim amounts, and other issues (.7); Telephone conference with J. Pomerantz re problem of how to fix problems in plan/DS docs filed last night, and need for a "notice of additional disclosures" prior to DS hearing tomorrow (.1); E-mails with G Demo re his draft of notice of additional disclosures, including review of same, as well as feedback from DSI and J. Pomerantz as well as my own (.4). | 1.20 | 1145.00 | $1,374.00 |
| 10/26/2020 | IDK | PD | Review and consider J. Pomerantz hearing notes for tomorrow's DS hearing (.2); E-mails with attorneys re same and other issues (.2); E-mails with attorneys re correspondence with UCC counsel today on potential new confirmation timeline (.2); Attend conference call for prep for tomorrow's DS hearing (.8). | 1.40 | 1145.00 | $1,603.00 |
| 10/26/2020 | IDK | PD | E-mails with attorneys re UCC's draft letter recommending rejection of debtor's plan, including review of same, issues and need for changes to same (.4); Review of our markup of same UCC letter, as well as E-mails with Sidley re same (.2). | 0.60 | 1145.00 | $687.00 |
| 10/26/2020 | IDK | PD | E-mails re correspondence today from employees counsel on release issues and their concerns (.2); E-mails with attorneys re further issues on interest rate in solvent case and new Ultra decision on same (.2). | 0.40 | 1145.00 | $458.00 |

Pachulski Stang Ziehl & Jones LLP

Highland Capital Management LP

36027    - 00002

Page:    85

Invoice 126418

October 31, 2020

|  |  |  |  | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 10/26/2020 | JNP | PD | Review comments on Disclosure Statement presentation. | 0.10 | 1075.00 | $107.50 |
| 10/26/2020 | JNP | PD | Review Disclosure Statement Order. | 0.10 | 1075.00 | $107.50 |
| 10/26/2020 | JNP | PD | Review proposed committee letter. | 0.10 | 1075.00 | $107.50 |
| 10/26/2020 | JNP | PD | Continue to prepare for Disclosure Statement hearing. | 2.20 | 1075.00 | $2,365.00 |
| 10/26/2020 | JNP | PD | Conference with Ira D. Kharasch regarding Disclosure Statement hearing. | 0.10 | 1075.00 | $107.50 |
| 10/26/2020 | JNP | PD | Conference with Gregory V. Demo regarding Plan issues. | 0.10 | 1075.00 | $107.50 |
| 10/26/2020 | JNP | PD | Conference with Joshua M. Fried, Gregory V. Demo and Ira D. Kharasch regarding Plan and Disclosure Statement issues. | 0.80 | 1075.00 | $860.00 |
| 10/26/2020 | JNP | PD | Email to and from M. Clemente regarding confirmation schedule. | 0.10 | 1075.00 | $107.50 |
| 10/26/2020 | JNP | PD | Review of Notice of Supplemental Disclosures. | 0.10 | 1075.00 | $107.50 |
| 10/26/2020 | JMF | PD | Telephone call with J.N. Pomerantz, I. Kharasch, G. Demo re disclosure statement hearing issues. | 0.80 | 925.00 | $740.00 |
| 10/26/2020 | JMF | PD | Review Acis plan re exculpation, injunction and release issues and summarize same. | 2.10 | 925.00 | $1,942.50 |
| 10/26/2020 | JMF | PD | Telephone call with G. Demo re issues re 10/27 hearing. | 0.20 | 925.00 | $185.00 |
| 10/26/2020 | JMF | PD | Review changes to voting procedures, G. Demo comments, and draft edits to same. | 1.40 | 925.00 | $1,295.00 |
| 10/26/2020 | JMF | PD | Review claims voting listing and emails re same. | 0.30 | 925.00 | $277.50 |
| 10/26/2020 | JMF | PD | Review legal issues re interest on claims for solvent debtor. | 0.80 | 925.00 | $740.00 |
| 10/26/2020 | JMF | PD | Review supplemental disclosures re amended disclosure statement and plan. | 0.30 | 925.00 | $277.50 |
| 10/26/2020 | GIG | PD | Review Ultra decision on post-petition interest, emails with Gregory V. Demo re same | 0.80 | 895.00 | $716.00 |
| 10/26/2020 | GVD | PD | Prepare for disclosure statement hearing (2.4); draft supplemental disclosure (1.3); revise solicitation procedures (0.8); review proposed letter from Committee re solicitation and revise same (0.9); conference with J. Fried re Acis plan and disclosure | 8.10 | 825.00 | $6,682.50 |

Pachulski Stang Ziehl & Jones LLP

Highland Capital Management LP

36027 - 00002

Page: 86

Invoice 126418

October 31, 2020

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| | | | statement (0.5); correspondence with J. Fried re revisions to plan and ds (0.7); conference with team re preparation for disclosure statement hearing (0.8); multiple conferences with counsel to employees re plan issues (0.7) | | | |
| 10/27/2020 | IDK | PD | E-mails with attorneys re updates to docs and form of ballots filed last night prior to hearing today, including correspondence with Sidley re same, as well as issues on variance chart of lost asset value from petition date (.3); Attend hearing on DS (2.7); Office conference with J. Pomerantz after hearing re result of same and next steps (.3). | 3.30 | 1145.00 | $3,778.50 |
| 10/27/2020 | IDK | PD | E-mails with attorneys re status and need for internal call on next steps re plan/DS (.1); Attend internal conference call on result of DS hearing today and prep for next steps in amending plan and DS, exclusivity issues (.4). | 0.50 | 1145.00 | $572.50 |
| 10/27/2020 | IDK | PD | E-mails re need for further fixes of inconsistencies in DS (.2); E-mails with attorneys re draft of notice of continuance of DS hearing and fixes to same (.2); Numerous emails re scheduling on Daugherty 3018 motion (.2). | 0.60 | 1145.00 | $687.00 |
| 10/27/2020 | IDK | PD | Review briefly numerous emails with KCC, others on balloting issues re changing classes and other concerns. | 0.20 | 1145.00 | $229.00 |
| 10/27/2020 | JNP | PD | Prepare for Disclosure Statement hearing. | 1.00 | 1075.00 | $1,075.00 |
| 10/27/2020 | JNP | PD | Participate in Disclosure Statement hearing. | 2.70 | 1075.00 | $2,902.50 |
| 10/27/2020 | JNP | PD | Conference with Ira D. Kharasch after Disclosure Statement hearing. | 0.30 | 1075.00 | $322.50 |
| 10/27/2020 | JNP | PD | Conference with J. Dubel regarding Disclosure Statement hearing. | 0.20 | 1075.00 | $215.00 |
| 10/27/2020 | JNP | PD | Conference with Board, DSI, Gregory V. Demo and Ira D. Kharasch after Disclosure Statement hearing regarding next steps (partial). | 0.40 | 1075.00 | $430.00 |
| 10/27/2020 | JNP | PD | Conference with M. Clemente regarding Plan issues. | 0.30 | 1075.00 | $322.50 |
| 10/27/2020 | JNP | PD | Conference with Ira D. Kharasch and J. Dubel regarding Plan issues. | 0.30 | 1075.00 | $322.50 |
| 10/27/2020 | JNP | PD | Conference with Joshua M. Fried, Ira D. Kharasch and Gregory V. Demo regarding Plan issues. | 0.40 | 1075.00 | $430.00 |
| 10/27/2020 | JNP | PD | Conference with J. Seery regarding Plan issues. | 0.10 | 1075.00 | $107.50 |

Pachulski Stang Ziehl & Jones LLP

Highland Capital Management LP

36027  - 00002

Page:   87

Invoice 126418

October 31, 2020

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 10/27/2020 | MFC | PD | Emails from/to (.2) and call with (.5) F. Caruso re TPA contracts. | 0.70 | 995.00 | $696.50 |
| 10/27/2020 | MFC | PD | Review and comment to draft TPA agreements received from F. Caruso. | 1.80 | 995.00 | $1,791.00 |
| 10/27/2020 | JMF | PD | Attend Disclosure Statement Hearing. | 2.40 | 925.00 | $2,220.00 |
| 10/27/2020 | JMF | PD | Telephone call with G. Demo re amendments to disclosure statement (.5); telephone call with G. Demo, J. Pomerantz and I. Kharasch re next steps and supplement issues (.4). | 0.90 | 925.00 | $832.50 |
| 10/27/2020 | JMF | PD | Review notices and ballots re KCC solicitation and voting questions. | 0.80 | 925.00 | $740.00 |
| 10/27/2020 | JAM | PD | Hearing on adequacy of the Debtor's Disclosure Statement (2.5). | 2.50 | 1075.00 | $2,687.50 |
| 10/27/2020 | GVD | PD | Prepare for disclosure statement hearing (1.6); attend disclosure statement hearing (2.4); conference with Board re follow up to hearing (0.5); conference with J. Romey re next steps on plan and disclosure statement (0.2); conference with PSZJ team re next steps on Plan and Disclosure Statement (0.4); review notice of continuance (0.2); attend to issues re scheduling (0.1) | 5.40 | 825.00 | $4,455.00 |
| 10/28/2020 | IDK | PD | E-mails re communication from employee counsel re releases and need for call (.1); Attend conference call with J. Pomerantz and G Demo re communications with employee's counsel on plan and release issues (.3). | 0.40 | 1145.00 | $458.00 |
| 10/28/2020 | IDK | PD | E-mails with G Demo re his revised plan/DS and various changes, including review of same (.4); Telephone conference with  J. Pomerantz re plan issues (.2). | 0.60 | 1145.00 | $687.00 |
| 10/28/2020 | JNP | PD | Emails regarding Disclosure Statement Notice. | 0.10 | 1075.00 | $107.50 |
| 10/28/2020 | JNP | PD | Conference with Ira D. Kharasch and Gregory V. Demo regarding Plan issues. | 0.30 | 1075.00 | $322.50 |
| 10/28/2020 | JNP | PD | Conference with J. Dubel  regarding Plan issues. | 0.40 | 1075.00 | $430.00 |
| 10/28/2020 | JNP | PD | Conference with Ira D. Kharasch regarding Plan issues. | 0.20 | 1075.00 | $215.00 |
| 10/28/2020 | JNP | PD | Review revised version of Disclosure Statement. | 0.20 | 1075.00 | $215.00 |
| 10/28/2020 | MFC | PD | Editing TPA agreements. | 1.30 | 995.00 | $1,293.50 |

Pachulski Stang Ziehl & Jones LLP

Highland Capital Management LP

36027    - 00002

Page:    88

Invoice 126418

October 31, 2020

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 10/28/2020 | MFC | PD | Revise 363 TPA motion. | 0.80 | 995.00 | $796.00 |
| 10/28/2020 | JEO | PD | Review service issues for notice of adjourned hearing on Disclosure Statement | 0.70 | 925.00 | $647.50 |
| 10/28/2020 | JMF | PD | Review and draft disputed claims reserve provisions. | 1.70 | 925.00 | $1,572.50 |
| 10/28/2020 | JMF | PD | Review draft of third amended plan. | 0.80 | 925.00 | $740.00 |
| 10/28/2020 | GVD | PD | Correspondence with T. Silva re claimant trust agreement (0.1); revise plan and disclosure statement (2.2); conference with J. Pomerantz and I. Kharasch re potential plan issues (0.3); multiple conferences with counsel to employees re plan issues (0.6); review and revise claimant trust agreement (0.4); multiple conferences with J. Seery re plan issues (0.3) | 3.90 | 825.00 | $3,217.50 |
| 10/29/2020 | IDK | PD | E-mails re impact of yesterday's stay hearing on confirmation issues re releases given court comments, including review of relevant transcript from same. | 0.30 | 1145.00 | $343.50 |
| 10/29/2020 | IDK | PD | E-mails re CEO markup of Dondero term sheet and need for call re same (.3); Attend conference call re CEO's markup of Dondero plan term sheet, and issues re same, and other plan/DS statement (.5); Telephone conference with J. Pomerantz re communication with Sussberg on settlement (.1). | 0.90 | 1145.00 | $1,030.50 |
| 10/29/2020 | IDK | PD | E-mail to G Demo re his revised Claimant Trust Agreement, including review of same (.3); Review of correspondence with Sidley on status and issues of same, and other DS related docs (.2). | 0.50 | 1145.00 | $572.50 |
| 10/29/2020 | IDK | PD | Review of J Fried's extensive correspondence on his feedback to latest version of plan/DS and further changes to make (.3); E-mail to G Demo re same and his newly revised plan/DS, including review of same (.4); E-mails with attorneys re issues re disputed claims reserve and issue of distributions if appeal (.2). | 0.90 | 1145.00 | $1,030.50 |
| 10/29/2020 | JNP | PD | Review proposed Plan term sheet. | 0.10 | 1075.00 | $107.50 |
| 10/29/2020 | JNP | PD | Conference with Ira D. Kharasch and Gregory V. Demo regarding Plan issues. | 0.50 | 1075.00 | $537.50 |
| 10/29/2020 | JNP | PD | Conference with J. Dubel regarding Plan issues. | 0.50 | 1075.00 | $537.50 |
| 10/29/2020 | JNP | PD | Conference with Ira D. Kharasch after call with J. Dubel regarding Plan issues. | 0.20 | 1075.00 | $215.00 |

Pachulski Stang Ziehl & Jones LLP

Highland Capital Management LP

36027 - 00002

Page: 89

Invoice 126418

October 31, 2020

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 10/29/2020 | JNP | PD | Emails to and from Gregory V. Demo regarding claims reserve issues. | 0.10 | 1075.00 | $107.50 |
| 10/29/2020 | JMF | PD | Review plan claims treatment and draft provisions re disputed claims and distributions | 3.50 | 925.00 | $3,237.50 |
| 10/29/2020 | JMF | PD | Review employee classification issues and PTO classification and calculations re DSI analysis | 1.50 | 925.00 | $1,387.50 |
| 10/29/2020 | JMF | PD | Review third amended plan | 0.70 | 925.00 | $647.50 |
| 10/29/2020 | GVD | PD | Review revisions to term sheet (0.3); revise plan and disclosure statement (2.7); revise claimant trust agreement (2.0); call with J. Pomerantz and I. Kharasch re plan issues (0.5); attend to open issues re plan (0.4) | 5.90 | 825.00 | $4,867.50 |
| 10/30/2020 | IDK | PD | Telephone conference with J. Pomerantz re plan, HarborVest 3018 motion issues (.2). | 0.20 | 1145.00 | $229.00 |
| 10/30/2020 | IDK | PD | E-mails with attorneys re further issues on language for disputed claim reserve if pending appeals and impact on distributions (.2); E-mails re feedback on draft Claimant Trust Agreement and missing pieces for same, as well as UCC counsel feedback on our draft markup re same (.3). | 0.50 | 1145.00 | $572.50 |
| 10/30/2020 | JNP | PD | Email to and from Gregory V. Demo regarding Plan issues. | 0.10 | 1075.00 | $107.50 |
| 10/30/2020 | JNP | PD | Conference with M. Clemente regarding Plan issues. | 0.30 | 1075.00 | $322.50 |
| 10/30/2020 | JNP | PD | Conference with Ira D. Kharasch after Board call. | 0.10 | 1075.00 | $107.50 |
| 10/30/2020 | JNP | PD | Conference with Gregory V. Demo then Robert J. Feinstein regarding claimant Trust Agreement. | 0.10 | 1075.00 | $107.50 |
| 10/30/2020 | JNP | PD | Review revisions to claimant Trust Agreement. | 0.20 | 1075.00 | $215.00 |
| 10/30/2020 | MFC | PD | Emails to/from F. Caruso regarding status update. | 0.10 | 995.00 | $99.50 |
| 10/30/2020 | JMF | PD | Telephone call with G. Donahue and G. Demo re voting classes. | 0.70 | 925.00 | $647.50 |
| 10/30/2020 | JMF | PD | Review voting class report. | 0.70 | 925.00 | $647.50 |
| 10/30/2020 | JMF | PD | Review filings and update memo re pending case matters and issues. | 1.20 | 925.00 | $1,110.00 |
| 10/30/2020 | JMF | PD | Review voting procedures order. | 0.80 | 925.00 | $740.00 |
| 10/30/2020 | JMF | PD | Review claims treatment and disputed claims language and emails re edits to same. | 0.80 | 925.00 | $740.00 |

Pachulski Stang Ziehl & Jones LLP

Highland Capital Management LP

36027   - 00002

Page:    90

Invoice 126418

October 31, 2020

|  |  |  |  | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 10/30/2020 | JMF | PD | Review Daugherty 3018 motion. | 0.70 | 925.00 | $647.50 |
| 10/30/2020 | JMF | PD | Review plan re post confirmation implementation issues and deliverables. | 0.60 | 925.00 | $555.00 |
| 10/31/2020 | IDK | PD | Review of correspondence with Sidley on Claimant Trust open issues. | 0.10 | 1145.00 | $114.50 |
| 10/31/2020 | IDK | PD | E-mails with attorneys re privilege issues in transfer of claims to Trust. | 0.20 | 1145.00 | $229.00 |
| 10/31/2020 | JNP | PD | Email to and from Robert J. Feinstein regarding claimant Trust Agreement. | 0.10 | 1075.00 | $107.50 |
| 10/31/2020 | RJF | PD | Review plan, trust language and structure regarding privilege issues, related emails Gregory V. Demo and Jeffrey N. Pomerantz. | 1.30 | 1245.00 | $1,618.50 |
| 10/31/2020 | GVD | PD | Correspondence with Sidley re claimant trust agreement (0.1); correspondence with J. Seery re release language (0.1); correspondence with R. Feinstein re privilege issues (0.2); revise draft term sheet re plan (1.6); conference with J. Seery re plan issues (0.2) | 2.20 | 825.00 | $1,815.00 |
|  |  |  |  | **358.70** |  | **$338,540.50** |

## Ret. of Prof./Other

|  |  |  |  | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 09/02/2020 | KKY | RPO | Draft notice re OCP monthly statement (July 2020) | 0.10 | 425.00 | $42.50 |
| 09/03/2020 | KKY | RPO | Review and revise OCP monthly statement (July 2020) | 0.20 | 425.00 | $85.00 |
| 09/08/2020 | KKY | RPO | Respond to email from James E. O'Neill re OCP notice | 0.10 | 425.00 | $42.50 |
| 09/16/2020 | KKY | RPO | Respond (.1) to email from James E. O'Neill re DSI retention order; and prepare (.2) attachment to same | 0.30 | 425.00 | $127.50 |
| 09/16/2020 | KKY | RPO | Serve DSI staffing report for July 2020 | 0.10 | 425.00 | $42.50 |
| 09/16/2020 | KKY | RPO | Prepare service list for DSI staffing reports | 0.30 | 425.00 | $127.50 |
| 09/21/2020 | KKY | RPO | Draft (.1) and prepare for filing (.1) certificate of service for OCP monthly statement (July 2020) | 0.20 | 425.00 | $85.00 |
| 09/29/2020 | KKY | RPO | Draft notice re OCP monthly report (August 2020) | 0.10 | 425.00 | $42.50 |
| 10/06/2020 | GVD | RPO | Revise and file amended order on Hunton retention | 0.40 | 825.00 | $330.00 |
| 10/08/2020 | GVD | RPO | Correspondence with Delaware counsel re potential retention and conflict check (0.2) | 0.20 | 825.00 | $165.00 |

Pachulski Stang Ziehl & Jones LLP

Page: 91

Highland Capital Management LP

Invoice 126418

36027 - 00002

October 31, 2020

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 10/14/2020 | KKY | RPO | Serve (.1) and prepare for service (.1) [signed] supplemental Hunton Andrews Kurth retention order | 0.20 | 425.00 | $85.00 |
| 10/14/2020 | KKY | RPO | Draft (.1) and prepare for filing (.1) certificate of service for [signed] supplemental Hunton Andrews Kurth retention order | 0.20 | 425.00 | $85.00 |
| | | | | 2.40 | | $1,260.00 |

## Stay Litigation [B140]

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 10/02/2020 | HRW | SL | Research re: Daugherty stay relief motion | 6.00 | 625.00 | $3,750.00 |
| 10/04/2020 | JAM | SL | Review documents concerning Daugherty lift stay motion (2.3); draft opposition to lift stay motion (3.8). | 6.10 | 1075.00 | $6,557.50 |
| 10/05/2020 | IDK | SL | E-mail to J Morris re his draft opposition to Daugherty stay motion, including brief review of same, and related issues. | 0.30 | 1145.00 | $343.50 |
| 10/07/2020 | IDK | SL | Telephone conference with J Morris re Daugherty stay motion issues (.1); Review and consider Daugherty stay motion and our draft response (.5); E-mails with to attorneys re my feedback on draft response and potential need to change strategy (.4). | 1.00 | 1145.00 | $1,145.00 |
| 10/07/2020 | IDK | SL | E-mail to J Morris re draft complaint re Daugherty and prior related pleadings re stay issues (.3). | 0.30 | 1145.00 | $343.50 |
| 10/07/2020 | JNP | SL | Review and forward email from M. Lynn regarding potential Motions for Relief from Stay. | 0.10 | 1075.00 | $107.50 |
| 10/08/2020 | IDK | SL | E-mail to J Morris re my feedback to latest draft opposition stay relief (.3); E-mail to J Morris re his next draft re same, including review of same (.2); Review of local counsel's feedback on same and draft complaint for 105 (.1). | 0.60 | 1145.00 | $687.00 |
| 10/08/2020 | JMF | SL | Review opposition to Daugherty Stay relief motion. | 0.30 | 925.00 | $277.50 |
| 10/08/2020 | GVD | SL | Review objection to Daugherty relief from stay motion | 0.30 | 825.00 | $247.50 |
| 10/21/2020 | IDK | SL | E-mails with attorneys re Daugherty stay motion and whether to continue and to when, including Daugherty feedback (.2). | 0.20 | 1145.00 | $229.00 |
| 10/27/2020 | JNP | SL | Review and respond to email regarding status of Daugherty stay motion. | 0.10 | 1075.00 | $107.50 |
| 10/27/2020 | JAM | SL | Telephone conference with J. Kathman re: | 3.40 | 1075.00 | $3,655.00 |

Pachulski Stang Ziehl & Jones LLP

Highland Capital Management LP

36027   - 00002

Page:   92

Invoice 126418

October 31, 2020

|  |  |  |  | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
|  |  |  | Daugherty lift stay motions (0.2); prepare for hearing on Daugherty lift stay motions (1.9); telephone conference with I. Leventon re: Daugherty lift stay motions (0.7);  telephone conference with C. Woods re: Daugherty lift stay motion (0.4); telephone conference with J. Seery re: HarbourVest settlement call and Daugherty lift stay motion (0.2) |  |  |  |
| 10/28/2020 | JNP | SL | Conference with Gregory V. Demo and John A. Morris regarding Daugherty Relief from Stay. | 0.20 | 1075.00 | $215.00 |
| 10/28/2020 | JNP | SL | Conference with J. Dubel regarding Daugherty Relief from Stay. | 0.20 | 1075.00 | $215.00 |
| 10/28/2020 | JNP | SL | Follow-up with John A. Morris regarding Daugherty Relief from Stay. | 0.10 | 1075.00 | $107.50 |
| 10/29/2020 | JNP | SL | Review Daugherty stay litigation. | 0.20 | 1075.00 | $215.00 |
| 10/29/2020 | JNP | SL | Review Daugherty transcript. | 0.20 | 1075.00 | $215.00 |
|  |  |  |  | **19.60** |  | **$18,418.00** |

**TOTAL SERVICES FOR THIS MATTER:**                                    **$1,119,675.50**

Pachulski Stang Ziehl & Jones LLP

Page: 93

Highland Capital Management LP

Invoice 126418

36027    - 00002

October 31, 2020

---

### Expenses

| | | | |
|---|---|---|---|
| 08/03/2020 | CC | Conference Call [E105] Loop Up Conference Call, GVD | 0.07 |
| 08/03/2020 | CC | Conference Call [E105] Loop Up Conference Call, GVD | 35.70 |
| 08/04/2020 | CC | Conference Call [E105] Loop Up Conference Call, GVD | 177.38 |
| 08/04/2020 | CC | Conference Call [E105] Loop Up Conference Call, GVD | 24.78 |
| 08/04/2020 | CC | Conference Call [E105] Loop Up Conference Call, GVD | 15.54 |
| 08/04/2020 | CC | Conference Call [E105] Loop Up Conference Call, GVD | 20.72 |
| 08/05/2020 | CC | Conference Call [E105] Loop Up Conference Call, GVD | 94.08 |
| 08/05/2020 | CC | Conference Call [E105] Loop Up Conference Call, GVD | 11.13 |
| 08/05/2020 | CC | Conference Call [E105] Loop Up Conference Call, GVD | 5.18 |
| 08/06/2020 | CC | Conference Call [E105] Loop Up Conference Call, GVD | 15.68 |
| 08/06/2020 | CC | Conference Call [E105] Loop Up Conference Call, GVD | 2.52 |
| 08/06/2020 | CC | Conference Call [E105] Loop Up Conference Call, GVD | 2.94 |
| 08/06/2020 | CC | Conference Call [E105]  Loop Up, Inv. 284898, IDK | 1.68 |
| 08/07/2020 | CC | Conference Call [E105] Loop Up, Inv. 284898, IDK | 7.42 |
| 08/07/2020 | CC | Conference Call [E105]  Loop Up, Inv. 284898, IDK | 3.99 |
| 08/07/2020 | CC | Conference Call [E105]  Loop Up, Inv. 284898, IDK | 3.92 |
| 08/08/2020 | CC | Conference Call [E105] Loop Up Conference Call, GVD | 5.32 |
| 08/10/2020 | CC | Conference Call [E105]  Loop Up, Inv. 284898, IDK | 4.69 |
| 08/11/2020 | CC | Conference Call [E105] Loop Up Conference Call, GVD | 58.59 |
| 08/12/2020 | CC | Conference Call [E105] Loop Up Conference Call, GVD | 1.33 |
| 08/12/2020 | CC | Conference Call [E105] Loop Up Conference Call, GVD | 3.71 |
| 08/12/2020 | CC | Conference Call [E105] Loop Up Conference Call, GVD | 13.84 |
| 08/12/2020 | CC | Conference Call [E105] Loop Up Conference Call, GVD | 11.76 |
| 08/12/2020 | CC | Conference Call [E105] Loop Up Conference Call, GVD | 0.07 |
| 08/13/2020 | CC | Conference Call [E105] Loop Up Conference Call, GVD | 18.69 |
| 08/13/2020 | CC | Conference Call [E105] Loop Up Conference Call, GVD | 12.74 |
| 08/14/2020 | CC | Conference Call [E105] Loop Up, Inv. 284898, IDK | 7.98 |
| 08/17/2020 | CC | Conference Call [E105] Loop Up Conference Call, GVD | 7.42 |
| 08/18/2020 | CC | Conference Call [E105] Loop Up Conference Call, GVD | 47.57 |
| 08/18/2020 | CC | Conference Call [E105] Loop Up Conference Call, GVD | 20.02 |
| 08/18/2020 | CC | Conference Call [E105] Loop Up Conference Call, GVD | 6.51 |
| 08/18/2020 | CC | Conference Call [E105] Loop Up, Inv. 284898, IDK | 6.02 |

Pachulski Stang Ziehl & Jones LLP

Highland Capital Management LP

36027   -00002

Page:   94

Invoice 126418

October 31, 2020

| | | | |
|---|---|---|---|
| 08/19/2020 | CC | Conference Call [E105] Loop Up Conference Call, GVD | 8.75 |
| 08/20/2020 | CC | Conference Call [E105] Loop Up Conference Call, GVD | 0.66 |
| 08/20/2020 | CC | Conference Call [E105] Loop Up Conference Call, GVD | 6.67 |
| 08/20/2020 | CC | Conference Call [E105] Loop Up Conference Call, GVD | 3.36 |
| 08/21/2020 | CC | Conference Call [E105] Loop Up Conference Call, GVD | 4.94 |
| 08/21/2020 | CC | Conference Call [E105] Loop Up Conference Call, GVD | 0.21 |
| 08/21/2020 | CC | Conference Call [E105] Loop Up Conference Call, GVD | 69.87 |
| 08/24/2020 | CC | Conference Call [E105] Loop Up Conference Call, GVD | 4.30 |
| 08/24/2020 | CC | Conference Call [E105] Loop Up Conference Call, GVD | 8.61 |
| 08/24/2020 | CC | Conference Call [E105] Loop Up Conference Call, GVD | 5.95 |
| 08/24/2020 | CC | Conference Call [E105] Loop Up Conference Call, GVD | 103.94 |
| 08/24/2020 | CC | Conference Call [E105] Loop Up, Inv. 284898,IDK | 25.45 |
| 08/25/2020 | CC | Conference Call [E105] Loop Up Conference Call, GVD | 7.41 |
| 08/25/2020 | CC | Conference Call [E105] Loop Up Conference Call, GVD | 13.40 |
| 08/25/2020 | CC | Conference Call [E105] Loop Up Conference Call, GVD | 12.04 |
| 08/25/2020 | CC | Conference Call [E105] Loop Up Conference Call, GVD | 12.74 |
| 08/25/2020 | CC | Conference Call [E105] Loop Up Conference Call, GVD | 9.52 |
| 08/25/2020 | CC | Conference Call [E105] Loop Up Conference Call, GVD | 41.23 |
| 08/26/2020 | CC | Conference Call [E105] Loop Up Conference Call, GVD | 49.14 |
| 08/27/2020 | CC | Conference Call [E105] Loop Up Conference Call, GVD | 1.40 |
| 08/27/2020 | CC | Conference Call [E105] Loop Up Conference Call, GVD | 20.02 |
| 08/28/2020 | CC | Conference Call [E105] Loop Up Conference Call, GVD | 0.07 |
| 08/31/2020 | CC | Conference Call [E105] Loop Up Conference Call, GVD | 49.14 |
| 08/31/2020 | CC | Conference Call [E105] Loop Up Conference Call, GVD | 11.48 |
| 09/01/2020 | CC | Conference Call [E105] Loop Up Conference Call, GVD | 1.58 |
| 09/01/2020 | CC | Conference Call [E105] Loop Up Conference Call, GVD | 20.93 |
| 09/01/2020 | CC | Conference Call [E105] Loop Up Conference Call, GVD | 76.81 |
| 09/01/2020 | CC | Conference Call [E105] Loop Up Conference Call, GVD | 11.10 |
| 09/03/2020 | CC | Conference Call [E105] AT&T Conference Call, JAM | 6.21 |
| 09/04/2020 | CC | Conference Call [E105] AT&T Conference Call, JAM | 3.01 |
| 09/04/2020 | CC | Conference Call [E105] AT&T Conference Call, JAM | 3.49 |
| 09/04/2020 | CC | Conference Call [E105] Loop Up Conference Call, GVD | 22.19 |
| 09/05/2020 | CC | Conference Call [E105] Loop Up Conference Call, GVD | 6.02 |
| 09/05/2020 | CC | Conference Call [E105] Loop Up Conference Call, GVD | 21.35 |

Pachulski Stang Ziehl & Jones LLP

Highland Capital Management LP

36027    - 00002

Page:    95

Invoice 126418

October 31, 2020

| | | | |
|---|---|---|---|
| 09/05/2020 | CC | Conference Call [E105] Loop Up Conference Call, GVD | 29.26 |
| 09/07/2020 | CC | Conference Call [E105] Loop Up Conference Call, GVD | 16.80 |
| 09/08/2020 | CC | Conference Call [E105] AT&T Conference Call, JAM | 9.83 |
| 09/08/2020 | CC | Conference Call [E105] Loop Up Conference Call, GVD | 3.43 |
| 09/08/2020 | CC | Conference Call [E105] Loop Up Conference Call, GVD | 8.26 |
| 09/08/2020 | CC | Conference Call [E105] Loop Up Conference Call, GVD | 16.11 |
| 09/08/2020 | CC | Conference Call [E105] Loop Up Conference Call, GVD | 17.15 |
| 09/08/2020 | CC | Conference Call [E105] Loop Up Conference Call, GVD | 10.50 |
| 09/08/2020 | CC | Conference Call [E105] Loop Up Conference Call, GVD | 23.66 |
| 09/09/2020 | CC | Conference Call [E105] Loop Up Conference Call, GVD | 78.41 |
| 09/09/2020 | CC | Conference Call [E105] Loop Up Conference Call, JNP | 5.99 |
| 09/10/2020 | CC | Conference Call [E105] Loop Up Conference Call, GVD | 16.73 |
| 09/10/2020 | CC | Conference Call [E105] Loop Up Conference Call, GVD | 9.31 |
| 09/10/2020 | CC | Conference Call [E105] Loop Up Conference Call, GVD | 0.21 |
| 09/10/2020 | CC | Conference Call [E105] Loop Up Conference Call, GVD | 3.64 |
| 09/11/2020 | CC | Conference Call [E105] Loop Up Conference Call, GVD | 0.07 |
| 09/12/2020 | CC | Conference Call [E105] Loop Up Conference Call, GVD | 18.69 |
| 09/13/2020 | CC | Conference Call [E105] Loop Up Conference Call, GVD | 41.65 |
| 09/14/2020 | CC | Conference Call [E105] AT&T Conference Call, JAM | 5.95 |
| 09/14/2020 | CC | Conference Call [E105] Loop Up Conference Call, GVD | 63.35 |
| 09/15/2020 | CC | Conference Call [E105] Loop Up Conference Call, GVD | 22.75 |
| 09/16/2020 | CC | Conference Call [E105] Loop Up Conference Call, GVD | 50.75 |
| 09/16/2020 | CC | Conference Call [E105] Loop Up Conference Call, GVD | 49.56 |
| 09/17/2020 | CC | Conference Call [E105] AT&T Conference Call, JAM | 2.85 |
| 09/17/2020 | CC | Conference Call [E105] AT&T Conference Call, JAM | 9.34 |
| 09/17/2020 | CC | Conference Call [E105] Loop Up Conference Call, GVD | 23.94 |
| 09/17/2020 | CC | Conference Call [E105] Loop Up Conference Call, GVD | 5.74 |
| 09/17/2020 | CC | Conference Call [E105] Loop Up Conference Call, GVD | 3.77 |
| 09/18/2020 | CC | Conference Call [E105] Loop Up Conference Call, GVD | 6.41 |
| 09/18/2020 | CC | Conference Call [E105] Loop Up Conference Call, GVD | 0.14 |
| 09/18/2020 | CC | Conference Call [E105] Loop Up Conference Call, GVD | 1.54 |
| 09/18/2020 | CC | Conference Call [E105] Loop Up Conference Call, GVD | 15.19 |
| 09/22/2020 | CC | Conference Call [E105] Loop Up Conference Call, GVD | 6.86 |

Pachulski Stang Ziehl & Jones LLP

Highland Capital Management LP

36027    -00002

| | | | |
|---|---|---|---|
| 09/22/2020 | CC | Conference Call [E105] Loop Up Conference Call, GVD | 10.71 |
| 09/22/2020 | CC | Conference Call [E105] Loop Up Conference Call, GVD | 1.47 |
| 09/22/2020 | CC | Conference Call [E105] Loop Up Conference Call, GVD | 15.19 |
| 09/22/2020 | CC | Conference Call [E105] Loop Up Conference Call, GVD | 60.91 |
| 09/22/2020 | CC | Conference Call [E105] Loop Up Conference Call, GVD | 40.04 |
| 09/22/2020 | CC | Conference Call [E105] Loop Up Conference Call, GVD | 5.74 |
| 09/23/2020 | CC | Conference Call [E105] Loop Up Conference Call, GVD | 16.64 |
| 09/23/2020 | CC | Conference Call [E105] Loop Up Conference Call, GVD | 6.96 |
| 09/25/2020 | CC | Conference Call [E105] Loop Up Conference Call, GVD | 7.49 |
| 09/27/2020 | BM | Business Meal [E111] Red Wagon Diner, working meal, S. Winns | 22.70 |
| 09/29/2020 | CC | Conference Call [E105] AT&T Conference Call, EAW | 15.26 |
| 09/29/2020 | CC | Conference Call [E105] AT&T Conference Call, EAW | 5.19 |
| 09/29/2020 | CC | Conference Call [E105] Loop Up Conference Call, GVD | 3.85 |
| 09/29/2020 | CC | Conference Call [E105] Loop Up Conference Call, GVD | 0.07 |
| 09/30/2020 | CC | Conference Call [E105] Loop Up Conference Call, GVD | 104.79 |
| 09/30/2020 | CC | Conference Call [E105] Loop Up Conference Call, GVD | 0.14 |
| 09/30/2020 | CC | Conference Call [E105] Loop Up Conference Call, GVD | 54.81 |
| 10/01/2020 | LN | 36027.00002 Lexis Charges for 10-01-20 | 8.19 |
| 10/01/2020 | LN | 36027.00002 Lexis Charges for 10-01-20 | 0.63 |
| 10/01/2020 | LN | 36027.00002 Lexis Charges for 10-01-20 | 1.26 |
| 10/02/2020 | LN | 36027.00002 Lexis Charges for 10-02-20 | 8.19 |
| 10/02/2020 | LN | 36027.00002 Lexis Charges for 10-02-20 | 2.97 |
| 10/02/2020 | PO | 36027.00002 :Postage Charges for 10-02-20 | 24.00 |
| 10/02/2020 | PO | 36027.00002 :Postage Charges for 10-02-20 | 28.00 |
| 10/02/2020 | RE | ( 4 @0.10 PER PG) | 0.40 |
| 10/02/2020 | RE | ( 3 @0.10 PER PG) | 0.30 |
| 10/02/2020 | RE2 | SCAN/COPY ( 32 @0.10 PER PG) | 3.20 |
| 10/03/2020 | LN | 36027.00002 Lexis Charges for 10-03-20 | 24.61 |
| 10/05/2020 | LN | 36027.00002 Lexis Charges for 10-05-20 | 8.19 |
| 10/05/2020 | LN | 36027.00002 Lexis Charges for 10-05-20 | 9.52 |
| 10/05/2020 | LN | 36027.00002 Lexis Charges for 10-05-20 | 0.99 |
| 10/05/2020 | RE | ( 19 @0.10 PER PG) | 1.90 |
| 10/05/2020 | RE | ( 2 @0.10 PER PG) | 0.20 |

Pachulski Stang Ziehl & Jones LLP
Highland Capital Management LP
36027    -00002

Page:   97
Invoice 126418
October 31, 2020

| | | | |
|---|---|---|---|
| 10/06/2020 | CC | Conference Call [E105] CourtCall Debit Ledger for 10/01/2020 through 10/31/2020, GVD | 43.50 |
| 10/06/2020 | LN | 36027.00002 Lexis Charges for 10-06-20 | 0.56 |
| 10/06/2020 | LN | 36027.00002 Lexis Charges for 10-06-20 | 4.23 |
| 10/06/2020 | LN | 36027.00002 Lexis Charges for 10-06-20 | 0.63 |
| 10/06/2020 | RE | ( 5 @0.10 PER PG) | 0.50 |
| 10/06/2020 | RE2 | SCAN/COPY ( 208 @0.10 PER PG) | 20.80 |
| 10/07/2020 | LN | 36027.00002 Lexis Charges for 10-07-20 | 7.90 |
| 10/07/2020 | LN | 36027.00002 Lexis Charges for 10-07-20 | 2.97 |
| 10/08/2020 | LN | 36027.00002 Lexis Charges for 10-08-20 | 2.97 |
| 10/08/2020 | RE | ( 1 @0.10 PER PG) | 0.10 |
| 10/08/2020 | RE2 | SCAN/COPY ( 19 @0.10 PER PG) | 1.90 |
| 10/08/2020 | RE2 | SCAN/COPY ( 35 @0.10 PER PG) | 3.50 |
| 10/09/2020 | LN | 36027.00002 Lexis Charges for 10-09-20 | 23.74 |
| 10/09/2020 | LN | 36027.00002 Lexis Charges for 10-09-20 | 8.19 |
| 10/09/2020 | LN | 36027.00002 Lexis Charges for 10-09-20 | 2.97 |
| 10/09/2020 | LN | 36027.00002 Lexis Charges for 10-09-20 | 8.90 |
| 10/12/2020 | LN | 36027.00002 Lexis Charges for 10-12-20 | 2.97 |
| 10/12/2020 | LN | 36027.00002 Lexis Charges for 10-12-20 | 0.63 |
| 10/12/2020 | RE | ( 32 @0.10 PER PG) | 3.20 |
| 10/12/2020 | RE | ( 21 @0.10 PER PG) | 2.10 |
| 10/12/2020 | RE | ( 42 @0.10 PER PG) | 4.20 |
| 10/12/2020 | RE | ( 30 @0.10 PER PG) | 3.00 |
| 10/12/2020 | RE2 | SCAN/COPY ( 42 @0.10 PER PG) | 4.20 |
| 10/12/2020 | RE2 | SCAN/COPY ( 179 @0.10 PER PG) | 17.90 |
| 10/13/2020 | LN | 36027.00002 Lexis Charges for 10-13-20 | 1.13 |
| 10/13/2020 | LN | 36027.00002 Lexis Charges for 10-13-20 | 7.86 |
| 10/13/2020 | LN | 36027.00002 Lexis Charges for 10-13-20 | 2.97 |
| 10/13/2020 | RE2 | SCAN/COPY ( 140 @0.10 PER PG) | 14.00 |
| 10/14/2020 | LN | 36027.00002 Lexis Charges for 10-14-20 | 31.66 |
| 10/14/2020 | LN | 36027.00002 Lexis Charges for 10-14-20 | 16.95 |
| 10/14/2020 | LN | 36027.00002 Lexis Charges for 10-14-20 | 8.19 |
| 10/14/2020 | LN | 36027.00002 Lexis Charges for 10-14-20 | 16.41 |
| 10/14/2020 | LN | 36027.00002 Lexis Charges for 10-14-20 | 2.97 |

Pachulski Stang Ziehl & Jones LLP
Highland Capital Management LP
36027    - 00002

Page:   98
Invoice 126418
October 31, 2020

| | | | |
|---|---|---|---:|
| 10/14/2020 | RE | ( 3 @0.10 PER PG) | 0.30 |
| 10/14/2020 | RE | ( 1 @0.10 PER PG) | 0.10 |
| 10/14/2020 | RE | ( 80 @0.10 PER PG) | 8.00 |
| 10/14/2020 | RE | ( 268 @0.10 PER PG) | 26.80 |
| 10/14/2020 | RE | ( 2 @0.10 PER PG) | 0.20 |
| 10/14/2020 | RE2 | SCAN/COPY ( 16 @0.10 PER PG) | 1.60 |
| 10/14/2020 | RE2 | SCAN/COPY ( 35 @0.10 PER PG) | 3.50 |
| 10/14/2020 | RE2 | SCAN/COPY ( 14 @0.10 PER PG) | 1.40 |
| 10/14/2020 | RE2 | SCAN/COPY ( 19 @0.10 PER PG) | 1.90 |
| 10/14/2020 | RE2 | SCAN/COPY ( 271 @0.10 PER PG) | 27.10 |
| 10/14/2020 | RE2 | SCAN/COPY ( 29 @0.10 PER PG) | 2.90 |
| 10/15/2020 | LN | 36027.00002 Lexis Charges for 10-15-20 | 131.29 |
| 10/15/2020 | LN | 36027.00002 Lexis Charges for 10-15-20 | 2.97 |
| 10/15/2020 | RE | ( 1 @0.10 PER PG) | 0.10 |
| 10/15/2020 | RE | ( 16 @0.10 PER PG) | 1.60 |
| 10/15/2020 | RE | ( 220 @0.10 PER PG) | 22.00 |
| 10/16/2020 | LN | 36027.00002 Lexis Charges for 10-16-20 | 2.97 |
| 10/16/2020 | RE | ( 13 @0.10 PER PG) | 1.30 |
| 10/16/2020 | RE | ( 13 @0.10 PER PG) | 1.30 |
| 10/16/2020 | RE | ( 4 @0.10 PER PG) | 0.40 |
| 10/16/2020 | RE | ( 22 @0.10 PER PG) | 2.20 |
| 10/16/2020 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 10/16/2020 | RE2 | SCAN/COPY ( 23 @0.10 PER PG) | 2.30 |
| 10/16/2020 | RE2 | SCAN/COPY ( 94 @0.10 PER PG) | 9.40 |
| 10/16/2020 | RE2 | SCAN/COPY ( 26 @0.10 PER PG) | 2.60 |
| 10/16/2020 | RE2 | SCAN/COPY ( 19 @0.10 PER PG) | 1.90 |
| 10/16/2020 | RE2 | SCAN/COPY ( 125 @0.10 PER PG) | 12.50 |
| 10/16/2020 | RE2 | SCAN/COPY ( 36 @0.10 PER PG) | 3.60 |
| 10/16/2020 | RE2 | SCAN/COPY ( 13 @0.10 PER PG) | 1.30 |
| 10/16/2020 | RE2 | SCAN/COPY ( 91 @0.10 PER PG) | 9.10 |
| 10/16/2020 | RE2 | SCAN/COPY ( 42 @0.10 PER PG) | 4.20 |
| 10/17/2020 | AT | Auto Travel Expense [E109] Lyft Transporation Service, BEL | 49.90 |
| 10/19/2020 | LN | 36027.00002 Lexis Charges for 10-19-20 | 7.91 |

Pachulski Stang Ziehl & Jones LLP

Highland Capital Management LP

36027 - 00002

Page: 99

Invoice 126418

October 31, 2020

| Date | Type | Description | Amount |
|---|---|---|---|
| 10/19/2020 | LN | 36027.00002 Lexis Charges for 10-19-20 | 63.32 |
| 10/19/2020 | LN | 36027.00002 Lexis Charges for 10-19-20 | 0.56 |
| 10/19/2020 | LN | 36027.00002 Lexis Charges for 10-19-20 | 2.97 |
| 10/19/2020 | LN | 36027.00002 Lexis Charges for 10-19-20 | 18.44 |
| 10/19/2020 | RE | ( 1 @0.10 PER PG) | 0.10 |
| 10/19/2020 | RE | ( 1 @0.10 PER PG) | 0.10 |
| 10/19/2020 | RE | ( 18 @0.10 PER PG) | 1.80 |
| 10/19/2020 | RE | ( 1 @0.10 PER PG) | 0.10 |
| 10/19/2020 | RE | ( 52 @0.10 PER PG) | 5.20 |
| 10/19/2020 | RE | ( 37 @0.10 PER PG) | 3.70 |
| 10/19/2020 | RE2 | SCAN/COPY ( 4 @0.10 PER PG) | 0.40 |
| 10/19/2020 | RE2 | SCAN/COPY ( 9 @0.10 PER PG) | 0.90 |
| 10/19/2020 | RE2 | SCAN/COPY ( 116 @0.10 PER PG) | 11.60 |
| 10/19/2020 | RE2 | SCAN/COPY ( 15 @0.10 PER PG) | 1.50 |
| 10/19/2020 | RE2 | SCAN/COPY ( 81 @0.10 PER PG) | 8.10 |
| 10/19/2020 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | 0.30 |
| 10/19/2020 | RE2 | SCAN/COPY ( 116 @0.10 PER PG) | 11.60 |
| 10/19/2020 | RE2 | SCAN/COPY ( 61 @0.10 PER PG) | 6.10 |
| 10/19/2020 | RE2 | SCAN/COPY ( 15 @0.10 PER PG) | 1.50 |
| 10/19/2020 | RE2 | SCAN/COPY ( 2134 @0.10 PER PG) | 213.40 |
| 10/19/2020 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | 0.30 |
| 10/19/2020 | RE2 | SCAN/COPY ( 11 @0.10 PER PG) | 1.10 |
| 10/19/2020 | RE2 | SCAN/COPY ( 15 @0.10 PER PG) | 1.50 |
| 10/19/2020 | RE2 | SCAN/COPY ( 4 @0.10 PER PG) | 0.40 |
| 10/19/2020 | RE2 | SCAN/COPY ( 4 @0.10 PER PG) | 0.40 |
| 10/19/2020 | RE2 | SCAN/COPY ( 218 @0.10 PER PG) | 21.80 |
| 10/19/2020 | RE2 | SCAN/COPY ( 225 @0.10 PER PG) | 22.50 |
| 10/19/2020 | RE2 | SCAN/COPY ( 26 @0.10 PER PG) | 2.60 |
| 10/19/2020 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | 0.30 |
| 10/19/2020 | RE2 | SCAN/COPY ( 24 @0.10 PER PG) | 2.40 |
| 10/19/2020 | RE2 | SCAN/COPY ( 155 @0.10 PER PG) | 15.50 |
| 10/19/2020 | RE2 | SCAN/COPY ( 155 @0.10 PER PG) | 15.50 |
| 10/19/2020 | RE2 | SCAN/COPY ( 155 @0.10 PER PG) | 15.50 |
| 10/20/2020 | CC | Conference Call [E105] CourtCall Debit Ledger for | 164.25 |

Pachulski Stang Ziehl & Jones LLP

Highland Capital Management LP

36027     - 00002

Page:   100

Invoice 126418

October 31, 2020

| | | 10/01/2020 through 10/31/2020, SWG | |
|---|---|---|---|
| 10/20/2020 | LN | 36027.00002 Lexis Charges for 10-20-20 | 31.66 |
| 10/20/2020 | LN | 36027.00002 Lexis Charges for 10-20-20 | 2.97 |
| 10/20/2020 | RE | ( 110 @0.10 PER PG) | 11.00 |
| 10/20/2020 | RE | ( 2 @0.10 PER PG) | 0.20 |
| 10/20/2020 | RE | ( 1 @0.10 PER PG) | 0.10 |
| 10/20/2020 | RE | ( 1 @0.10 PER PG) | 0.10 |
| 10/20/2020 | RE2 | SCAN/COPY ( 4 @0.10 PER PG) | 0.40 |
| 10/20/2020 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | 0.30 |
| 10/20/2020 | RE2 | SCAN/COPY ( 29 @0.10 PER PG) | 2.90 |
| 10/20/2020 | RE2 | SCAN/COPY ( 11 @0.10 PER PG) | 1.10 |
| 10/20/2020 | RE2 | SCAN/COPY ( 7 @0.10 PER PG) | 0.70 |
| 10/20/2020 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 10/20/2020 | RE2 | SCAN/COPY ( 23 @0.10 PER PG) | 2.30 |
| 10/20/2020 | RE2 | SCAN/COPY ( 29 @0.10 PER PG) | 2.90 |
| 10/20/2020 | RE2 | SCAN/COPY ( 29 @0.10 PER PG) | 2.90 |
| 10/20/2020 | RE2 | SCAN/COPY ( 11 @0.10 PER PG) | 1.10 |
| 10/20/2020 | RE2 | SCAN/COPY ( 30 @0.10 PER PG) | 3.00 |
| 10/20/2020 | RE2 | SCAN/COPY ( 83 @0.10 PER PG) | 8.30 |
| 10/20/2020 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | 0.30 |
| 10/20/2020 | RE2 | SCAN/COPY ( 26 @0.10 PER PG) | 2.60 |
| 10/20/2020 | RE2 | SCAN/COPY ( 12 @0.10 PER PG) | 1.20 |
| 10/20/2020 | RE2 | SCAN/COPY ( 15 @0.10 PER PG) | 1.50 |
| 10/21/2020 | CC | Conference Call [E105] CourtCall Debit Ledger for 10/01/2020 through 10/31/2020, SWG | 48.75 |
| 10/21/2020 | LN | 36027.00002 Lexis Charges for 10-21-20 | 24.61 |
| 10/21/2020 | LN | 36027.00002 Lexis Charges for 10-21-20 | 2.97 |
| 10/21/2020 | RE | ( 2 @0.10 PER PG) | 0.20 |
| 10/21/2020 | RE | ( 120 @0.10 PER PG) | 12.00 |
| 10/21/2020 | RE2 | SCAN/COPY ( 61 @0.10 PER PG) | 6.10 |
| 10/21/2020 | RE2 | SCAN/COPY ( 11 @0.10 PER PG) | 1.10 |
| 10/21/2020 | RE2 | SCAN/COPY ( 32 @0.10 PER PG) | 3.20 |
| 10/22/2020 | LN | 36027.00002 Lexis Charges for 10-22-20 | 61.35 |
| 10/22/2020 | LN | 36027.00002 Lexis Charges for 10-22-20 | 2.97 |

Pachulski Stang Ziehl & Jones LLP

Highland Capital Management LP

36027   -00002

| 10/22/2020 | RE | ( 54 @0.10 PER PG) | 5.40 |
|---|---|---|---|
| 10/22/2020 | RE | ( 3 @0.10 PER PG) | 0.30 |
| 10/22/2020 | RE | ( 1 @0.10 PER PG) | 0.10 |
| 10/22/2020 | RE2 | SCAN/COPY ( 24 @0.10 PER PG) | 2.40 |
| 10/22/2020 | RE2 | SCAN/COPY ( 32 @0.10 PER PG) | 3.20 |
| 10/22/2020 | RE2 | SCAN/COPY ( 11 @0.10 PER PG) | 1.10 |
| 10/22/2020 | RE2 | SCAN/COPY ( 63 @0.10 PER PG) | 6.30 |
| 10/22/2020 | RE2 | SCAN/COPY ( 64 @0.10 PER PG) | 6.40 |
| 10/22/2020 | RE2 | SCAN/COPY ( 61 @0.10 PER PG) | 6.10 |
| 10/22/2020 | RE2 | SCAN/COPY ( 105 @0.10 PER PG) | 10.50 |
| 10/22/2020 | TR | Transcript [E116] TSG Reporting, Inv. 2030920, JAM | 2,361.10 |
| 10/23/2020 | LN | 36027.00002 Lexis Charges for 10-23-20 | 2.97 |
| 10/23/2020 | LV | Legal Vision Atty/Mess. Service- Inv. 51204, From PSZJ L.A. office to JNP resident | 27.00 |
| 10/23/2020 | RE | ( 1 @0.10 PER PG) | 0.10 |
| 10/23/2020 | RE | ( 3 @0.10 PER PG) | 0.30 |
| 10/23/2020 | RE2 | SCAN/COPY ( 5 @0.10 PER PG) | 0.50 |
| 10/23/2020 | RE2 | SCAN/COPY ( 4 @0.10 PER PG) | 0.40 |
| 10/23/2020 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 10/23/2020 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 10/23/2020 | RE2 | SCAN/COPY ( 29 @0.10 PER PG) | 2.90 |
| 10/23/2020 | RE2 | SCAN/COPY ( 25 @0.10 PER PG) | 2.50 |
| 10/23/2020 | RE2 | SCAN/COPY ( 5 @0.10 PER PG) | 0.50 |
| 10/23/2020 | RE2 | SCAN/COPY ( 29 @0.10 PER PG) | 2.90 |
| 10/23/2020 | RE2 | SCAN/COPY ( 23 @0.10 PER PG) | 2.30 |
| 10/23/2020 | RE2 | SCAN/COPY ( 12 @0.10 PER PG) | 1.20 |
| 10/23/2020 | RE2 | SCAN/COPY ( 7 @0.10 PER PG) | 0.70 |
| 10/23/2020 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | 0.30 |
| 10/23/2020 | RE2 | SCAN/COPY ( 29 @0.10 PER PG) | 2.90 |
| 10/24/2020 | LN | 36027.00002 Lexis Charges for 10-24-20 | 15.83 |
| 10/24/2020 | RE2 | SCAN/COPY ( 34 @0.10 PER PG) | 3.40 |
| 10/24/2020 | RE2 | SCAN/COPY ( 47 @0.10 PER PG) | 4.70 |
| 10/24/2020 | RE2 | SCAN/COPY ( 73 @0.10 PER PG) | 7.30 |
| 10/24/2020 | RE2 | SCAN/COPY ( 34 @0.10 PER PG) | 3.40 |

Pachulski Stang Ziehl & Jones LLP

Page: 102

Highland Capital Management LP

Invoice 126418

36027   - 00002

October 31, 2020

| 10/25/2020 | RE2 | SCAN/COPY ( 1215 @0.10 PER PG) | 121.50 |
|---|---|---|---|
| 10/26/2020 | BB | 36027.00002 Bloomberg Charges for 11-03-20 | 1,356.30 |
| 10/26/2020 | LN | 36027.00002 Lexis Charges for 10-26-20 | 32.38 |
| 10/26/2020 | LN | 36027.00002 Lexis Charges for 10-26-20 | 7.91 |
| 10/26/2020 | LN | 36027.00002 Lexis Charges for 10-26-20 | 2.97 |
| 10/26/2020 | LV | Legal Vision Atty/Mess. Service- Inv. 51208, From PSZJ L.A. office to JNP resident | 40.50 |
| 10/26/2020 | RE | ( 156 @0.10 PER PG) | 15.60 |
| 10/26/2020 | RE | ( 84 @0.10 PER PG) | 8.40 |
| 10/26/2020 | RE | ( 2 @0.10 PER PG) | 0.20 |
| 10/26/2020 | RE | ( 1 @0.10 PER PG) | 0.10 |
| 10/26/2020 | RE2 | SCAN/COPY ( 40 @0.10 PER PG) | 4.00 |
| 10/26/2020 | RE2 | SCAN/COPY ( 167 @0.10 PER PG) | 16.70 |
| 10/26/2020 | RE2 | SCAN/COPY ( 83 @0.10 PER PG) | 8.30 |
| 10/26/2020 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 10/26/2020 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 10/26/2020 | RE2 | SCAN/COPY ( 71 @0.10 PER PG) | 7.10 |
| 10/26/2020 | RE2 | SCAN/COPY ( 105 @0.10 PER PG) | 10.50 |
| 10/26/2020 | RE2 | SCAN/COPY ( 65 @0.10 PER PG) | 6.50 |
| 10/26/2020 | RE2 | SCAN/COPY ( 62 @0.10 PER PG) | 6.20 |
| 10/26/2020 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 10/26/2020 | RE2 | SCAN/COPY ( 71 @0.10 PER PG) | 7.10 |
| 10/26/2020 | RE2 | SCAN/COPY ( 22 @0.10 PER PG) | 2.20 |
| 10/27/2020 | CC | Conference Call [E105] CourtCall Debit Ledger for 10/01/2020 through 10/31/2020, SWG | 64.50 |
| 10/27/2020 | LN | 36027.00002 Lexis Charges for 10-27-20 | 2.97 |
| 10/27/2020 | RE | ( 1208 @0.10 PER PG) | 120.80 |
| 10/27/2020 | RE | ( 27 @0.10 PER PG) | 2.70 |
| 10/27/2020 | RE | ( 148 @0.10 PER PG) | 14.80 |
| 10/27/2020 | RE2 | SCAN/COPY ( 167 @0.10 PER PG) | 16.70 |
| 10/27/2020 | RE2 | SCAN/COPY ( 62 @0.10 PER PG) | 6.20 |
| 10/27/2020 | TR | Transcript [E116] TSG Reporting, Inv. 2031251, JAM | 1,309.80 |
| 10/28/2020 | LN | 36027.00002 Lexis Charges for 10-28-20 | 2.97 |
| 10/28/2020 | RE | ( 4 @0.10 PER PG) | 0.40 |
| 10/28/2020 | RE | ( 1 @0.10 PER PG) | 0.10 |

Pachulski Stang Ziehl & Jones LLP

Highland Capital Management LP

36027 - 00002

Page: 103

Invoice 126418

October 31, 2020

| 10/28/2020 | RE | ( 27 @0.10 PER PG) | 2.70 |
|---|---|---|---|
| 10/28/2020 | RE | ( 1 @0.10 PER PG) | 0.10 |
| 10/28/2020 | RE2 | SCAN/COPY ( 1216 @0.10 PER PG) | 121.60 |
| 10/28/2020 | RE2 | SCAN/COPY ( 14 @0.10 PER PG) | 1.40 |
| 10/28/2020 | RE2 | SCAN/COPY ( 29 @0.10 PER PG) | 2.90 |
| 10/29/2020 | LN | 36027.00002 Lexis Charges for 10-29-20 | 2.97 |
| 10/29/2020 | RE | ( 31 @0.10 PER PG) | 3.10 |
| 10/29/2020 | RE2 | SCAN/COPY ( 11 @0.10 PER PG) | 1.10 |
| 10/29/2020 | RE2 | SCAN/COPY ( 19 @0.10 PER PG) | 1.90 |
| 10/29/2020 | RE2 | SCAN/COPY ( 63 @0.10 PER PG) | 6.30 |
| 10/29/2020 | RE2 | SCAN/COPY ( 67 @0.10 PER PG) | 6.70 |
| 10/30/2020 | LN | 36027.00002 Lexis Charges for 10-30-20 | 2.97 |
| 10/30/2020 | RE | ( 1 @0.10 PER PG) | 0.10 |
| 10/30/2020 | RE2 | SCAN/COPY ( 5 @0.10 PER PG) | 0.50 |
| 10/30/2020 | RE2 | SCAN/COPY ( 9 @0.10 PER PG) | 0.90 |
| 10/30/2020 | RE2 | SCAN/COPY ( 24 @0.10 PER PG) | 2.40 |
| 10/30/2020 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | 0.30 |
| 10/30/2020 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 10/30/2020 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | 0.30 |
| 10/30/2020 | RE2 | SCAN/COPY ( 40 @0.10 PER PG) | 4.00 |
| 10/30/2020 | RE2 | SCAN/COPY ( 94 @0.10 PER PG) | 9.40 |
| 10/30/2020 | TR | Transcript [E116] TSG Reporting, Inv. 2031613, JAM | 1,717.50 |
| 10/30/2020 | TR | Transcript [E116] TSG Reporting, Inv. 2031612, JAM | 7,164.85 |
| 10/31/2020 | PAC | Pacer - Court Research | 556.60 |

**Total Expenses for this Matter** **$19,132.28**

Pachulski Stang Ziehl & Jones LLP

Highland Capital Management LP

36027    - 00002

Page:    104

Invoice 126418

October 31, 2020

---

### REMITTANCE ADVICE

**Please include this Remittance with your payment**

**For current services rendered through:**    **10/31/2020**

| | |
|---|---:|
| **Total Fees** | **$1,119,675.50** |
| **Total Expenses** | **19,132.28** |
| **Total Due on Current Invoice** | **$1,138,807.78** |

**Outstanding Balance from prior invoices as of**    **10/31/2020**          **(May not include recent payments)**

| A/R Bill Number | Invoice Date | Fees Billed | Expenses Billed | Balance Due |
|---|---|---|---|---|
| 125803 | 08/31/2020 | $672,815.00 | $3,428.14 | $134,563.00 |
| 125985 | 09/30/2020 | $828,193.00 | $7,707.11 | $834,575.61 |

**Total Amount Due on Current and Prior Invoices:**          **$2,107,946.39**

# Pachulski Stang Ziehl & Jones LLP

10100 Santa Monica Blvd.
13th Floor
Los Angeles, CA 90067

Board of Directors
Highland Capital Management LP
300 Crescent Court ste. 700
Dallas, TX  75201

November 30, 2020
Invoice    126530
Client     36027
Matter     00002
**JNP**

RE:  Postpetition

---

### STATEMENT OF PROFESSIONAL SERVICES RENDERED THROUGH  11/30/2020

| | |
|---|---|
| FEES | $759,428.00 |
| EXPENSES | $1,672.80 |
| **TOTAL CURRENT CHARGES** | **$761,100.80** |
| **BALANCE FORWARD** | **$2,107,946.39** |
| **LAST PAYMENT** | **$670,261.51** |
| **TOTAL BALANCE DUE** | **$2,198,785.68** |

Pachulski Stang Ziehl & Jones LLP

Highland Capital Management LP

36027    - 00002

Page:      2

Invoice 126530

November 30, 2020

---

## Summary of Services by Professional

| ID | Name | Title | Rate | Hours | Amount |
|----|------|-------|------|-------|--------|
| BMK | Koveleski, Beatrice M. | Case Man. Asst. | 350.00 | 3.00 | $1,050.00 |
| EAW | Wagner, Elissa A. | Counsel | 825.00 | 153.80 | $126,885.00 |
| GVD | Demo, Gregory Vincent | Counsel | 825.00 | 177.80 | $146,685.00 |
| HDH | Hochman, Harry D. | Counsel | 950.00 | 21.20 | $20,140.00 |
| HRW | Winograd , Hayley  R. | Associate | 625.00 | 80.40 | $50,250.00 |
| IDK | Kharasch, Ira D. | Partner | 1145.00 | 68.50 | $78,432.50 |
| JAM | Morris, John A. | Partner | 1075.00 | 97.40 | $104,705.00 |
| JEO | O'Neill, James E. | Partner | 925.00 | 18.00 | $16,650.00 |
| JMF | Fried, Joshua M. | Partner | 925.00 | 101.50 | $93,887.50 |
| JNP | Pomerantz, Jeffrey N. | Partner | 1075.00 | 63.30 | $68,047.50 |
| KKY | Yee, Karina K. | Paralegal | 425.00 | 17.90 | $7,607.50 |
| KSN | Neil, Karen S. | Case Man. Asst. | 350.00 | 2.50 | $875.00 |
| LAF | Forrester, Leslie A. | Other | 450.00 | 5.70 | $2,565.00 |
| MBL | Litvak, Maxim B. | Partner | 950.00 | 0.50 | $475.00 |
| MFC | Caloway, Mary F. | Counsel | 995.00 | 10.80 | $10,746.00 |
| PJJ | Jeffries, Patricia J. | Paralegal | 425.00 | 0.80 | $340.00 |
| RJF | Feinstein, Robert J. | Partner | 1245.00 | 16.10 | $20,044.50 |
| RMP | Pachulski, Richard M. | Partner | 1445.00 | 3.00 | $4,335.00 |
| RMS | Saunders, Robert M. | Counsel | 825.00 | 4.50 | $3,712.50 |
| SLP | Pitman, L. Sheryle | Case Man. Asst. | 350.00 | 5.70 | $1,995.00 |
| | | | | 852.40 | $759,428.00 |

Pachulski Stang Ziehl & Jones LLP

Highland Capital Management LP

36027    - 00002

Page:      3

Invoice 126530

November 30, 2020

## Summary of Services by Task Code

| Task Code | Description | Hours | Amount |
|---|---|---|---|
| AA | Asset Analysis/Recovery[B120] | 31.20 | $27,347.00 |
| AD | Asset Disposition [B130] | 4.90 | $5,332.50 |
| BL | Bankruptcy Litigation [L430] | 143.70 | $112,601.00 |
| CA | Case Administration [B110] | 59.50 | $44,468.50 |
| CO | Claims Admin/Objections[B310] | 315.60 | $288,755.50 |
| CP | Compensation Prof. [B160] | 9.20 | $8,085.00 |
| CPO | Comp. of Prof./Others | 3.80 | $2,905.00 |
| EC | Executory Contracts [B185] | 1.00 | $1,079.00 |
| GB | General Business Advice [B410] | 22.30 | $23,515.50 |
| GC | General Creditors Comm. [B150] | 10.20 | $10,079.00 |
| OP | Operations [B210] | 24.70 | $22,703.50 |
| PD | Plan & Disclosure Stmt. [B320] | 222.50 | $209,336.50 |
| RPO | Ret. of Prof./Other | 2.30 | $1,737.50 |
| SL | Stay Litigation [B140] | 1.50 | $1,482.50 |
|  |  | 852.40 | $759,428.00 |

Pachulski Stang Ziehl & Jones LLP

Highland Capital Management LP

36027    - 00002

Page:    4
Invoice 126530
November 30, 2020

---

### Summary of Expenses

| Description | Amount |
| --- | --- |
| Conference Call [E105] | $256.50 |
| Legal Vision Atty Mess Service | $67.50 |
| Reproduction Expense [E101] | $137.60 |
| Reproduction/ Scan Copy | $1,211.20 |
| | $1,672.80 |

Pachulski Stang Ziehl & Jones LLP

Highland Capital Management LP

36027  - 00002

Page:     5

Invoice 126530

November 30, 2020

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|

### Asset Analysis/Recovery[B120]

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 11/03/2020 | GVD | AA | Correspondence with T. Silva re open issues (0.1); conference with WilmerHale and J. Romey re governance issues (0.5); correspondence with client re potential asset sale (0.1); review purchase agreement re potential sale (0.6); conference with F. Caruso re potential asset sale (0.4); correspondence with Siepe re conversion issues (0.2) | 1.90 | 825.00 | $1,567.50 |
| 11/04/2020 | GVD | AA | Conference with counsel to Siepe re conversion issues (0.2); correspondence re SE Multi Family (0.1); review sale agreement (0.6); multiple conferences with F. Caruso re sale agreement and asset issues (0.8); | 1.70 | 825.00 | $1,402.50 |
| 11/05/2020 | IDK | AA | E-mails with DSI, others re transition issues and draft notice of termination (.6). | 0.60 | 1145.00 | $687.00 |
| 11/05/2020 | JMF | AA | Review pending account receivable analysis re related entity loans and amounts owed to debtor. | 1.10 | 925.00 | $1,017.50 |
| 11/05/2020 | GVD | AA | Conference with HCMLP team re potential asset sale (0.4); prepare termination notice re contracts (0.4); conference with J. Seery re convertible note issues (0.2); review pledge agreements re Frontier loan (0.3) | 1.30 | 825.00 | $1,072.50 |
| 11/06/2020 | GVD | AA | Conference with F. Caruso re transition items (0.6); attend to issues re amendment of Frontier note (0.5); conference with counsel to Frontier re note amendment (0.3); conference with counsel to Siepe (0.1) | 1.50 | 825.00 | $1,237.50 |
| 11/09/2020 | GVD | AA | Correspondence with counsel to Siepe re conversion (0.2); conference with J. Romey re convertible note issues (0.3); conference with F. Caruso re Siepe (0.1) | 0.60 | 825.00 | $495.00 |
| 11/10/2020 | GVD | AA | Correspondence with T. Silva re termination issues | 0.20 | 825.00 | $165.00 |
| 11/11/2020 | JNP | AA | Review Latham email regarding questions about proceeds disposition and J. Seery response. | 0.10 | 1075.00 | $107.50 |
| 11/11/2020 | GVD | AA | Conference with counsel to Siepe re conversion (0.2); conference with J. Seery re potential asset sale (0.2) | 0.40 | 825.00 | $330.00 |
| 11/13/2020 | JNP | AA | Review email from Jenner requesting information regarding tax returns and forward to DSI. | 0.10 | 1075.00 | $107.50 |
| 11/13/2020 | GVD | AA | Conference re potential asset sale | 0.30 | 825.00 | $247.50 |

Pachulski Stang Ziehl & Jones LLP

Highland Capital Management LP

36027   - 00002

Page:     6

Invoice 126530

November 30, 2020

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 11/16/2020 | GVD | AA | Review termination provisions re contracts (1.5); conference with J. Romey re insurance issues (0.2); conference with F. Caruso re lease costs (0.2) | 1.90 | 825.00 | $1,567.50 |
| 11/17/2020 | JNP | AA | Emails regarding Redeemer request for certain information. | 0.10 | 1075.00 | $107.50 |
| 11/17/2020 | GVD | AA | Correspondence with counsel to CLO Holdco re shared service issues (0.2); conference with DC Sauter re shared service issues (0.3); review lease re parking issues (0.6) | 1.10 | 825.00 | $907.50 |
| 11/18/2020 | IDK | AA | Review of correspondence from DSI re Roma transaction declaration and draft notice to UCC re same. | 0.20 | 1145.00 | $229.00 |
| 11/18/2020 | JMF | AA | Review motion to enter into sub-servicer agreements. | 0.30 | 925.00 | $277.50 |
| 11/18/2020 | GVD | AA | Review issues re convertible note (0.2); conference with F. Caruso re convertible note (0.2); review documents re directorships (0.2); conference with F. Caruso re contract issues (0.5) | 1.10 | 825.00 | $907.50 |
| 11/19/2020 | GVD | AA | Conference with client re CLO issues (1.0); prepare for and attend call with issuer of convertible note (0.7) | 1.70 | 825.00 | $1,402.50 |
| 11/24/2020 | JNP | AA | Conference with Schulte, DSI, PSZJ and J. Seery regarding CLO arrangement. | 0.50 | 1075.00 | $537.50 |
| 11/24/2020 | JNP | AA | Conference with Gregory V. Demo regarding issues in connection with asset sales. | 0.10 | 1075.00 | $107.50 |
| 11/24/2020 | JNP | AA | Review letter from Next Point advisors. | 0.10 | 1075.00 | $107.50 |
| 11/24/2020 | GVD | AA | Correspondence with J. Seery re CIMA registration (0.1); correspondence with I. Nasitir re insurance questions (0.2); correspondence with F. Caruso re insurance issues (0.1); conference with I. Kharasch re CLO agreements (0.2); conference with CLO issuers re CLO management agreements (1.0); multiple conferences re trading authority (0.6) | 2.20 | 825.00 | $1,815.00 |
| 11/25/2020 | GVD | AA | Conference with F. Caruso re status of asset monetization | 0.50 | 825.00 | $412.50 |
| 11/27/2020 | JNP | AA | Email to and from M. Hankin regarding request for information. | 0.10 | 1075.00 | $107.50 |
| 11/29/2020 | IDK | AA | Extensive e-mails with G. Demo on his memo re management and transition of CLOs and issuers | 1.10 | 1145.00 | $1,259.50 |

Pachulski Stang Ziehl & Jones LLP

Highland Capital Management LP

36027   - 00002

Page:    7

Invoice 126530

November 30, 2020

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| | | | position on same, and open issues on transition and settlement, including Wilmer Hale feedback, and coordinate calls with issuer counsel (.4); Attend conference call with Wilmer Hale, CEO, DSI, J. Pomerantz re CLO management and transition issues (.7). | | | |
| 11/30/2020 | IDK | AA | Telephone conference with G Demo re upcoming call on next steps for CLO management going forward and alternatives of assumption/rejection (.3); E-mails with J. Pomerantz and G Demo re same (.1); Telephone conference with J. Pomerantz re same and alternatives (.1). | 0.50 | 1145.00 | $572.50 |
| 11/30/2020 | IDK | AA | E-mails with G Demo and J. Pomerantz re CLO management and need for call on same (.2); Attend conference call with J. Pomerantz and G Demo re same (.5). | 0.70 | 1145.00 | $801.50 |
| 11/30/2020 | JNP | AA | Conference with Gregory V. Demo regarding CLOs. | 0.10 | 1075.00 | $107.50 |
| 11/30/2020 | JNP | AA | Conference with Ira D. Kharasch regarding CLOs. | 0.20 | 1075.00 | $215.00 |
| 11/30/2020 | JNP | AA | Conference with Ira D. Kharasch and Gregory V. Demo regarding CLO issues. | 0.50 | 1075.00 | $537.50 |
| 11/30/2020 | GVD | AA | Draft term sheet re Siepe transaction (0.1); conference with F. Caruso re asset allocation (0.3); conference with I. Kharasch re CLO agreements (0.2); conference with J. Pomerantz re CLO agreements (0.2); conference with DSI and J. Seery re CLO agreements (1.0); follow up call with DSI re CLO agreements and next steps (0.3); multiple conferences with J. Romey re asset transition issues (0.9); correspondence re scheduling of meeting with CLO Issuers (0.1); review CLO management agreements (1.8); review credit documents re change in control issues (0.2); conference with I. Kharasch and J. Pomerantz re open issues re CLO agreements (0.5); correspondence with J. Donohue re shared service terminations (0.2); conference with F. Caruso re termination of shared service agreements (0.2); conference with J. Donohue re outstanding amounts owed under shared service agreements (0.2); conference with T. Silva re CLO issues (0.2); attend to issues re termination of shared services agreements (1.8); revise Siepe term sheet (0.2) | 8.40 | 825.00 | $6,930.00 |
| | | | | **31.20** | | **$27,347.00** |

Pachulski Stang Ziehl & Jones LLP
Highland Capital Management LP
36027  - 00002

Page:     8
Invoice 126530
November 30, 2020

|  |  |  |  | Hours | Rate | Amount |
|---|---|---|---|---|---|---|

### Asset Disposition [B130]

| 11/16/2020 | IDK | AD | Review of correspondence with M Lynn re asset sales (.1). | 0.10 | 1145.00 | $114.50 |
| 11/19/2020 | IDK | AD | Review of Dondero's draft motion re sale of assets procedures (.2); E-mails with G Demo, CEO re same and his correspondence with Dondero counsel re their request for emergency hearing, and how to respond, including our rejection of consent to emergency hearing (.2); E-mails re Dondero's filing of motion tonight and staffing on response (.1). | 0.50 | 1145.00 | $572.50 |
| 11/19/2020 | GVD | AD | Review Dondero pleading re ordinary course transactions | 0.30 | 825.00 | $247.50 |
| 11/20/2020 | IDK | AD | E-mails with attorneys re Dondero's motion and to shorten time to compel estate to do certain things re sales and next steps. | 0.20 | 1145.00 | $229.00 |
| 11/20/2020 | JNP | AD | Review Dondero Motion for Order Requiring Notice of Sales. | 0.10 | 1075.00 | $107.50 |
| 11/20/2020 | JNP | AD | Conference with John A. Morris regarding Dondero Motion for Order Requiring Notice of Sales. | 0.10 | 1075.00 | $107.50 |
| 11/22/2020 | IDK | AD | E-mails with attorneys re draft of opposition to Dondero motion re sale of assets, including review of same, as well as feedback/changes of others, and my feedback re Dondero prior involvement in protocols. | 0.50 | 1145.00 | $572.50 |
| 11/22/2020 | JAM | AD | Review Protocols, Dondero's motion concerning transactions outside the ordinary course of business, and Dondero's emergency motion (0.9); telephone conference with G. Demo, J. Romey  re: Dondero motions (0.3); draft objection to Dondero's emergency motion (1.1) | 2.30 | 1075.00 | $2,472.50 |
| 11/23/2020 | IDK | AD | E-mails with Russ Nelms, others re Dondero motion to shorten time on asset sales and Flynn feedback on same, as well as feedback of CEO to our draft response to same motion and request (.3); E-mail to J Morris re same and revised draft opposition to Dondero motion, including review of same (.2); E-mails with attorneys re Dondero's reply to our opposition just filed, including review of same reply (.2). | 0.70 | 1145.00 | $801.50 |
| 11/23/2020 | JAM | AD | Revise opposition to Dondero Emergency Motion on transactions outside the ordinary course of business | 0.10 | 1075.00 | $107.50 |

Pachulski Stang Ziehl & Jones LLP
Highland Capital Management LP
36027    -00002

Page:      9
Invoice 126530
November 30, 2020

|  |  |  |  | 4.90 |  | $5,332.50 |
|---|---|---|---|---|---|---|

## Bankruptcy Litigation [L430]

| Date | Atty | Task | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 10/16/2020 | RMP | BL | Conference with I. Kharasch re status. | 0.40 | 1445.00 | $578.00 |
| 10/21/2020 | RMP | BL | Conferences with I. Kharasch re litigation issues. | 0.30 | 1445.00 | $433.50 |
| 10/23/2020 | RMP | BL | Conferences with I. Kharasch re plan and litigation issues. | 0.60 | 1445.00 | $867.00 |
| 10/28/2020 | RMP | BL | Conferences with I. Kharasch re litigation issues. | 0.30 | 1445.00 | $433.50 |
| 10/29/2020 | RMP | BL | Conference with I. Kharasch re UBS issues. | 0.40 | 1445.00 | $578.00 |
| 11/01/2020 | JAM | BL | Telephone conference with J. Pomerantz re: M. Lynn request concerning order on Acis Rule 9019 motion (0.1). | 0.10 | 1075.00 | $107.50 |
| 11/01/2020 | HRW | BL | Draft opposition to HarbourVest 3018 motion (6.5). | 6.50 | 625.00 | $4,062.50 |
| 11/02/2020 | JAM | BL | Telephone conference with P. Montgomery re: document production (0.2). | 0.20 | 1075.00 | $215.00 |
| 11/02/2020 | HRW | BL | Draft opposition to HarbourVest 3018 motion (9.9). | 9.90 | 625.00 | $6,187.50 |
| 11/03/2020 | JAM | BL | E-mails with J. Pomerantz, M. Lynn, A. Chiarello re: stipulation or amendment of Acis Rule 9019 order concerning employees (0.2). | 0.20 | 1075.00 | $215.00 |
| 11/03/2020 | GVD | BL | Review and revise draft order re distributions into court registry (0.3); correspondence with E. Bromagen re same (0.1) | 0.40 | 825.00 | $330.00 |
| 11/03/2020 | HRW | BL | Draft opposition to HarbourVest 3018 motion (9.5). | 9.50 | 625.00 | $5,937.50 |
| 11/04/2020 | JAM | BL | E-mails with A. Chiarello, M. Lynn, J. Pomerantz, D. Demo, others re: Acis Rule 9019 order or stipulation (0.2). | 0.20 | 1075.00 | $215.00 |
| 11/04/2020 | HRW | BL | Draft opposition to HarbourVest 3018 motion (8.2). | 8.20 | 625.00 | $5,125.00 |
| 11/05/2020 | RMP | BL | Conference with I. Kharasch and J. Pomerantz re litigation status. | 0.40 | 1445.00 | $578.00 |
| 11/05/2020 | JAM | BL | Work on document production issues, including numerous e-mails to the UCC, Meta-e, Robert Half and DSI (0.4). | 0.40 | 1075.00 | $430.00 |
| 11/05/2020 | HRW | BL | Draft opposition to HarbourVest 3018 motion (8.9). | 8.90 | 625.00 | $5,562.50 |
| 11/06/2020 | HRW | BL | Draft opposition to HarbourVest 3018 motion (8.2). | 8.20 | 625.00 | $5,125.00 |
| 11/07/2020 | GVD | BL | Review UBS Brief | 0.30 | 825.00 | $247.50 |

Pachulski Stang Ziehl & Jones LLP

Highland Capital Management LP

36027 - 00002

Page: 10

Invoice 126530

November 30, 2020

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 11/08/2020 | HRW | BL | Draft opposition to HarbourVest 3018 motion (1.3). | 1.30 | 625.00 | $812.50 |
| 11/09/2020 | JNP | BL | Review emails regarding appeal of Acis and Redeemer settlement Orders. | 0.10 | 1075.00 | $107.50 |
| 11/09/2020 | HRW | BL | Draft opposition to HarbourVest 3018 motion (12.6). | 12.60 | 625.00 | $7,875.00 |
| 11/10/2020 | JAM | BL | Review e-mails from UCC re: discovery (0.4); e-mails with I. Leventon, S. Vitiello, G. Demo, DSI re: document searches/production (0.3); communications with J. Seery, Z. Annable re: scheduling of Daugherty and HabourVest Rule 3018 motions and Notices of Hearings (0.2). | 0.90 | 1075.00 | $967.50 |
| 11/10/2020 | HRW | BL | Call with G. Demo and E. Wager re: UBS discovery and SJ issues (0.8). | 0.80 | 625.00 | $500.00 |
| 11/11/2020 | HRW | BL | Call with J. Morris and G. Demo re: SE Multifamily litigation (0.4). | 0.40 | 625.00 | $250.00 |
| 11/13/2020 | IDK | BL | Review of extensive correspondence with re UCC issues on outstanding discovery disputes. | 0.20 | 1145.00 | $229.00 |
| 11/13/2020 | JAM | BL | E-mails with I. Leventon, S. Vitiello re: document production (0.2); telephone conference with S. Vitiello re: document production (0.3); prepare omnibus response to UCC re: document production (1.8); e-mail to J. Seery, J. Pomerantz, I. Kharasch, G. Demo re: document production (0.4). | 2.70 | 1075.00 | $2,902.50 |
| 11/13/2020 | GVD | BL | Review discovery issues | 0.20 | 825.00 | $165.00 |
| 11/15/2020 | JNP | BL | Review emails regarding UBS Summary Judgment mMotion and 3018 status. | 0.10 | 1075.00 | $107.50 |
| 11/16/2020 | GVD | BL | Conference with J. Morris re litigation matters | 0.30 | 825.00 | $247.50 |
| 11/17/2020 | KKY | BL | Draft 11/20/20 agenda | 1.00 | 425.00 | $425.00 |
| 11/17/2020 | JAM | BL | Prepare for Daugherty hearing on Rule 3018 motion (5.4); telephone conference with I. Leventon re: Daugherty facts/Rule 3018 motion (0.6); telephone conference with J. Seery re: Daugherty hearing on Rule 3018 motion (0.1); Webex court hearing on Daugherty Rule 3018 motion (2.5); telephone conference with J. Seery, G. Demo re: Daugherty Rule 3018 hearing (0.3); telephone conference with G. Demo re: Daugherty Rule 3018 hearing (0.2); telephone conference with I. Leventon re: Daugherty Rule 3018 hearing (0.2); telephone conference with J. Pomerantz re: Daugherty Rule 3018 hearing (0.1). | 9.40 | 1075.00 | $10,105.00 |

Pachulski Stang Ziehl & Jones LLP

Highland Capital Management LP

36027 - 00002

Page: 11

Invoice 126530

November 30, 2020

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 11/17/2020 | HRW | BL | Listen to hearing on Daugherty 3018 motion (2.5). | 2.50 | 625.00 | $1,562.50 |
| 11/18/2020 | IDK | BL | E-mails with Board, J. Pomerantz re UBS counsel reach out today on restarting mediation and how to respond. | 0.20 | 1145.00 | $229.00 |
| 11/18/2020 | KKY | BL | Review and revise 11/20/20 agenda | 3.90 | 425.00 | $1,657.50 |
| 11/18/2020 | GVD | BL | Review UBS correspondence re mediation | 0.10 | 825.00 | $82.50 |
| 11/19/2020 | IDK | BL | Review of notice of agenda re matters for tomorrow's hearing, as well as correspondence with court clerk re matters for hearing and no evidentiary hearing. | 0.20 | 1145.00 | $229.00 |
| 11/19/2020 | IDK | BL | E-mails with Board re UBS demand for more mediation and response to Clubock re same and negotiation status, and re subsequent correspondence of today with Clubock re same. | 0.20 | 1145.00 | $229.00 |
| 11/19/2020 | KKY | BL | Review and revise 11/20/20 agenda | 0.60 | 425.00 | $255.00 |
| 11/19/2020 | JEO | BL | Work on agenda for 11/20 hearing | 1.10 | 925.00 | $1,017.50 |
| 11/19/2020 | JMF | BL | Review motion for authority re asset sale transactions. | 0.30 | 925.00 | $277.50 |
| 11/19/2020 | JAM | BL | E-mails to UCC, Meta-e, I. Leventon, S. Vitiello, B. Sharp, G. Demo re: document production issues (0.8). | 0.80 | 1075.00 | $860.00 |
| 11/20/2020 | JEO | BL | Work on revised agenda per court comments | 0.70 | 925.00 | $647.50 |
| 11/20/2020 | JMF | BL | Review amended agenda and emails re same. | 0.30 | 925.00 | $277.50 |
| 11/20/2020 | JAM | BL | Telephone conference with J. Pomerantz re: Dondero motion to shorten on transactions outside ordinary course (0.1); telephone conference with C. Woods re: Daugherty litigation (0.1); telephone conference with G. Demo re: update on litigation matters (0.1); hearing on UBS partial summary judgment motion and Rule 3018 motion (partial participation) (4.8); e-mails with I. Leventon, S. Vitiello, G. Demo re: document production (0.1). | 5.20 | 1075.00 | $5,590.00 |
| 11/21/2020 | IDK | BL | E-mails with attorneys re issues on potential removal of Daugherty state court litigation, and feedback of DSA Piper re same. | 0.20 | 1145.00 | $229.00 |
| 11/21/2020 | JNP | BL | Email to and from John A. Morris regarding removal issues. | 0.10 | 1075.00 | $107.50 |
| 11/21/2020 | JAM | BL | E-mails with UCC's counsel re: document | 0.80 | 1075.00 | $860.00 |

Pachulski Stang Ziehl & Jones LLP
Highland Capital Management LP
36027   - 00002

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| | | | production (0.1); review UBS notice of appeal of Redeemer Rule 9019 order (0.1); e-mails with J. Pomerantz, I. Kharasch, G. Demo, L. Canty re: UBS notice of appeal of Redeemer Rule 9019 order (0.3); e-mails with C. Woods, J. Pomerantz, I. Kharasch, G. Demo re: Daugherty and motion to intervene (0.3). | | | |
| 11/22/2020 | JNP | BL | Review and revise reply to Dondero opposition to servicers motion. | 0.30 | 1075.00 | $322.50 |
| 11/22/2020 | JNP | BL | Conference with J. Seery, F. Caruso, Gregory V. Demo and Ira D. Kharasch regarding  Dondero opposition to servicers motion. | 0.60 | 1075.00 | $645.00 |
| 11/22/2020 | JNP | BL | Review proposed J. Seery proffer for hearing on servicing agreements. | 0.10 | 1075.00 | $107.50 |
| 11/22/2020 | RMS | BL | Telephone conference with John A. Morris regarding research memorandum regarding mediation/settlement question | 0.20 | 825.00 | $165.00 |
| 11/22/2020 | RMS | BL | Email exchange with Leslie Forrester regarding research regarding mediation/settlement question | 0.10 | 825.00 | $82.50 |
| 11/22/2020 | RMS | BL | Research regarding mediation/settlement question | 2.50 | 825.00 | $2,062.50 |
| 11/22/2020 | JMF | BL | Review objection to sub servicer motion. | 0.30 | 925.00 | $277.50 |
| 11/22/2020 | JAM | BL | Telephone conference with J. Seery, J. Pomerantz, G. Demo, F. Caruso re: 11/23 hearing on sub-servicing agreements and related matters (0.6); review/revise Seery proffer on new service agreements (0.3); telephone conference with R. Saunders re: legal research on mediation privilege (0.1). | 1.00 | 1075.00 | $1,075.00 |
| 11/23/2020 | RMP | BL | Conferences with J. Pomerantz and I. Kharasch re litigation issues, including with Dondero. | 0.30 | 1445.00 | $433.50 |
| 11/23/2020 | RMS | BL | Researched and drafted memorandum regarding mediation/settlement question, and emailed it to John A. Morris | 1.50 | 825.00 | $1,237.50 |
| 11/23/2020 | RMS | BL | Email exchange with Leslie Forrester regarding research regarding mediation/settlement | 0.10 | 825.00 | $82.50 |
| 11/23/2020 | JMF | BL | Review reply to sub servicer motion. | 0.20 | 925.00 | $185.00 |
| 11/23/2020 | LAF | BL | Legal research re: Federal Rule of Evidence 408. | 0.50 | 450.00 | $225.00 |
| 11/23/2020 | JAM | BL | Prepare for hearing on hearing concerning retention of sub-service providers (1.3); review draft | 3.40 | 1075.00 | $3,655.00 |

Pachulski Stang Ziehl & Jones LLP
Highland Capital Management LP
36027   - 00002

Page:   13
Invoice 126530
November 30, 2020

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| | | | opposition to Dondero objection to Debtor's sub-servicer motion (0.3); telephone conference with G. Demo, Dondero's counsel MultiStrat discovery, disputes (0.3); e-mails to Board, J. Pomerantz, I. Kharasch, G, Demo, Z. Annable (0.2); court hearing on Disclosure Statement, motion to retain sub-servicers, and Dondero motion to shorten (1.2); telephone conference with J. Dubel re: Rule 408 issues and UBS statements to the Court (0.1). | | | |
| 11/23/2020 | HRW | BL | Highland/Dugaboy Meet & Confer (0.2). | 0.20 | 625.00 | $125.00 |
| 11/24/2020 | IDK | BL | E-mail to J Morris re general issues on our complaint vs Daugherty and next steps re same. | 0.10 | 1145.00 | $114.50 |
| 11/24/2020 | IDK | BL | Numerous E-mails with attorneys re research on whether Clubok violated settlement communications to court, and review of research re same (.3); E-mails with Mediator re their desire for call next week on mediation status, and coordination(.2). | 0.50 | 1145.00 | $572.50 |
| 11/24/2020 | JNP | BL | Email to and from mediators regarding status. | 0.10 | 1075.00 | $107.50 |
| 11/24/2020 | RMS | BL | Email exchange with Jeffrey N. Pomerantz and John A. Morris regarding mediation/settlement question | 0.10 | 825.00 | $82.50 |
| 11/24/2020 | JAM | BL | Review R. Saunders memo re: Rule 408 and related issues concerning Clubok's statements on the record (0.3); e-mails with J. Pomerantz, I. Kharasch, G. Demo, R. Saunders re: Rule 408 and related issues concerning Clubok's statements on the record (0.4); e-mails with B. Sharp, T. Jeremiassen, P. Montgomery re: document production (0.2); e-mails with Z. Annable, M. Holmes re: pro hac vice applications for US District Court (0.2). | 1.10 | 1075.00 | $1,182.50 |
| 11/24/2020 | HRW | BL | Research issue of whether claim of accounting exists for an LLC (4.0). | 4.00 | 625.00 | $2,500.00 |
| 11/25/2020 | JNP | BL | Conference with John A. Morris regarding potential litigation. | 0.20 | 1075.00 | $215.00 |
| 11/25/2020 | JAM | BL | Telephone conference with T. Jeremiassen re: document production (0.3); e-mails with T. Jeremiassen, I. Leventon re: document production (0.2); review/analysis of outstanding document production issues (0.4); e-mails with P. Montgomery re: document production issues (0.3); e-mails with Meta-e re: document production issues (0.1); telephone conference with C. Woods re: Daugherty Delaware action and potential removal to bankruptcy court (0.2); telephone conference with I. | 2.20 | 1075.00 | $2,365.00 |

Pachulski Stang Ziehl & Jones LLP

Highland Capital Management LP

36027   - 00002

Page:   14

Invoice 126530

November 30, 2020

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| | | | Leventon re: document production, HarbourVest, Daugherty litigations (0.4); telephone conference with J. Kathman re: Daugherty litigation matters (0.2); e-mail to L. Drawhorn re: proposed scheduling order for SE Mulitfamily (0.1). | | | |
| 11/25/2020 | GVD | BL | Draft letter re interference with estate (1.0); prepare for and attend board call re potential litigation (1.0); correspondence with WilmerHale re duties and obligations (0.2); correspondence re request for documents (0.2) | 2.40 | 825.00 | $1,980.00 |
| 11/26/2020 | JAM | BL | E-mail to J. Seery, J. Pomerantz, I. Kharasch, G. Demo re: Daugherty lift stay motion (0.1); e-mail to M. Wolf, A. Magazine re: document review/privilege issues (0.1). | 0.20 | 1075.00 | $215.00 |
| 11/26/2020 | GVD | BL | Review correspondence re document production | 0.10 | 825.00 | $82.50 |
| 11/27/2020 | IDK | BL | E-mails with attorneys re further Dondero interference and potential need for injunction papers and need for call, including J Morris list of issues to consider (.2); E-mails with attorneys re further correspondence with CEO and Covitz re same interference (.2); Review of correspondence with Wilmer Hale and CLO practice area concerns (.1); Telephone conference with J. Pomerantz re same (.1). | 0.60 | 1145.00 | $687.00 |
| 11/27/2020 | IDK | BL | Attend internal conference call re potential injunction vs Dondero re interference (.6); Attend next conference call with Wilmer Hale and internal team re same (.4); E-mails with attorneys re coordination of call over weekend re same for planning (.2). | 1.20 | 1145.00 | $1,374.00 |
| 11/27/2020 | JNP | BL | Conference with John A. Morris, Ira D. Kharasch and Gregory V. Demo regarding potential litigation. | 0.50 | 1075.00 | $537.50 |
| 11/27/2020 | JNP | BL | Conference with Wilmer Hale and PSZJ regarding CLO related issues and potential litigation. | 0.40 | 1075.00 | $430.00 |
| 11/27/2020 | JAM | BL | Review documents re: Dondero conduct, CLO authority, and potential litigation (0.7); e-mail to J. Pomerantz, I. Kharasch, G. Demo re: issues concerning Dondero's conduct (0.1); telephone conference with J. Pomerantz, I. Kharasch, G. Demo re: Dondero conduct and potential litigation (0.6); telephone conference with H. Winograd re: Dondero conduct and potential litigation (0.1); e-mails to H. Winograd re: issues concerning Dondero's conduct (0.1); telephone conference with J. Pomerantz, I. | 2.00 | 1075.00 | $2,150.00 |

Pachulski Stang Ziehl & Jones LLP

Highland Capital Management LP

36027   - 00002

Page:   15

Invoice 126530

November 30, 2020

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| | | | Kharasch, G. Demo, H. Winograd, T. Silva re: Dondero conduct and potential litigation (0.4). | | | |
| 11/27/2020 | GVD | BL | Correspondence with PSZJ re injunction issues (0.2); conference with T. Silva and PSZJ re injunction issues (0.3); correspondence with J. Seery re same (0.2) | 0.70 | 825.00 | $577.50 |
| 11/27/2020 | HRW | BL | Draft motion for injunctive relief against Dondero (1.2); Call with J. Morris re: motion for injunctive relief against Dondero (0.1); PSZJ/Wilmer Hale call re: motion for injunctive relief against Dondero (0.3). | 1.60 | 625.00 | $1,000.00 |
| 11/28/2020 | GVD | BL | Review spreadsheet re related entity holdings | 0.20 | 825.00 | $165.00 |
| 11/28/2020 | HRW | BL | Draft motion for injunctive relief against Dondero (5.8). | 5.80 | 625.00 | $3,625.00 |
| 11/29/2020 | JNP | BL | Conference with Wilmer Hale, DSI, PSZJ and J. Seery regarding interference with CLOs and related issues. | 0.50 | 1075.00 | $537.50 |
| 11/29/2020 | JAM | BL | Telephone conference with J. Seery, J. Pomerantz, I. Kharasch, G. Demo, T. Silva re: Dondero's conduct and potential litigation (0.8). | 0.80 | 1075.00 | $860.00 |
| 11/29/2020 | GVD | BL | Conference with HMCLP team re potential litigation | 0.60 | 825.00 | $495.00 |
| 11/30/2020 | IDK | BL | E-mails with local counsel re new dates for confirmation hearing and related deadlines, and calendar same. | 0.20 | 1145.00 | $229.00 |
| 11/30/2020 | JAM | BL | Review/revise e-mail to Board re: Daugherty litigation issues (0.2); e-mails with S. Vitiello re: document production (0.1); e-mails with T. Jeremiassen, J. Donohue, J. Romey re: document production (0.4); e-mail to Board, J. Pomerantz, I. Kharasch, G. Demo concerning analysis of removal of Daugherty Delaware I case to bankruptcy court (0.9); e-mails with P. Montgomery re: document production (0.2); telephone conference with J. Seery re: Daugherty litigation issues (0.3); telephone conference with G. Demo re: litigation matters (0.1); telephone conference with C. Woods, M. Katz re: Daugherty litigation matters (0.8). | 3.00 | 1075.00 | $3,225.00 |
| 11/30/2020 | GVD | BL | Review Acis motion for final decree and correspondence with J. Pomerantz re same (0.3); correspondence with R. Patel re Neutra appeal (0.2); conference with J. Morris re potential litigation re interference (0.2) | 0.70 | 825.00 | $577.50 |

Pachulski Stang Ziehl & Jones LLP

Highland Capital Management LP

36027   - 00002

Page:    16

Invoice 126530

November 30, 2020

|  |  |  |  | 143.70 | | $112,601.00 |
|---|---|---|---|---|---|---|

## Case Administration [B110]

| | | | | | | |
|---|---|---|---|---|---|---|
| 11/02/2020 | KKY | CA | Review and revise critical dates | 1.30 | 425.00 | $552.50 |
| 11/02/2020 | SLP | CA | Maintain document control. | 0.60 | 350.00 | $210.00 |
| 11/02/2020 | BMK | CA | Prepared daily memo narrative and coordinated client distribution. | 0.10 | 350.00 | $35.00 |
| 11/03/2020 | IDK | CA | E-mails with G Demo, J Pomerantz re coordination next WIP calls (.1); Review of updated WIP list (.1); Attend internal conference call on WIP and open issues in case, including DS/Plan (.6); Attend next conference call with DSI on its WIP and case issues (.4). | 1.20 | 1145.00 | $1,374.00 |
| 11/03/2020 | KKY | CA | Review and revise critical dates | 2.80 | 425.00 | $1,190.00 |
| 11/03/2020 | JMF | CA | Draft memorandum re pending case issues (.8); telephone call with I. Kharasch, G. Demo, J. Morris re same (.6). | 1.40 | 925.00 | $1,295.00 |
| 11/03/2020 | JMF | CA | Telephone call with I. Kaharasch, G. Demo and J. Donahue, J. Romey, F. Caruso, and B. Sharp re pending case issues. | 0.40 | 925.00 | $370.00 |
| 11/03/2020 | KSN | CA | Maintain document control. | 0.20 | 350.00 | $70.00 |
| 11/03/2020 | JAM | CA | Internal WIP call (I. Kharasch, J. Fried, G. Demo) (0.5). | 0.50 | 1075.00 | $537.50 |
| 11/03/2020 | BMK | CA | Prepared daily memo narrative and coordinated client distribution. | 0.10 | 350.00 | $35.00 |
| 11/03/2020 | GVD | CA | Attend WIP Call (0.6); Attend DSI/PSZJ WIP Call (0.4); compile minutes (0.2); conference with J. Seery re open items and next steps (0.1); daily status conference with J. Romey (0.4) | 1.70 | 825.00 | $1,402.50 |
| 11/04/2020 | KKY | CA | Review and revise critical dates | 0.80 | 425.00 | $340.00 |
| 11/04/2020 | BMK | CA | Prepared daily memo narrative and coordinated client distribution. | 0.10 | 350.00 | $35.00 |
| 11/05/2020 | GVD | CA | Daily status conference with J. Romey (0.4); correspondence re lease assumption (0.1); conference with F. Caruso re lease assumption (0.2); schedule calls (0.1) | 0.80 | 825.00 | $660.00 |
| 11/06/2020 | KKY | CA | Review and revise critical dates | 0.20 | 425.00 | $85.00 |
| 11/06/2020 | KSN | CA | Maintain document control. | 0.20 | 350.00 | $70.00 |

Pachulski Stang Ziehl & Jones LLP

Highland Capital Management LP

36027   - 00002

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 11/06/2020 | BMK | CA | Prepared daily memo narrative and coordinated client distribution. | 0.10 | 350.00 | $35.00 |
| 11/06/2020 | GVD | CA | Daily status conference with J. Romey re open items (0.1) | 0.10 | 825.00 | $82.50 |
| 11/09/2020 | IDK | CA | Telephone conference with J. Pomerantz and G Demo re open issues in case and revised DS (1.1). | 1.10 | 1145.00 | $1,259.50 |
| 11/09/2020 | JMF | CA | Review recently filed pleadings and update memorandum re pending case issues and litigation matters. | 0.80 | 925.00 | $740.00 |
| 11/09/2020 | JMF | CA | Telephone call with G. Demo, I. Kharasch, J.N. Pomerantz re plan and claims treatment issues. | 0.70 | 925.00 | $647.50 |
| 11/09/2020 | BMK | CA | Prepared daily memo narrative and coordinated client distribution. | 0.20 | 350.00 | $70.00 |
| 11/09/2020 | GVD | CA | Daily status conference with J. Romey (0.1); status conference with J. Seery re open items and next steps (0.2); conference with J. Pomerantz and I. Kharasch re open issues (1.1) | 1.40 | 825.00 | $1,155.00 |
| 11/10/2020 | IDK | CA | E-mails to reschedule WIP call (.1); Review of updated WIP list (.1); Attend internal WIP call on open issues in case (.7); Attend part of DSI, PSZJ WIP call (.5). | 1.40 | 1145.00 | $1,603.00 |
| 11/10/2020 | JNP | CA | Weekly PSZJ WIP call. | 0.70 | 1075.00 | $752.50 |
| 11/10/2020 | JEO | CA | Participate in call with PSZJ team call to review pending matters | 0.70 | 925.00 | $647.50 |
| 11/10/2020 | JMF | CA | Telephone call with J.N. Pomerantz, G. Demo, I. Kharasch, J. Morris re pending case issues and litigation. | 0.70 | 925.00 | $647.50 |
| 11/10/2020 | JMF | CA | Telephone call with G. Demo, B. Sharp, J. Romey and J. Donahue re plan and pending case issues. | 0.70 | 925.00 | $647.50 |
| 11/10/2020 | JMF | CA | Update memorandum re pending case issues and litigation re internal calls. | 0.30 | 925.00 | $277.50 |
| 11/10/2020 | JAM | CA | Internal WIP call (J. Pomerantz, I. Kharasch, J. Fried, G. Demo) (0.7). | 0.70 | 1075.00 | $752.50 |
| 11/10/2020 | BMK | CA | Prepared daily memo narrative and coordinated client distribution. | 0.10 | 350.00 | $35.00 |
| 11/10/2020 | GVD | CA | Attend WIP Call (0.7); attend PSZJ/DSI WIP Call (0.7); daily status call with J. Romey (0.3); attend to follow up issues re WIP call (0.3) | 2.00 | 825.00 | $1,650.00 |

Pachulski Stang Ziehl & Jones LLP

Highland Capital Management LP

36027   - 00002

Page:   18

Invoice 126530

November 30, 2020

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 11/11/2020 | KSN | CA | Maintain document control. | 0.20 | 350.00 | $70.00 |
| 11/11/2020 | BMK | CA | Prepared daily memo narrative and coordinated client distribution. | 0.10 | 350.00 | $35.00 |
| 11/11/2020 | GVD | CA | Daily status conference with J. Romey re open items (0.2); attend to scheduling of board calls (0.1); draft critical dates calendar for team (0.9) | 1.20 | 825.00 | $990.00 |
| 11/12/2020 | BMK | CA | Prepared daily memo narrative and coordinated client distribution. | 0.10 | 350.00 | $35.00 |
| 11/13/2020 | KSN | CA | Maintain document control. | 0.20 | 350.00 | $70.00 |
| 11/13/2020 | BMK | CA | Prepared daily memo narrative and coordinated client distribution. | 0.10 | 350.00 | $35.00 |
| 11/13/2020 | BMK | CA | Prepared daily memo narrative and coordinated client distribution. | 0.10 | 350.00 | $35.00 |
| 11/14/2020 | GVD | CA | Multiple conferences with J. Pomerantz and J. Donohue re cash flow issues | 0.90 | 825.00 | $742.50 |
| 11/16/2020 | IDK | CA | Review of e-mail from Board on upcoming critical dates (.1); Numerous E-mails with attorneys re rescheduling of tomorrow's WIP call (.2). | 0.30 | 1145.00 | $343.50 |
| 11/16/2020 | SLP | CA | Maintain document control. | 0.20 | 350.00 | $70.00 |
| 11/16/2020 | JMF | CA | Draft memorandum re pending cases and litigation issues. | 0.80 | 925.00 | $740.00 |
| 11/16/2020 | KSN | CA | Maintain document control. | 0.20 | 350.00 | $70.00 |
| 11/16/2020 | BMK | CA | Prepared daily memo narrative and coordinated client distribution. | 0.30 | 350.00 | $105.00 |
| 11/16/2020 | GVD | CA | Correspondence with Board re critical dates (0.2); daily status conference with J. Romey (0.3); conference with J. Seery re open items and next steps (0.2) | 0.70 | 825.00 | $577.50 |
| 11/17/2020 | KKY | CA | Review and revise critical dates | 1.60 | 425.00 | $680.00 |
| 11/17/2020 | SLP | CA | Maintain document control. | 0.20 | 350.00 | $70.00 |
| 11/17/2020 | KSN | CA | Maintain document control. | 0.20 | 350.00 | $70.00 |
| 11/17/2020 | BMK | CA | Prepared daily memo narrative and coordinated client distribution. | 0.40 | 350.00 | $140.00 |
| 11/17/2020 | GVD | CA | Correspondence re scheduling issues (0.2); daily status conference with J. Romey re open items (0.2) | 0.40 | 825.00 | $330.00 |

Pachulski Stang Ziehl & Jones LLP

Highland Capital Management LP

36027 - 00002

Page: 19

Invoice 126530

November 30, 2020

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 11/18/2020 | IDK | CA | Review of WIP list for upcoming call (.1); Attend internal WIP call and next steps in case (.5); Attend DSI WIP call and questions on trust/taxes (.5). | 1.10 | 1145.00 | $1,259.50 |
| 11/18/2020 | JNP | CA | Participate on part of PSZJ WIP call. | 0.50 | 1075.00 | $537.50 |
| 11/18/2020 | JNP | CA | Weekly PSZJ DSI WIP call. | 0.50 | 1075.00 | $537.50 |
| 11/18/2020 | KKY | CA | Review and revise critical dates | 0.40 | 425.00 | $170.00 |
| 11/18/2020 | SLP | CA | Maintain document control. | 0.20 | 350.00 | $70.00 |
| 11/18/2020 | JMF | CA | Draft memorandum re case and litigation issues (.5); telephone call with G. Demo, I. Kharasch, J. Morris and J.N. Pomerantz re same (.7). | 1.20 | 925.00 | $1,110.00 |
| 11/18/2020 | JMF | CA | Telephone call with B. Sharp, F. Caruso, J. Donahue, G. Demo, J.N. Pomerantz, I. Kharasch re work in progress items. | 0.40 | 925.00 | $370.00 |
| 11/18/2020 | JAM | CA | Internal WIP call (J. Pomerantz, I. Kharasch, J. Fried, G. Demo) (0.5). | 0.50 | 1075.00 | $537.50 |
| 11/18/2020 | BMK | CA | Prepared daily memo narrative and coordinated client distribution. | 0.10 | 350.00 | $35.00 |
| 11/18/2020 | GVD | CA | Prepare for WIP call (0.1); attend WIP call (0.5); attend DSI/PSZJ WIP Call (0.4); attend to follow up issues re WIP call (0.2) | 1.20 | 825.00 | $990.00 |
| 11/19/2020 | KKY | CA | Review and revise critical dates | 0.20 | 425.00 | $85.00 |
| 11/19/2020 | MFC | CA | Emails with local counsel regarding hearing and notice issues. | 0.20 | 995.00 | $199.00 |
| 11/19/2020 | SLP | CA | Maintain document control. | 0.20 | 350.00 | $70.00 |
| 11/19/2020 | KSN | CA | Maintain document control. | 0.30 | 350.00 | $105.00 |
| 11/19/2020 | BMK | CA | Prepared daily memo narrative and coordinated client distribution. | 0.10 | 350.00 | $35.00 |
| 11/20/2020 | KKY | CA | Review and revise critical dates | 0.10 | 425.00 | $42.50 |
| 11/20/2020 | SLP | CA | Maintain document control. | 0.20 | 350.00 | $70.00 |
| 11/20/2020 | KSN | CA | Maintain document control. | 0.30 | 350.00 | $105.00 |
| 11/20/2020 | BMK | CA | Prepared daily memo narrative and coordinated client distribution. | 0.10 | 350.00 | $35.00 |
| 11/21/2020 | GVD | CA | Correspondence with T. Silva re status of documents | 0.20 | 825.00 | $165.00 |

Pachulski Stang Ziehl & Jones LLP

Highland Capital Management LP

36027    - 00002

Page:    20

Invoice 126530

November 30, 2020

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 11/23/2020 | KKY | CA | Review and revise critical dates | 0.40 | 425.00 | $170.00 |
| 11/23/2020 | JMF | CA | Draft memorandum of case issues and deadlines. | 0.50 | 925.00 | $462.50 |
| 11/23/2020 | BMK | CA | Prepared daily memo narrative and coordinated client distribution. | 0.40 | 350.00 | $140.00 |
| 11/23/2020 | GVD | CA | Daily status conference with J. Romey re open items and next steps | 0.20 | 825.00 | $165.00 |
| 11/24/2020 | IDK | CA | E-mails with attorneys, DSI re need to reschedule WIP calls of today | 0.10 | 1145.00 | $114.50 |
| 11/24/2020 | KKY | CA | Review and revise critical dates | 2.20 | 425.00 | $935.00 |
| 11/24/2020 | JEO | CA | Participate in WIP call | 0.70 | 925.00 | $647.50 |
| 11/24/2020 | SLP | CA | Maintain document control (2) receive multiple documents to organize (3.7) enter documents into legal key | 3.90 | 350.00 | $1,365.00 |
| 11/24/2020 | JMF | CA | Update memorandum re disclosure statement deliverable issues. | 0.30 | 925.00 | $277.50 |
| 11/24/2020 | KSN | CA | Maintain document control. | 0.30 | 350.00 | $105.00 |
| 11/24/2020 | BMK | CA | Prepared daily memo narrative and coordinated client distribution. | 0.30 | 350.00 | $105.00 |
| 11/24/2020 | GVD | CA | Daily status conference with J. Romey (0.2); attend to issues re WIP scheduling (0.1) | 0.30 | 825.00 | $247.50 |
| 11/25/2020 | IDK | CA | Review of WIP list (.1); Attend internal WIP call on upcoming tasks (.8); Attend DSI WIP call on open issues (.5). | 1.40 | 1145.00 | $1,603.00 |
| 11/25/2020 | JNP | CA | Participate on PSZJ WIP call. | 0.80 | 1075.00 | $860.00 |
| 11/25/2020 | JNP | CA | Participate in PSZJ and DSI weekly DIP call. | 0.50 | 1075.00 | $537.50 |
| 11/25/2020 | SLP | CA | Maintain document control. | 0.20 | 350.00 | $70.00 |
| 11/25/2020 | JMF | CA | Draft update re pending case issues and pleadings (.6); telephone calls with J.N. Pomerantz, I. Kharasch, J. O'Neill, J. Morris, G. Demo re same (.8); telephone call with G. Donahue and F. Caruso re DSI issues re same (.4). | 1.80 | 925.00 | $1,665.00 |
| 11/25/2020 | KSN | CA | Maintain document control. | 0.20 | 350.00 | $70.00 |
| 11/25/2020 | JAM | CA | Internal WIP Call (J. Pomerantz, I. Kharasch, J. Fried, G. Demo) (0.8). | 0.80 | 1075.00 | $860.00 |

Pachulski Stang Ziehl & Jones LLP

Highland Capital Management LP

36027 - 00002

Page: 21

Invoice 126530

November 30, 2020

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 11/25/2020 | BMK | CA | Prepared daily memo narrative and coordinated client distribution. | 0.10 | 350.00 | $35.00 |
| 11/25/2020 | GVD | CA | Attend WIP Call (0.8); attend DSI/PSZJ WIP Call (0.5) | 1.30 | 825.00 | $1,072.50 |
| 11/28/2020 | GVD | CA | Correspondence re scheduling calls (0.2); conference with J. Seery re open items and next steps (0.3) | 0.50 | 825.00 | $412.50 |
| 11/29/2020 | GVD | CA | Correspondence with J. Donohue re employment counsel (0.2); correspondence re scheduling (0.1) | 0.30 | 825.00 | $247.50 |
| 11/30/2020 | JMF | CA | Draft memorandum re critical dates and case deadlines. | 0.40 | 925.00 | $370.00 |
| 11/30/2020 | KSN | CA | Maintain document control. | 0.20 | 350.00 | $70.00 |
| 11/30/2020 | BMK | CA | Prepared daily memo narrative and coordinated client distribution. | 0.10 | 350.00 | $35.00 |
| 11/30/2020 | GVD | CA | Attend to open issues re case management (0.5); status conference with J. Seery re open items and next steps (0.2); conference with J. Seery, F. Caruso, and J. Romey re open issues and next steps (0.3) | 1.00 | 825.00 | $825.00 |
| | | | | 59.50 | | $44,468.50 |

### Claims Admin/Objections[B310]

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 09/17/2020 | LAF | CO | Legal research re: Objection to 3018 motion. | 1.00 | 450.00 | $450.00 |
| 09/18/2020 | LAF | CO | Legal research re: Objection to Rule 3018 motion. | 2.30 | 450.00 | $1,035.00 |
| 11/01/2020 | IDK | CO | E-mails with attorneys re Nelms communications with Flynn re problems with Acis order on 9019 re alter ego and employee issues, and potential need to amend same (.2); Telephone conference with G. Demo re same (.1); E-mail to G. Demo re summary of transcript re same on alter ego claims and damages and release, including review of same (.2); Review of correspondence with Flynn re potential issues re same and how to resolve (.1). | 0.60 | 1145.00 | $687.00 |
| 11/01/2020 | IDK | CO | Review of extensive correspondence with J. Morris re summary of our defenses to HarbourVest claim, and CEO feedback as well. | 0.20 | 1145.00 | $229.00 |
| 11/01/2020 | JNP | CO | Review email from R. Nelms regarding Acis order; Conference with Ira D. Kharasch regarding same. | 0.10 | 1075.00 | $107.50 |
| 11/01/2020 | JNP | CO | Conference with John A. Morris regarding Acis | 0.10 | 1075.00 | $107.50 |

Pachulski Stang Ziehl & Jones LLP

Highland Capital Management LP

36027 - 00002

Page: 22

Invoice 126530

November 30, 2020

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| | | | Order. | | | |
| 11/01/2020 | JNP | CO | Conference with R. Nelms regarding Acis settlement order. | 0.10 | 1075.00 | $107.50 |
| 11/01/2020 | JNP | CO | Email to M. Lynn regarding Acis settlement order, review response and review transcript. | 0.30 | 1075.00 | $322.50 |
| 11/01/2020 | JNP | CO | Review email re Harbourvest; Conference with John A. Morris regarding same. | 0.10 | 1075.00 | $107.50 |
| 11/01/2020 | JAM | CO | E-mail to J. Pomerantz, I. Kharasch, G. Demo, H. Winograd re: analysis of HarbourVest claim in the context of Rule 3018 motion (0.9); revisions to e-mail concerning HarbourVest analysis (0.2); telephone conference with J. Pomerantz re: HarbourVest analysis (0.1). | 1.20 | 1075.00 | $1,290.00 |
| 11/02/2020 | IDK | CO | Review of correspondence with Acis legal team re Flynn request for amended 9019 order (.1); E-mails with G Demo and J Pomerantz re Flynn and employee issues in same order (.1). | 0.20 | 1145.00 | $229.00 |
| 11/02/2020 | JNP | CO | Email to M. Lynn regarding Acis Order. | 0.10 | 1075.00 | $107.50 |
| 11/02/2020 | JNP | CO | Email relating to Acis settlement Order. | 0.10 | 1075.00 | $107.50 |
| 11/02/2020 | JNP | CO | Conference with John A. Morris regarding Harbourvest 3018; Review email regarding same (2x). | 0.20 | 1075.00 | $215.00 |
| 11/02/2020 | JAM | CO | Review documents and send e-mail to G. Demo, J. Pomerantz, I. Kharasch re: Daugherty's claim and Rule 3018 motion (0.4); telephone conference with J. Seery re: Daugherty claim (0.3); telephone conference with J. Seery re; Daugherty claim (0.2); communications with J. Pomerantz, D. Stroik re: HarbourVest claim and Rule 3018 motion (0.2). | 1.10 | 1075.00 | $1,182.50 |
| 11/02/2020 | GVD | CO | Review Acis transcript re issues on employee release (0.2); review Daugherty 3018 motion (0.3); review correspondence re HarbourVest objection (0.1); circulate settlement language (0.2); conference with counsel to Frontier re new note (0.4); correspondence with D. Neier re Acis settlement (0.1); follow up call with J. Romey re Frontier (0.1) | 1.40 | 825.00 | $1,155.00 |
| 11/03/2020 | IDK | CO | Review of numerous correspondence with Acis team re status of consummation of settlement and related dismissals (.2); Review of correspondence with Flynn, Acis team, others on potential amendments to 9019 order (.2). | 0.40 | 1145.00 | $458.00 |

Pachulski Stang Ziehl & Jones LLP

Page: 23

Highland Capital Management LP

Invoice 126530

36027    - 00002

November 30, 2020

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 11/03/2020 | IDK | CO | Review of correspondence with J Dubel on UBS settlement scenarios. | 0.20 | 1145.00 | $229.00 |
| 11/03/2020 | JNP | CO | Conference with John A. Morris regarding Harbourvest and email to J. Seery and J. Dubel regarding same. | 0.10 | 1075.00 | $107.50 |
| 11/03/2020 | RJF | CO | Review counter and related telephone conferences with Jeffrey N. Pomerantz. | 0.50 | 1245.00 | $622.50 |
| 11/03/2020 | RJF | CO | Research regarding setoff. | 0.40 | 1245.00 | $498.00 |
| 11/03/2020 | RJF | CO | Telephone conference with Beth E. Levine regarding 503(b)(9) claim. | 0.30 | 1245.00 | $373.50 |
| 11/03/2020 | JAM | CO | Telephone conference with J. Seery re: HarbourVest claim (0.2); telephone conference with H. Hochman re: Daugherty claim (0.3); telephone conference with J. Pomerantz re: HarbourVest (0.1). | 0.60 | 1075.00 | $645.00 |
| 11/03/2020 | EAW | CO | Emails to//from R. Feinstein and J. Pomerantz re: offset for settlement payments (UBS). | 0.70 | 825.00 | $577.50 |
| 11/03/2020 | EAW | CO | Research and document review re: offset for settlement payments (UBS). | 3.70 | 825.00 | $3,052.50 |
| 11/03/2020 | EAW | CO | Review emails from J. Seery and J. Dubel re: settlement discussions (UBS). | 0.10 | 825.00 | $82.50 |
| 11/03/2020 | EAW | CO | Research and analysis re: attorney fees, punitive damages and statute of limitations. | 3.90 | 825.00 | $3,217.50 |
| 11/03/2020 | GVD | CO | Correspondence with B. Assink re Dugaboy objections (0.2); review materials re dismissal of Acis cases (0.4) | 0.60 | 825.00 | $495.00 |
| 11/04/2020 | IDK | CO | Review of numerous E-mails on SEAF Financials and claim issues. | 0.10 | 1145.00 | $114.50 |
| 11/04/2020 | IDK | CO | Review of correspondence with Acis team, Dondero counsel, re further draft language to resolve issues on order approving settlement, and our feedback to same (.2); E-mails with Acis, Flynn re further revised language for same (.1). | 0.30 | 1145.00 | $343.50 |
| 11/04/2020 | JNP | CO | Conference with J. Dubel, J. Seery and John A. Morris regarding Harbourvest and related issues. | 0.40 | 1075.00 | $430.00 |
| 11/04/2020 | JNP | CO | Conference with J. Dubel regarding UBS. | 0.10 | 1075.00 | $107.50 |
| 11/04/2020 | JNP | CO | Conference with Debevoise, John A. Morris and Gregory V. Demo regarding 3018 motion and related issues. | 0.50 | 1075.00 | $537.50 |

Pachulski Stang Ziehl & Jones LLP

Highland Capital Management LP

36027  - 00002

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 11/04/2020 | JEO | CO | Continued work on open claims | 0.90 | 925.00 | $832.50 |
| 11/04/2020 | JMF | CO | Research re Dugaboy claims and postpetition assertions, | 0.70 | 925.00 | $647.50 |
| 11/04/2020 | JMF | CO | Review certain related claims analysis and offset issues, | 0.70 | 925.00 | $647.50 |
| 11/04/2020 | JMF | CO | Review critical dates memo and memorandum re pending case events. | 0.20 | 925.00 | $185.00 |
| 11/04/2020 | JAM | CO | E-mail to J. Kathman re: Daugherty Rule 3018 motion (0.1); telephone conference with J. Seery, J. Dubel, J. Pomerantz re: HabourVest claim and Rule 3018 motion (0.4); telephone conference with J. Pomerantz, G. Demo, HarbourVest lawyers re: Rule 3018 motion and related matters (0.5). | 1.00 | 1075.00 | $1,075.00 |
| 11/04/2020 | EAW | CO | Research and analysis re: attorney fees, punitive damages and statute of limitations. | 2.20 | 825.00 | $1,815.00 |
| 11/04/2020 | EAW | CO | Research and document review re: response to 3018 motion (UBS). | 0.90 | 825.00 | $742.50 |
| 11/04/2020 | GVD | CO | Conference with potential creditor re status of case (0.2); conference with Winstead re revisions to order (0.2); conference with HarbourVest re claim issues (0.5) | 0.90 | 825.00 | $742.50 |
| 11/05/2020 | HDH | CO | Research and drafting of opposition to estimation motion | 2.70 | 950.00 | $2,565.00 |
| 11/05/2020 | HDH | CO | Telephone conference with John A. Morris and Daugherty counsel | 0.50 | 950.00 | $475.00 |
| 11/05/2020 | IDK | CO | Brief review of numerous and extensive E-mails with Acis team, Dondero counsel, employee counsel, re revising order approving 9019 motion. | 0.30 | 1145.00 | $343.50 |
| 11/05/2020 | JNP | CO | Conference with J. Dubel regarding claims process. | 0.20 | 1075.00 | $215.00 |
| 11/05/2020 | JMF | CO | Review claims spreadsheet re pending omnibus objections. | 0.50 | 925.00 | $462.50 |
| 11/05/2020 | JAM | CO | Review documents re: Daugherty claim (0.2); telephone conference with H. Hochman, Daugherty's attorneys re: nature and scope of Daugherty's claim (0.5). | 0.70 | 1075.00 | $752.50 |
| 11/05/2020 | GVD | CO | Prepare and file stipulation re Acis order | 1.30 | 825.00 | $1,072.50 |
| 11/06/2020 | HDH | CO | Complete draft of opposition to estimation motion | 3.20 | 950.00 | $3,040.00 |

Pachulski Stang Ziehl & Jones LLP
Highland Capital Management LP
36027    - 00002

Page:    25
Invoice 126530
November 30, 2020

|  |  |  |  | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 11/06/2020 | HDH | CO | Internal correspondence regarding Daugherty motion | 0.20 | 950.00 | $190.00 |
| 11/06/2020 | IDK | CO | Review of correspondence with Hunter Mountain re our objection to claim and next steps. | 0.20 | 1145.00 | $229.00 |
| 11/06/2020 | IDK | CO | E-mails with attorneys re HarbourVest proposals on settlement and its 3018 motion process, and issues re same. | 0.20 | 1145.00 | $229.00 |
| 11/06/2020 | IDK | CO | E-mail to J Morris re UBS appeal of Redeemer settlement. | 0.10 | 1145.00 | $114.50 |
| 11/06/2020 | JNP | CO | Email to and from John A. Morris regarding Harbourvest 3018. | 0.10 | 1075.00 | $107.50 |
| 11/06/2020 | JEO | CO | Work on stipulation resolving BRG Claim | 0.80 | 925.00 | $740.00 |
| 11/06/2020 | JMF | CO | Analyze issues re Dugaboy proposal and claims amendment (.8); emails with G. Demo re same (.2). | 1.00 | 925.00 | $925.00 |
| 11/06/2020 | JAM | CO | Telephone conference with J. Seery re: Daugherty and HarbourVest claims (0.2); review/revise draft objection to Daugherty Rule 3018 motion (2.1); telephone conference with D. Stroik re: HarbourVest potential resolution (0.2); e-mail to J. Pomerantz, I. Kharasch, G. Demo re: call with Stroik concerning HarbourVest (0.2). | 2.70 | 1075.00 | $2,902.50 |
| 11/06/2020 | EAW | CO | Research, analysis, and document review re: response to 3018 motion and reply ISO summary judgment motion (UBS). | 5.40 | 825.00 | $4,455.00 |
| 11/06/2020 | EAW | CO | Emails to/from PSZJ team and UBS's counsel re: 3018 motion and opposition to summary judgment motion (UBS). | 0.30 | 825.00 | $247.50 |
| 11/06/2020 | EAW | CO | Review redacted versions of 3018 motion, opposition to summary judgment motion, and related filings (UBS). | 1.60 | 825.00 | $1,320.00 |
| 11/06/2020 | EAW | CO | Coordinate with UBS's counsel and L. Canty re: unredacted versions of documents filed by UBS. | 0.40 | 825.00 | $330.00 |
| 11/06/2020 | GVD | CO | Review potential HarbourVest proposal (0.2); conference with counsel to Hunter Mountain re status (0.2) | 0.40 | 825.00 | $330.00 |
| 11/07/2020 | HDH | CO | Telephone conference with John A. Morris regarding Daugherty motion | 0.20 | 950.00 | $190.00 |
| 11/07/2020 | HDH | CO | Review draft of opposition to estimation motion | 0.30 | 950.00 | $285.00 |

Pachulski Stang Ziehl & Jones LLP

Highland Capital Management LP

36027 - 00002

Page: 26

Invoice 126530

November 30, 2020

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 11/07/2020 | IDK | CO | E-mails with H Hochman and J Morris re further legal issues on Daugherty 3018 motion, including J Morris markup of 3018 objection (.2); E-mail to E Wagner re summary of UBS 3018 motion and next steps, as well as UBS opposition to SJ and related discovery arguments (.2). | 0.40 | 1145.00 | $458.00 |
| 11/07/2020 | JNP | CO | Conference with John A. Morris regarding Harbourvest 3018. | 0.20 | 1075.00 | $215.00 |
| 11/07/2020 | JAM | CO | Telephone conference with J. Pomerantz re: HarbourVest settlement offer (0.2); review/revise draft objection to Daugherty Rule 3018 motion (4.6); telephone conference with H. Hochman re: objection to Daugherty 3018 motion (0.1); e-mails to Board, J. Pomerantz, I. Kharasch, H. Hochman, G. Demo re: objection to Daugherty 3018 motion (0.2). | 5.10 | 1075.00 | $5,482.50 |
| 11/07/2020 | EAW | CO | Research, analysis, and document review re: response to 3018 motion and reply ISO summary judgment motion (4.8); and emails to/from PSZJ team and Board re: same (0.3) (UBS). | 5.10 | 825.00 | $4,207.50 |
| 11/08/2020 | JNP | CO | Review opposition to Harbourvest 3018 motion. | 0.30 | 1075.00 | $322.50 |
| 11/08/2020 | JAM | CO | Review/revise objection to HarbourVest Rule 3018 motion (5.2); e-mail to Board, J. Pomerantz, I. Kharasch, G. Demo, H. Winograd re: objection to HarbourVest Rule 3018 Motion (0.1); telephone conference with H. Hochman re: objection to Daugherty Rule 3018 motion (0.1); revise objection to Daugherty Rule 3018 motion (0.1). | 5.50 | 1075.00 | $5,912.50 |
| 11/08/2020 | EAW | CO | Research, analysis, and document review re: response to 3018 motion and reply ISO summary judgment motion (UBS). | 6.30 | 825.00 | $5,197.50 |
| 11/09/2020 | HDH | CO | Review draft of estimation opposition | 0.30 | 950.00 | $285.00 |
| 11/09/2020 | HDH | CO | Correspond with John A. Morris regarding estimation opposition | 0.10 | 950.00 | $95.00 |
| 11/09/2020 | IDK | CO | E-mails with attorneys re appeals of Acis 9019 order, as well as Dondero's E-mails re same and desire to go to 5th Cir. | 0.20 | 1145.00 | $229.00 |
| 11/09/2020 | JNP | CO | Review letter from UBS and forward to Board. | 0.10 | 1075.00 | $107.50 |
| 11/09/2020 | RJF | CO | Review UBS opposition to motion for partial summary judgment and voting motions, declaration. | 1.40 | 1245.00 | $1,743.00 |
| 11/09/2020 | JAM | CO | E-mail to Z. Annable, J. Pomerantz, I. Kharasch, G. | 9.90 | 1075.00 | $10,642.50 |

Pachulski Stang Ziehl & Jones LLP

Highland Capital Management LP

36027 - 00002

Page: 27

Invoice 126530

November 30, 2020

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| | | | Demo re: opposition papers for Daugherty and HarbourVest Rule 3018 motions (0.3); review/revise objection to Daugherty Rule 3018 motion (2.8); draft JAM Declaration in opposition to Daugherty 3018 motion (0.2); telephone conference with H. Winograd re: objection to HarbourVest Rule 3018 motion (0.2); review/revise objection to HarbourVest Rule 3018 motion (4.7); review/revise JAM Declaration in support of opposition to HarbourVest 3018 motion (0.2); telephone conference with J. Seery re: HarbourVest Rule 3018 motion and related matters (0.2); e-mail to Board re: HarbourVest Rule 3018 motion and related matters (0.1); telephone conference with D. Stroik re: HarbourVest scheduling and process (0.2); telephone conference with G. Demo re: HarbourVest and fiduciary duty issues (0.3); e-mails to Daugherty's lawyer and HCMLP re: confidentiality of Wazzan report (0.1); telephone conference with H. Hochman re: opposition to Daugherty Rule 3018 motion (0.1); e-mails with H. Winograd, I. Soto re: HarbourVest opposition papers (0.3); e-mails with D. Stroik, others re: opposition papers to HarbourVest Rule 3018 motion (0.2). | | | |
| 11/09/2020 | EAW | CO | Draft reply ISO motion for summary judgment (UBS). | 4.80 | 825.00 | $3,960.00 |
| 11/09/2020 | EAW | CO | Emails to/from G. Demo re: reply ISO motion for summary judgment (UBS). | 0.10 | 825.00 | $82.50 |
| 11/09/2020 | EAW | CO | Research, analysis, and document review re: response to 3018 motion and reply ISO summary judgment motion (UBS). | 4.20 | 825.00 | $3,465.00 |
| 11/09/2020 | GVD | CO | Review Daugherty 3018 response (0.6); review HarbourVest 3018 response (1.8); review UBS issues re discovery and call with I. Leventon re same (0.7); correspondence re RCP claim (0.2); research fiduciary duty issues re HarbourVest claim (0.8); conference with J. Morris re fiduciary duty issues (0.3); conference with J. Romey re UBS discovery issues (0.3) | 3.90 | 825.00 | $3,217.50 |
| 11/10/2020 | IDK | CO | E-mails with attorneys re scheduling issues on 3018 motions of Daugherty/HarbourVest (.1); E-mails with Board and J Morris re same on court date (.1). | 0.20 | 1145.00 | $229.00 |
| 11/10/2020 | IDK | CO | E-mails with attorneys re UBS appeal impact on Redeemer, and J Fried review of prior orders re same (.3); E-mails with Redeemer team on upcoming call re same (.1); Attend conference call | 1.10 | 1145.00 | $1,259.50 |

Pachulski Stang Ziehl & Jones LLP

Highland Capital Management LP

36027 - 00002

Page: 28
Invoice 126530
November 30, 2020

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| | | | with Redeemer counsels re impact of UBS appeal (.7). | | | |
| 11/10/2020 | JNP | CO | Conference with Ira D. Kharasch and John A. Morris regarding claims issues. | 0.10 | 1075.00 | $107.50 |
| 11/10/2020 | JNP | CO | Email to Robert J. Feinstein.and Elissa A. Wagner regarding UBS. | 0.10 | 1075.00 | $107.50 |
| 11/10/2020 | RJF | CO | Further review of voting motion, opposition to summary judgment and telephone conference with Wagner regarding reply. | 2.50 | 1245.00 | $3,112.50 |
| 11/10/2020 | EAW | CO | Draft reply ISO motion for summary judgment (UBS). | 8.40 | 825.00 | $6,930.00 |
| 11/10/2020 | EAW | CO | Review email from I. Leventon re: reply ISO motion for summary judgment (UBS). | 0.20 | 825.00 | $165.00 |
| 11/10/2020 | EAW | CO | Review transcript of deposition of C. Stoops in UBS litigation. | 0.70 | 825.00 | $577.50 |
| 11/10/2020 | EAW | CO | Emails to/from R. Feinstein, J. Pomerantz, G. Demo and H. Winograd re: reply ISO motion for summary judgment and response to 3018 motion (UBS). | 0.20 | 825.00 | $165.00 |
| 11/10/2020 | EAW | CO | Emails to/from M. Hankin re: unredacted MSJ documents (UBS). | 0.10 | 825.00 | $82.50 |
| 11/10/2020 | EAW | CO | Telephone call with G. Demo and H. Winograd re: reply ISO motion for summary judgment (UBS). | 0.90 | 825.00 | $742.50 |
| 11/10/2020 | EAW | CO | Telephone call R. Feinstein re: reply ISO motion for summary judgment and response to 3018 motion (UBS). | 0.40 | 825.00 | $330.00 |
| 11/10/2020 | GVD | CO | Correspondence re HarbourVest timing issues (0.1); correspondence with B. Assink re Dugaboy issues (0.2); correspondence with J. Fried re 3018 voting issues (0.2); conference with H. Winograd and E. Wagner re UBS discovery issues (0.9); conference with I. Leventon re UBS discovery issues (0.2); conference with Redeemer re claim issues (0.7) | 2.30 | 825.00 | $1,897.50 |
| 11/11/2020 | JNP | CO | Conference with John A. Morris regarding Harbourvest pleadings. | 0.10 | 1075.00 | $107.50 |
| 11/11/2020 | JNP | CO | Conference with Gregory V. Demo  Robert J. Feinstein and Elissa A. Wagner regarding UBS 3018. | 0.50 | 1075.00 | $537.50 |
| 11/11/2020 | JNP | CO | Conference with J. Dubel regarding  UBS. | 0.40 | 1075.00 | $430.00 |

Pachulski Stang Ziehl & Jones LLP

Highland Capital Management LP

36027 - 00002

Page: 29

Invoice 126530

November 30, 2020

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 11/11/2020 | JNP | CO | Conference with Robert J. Feinstein regarding UBS claim. | 0.10 | 1075.00 | $107.50 |
| 11/11/2020 | RJF | CO | Review voting estimation motion. | 0.70 | 1245.00 | $871.50 |
| 11/11/2020 | RJF | CO | Call with Jeffrey N. Pomerantz, Elissa and Demo regarding same and SJM. | 0.50 | 1245.00 | $622.50 |
| 11/11/2020 | JAM | CO | Telephone conference with J. Seery re: Daugherty and HarbourVest claims (0.3); communications with J. Pomerantz, T. Mascherin, M. Hankin re: HarbourVest claim (0.2); review documents re: NextPoint (SE Multifamily) claim (0.3); telephone conference with G. Demo re: NextPoint (SE Multifamily) claim (0.1); telephone conference with G. Demo, H. Winograd re: NextPoint (SE Multifamily) claim (0.4). | 1.30 | 1075.00 | $1,397.50 |
| 11/11/2020 | EAW | CO | Draft reply ISO motion for summary judgment (UBS). | 10.10 | 825.00 | $8,332.50 |
| 11/11/2020 | EAW | CO | Telephone call with PSZJ team re: reply ISO motion for summary judgment and response to 3018 motion. | 0.50 | 825.00 | $412.50 |
| 11/11/2020 | EAW | CO | Emails to/from PSZJ team and Board re: reply ISO motion for summary judgment and response to 3018 motion (UBS). | 0.10 | 825.00 | $82.50 |
| 11/11/2020 | GVD | CO | Conference with PSZJ team re UBS issues (0.5); draft correspondence re UBS demand (0.2); conference with J. Morris and H. Winograd re HCRE claim (0.6) | 1.30 | 825.00 | $1,072.50 |
| 11/12/2020 | HDH | CO | Review and analyze correspondence and documents regarding Daugherty estimation motion | 0.70 | 950.00 | $665.00 |
| 11/12/2020 | IDK | CO | Review of UBS request for further mediation. | 0.10 | 1145.00 | $114.50 |
| 11/12/2020 | IDK | CO | Review of J Morris memo on communications with Daugherty on next week 3018 hearing. | 0.10 | 1145.00 | $114.50 |
| 11/12/2020 | JNP | CO | Conference with Robert J. Feinstein, Elissa A. Wagner and Jennifer regarding UBS 3018. | 0.50 | 1075.00 | $537.50 |
| 11/12/2020 | JNP | CO | Conference with J. Dubel regarding UBS. | 0.10 | 1075.00 | $107.50 |
| 11/12/2020 | JNP | CO | Conference with Robert J. Feinstein regarding call to discuss UBS. | 0.10 | 1075.00 | $107.50 |
| 11/12/2020 | JNP | CO | Conference with John A. Morris regarding UBS. | 0.10 | 1075.00 | $107.50 |
| 11/12/2020 | JNP | CO | Conference with J. Dubel regarding UBS. | 0.20 | 1075.00 | $215.00 |

Pachulski Stang Ziehl & Jones LLP
Highland Capital Management LP
36027    - 00002

Page:    30
Invoice 126530
November 30, 2020

|  |  |  |  | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 11/12/2020 | KKY | CO | Respond (.1) to email from James E. O'Neill re 2nd claims objection; and prepare (.1) attachment to same | 0.20 | 425.00 | $85.00 |
| 11/12/2020 | JEO | CO | Continued work on claim resolution | 0.90 | 925.00 | $832.50 |
| 11/12/2020 | RJF | CO | Call with Redeemer's counsel regarding 3018 motion. | 0.50 | 1245.00 | $622.50 |
| 11/12/2020 | JMF | CO | Review summary re notes receivable parties and setoff issues re same. | 0.90 | 925.00 | $832.50 |
| 11/12/2020 | JMF | CO | Review UBS opposition re summary judgment and issues re hearing. | 0.80 | 925.00 | $740.00 |
| 11/12/2020 | JAM | CO | Telephone conference with J. Dubel re: HarbourVest claim (0.3); telephone conference with R. Feinstein re: UBS (0.1); Zoom call with J. Seery, H. Covitz re: HarbourVest and Acis CLO issues (0.5); telephone conference with J. Seery re: HarbourVest and Acis CLO issues (0.1); telephone conference with G. Demo re: Daugherty tax issues (0.1); telephone conference with J. Pomerantz re: UBS issues (0.1); telephone conference with Daugherty's counsel re: 3018 hearing (0.3); telephone conference with G. Demo re: Daugherty's tax-related claim (0.2); telephone conference with G. Demo, tax counsel re: Daugherty tax claim (0.1). | 1.80 | 1075.00 | $1,935.00 |
| 11/12/2020 | EAW | CO | Draft reply ISO motion for summary judgment (UBS). | 9.00 | 825.00 | $7,425.00 |
| 11/12/2020 | EAW | CO | Emails to/from M. Hankin re: unredacted MSJ documents (UBS). | 0.10 | 825.00 | $82.50 |
| 11/12/2020 | EAW | CO | Telephone call with PSZJ team, T. Mascherin and M. Hankin re: response to 3018 motion (UBS). | 0.50 | 825.00 | $412.50 |
| 11/12/2020 | EAW | CO | Draft opposition to 3018 motion (UBS). | 4.70 | 825.00 | $3,877.50 |
| 11/12/2020 | GVD | CO | Correspondence with Board re UBS claim issues (0.1); multiple conferences re tax issues re Daugherty claim (1.1); correspondence with Board re UBS demand response (0.2) | 1.40 | 825.00 | $1,155.00 |
| 11/13/2020 | IDK | CO | E-mails with Board and attorneys re draft of response to Clubock on his mediation letter, as well as CEO changes to same. | 0.20 | 1145.00 | $229.00 |
| 11/13/2020 | IDK | CO | Review and consider in detail J Kim's memo on Highland promissory note to Acis that was transferred to HCLOM, and issues on whether | 0.40 | 1145.00 | $458.00 |

Pachulski Stang Ziehl & Jones LLP

Highland Capital Management LP

36027 - 00002

Page: 31

Invoice 126530

November 30, 2020

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| | | | properly approved (.3); E-mail to CEO re same (.1). | | | |
| 11/13/2020 | JNP | CO | Conference with J. Dubel regarding UBS. | 0.10 | 1075.00 | $107.50 |
| 11/13/2020 | JNP | CO | Draft email to A. Clubock regarding claims settlement discussions. | 0.10 | 1075.00 | $107.50 |
| 11/13/2020 | JNP | CO | Conference with J. Dubel regarding claims issues. | 0.30 | 1075.00 | $322.50 |
| 11/13/2020 | JNP | CO | Review claims transfers and forward to Board and DSI. | 0.10 | 1075.00 | $107.50 |
| 11/13/2020 | JNP | CO | Review A. Clubock email regarding status and consider response. | 0.10 | 1075.00 | $107.50 |
| 11/13/2020 | RJF | CO | Emails regarding UBS request for mediation. | 0.30 | 1245.00 | $373.50 |
| 11/13/2020 | JAM | CO | Telephone conference with T. Uebler re: Daugherty Rule 3018 hearing (0.1); telephone conference with I. Leventon re: Daugherty facts (0.2); telephone conference with J. Seery re: Daugherty claims and defenses (0.2); prepare for Daugherty Rule 3018 hearing (3.2). | 3.70 | 1075.00 | $3,977.50 |
| 11/13/2020 | EAW | CO | Draft opposition to 3018 motion (UBS). | 11.30 | 825.00 | $9,322.50 |
| 11/13/2020 | EAW | CO | Emails to/from G. Demo and I. Leventon re: exhibits to 3018 motion (UBS). | 0.10 | 825.00 | $82.50 |
| 11/14/2020 | JEO | CO | Work on Lynne Pinker MCS Stipulation | 0.40 | 925.00 | $370.00 |
| 11/14/2020 | EAW | CO | Draft opposition to 3018 motion (UBS). | 5.30 | 825.00 | $4,372.50 |
| 11/15/2020 | JNP | CO | Review and respond to email from John A. Morris regarding Harbourvest. | 0.10 | 1075.00 | $107.50 |
| 11/15/2020 | RJF | CO | Review and comment on reply to SJM, related emails. | 1.80 | 1245.00 | $2,241.00 |
| 11/15/2020 | JAM | CO | Review documents and prepare for Daugherty Rule 3018 hearing (8.8); telephone conference with D. Stroik re: HarbourVest claim (0.2); e-mail to Board, J. Pomerantz, I. Kharasch, G. Demo re: call with Stroik concerning HarbourVest (0.2). | 9.20 | 1075.00 | $9,890.00 |
| 11/15/2020 | EAW | CO | Revise reply ISO motion for summary judgment and opposition to 3018 motion (UBS). | 7.50 | 825.00 | $6,187.50 |
| 11/15/2020 | EAW | CO | Review draft opposition to 3018 motion from J&B (UBS). | 0.60 | 825.00 | $495.00 |
| 11/15/2020 | EAW | CO | Review comments from R. Feinstein and J. Seery on reply ISO motion for summary judgment (UBS). | 0.30 | 825.00 | $247.50 |

Pachulski Stang Ziehl & Jones LLP

Highland Capital Management LP

36027  - 00002

Page:    32

Invoice 126530

November 30, 2020

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 11/15/2020 | EAW | CO | Emails to/from PSZJ team and J&B re: MSJ replies and 3018 oppositions (UBS). | 0.10 | 825.00 | $82.50 |
| 11/16/2020 | IDK | CO | E-mail to G Demo re Dugaboy amended claim re theory on Select Fund trades and consider. | 0.20 | 1145.00 | $229.00 |
| 11/16/2020 | IDK | CO | Brief review of E-mails with E Wagner and CEO re current revisions to SJ pleadings and 3018 re UBS. | 0.30 | 1145.00 | $343.50 |
| 11/16/2020 | JNP | CO | Conference with Robert J. Feinstein regarding upcoming UBS hearings. | 0.20 | 1075.00 | $215.00 |
| 11/16/2020 | JNP | CO | Conference with J. Dubel regarding UBS status and hearings. | 0.20 | 1075.00 | $215.00 |
| 11/16/2020 | JNP | CO | Conference with John A. Morris regarding Daugherty 3018 hearing. | 0.20 | 1075.00 | $215.00 |
| 11/16/2020 | JNP | CO | Conference with M. Clemente regarding Daugherty hearing. | 0.10 | 1075.00 | $107.50 |
| 11/16/2020 | JNP | CO | Briefly review Daugherty pleadings for 3018 motion. | 0.50 | 1075.00 | $537.50 |
| 11/16/2020 | RJF | CO | Final review of reply to summary judgment motion. | 0.80 | 1245.00 | $996.00 |
| 11/16/2020 | JMF | CO | Review opposition to UBS 3018 motion and summary judgment reply. | 1.30 | 925.00 | $1,202.50 |
| 11/16/2020 | JAM | CO | Telephone conference with J. Seery re: HarbourVest/Daugherty claims (0.3); telephone conference with B. Collins, I. Leventon re: Daugherty claim (0.5); telephone conference with T. Uebler, J. Christensen re: hearing on Daugherty Rule 3018 motion (0.5); telephone conference with G. Demo re: Daugherty and HarbourVest claims and related matters (0.3); telephone conference with J. Pomerantz re: Daugherty and HarbourVest claims and related matters (0.1); prepare for Daugherty hearing on Rule 3018 motion (5.2); communications with Z. Annabel re: filing of exhibits and other matters related to Daugherty hearing (0.2) | 7.10 | 1075.00 | $7,632.50 |
| 11/16/2020 | EAW | CO | Revise, proofread and finalize reply ISO motion for summary judgment and related appendix, and opposition to 3018 motion (UBS). | 8.70 | 825.00 | $7,177.50 |
| 11/16/2020 | EAW | CO | Telephone call with J. Seery re: summary judgment motion and 3018 motion (UBS). | 0.20 | 825.00 | $165.00 |
| 11/16/2020 | EAW | CO | Coordinate with Z. Annable re: filing and service of MSJ reply and 3018 opposition (UBS). | 0.20 | 825.00 | $165.00 |

Pachulski Stang Ziehl & Jones LLP

Highland Capital Management LP

36027   - 00002

Page:   33

Invoice 126530

November 30, 2020

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 11/16/2020 | EAW | CO | Review and circulate as-filed versions of MSJ replies and 3018 oppositions by Debtor and Redeemer Committee (UBS). | 0.40 | 825.00 | $330.00 |
| 11/16/2020 | EAW | CO | Emails to/from PSZJ team and Board re: MSJ reply and 3018 opposition (UBS). | 0.20 | 825.00 | $165.00 |
| 11/16/2020 | GVD | CO | Attend to issues re Dugaboy proofs of claim (0.5); conference with B. Assink re Dugaboy issues (0.2); review draft response to UBS summary judgment motion (0.7); review draft response to UBS 3018 issues (0.4); correspondence re CDO proofs of claim (0.1); review materials re Daugherty hearing (0.3) | 2.20 | 825.00 | $1,815.00 |
| 11/17/2020 | HDH | CO | Review and analyze materials regarding Daugherty estimation motion | 0.30 | 950.00 | $285.00 |
| 11/17/2020 | HDH | CO | Conference with Ira D. Kharasch regarding Daugherty | 0.10 | 950.00 | $95.00 |
| 11/17/2020 | IDK | CO | E-mail to J Morris re recent developments in Daugherty 3018 motion. | 0.10 | 1145.00 | $114.50 |
| 11/17/2020 | JNP | CO | Participate in hearing on Daugherty 3018 motion. | 2.80 | 1075.00 | $3,010.00 |
| 11/17/2020 | JNP | CO | Conference with Ira D. Kharasch regarding Daugherty hearing. | 0.20 | 1075.00 | $215.00 |
| 11/17/2020 | JNP | CO | Conference with John A. Morris regarding Daugherty hearing. | 0.10 | 1075.00 | $107.50 |
| 11/17/2020 | RJF | CO | Review Redeemer motion papers, prepare for hearing. | 1.30 | 1245.00 | $1,618.50 |
| 11/17/2020 | EAW | CO | Review potential exhibits for 11-20 hearing; and prepare and coordinate filing of witness/exhibit list and exhibits (UBS). | 6.00 | 825.00 | $4,950.00 |
| 11/17/2020 | GVD | CO | Attend hearing re Daugherty 3018 motion (2.6); conference with J. Seery and J. Morris re same (0.3); conference with J. Morris re Daugherty next steps (0.2) | 3.10 | 825.00 | $2,557.50 |
| 11/18/2020 | IDK | CO | E-mail to J Fried on Dugaboy theory on its request to amend and proper response, and consider. | 0.20 | 1145.00 | $229.00 |
| 11/18/2020 | JNP | CO | Conference with creditor regarding claim. | 0.10 | 1075.00 | $107.50 |
| 11/18/2020 | JNP | CO | Conference with J. Dubel regarding status of claims resolutions (2x). | 0.40 | 1075.00 | $430.00 |
| 11/18/2020 | JNP | CO | Email to and from A. Clubok regarding UBS claim. | 0.10 | 1075.00 | $107.50 |

Pachulski Stang Ziehl & Jones LLP

Highland Capital Management LP

36027  - 00002

Page:  34

Invoice 126530

November 30, 2020

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 11/18/2020 | JNP | CO | Conference with John A. Morris regarding call with Harbourvest. | 0.10 | 1075.00 | $107.50 |
| 11/18/2020 | JNP | CO | Conference with Ira D. Kharasch regarding claims issues. | 0.10 | 1075.00 | $107.50 |
| 11/18/2020 | JNP | CO | Conference with Robert J. Feinstein regarding UBS hearing. | 0.10 | 1075.00 | $107.50 |
| 11/18/2020 | JMF | CO | Review Dugaboy proposed amendments to claims (.7); emails to G. Demo re same (.2). | 0.90 | 925.00 | $832.50 |
| 11/18/2020 | JMF | CO | Draft October PSZJ fee statement. | 2.40 | 925.00 | $2,220.00 |
| 11/18/2020 | JAM | CO | Review SE Multifamily response to Debtor's claim objection (0.2); telephone conference with G. Demo, H. Winograd, L. Drawhorn re: pre-trial schedule and related matters concerning RE Multifamily (0.3); telephone conference with G. Demo re: issues related to SE Multifamily litigation (0.1); telephone conference with H. Winograd re: legal research for SE Multifamily litigation (0.1); telephone conference with D. Stroik re: HarbourVest settlement, disclosure statement objection (0.1); telephone conference with J. Pomerantz re: HarbourVest settlement, disclosure statement objection (0.1); telephone conference with C. Woods re: Daugherty claim issues (0.2). | 1.10 | 1075.00 | $1,182.50 |
| 11/18/2020 | EAW | CO | Coordinate with L. Canty to deliver Debtor's hearing exhibts to UBS and Redeemer Committee. | 0.30 | 825.00 | $247.50 |
| 11/18/2020 | EAW | CO | Telephone call with R. Feinstein re: hearing preparation (UBS). | 0.50 | 825.00 | $412.50 |
| 11/18/2020 | EAW | CO | Telephone call with R. Feinstein and J. Seery re: hearing preparation (UBS). | 0.80 | 825.00 | $660.00 |
| 11/18/2020 | EAW | CO | Review new and existing exhibits on UBS's exhibit list. | 2.30 | 825.00 | $1,897.50 |
| 11/18/2020 | EAW | CO | Emails to/from PSZJ team re: hearing on summary judgment and 3018 motions, and witness and exhibit lists (UBS). | 0.20 | 825.00 | $165.00 |
| 11/18/2020 | EAW | CO | Emails to/from counsel for UBS and Redeemer re: exhibit lists (UBS). | 0.10 | 825.00 | $82.50 |
| 11/18/2020 | EAW | CO | Draft outline for hearing on summary judgment and 3018 motions. | 4.60 | 825.00 | $3,795.00 |
| 11/18/2020 | GVD | CO | Review correspondence re claim stipulation (0.1); | 1.80 | 825.00 | $1,485.00 |

Pachulski Stang Ziehl & Jones LLP

Highland Capital Management LP

36027 - 00002

Page: 35
Invoice 126530
November 30, 2020

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| | | | multiple correspondences with B. Assink re Dugaboy claims (0.3); correspondence with J. Morris and H. Winograd re Dugaboy claims (0.2); review UBS exhibits re summary judgment (0.3); conference with CLO issuers counsel re CLO claims (0.5); conference with counsel to HCRE re claims (0.4) | | | |
| 11/19/2020 | JNP | CO | Conference with J. Dubel regarding claims issues (3x). | 0.50 | 1075.00 | $537.50 |
| 11/19/2020 | JNP | CO | Email to A. Clubok regarding status of settlement efforts. | 0.10 | 1075.00 | $107.50 |
| 11/19/2020 | JNP | CO | Conference with Robert J. Feinstein regarding upcoming UBS hearing. | 0.20 | 1075.00 | $215.00 |
| 11/19/2020 | JNP | CO | Conference with Robert J. Feinstein regarding UBS hearing. | 0.10 | 1075.00 | $107.50 |
| 11/19/2020 | JNP | CO | Prepare for UBS summary judgment hearing. | 0.30 | 1075.00 | $322.50 |
| 11/19/2020 | JNP | CO | Review agenda for UBS summary judgment and 3018 hearing. | 0.10 | 1075.00 | $107.50 |
| 11/19/2020 | KKY | CO | Draft order approving stipulation resolving claim no. 148 | 0.30 | 425.00 | $127.50 |
| 11/19/2020 | JEO | CO | Work on claim resolution | 1.50 | 925.00 | $1,387.50 |
| 11/19/2020 | JMF | CO | Review open claims re first omnibus and follow with J. O'Neill re issues re settlement of same. | 0.40 | 925.00 | $370.00 |
| 11/19/2020 | EAW | CO | Draft outline for hearing on summary judgment and 3018 motions. | 4.30 | 825.00 | $3,547.50 |
| 11/19/2020 | EAW | CO | Research re: hearsay, confidentiality and other evidentiary issues (UBS). | 1.60 | 825.00 | $1,320.00 |
| 11/19/2020 | EAW | CO | Telephone call with R. Feinstein, G. Demo, counsel for Redeemer, and counsel for UBS re: evidentiary issues (UBS). | 0.60 | 825.00 | $495.00 |
| 11/19/2020 | EAW | CO | Review confidentiality designations by UBS, and state court protective order. | 0.60 | 825.00 | $495.00 |
| 11/19/2020 | EAW | CO | Review exhibits designated by Redeemer; and review unredacted versions of Redeemer's MSJ reply and 3018 opposition (UBS). | 0.70 | 825.00 | $577.50 |
| 11/19/2020 | EAW | CO | Emails to/from counsel for UBS and counsel for Redeemer re: evidentiary issues (UBS). | 0.40 | 825.00 | $330.00 |

Pachulski Stang Ziehl & Jones LLP

Highland Capital Management LP

36027    - 00002

Page:    36

Invoice 126530

November 30, 2020

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 11/19/2020 | EAW | CO | Review hearing agenda and related message from Court (UBS). | 0.10 | 825.00 | $82.50 |
| 11/19/2020 | EAW | CO | Review emails to/from UBS's counsel re: judgment against non-debtors. | 0.10 | 825.00 | $82.50 |
| 11/19/2020 | EAW | CO | Review revised outline for hearing on summary judgment and 3018 motions (UBS). | 0.80 | 825.00 | $660.00 |
| 11/19/2020 | EAW | CO | Hearing preparation (UBS). | 1.30 | 825.00 | $1,072.50 |
| 11/19/2020 | GVD | CO | Multiple conferences with DSI re claims treatment (1.2); attend to issues re Dugaboy claim (0.3); meet and confer with UBS re evidentiary issues (partial attendance) (0.5) | 2.00 | 825.00 | $1,650.00 |
| 11/20/2020 | IDK | CO | Office conference with J. Pomerantz re upcoming hearing on UBS (.1); Attend part of SJ motion hearing re UBS (1.1); E-mails with attorneys re Clubock conduct in hearing (.2); Telephone conference with G Demo re status of hearing (.1). | 1.50 | 1145.00 | $1,717.50 |
| 11/20/2020 | JNP | CO | Prepare for UBS hearing. | 0.10 | 1075.00 | $107.50 |
| 11/20/2020 | JNP | CO | Participate in UBS Summary Judgment hearing. | 7.30 | 1075.00 | $7,847.50 |
| 11/20/2020 | JEO | CO | Emails with DSI re status of claims | 1.80 | 925.00 | $1,665.00 |
| 11/20/2020 | JAM | CO | E-mails with I. Leventon re: HarbourVest claim/Rule 3018 motion (0.1); communications with Z. Annable, J. Kathman re: order on Daugherty Rule 3018 motion (0.1). | 0.20 | 1075.00 | $215.00 |
| 11/20/2020 | EAW | CO | Hearing preparation (UBS). | 0.40 | 825.00 | $330.00 |
| 11/20/2020 | EAW | CO | Review notes from hearing on summary judgment and 3018 motions (UBS). | 0.50 | 825.00 | $412.50 |
| 11/20/2020 | EAW | CO | Emails to/from PSZJ team re: order on summary judgment motions (UBS). | 0.10 | 825.00 | $82.50 |
| 11/20/2020 | EAW | CO | Emails to/from T. Mascherin and S. Tomkowiak re: evidentiary objections. | 0.10 | 825.00 | $82.50 |
| 11/20/2020 | EAW | CO | Emails to/from PSZJ team re: evidentiary objections. | 0.10 | 825.00 | $82.50 |
| 11/20/2020 | EAW | CO | Attend hearing on summary judgment and 3018 motions (UBS). | 6.20 | 825.00 | $5,115.00 |
| 11/20/2020 | EAW | CO | Download and review revised exhibits from UBS. | 0.20 | 825.00 | $165.00 |
| 11/20/2020 | GVD | CO | Attend hearing on UBS summary judgment & 3018 (7.0); multiple conferences with J. Seery and | 7.80 | 825.00 | $6,435.00 |

Pachulski Stang Ziehl & Jones LLP

Highland Capital Management LP

36027    - 00002

Page:    37

Invoice 126530

November 30, 2020

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| | | | directors re same (0.8) | | | |
| 11/21/2020 | IDK | CO | E-mails with attorneys re UMB appeal and statement of issues. | 0.10 | 1145.00 | $114.50 |
| 11/21/2020 | JNP | CO | Conference with John A. Morris regarding Harbourvest. | 0.10 | 1075.00 | $107.50 |
| 11/21/2020 | JAM | CO | Telephone conference with J. Seery re: HarbourVest, UBS, and Daugherty claims (0.2); telephone conference with J. Pomerantz re: HarbourVest, UBS, and Daugherty claims (0.1); e-mails with J. Seery, J. Pomerantz, I. Kharasch, G. Demo re: HarbourVest meeting (0.1). | 0.40 | 1075.00 | $430.00 |
| 11/23/2020 | JMF | CO | Analyze claims issues re disclosure statement classes(.8); emails to J. Donahue and G. Demo re same (.2). | 1.00 | 925.00 | $925.00 |
| 11/23/2020 | JMF | CO | Analyze loans receivables and Dugaboy amended claim. | 0.40 | 925.00 | $370.00 |
| 11/23/2020 | EAW | CO | Draft order granting summary judgment motions (UBS). | 5.50 | 825.00 | $4,537.50 |
| 11/23/2020 | EAW | CO | Review draft transcript of hearing on summary judgment and 3018 motions (UBS). | 0.60 | 825.00 | $495.00 |
| 11/23/2020 | EAW | CO | Assemble final 11/20/20 exhibits for virtual file room (UBS). | 0.20 | 825.00 | $165.00 |
| 11/23/2020 | GVD | CO | Conference with PSZJ and Bonds Ellis re amendments to proofs of claim (0.3); review amendment to Select proof of claim (0.2); review draft UBS summary judgment order (0.2); correspondence re transcript from 11/20 hearing (0.1); conference with J. Romey re status of convertible note negotiations (0.3) | 1.10 | 825.00 | $907.50 |
| 11/24/2020 | JNP | CO | Conference with J. Seery, John A. Morris, Debevoise and Harbourvest regarding settlement negotiations. | 0.70 | 1075.00 | $752.50 |
| 11/24/2020 | JNP | CO | Conference with John A. Morris and J. Seery regarding Harbourvest call and related. | 0.40 | 1075.00 | $430.00 |
| 11/24/2020 | JNP | CO | Conference with J. Dubel regarding claims issues and related matters (2x). | 0.70 | 1075.00 | $752.50 |
| 11/24/2020 | JAM | CO | Telephone conference with J. Seery, J. Pomerantz, G. Demo, HarbourVest principals and counsel re: HarbourVest claim (0.7); telephone conference with J. Seery, J. Pomerantz re: HarbourVest claim (0.5); | 1.80 | 1075.00 | $1,935.00 |

Pachulski Stang Ziehl & Jones LLP

Highland Capital Management LP

36027 - 00002

Page: 38

Invoice 126530

November 30, 2020

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| | | | prepare for scheduling order SE Multifamily claim (0.6). | | | |
| 11/24/2020 | GVD | CO | Conference with J. Seery re potential settlement issues (0.3); conference with HarbourVest re claim (0.5) | 0.80 | 825.00 | $660.00 |
| 11/25/2020 | IDK | CO | E-mails with attorneys re smaller claims resolution process. | 0.10 | 1145.00 | $114.50 |
| 11/25/2020 | JEO | CO | Review status of claims | 0.80 | 925.00 | $740.00 |
| 11/25/2020 | JMF | CO | Review motion to continue HarbourVest Claim hearing and correspondences and motion re 3018 claim amounts for various HarbourVest entities. | 0.50 | 925.00 | $462.50 |
| 11/25/2020 | JMF | CO | Review documents re employee bonus and claims filing. | 0.30 | 925.00 | $277.50 |
| 11/25/2020 | EAW | CO | Emails to/from PSZJ team and J. Seery re: order granting summary judgment motions. | 0.20 | 825.00 | $165.00 |
| 11/25/2020 | EAW | CO | Revise proposed order granting summary judgment motions (UBS). | 0.60 | 825.00 | $495.00 |
| 11/25/2020 | GVD | CO | Correspondence with B. Assink re Dugaboy claims | 0.20 | 825.00 | $165.00 |
| 11/29/2020 | JAM | CO | Draft e-mail to Board re: Daugherty claim and related litigation matters (0.8). | 0.80 | 1075.00 | $860.00 |
| 11/29/2020 | GVD | CO | Correspondence re deadlines to object to Integrated Financial claim (0.1); conference with J. Bain re CLO issuer claims (0.4); follow up correspondence with J. Bain re CLO issuers claims (0.1); correspondence with PSZJ re call with CLO issuers counsel (0.5); conference with J. Romey re CLO issuer claims (0.3) | 1.40 | 825.00 | $1,155.00 |
| 11/30/2020 | IDK | CO | E-mails with attorneys re Acis motion to close its case (.1). | 0.10 | 1145.00 | $114.50 |
| 11/30/2020 | IDK | CO | E-mails with J Morris re his draft letters to Board on Daugherty motion to dismiss and anticipated stay relief, and recommendations, including the removal issue, as well as his final letters to Board re same (.3); Review of Board feedback re same (.1). | 0.40 | 1145.00 | $458.00 |
| 11/30/2020 | IDK | CO | E-mails with Acis team re its inquiry on HCM ability to dismiss Neutra appeal of Acis confirmation order. | 0.20 | 1145.00 | $229.00 |
| 11/30/2020 | IDK | CO | Review of numerous E-mails with DSI, J. Pomerantz re Redeemer/Crusader request for docs. | 0.20 | 1145.00 | $229.00 |

Pachulski Stang Ziehl & Jones LLP
Highland Capital Management LP
36027 - 00002

Page: 39
Invoice 126530
November 30, 2020

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 11/30/2020 | JMF | CO | Review HarborVest 3018 motion and Debtor's draft response. | 0.70 | 925.00 | $647.50 |
| 11/30/2020 | EAW | CO | Revise draft summary judgment order. | 0.60 | 825.00 | $495.00 |
| 11/30/2020 | EAW | CO | Emails to/from PSZJ team and J&B re: summary judgment order and related issues. | 0.30 | 825.00 | $247.50 |
| 11/30/2020 | EAW | CO | Telephone call with J. Seery re: summary judgment order. | 0.10 | 825.00 | $82.50 |
| 11/30/2020 | GVD | CO | Review claims analysis from J. Donohue (0.3); conference with J. Donohue and DLA Piper re PTO issues (0.2); calculate percentage ownership issues re limited partnership interests (0.4) | 0.90 | 825.00 | $742.50 |
| | | | | **315.60** | | **$288,755.50** |

### Compensation Prof. [B160]

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 11/13/2020 | JNP | CP | Review and revise October bill. | 0.50 | 1075.00 | $537.50 |
| 11/13/2020 | KKY | CP | Draft certification of no objection re 12th fee app of PSZJ for September 2020 | 0.10 | 425.00 | $42.50 |
| 11/13/2020 | JMF | CP | Draft October PSZJ fee statement. | 1.20 | 925.00 | $1,110.00 |
| 11/13/2020 | JMF | CP | Review prebill re October PSZJ statement. | 0.40 | 925.00 | $370.00 |
| 11/16/2020 | JNP | CP | Email to Board enclosing October fee statement. | 0.10 | 1075.00 | $107.50 |
| 11/16/2020 | KKY | CP | Review and revise fee chart | 0.10 | 425.00 | $42.50 |
| 11/16/2020 | KKY | CP | File (.1) and prepare for filing (.1) certification of no objection re 12th fee app of PSZJ for September 2020 | 0.20 | 425.00 | $85.00 |
| 11/17/2020 | PJJ | CP | Draft October fee statement. | 0.30 | 425.00 | $127.50 |
| 11/18/2020 | JNP | CP | Conference with Latham, Sidley , Wilmer Hale and Gregory V. Demo regarding disputed claims reserve. | 0.70 | 1075.00 | $752.50 |
| 11/18/2020 | JNP | CP | Review October monthly fee statement. | 0.10 | 1075.00 | $107.50 |
| 11/18/2020 | PJJ | CP | Revise October fee statement. | 0.50 | 425.00 | $212.50 |
| 11/20/2020 | JMF | CP | Review PSZJ statement re October. | 0.70 | 925.00 | $647.50 |
| 11/22/2020 | JNP | CP | Email to PSZJ regarding November time. | 0.10 | 1075.00 | $107.50 |
| 11/23/2020 | KKY | CP | Review and revise fee chart | 0.10 | 425.00 | $42.50 |
| 11/25/2020 | JMF | CP | Draft third interim fee application. | 2.40 | 925.00 | $2,220.00 |

Pachulski Stang Ziehl & Jones LLP

Highland Capital Management LP

36027 - 00002

Page: 40

Invoice 126530

November 30, 2020

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 11/30/2020 | JMF | CP | Draft narrative and descriptions for quarterly fee application. | 1.70 | 925.00 | $1,572.50 |
| | | | | 9.20 | | $8,085.00 |

**Comp. of Prof./Others**

| | | | | | | |
|---|---|---|---|---|---|---|
| 11/02/2020 | GVD | CPO | Review DSI invoice for confidentiality issues | 0.40 | 825.00 | $330.00 |
| 11/03/2020 | KKY | CPO | Review and revise fee chart | 0.20 | 425.00 | $85.00 |
| 11/03/2020 | JEO | CPO | Review and arrange for filing of OCP Report | 0.50 | 925.00 | $462.50 |
| 11/03/2020 | JMF | CPO | Review OCP report. | 0.20 | 925.00 | $185.00 |
| 11/10/2020 | JEO | CPO | Review Deloitte Fee application | 0.30 | 925.00 | $277.50 |
| 11/14/2020 | GVD | CPO | Correspondence with J. O'Neil re Deloitte fee application | 0.20 | 825.00 | $165.00 |
| 11/16/2020 | JMF | CPO | Review interim compensation procedures and emails re estate fee application hearing issues. | 0.30 | 925.00 | $277.50 |
| 11/17/2020 | KKY | CPO | Review and revise fee chart | 0.20 | 425.00 | $85.00 |
| 11/17/2020 | GVD | CPO | Review DSI fees for privilege issue | 0.50 | 825.00 | $412.50 |
| 11/18/2020 | KKY | CPO | Serve (.1) and prepare for service (.1) DSI staffing report for September 2020 | 0.20 | 425.00 | $85.00 |
| 11/18/2020 | KKY | CPO | Draft (.1) and prepare for filing (.1) certificate of service for DSI staffing report for September 2020 | 0.20 | 425.00 | $85.00 |
| 11/18/2020 | KKY | CPO | Review and revise service list for DSI staffing reports | 0.20 | 425.00 | $85.00 |
| 11/25/2020 | JMF | CPO | Emails re Foley and Committee fee applications (.1) review procedures and issues re omnibus fee app notice and hearing (.3). | 0.40 | 925.00 | $370.00 |
| | | | | 3.80 | | $2,905.00 |

**Executory Contracts [B185]**

| | | | | | | |
|---|---|---|---|---|---|---|
| 11/04/2020 | IDK | EC | E-mails with DSI, Dubel re DSI revised analysis on lease rejection/assumption. | 0.20 | 1145.00 | $229.00 |
| 11/05/2020 | IDK | EC | Review of correspondence with DSI on landlord issues. | 0.10 | 1145.00 | $114.50 |
| 11/16/2020 | IDK | EC | Review of correspondence with landlord re plan language on assumption. | 0.20 | 1145.00 | $229.00 |

Pachulski Stang Ziehl & Jones LLP

Highland Capital Management LP

36027    - 00002

Page:    41

Invoice 126530

November 30, 2020

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 11/16/2020 | IDK | EC | Review of correspondence from CLO Holdco re shared service agreements and E-mails re same. | 0.20 | 1145.00 | $229.00 |
| 11/16/2020 | JMF | EC | Review landlord stipulation and emails re lease. | 0.30 | 925.00 | $277.50 |
| | | | | **1.00** | | **$1,079.00** |

## General Business Advice [B410]

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 11/02/2020 | IDK | GB | E-mails re need for pre-call with Board (.1); Attend Board meeting in anticipation of UCC call (.4). | 0.50 | 1145.00 | $572.50 |
| 11/02/2020 | JNP | GB | Conference with J. Dubel regarding Plan and claims issues (2x). | 0.40 | 1075.00 | $430.00 |
| 11/02/2020 | GVD | GB | Attend to issues re minutes | 0.10 | 825.00 | $82.50 |
| 11/07/2020 | IDK | GB | E-mails with G Demo re subpoena issues and correspondence with CEO re same. | 0.10 | 1145.00 | $114.50 |
| 11/09/2020 | IDK | GB | E-mails with attorneys re need for catch up on case issues and next steps, and DS revisions (.2); Attend conference call with attorneys re same and overview of revised DS and need for substantial changes (1.1). | 1.30 | 1145.00 | $1,488.50 |
| 11/09/2020 | JNP | GB | Conference with J. Dubel regarding Plan and claims issues (2x). | 0.40 | 1075.00 | $430.00 |
| 11/10/2020 | GVD | GB | Conference with J. Seery re tax issues (0.1); conference with J. Pomerantz re open issues (0.1); review correspondence re appointment of claimant trustee (0.2) | 0.40 | 825.00 | $330.00 |
| 11/11/2020 | IDK | GB | E-mails with Board, team re coordination of Board call tomorrow. | 0.10 | 1145.00 | $114.50 |
| 11/11/2020 | JNP | GB | Conference with J. Dubel regarding claims, Plan and related issues. | 0.30 | 1075.00 | $322.50 |
| 11/11/2020 | GVD | GB | Conference with J. Pomerantz re status of board meeting | 0.10 | 825.00 | $82.50 |
| 11/12/2020 | IDK | GB | Telephone conference with J. Pomerantz re upcoming Board call (.1); E-mail to G Demo, DSI, re draft of agenda for upcoming Board call (.1); Attend Board call on open case issues, including UBS, Plan/DS (1.9). | 2.10 | 1145.00 | $2,404.50 |
| 11/12/2020 | JNP | GB | Conference with John A. Morris and Gregory V. Demo regarding upcoming Board call on pending issues. | 0.20 | 1075.00 | $215.00 |

Pachulski Stang Ziehl & Jones LLP

Page: 42

Highland Capital Management LP

Invoice 126530

36027  - 00002

November 30, 2020

|  |  |  | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 11/12/2020 | JNP | GB | Conference with Board, DSI and PSZJ regarding Plan issues, UBS issues and related. | 1.90 | 1075.00 | $2,042.50 |
| 11/12/2020 | RJF | GB | Telephone conferences with Jeffrey N. Pomerantz, John A. Morris regarding BOD meeting. | 0.50 | 1245.00 | $622.50 |
| 11/12/2020 | RJF | GB | Attend BOD meeting. | 1.80 | 1245.00 | $2,241.00 |
| 11/12/2020 | JAM | GB | Board call with J. Pomerantz, R. Feinstein, E. Wagner, G. Demo, DSI, others re: plan and disclosure statement issues (partial participation) (0.7); Board call with J. Pomerantz, R. Feinstein, E. Wagner, G. Demo, DSI, others re: UBS claim and settlement issues (0.8). | 1.50 | 1075.00 | $1,612.50 |
| 11/12/2020 | EAW | GB | Participate in conference call with Board and financial advisors. | 1.60 | 825.00 | $1,320.00 |
| 11/12/2020 | GVD | GB | Draft agenda for board call (0.3); attend board call (1.9) | 2.20 | 825.00 | $1,815.00 |
| 11/14/2020 | JNP | GB | Conference with J. Dubel regarding Plan and claims issues. | 0.40 | 1075.00 | $430.00 |
| 11/15/2020 | JNP | GB | Conference with J. Dubel regarding claims issues and Plan issues. | 0.20 | 1075.00 | $215.00 |
| 11/17/2020 | IDK | GB | Telephone conference with J. Pomerantz re result of Daugherty hearing and UBS issues and DS hearing next week (.2). | 0.20 | 1145.00 | $229.00 |
| 11/17/2020 | JNP | GB | Conference with J. Dubel regarding hearing  (2x). | 0.30 | 1075.00 | $322.50 |
| 11/18/2020 | IDK | GB | E-mails with Board, others re correspondence with UBS on CDO funds. | 0.10 | 1145.00 | $114.50 |
| 11/19/2020 | IDK | GB | Telephone conference with J. Pomerantz re Dondero's threat of injunction motion (.1). | 0.10 | 1145.00 | $114.50 |
| 11/20/2020 | IDK | GB | E-mails with Board re need for call after hearing (.1); Attend Board call on result of today's hearing on UBS, and other case issues (.7). | 0.80 | 1145.00 | $916.00 |
| 11/20/2020 | JNP | GB | Conference with Board regarding UBS Summary Judgment hearing and Plan issues. | 0.50 | 1075.00 | $537.50 |
| 11/20/2020 | JNP | GB | Conference with J. Dubel regarding UBS and related matters. | 0.20 | 1075.00 | $215.00 |
| 11/20/2020 | EAW | GB | Conference call with PSZJ team, Board and financial advisors re: UBS claim, chapter 11 plan and related issues. | 0.70 | 825.00 | $577.50 |

Pachulski Stang Ziehl & Jones LLP
Highland Capital Management LP
36027   - 00002

Page:   43
Invoice 126530
November 30, 2020

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 11/21/2020 | IDK | GB | E-mails with Russ Nelms, others, re communications from Flynn on asset sale. | 0.20 | 1145.00 | $229.00 |
| 11/23/2020 | IDK | GB | E-mails with CEO, Board, others re concerns on communications from Dondero and related threats of litigation and Dondero potential plan status, and how to respond (.3); E-mails with attorneys re update and correspondence re DOJ issues (.1). | 0.40 | 1145.00 | $458.00 |
| 11/24/2020 | IDK | GB | E-mails with Board re Dondero issues, as well as new correspondence from NextPoint re CLOs (.2). | 0.20 | 1145.00 | $229.00 |
| 11/25/2020 | JNP | GB | Conference with Board, John A. Morris and Ira D. Kharasch regarding transition, fund issues and potential litigation. | 1.00 | 1075.00 | $1,075.00 |
| 11/25/2020 | JNP | GB | Follow-up with J. Dubel after Board call. | 0.10 | 1075.00 | $107.50 |
| 11/25/2020 | JAM | GB | Telephone conference with J. Dubel re: Dondero/governance issues (0.1); telephone conference with J. Pomerantz re: Dondero/governance issues (0.2); telephone conference with Board, J. Pomerantz, G. Demo re: Dondero/governance issues (0.9). | 1.20 | 1075.00 | $1,290.00 |
| 11/27/2020 | JNP | GB | Conference with J. Dubel regarding issues relating to CLOs and related. | 0.20 | 1075.00 | $215.00 |
| | | | | 22.30 | | $23,515.50 |

## General Creditors Comm. [B150]

| | | | | | | |
|---|---|---|---|---|---|---|
| 11/02/2020 | IDK | GC | Attend conference call with entire UCC, its professionals, and Debtor side on case and plan issues (.6); Telephone conference with J Pomerantz re result of same and next steps (.1). | 0.70 | 1145.00 | $801.50 |
| 11/02/2020 | JNP | GC | Emails with Gregory V. Demo regarding Committee call. | 0.10 | 1075.00 | $107.50 |
| 11/02/2020 | JNP | GC | Conference with J. Dubel regarding Committee call. | 0.10 | 1075.00 | $107.50 |
| 11/02/2020 | JNP | GC | Conference with Board, Gregory V. Demo and Ira D. Kharasch in preparation for Committee call. | 0.40 | 1075.00 | $430.00 |
| 11/02/2020 | JNP | GC | Conference with Board, PSZJ, DSI, Committee and professionals regarding status. | 0.60 | 1075.00 | $645.00 |
| 11/02/2020 | GVD | GC | Correspondence with J. Pomerantz and I. Kharasch re board/committee call agenda (0.1); conference with board re preparation for board/committee call (0.4); attend board/committee call (0.6); follow up | 1.30 | 825.00 | $1,072.50 |

Pachulski Stang Ziehl & Jones LLP

Highland Capital Management LP

36027   - 00002

Page:   44

Invoice 126530

November 30, 2020

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| | | | call with J. Seery re board/committee call (0.2) | | | |
| 11/09/2020 | IDK | GC | Review of correspondence with Board on tomorrow's UCC call re issues. | 0.10 | 1145.00 | $114.50 |
| 11/10/2020 | IDK | GC | Attend conference call with UCC members and all UCC professionals, others on case issues and plan (1.0); Telephone conference with J. Pomerantz re result of same (.1). | 1.10 | 1145.00 | $1,259.50 |
| 11/10/2020 | JNP | GC | Conference with Gregory V. Demo regarding Committee Board call. | 0.10 | 1075.00 | $107.50 |
| 11/10/2020 | JNP | GC | Conference with J. Dubel regarding Committee meeting. | 0.10 | 1075.00 | $107.50 |
| 11/10/2020 | JNP | GC | Participate in Board and Committee weekly call. | 1.00 | 1075.00 | $1,075.00 |
| 11/10/2020 | GVD | GC | Conference with J. Romey and J. Seery re prep for Board/Committee meeting (0.6); prepare for board/committee meeting (0.2); attend board committee/meeting (1.0) | 1.80 | 825.00 | $1,485.00 |
| 11/17/2020 | IDK | GC | Review of DSI SSP sale presentation for UCC call today (.2); Attend meeting with entire UCC, its professionals, others on case status (.5). | 0.70 | 1145.00 | $801.50 |
| 11/17/2020 | JNP | GC | Review presentation for Committee Board call. | 0.10 | 1075.00 | $107.50 |
| 11/17/2020 | JNP | GC | Conference with Gregory V. Demo regarding Committee Board call and related issues. | 0.20 | 1075.00 | $215.00 |
| 11/17/2020 | JNP | GC | Participate in Board Committee call. | 0.50 | 1075.00 | $537.50 |
| 11/17/2020 | GVD | GC | Conference with J. Romey re preparation for board/committee call (0.3); attend board/committee call (0.4); follow up conference with J. Seery re same (0.5) | 1.20 | 825.00 | $990.00 |
| 11/30/2020 | IDK | GC | E-mails with Board re UCC meeting tomorrow. | 0.10 | 1145.00 | $114.50 |
| | | | | 10.20 | | $10,079.00 |

## Operations [B210]

| | | | | | | |
|---|---|---|---|---|---|---|
| 11/03/2020 | JEO | OP | Review and arrange for filing of Monthly Operating Report | 0.40 | 925.00 | $370.00 |
| 11/04/2020 | MFC | OP | Revising motion to hire TPAs. | 1.20 | 995.00 | $1,194.00 |
| 11/04/2020 | MFC | OP | EMails from/to F. Caruso and G. Demo regarding Plan/363 motion issues. | 0.10 | 995.00 | $99.50 |

Pachulski Stang Ziehl & Jones LLP

Highland Capital Management LP

36027 - 00002

Page: 45

Invoice 126530

November 30, 2020

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 11/04/2020 | GVD | OP | Review retention motion re third party administrators. | 0.50 | 825.00 | $412.50 |
| 11/05/2020 | MFC | OP | Emails regarding call to discuss Plan/363 motion. | 0.10 | 995.00 | $99.50 |
| 11/05/2020 | MFC | OP | Emails regarding comments to Plan/TPA motion. | 0.10 | 995.00 | $99.50 |
| 11/05/2020 | MFC | OP | Revise Plan/TPA motion. | 0.50 | 995.00 | $497.50 |
| 11/05/2020 | MFC | OP | Review comparison of proposals and call with F. Caruso regarding same. | 0.10 | 995.00 | $99.50 |
| 11/05/2020 | MFC | OP | Call with F. Caruso and T. Silva regarding TPA agreements. | 0.70 | 995.00 | $696.50 |
| 11/05/2020 | MFC | OP | Revisions to TPA agreements. | 0.60 | 995.00 | $597.00 |
| 11/05/2020 | GVD | OP | Conference with F. Caruso re retention of third party administrator (0.2); correspondence with PSZJ team re retention of third party administrator (0.2); review revised retention application for third party administrator (0.2) | 0.60 | 825.00 | $495.00 |
| 11/06/2020 | IDK | OP | E-mail to M Calloway re transition and draft apps for retention of professionals to facilitate same. | 0.20 | 1145.00 | $229.00 |
| 11/06/2020 | MFC | OP | Calls and emails regarding TPA agreements and motion to approve same. | 0.40 | 995.00 | $398.00 |
| 11/09/2020 | IDK | OP | E-mails with DSI, others re getting professionals employed for transition, as well as with CEO re same. | 0.20 | 1145.00 | $229.00 |
| 11/09/2020 | GVD | OP | Conference with F. Caruso re retention of third party administrators (0.2); multiple correspondence with board re third party administrator materials (0.4) | 0.60 | 825.00 | $495.00 |
| 11/17/2020 | IDK | OP | Review of correspondence with CLO Holdco on shared services (.1). | 0.10 | 1145.00 | $114.50 |
| 11/17/2020 | MFC | OP | Multiple emails regarding status of TPA agreements. | 0.30 | 995.00 | $298.50 |
| 11/17/2020 | MFC | OP | Calls (2x) with F. Caruso regarding TPA agreements. | 0.20 | 995.00 | $199.00 |
| 11/17/2020 | MFC | OP | Revisions to TPA agreements. | 0.70 | 995.00 | $696.50 |
| 11/18/2020 | IDK | OP | Review and consider G Demo memo on next steps re CLOs under management and Schulte Roth feedback (.2); Review of correspondence with Sidley on our motion to employ 3d party admins for transition, and shortening time (.1). | 0.30 | 1145.00 | $343.50 |

Pachulski Stang Ziehl & Jones LLP
Highland Capital Management LP
36027   - 00002

Page:   46
Invoice 126530
November 30, 2020

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 11/18/2020 | MFC | OP | Multiple emails regarding TPA agreements, next steps and filing of motions. | 0.70 | 995.00 | $696.50 |
| 11/18/2020 | MFC | OP | Call with F. Caruso regarding next steps. | 0.20 | 995.00 | $199.00 |
| 11/18/2020 | MFC | OP | Revisions to TPA motion and motion to shorten. | 1.20 | 995.00 | $1,194.00 |
| 11/18/2020 | GVD | OP | Review third party administrator retention agreements (0.3); correspondence with committee re third party administrators (0.2); attend to issues re filing of third party administrator agreements (0.2) | 0.70 | 825.00 | $577.50 |
| 11/21/2020 | IDK | OP | E-mails with DSI, CEO others re Dondero objection to employ 3d party admins and need for coordination of response and potential testimony for Monday hearing (.2); E-mail to G Demo re same and his draft reply to objection, including brief review of same (.2). | 0.40 | 1145.00 | $458.00 |
| 11/21/2020 | GVD | OP | Draft reply to Dondero objection to retention of third party administrators | 3.20 | 825.00 | $2,640.00 |
| 11/22/2020 | IDK | OP | Review of G Demo's correspondence re revised draft of response to Dondero objection to 3d party administrator, including review of same, as well as J. Pomerantz's feedback/changes to same. | 0.40 | 1145.00 | $458.00 |
| 11/22/2020 | MFC | OP | Working on issues related to TPA motion and objection. | 0.70 | 995.00 | $696.50 |
| 11/22/2020 | GVD | OP | Revise response to Dondero objection to third party administrator retention (1.1); conference with J. Seery and PSZJ team re Dondero objection (0.8); conference with J. Morris re hearing on Dondero objection (0.3); draft proffer of J. Seery testimony re administrator retention (1.2); conference with J. Seery re Dondero objection to administrator (0.2) | 3.60 | 825.00 | $2,970.00 |
| 11/23/2020 | IDK | OP | E-mails with attorneys, Board re Dondero withdrawal of opposition to subservicer motion. | 0.10 | 1145.00 | $114.50 |
| 11/23/2020 | GVD | OP | Prepare for hearing re retention of subservicers (1.9); revise and file reply to Dondero objection to subservicer agreement (0.6); attend to prehearing matters (0.2); attend hearing re subservicers and disclosure statement (1.2) | 3.90 | 825.00 | $3,217.50 |
| 11/24/2020 | IDK | OP | E-mails and telephone conferences with G Demo re upcoming call on CLO Management issues going forward (.3). | 0.30 | 1145.00 | $343.50 |
| 11/24/2020 | GVD | OP | Attend to issues re filing of subservicer order (0.3); | 0.40 | 825.00 | $330.00 |

Pachulski Stang Ziehl & Jones LLP

Highland Capital Management LP

36027   - 00002

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| | | | correspondence with F. Caruso re entry of subservicer order (0.1) | | | |
| 11/25/2020 | IDK | OP | E-mails with attorneys re next steps re CLO management issues and NextPoint letter (.2); E-mail to G Demo re his draft letter to Lynn re Dondero interference, including consider same (.2); E-mails with DSI, J Fried on D&O insurance issues post-Effective Date (.1). | 0.50 | 1145.00 | $572.50 |
| 11/25/2020 | IDK | OP | Review of correspondence with Wilmer Hale re Dondero interference with CLOs and related issues (.1); E-mails with attorneys re another letter from NextPoint on CLOs and Debtor's management and related sales (.1); Review of correspondence with G Demo and CEO re termination notices re shared services (.1). | 0.30 | 1145.00 | $343.50 |
| 11/28/2020 | IDK | OP | E-mail to G Demo re CLO ownership/interest breakdown re management and Dondero issues. | 0.20 | 1145.00 | $229.00 |
| | | | | 24.70 | | $22,703.50 |

### Plan & Disclosure Stmt. [B320]

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 09/17/2020 | LAF | PD | Legal research re: Convenience class ballot. | 0.50 | 450.00 | $225.00 |
| 10/30/2020 | RMP | PD | Conference with I. Kharasch re litigation and plan issues. | 0.30 | 1445.00 | $433.50 |
| 11/01/2020 | IDK | PD | E-mail to G. Demo re further revised release language, including review of same, and CEO thoughts on same (.3); E-mails with J. Pomerantz re problems with same and need to discuss (.1); E-mails with J. Pomerantz and G. Demo re same (.1); Telephone conference with J. Pomerantz and G. Demo on release/exculpation language issues (.6); E-mails with J. Pomerantz and G. Demo re follow-up with CEO (.1); E-mail to G. Demo re CEO conversation with Redeemer re same (.1). | 1.30 | 1145.00 | $1,488.50 |
| 11/01/2020 | JNP | PD | Review emails regarding release language. | 0.10 | 1075.00 | $107.50 |
| 11/01/2020 | JNP | PD | Conference with Ira D. Kharasch and Gregory V. Demo regarding release language. | 0.60 | 1075.00 | $645.00 |
| 11/01/2020 | JNP | PD | Conference with Robert J. Feinstein regarding claimant Trust Agreement. | 0.10 | 1075.00 | $107.50 |
| 11/01/2020 | JNP | PD | Emails with Gregory V. Demo regarding release issues. | 0.10 | 1075.00 | $107.50 |

Pachulski Stang Ziehl & Jones LLP
Highland Capital Management LP
36027 - 00002

Page: 48
Invoice 126530
November 30, 2020

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 11/01/2020 | GVD | PD | Review precedent re plan release language (0.2); conference with J. Seery re plan release language (0.4); conference with J. Pomerantz and I. Kharasch re plan releases (0.6); conference with J. Seery re litigation trustee (0.1); conference with J. Seery re release language (0.2); conference with I. Kharasch re release precedent (0.1); review release and exculpation provisions (0.2); | 1.80 | 825.00 | $1,485.00 |
| 11/02/2020 | HDH | PD | Telephone conference with Ira D. Kharasch regarding estimation motion | 0.10 | 950.00 | $95.00 |
| 11/02/2020 | HDH | PD | Review and analyze estimation motion and related pleadings | 1.50 | 950.00 | $1,425.00 |
| 11/02/2020 | IDK | PD | E-mails with G Demo and J Pomerantz re release issues and transcript re employee issues (.2); E-mail to G Demo re his further revised release/exculpation provisions after UCC call, including review of same (.3); Attend conference call with G Demo and J Pomerantz re draft of new release/exculpation provision to be sent to UCC (.4); Review of G Demo's revised language to CEO, including review of same, and his correspondence to UCC re same (.2). | 1.10 | 1145.00 | $1,259.50 |
| 11/02/2020 | IDK | PD | E-mails and telephone conference with H Hochman re Daugherty 3018 motion and need for opposition to same (.2); E-mails with J Morris re coordination and issues re objection with H Hochman to Daugherty 3018 motion (.2). | 0.40 | 1145.00 | $458.00 |
| 11/02/2020 | IDK | PD | Review of correspondence with R Feinstein re privilege issues in UCC role in prosecuting claims vs insiders post-Effective Date. | 0.20 | 1145.00 | $229.00 |
| 11/02/2020 | IDK | PD | E-mails with J Fried re problems and proposed changes to plan provisions on disputed claims reserve. | 0.10 | 1145.00 | $114.50 |
| 11/02/2020 | JNP | PD | Conference with Ira D. Kharasch and Gregory V. Demo regarding release language. | 0.40 | 1075.00 | $430.00 |
| 11/02/2020 | RJF | PD | Emails regarding privilege issues and review of plan documents. | 1.80 | 1245.00 | $2,241.00 |
| 11/02/2020 | JMF | PD | Research re plan confirmation issues. | 1.60 | 925.00 | $1,480.00 |
| 11/02/2020 | JMF | PD | Review disputed claims and revise language re same. | 1.20 | 925.00 | $1,110.00 |
| 11/02/2020 | JMF | PD | Review expert report and related pleadings re | 0.80 | 925.00 | $740.00 |

Pachulski Stang Ziehl & Jones LLP

Highland Capital Management LP

36027   - 00002

Page:   49

Invoice 126530

November 30, 2020

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| | | | Daugherty claims allowance. | | | |
| 11/02/2020 | JMF | PD | Review third amended plan redline. | 0.50 | 925.00 | $462.50 |
| 11/02/2020 | LAF | PD | Legal resesearch re: Liquidating trust in Circuit City. | 0.80 | 450.00 | $360.00 |
| 11/02/2020 | GVD | PD | Conference with J. Pomerantz and I. Kharasch re release language (0.4); revise release language re same (0.6); multiple calls with J. Seery re release language and next steps (0.9); multiple conferences with E. Bromagen re plan issues (0.4); review precedent language from J. Fried (0.3); revise plan and disclosure statement re release and other language (1.1) | 3.70 | 825.00 | $3,052.50 |
| 11/03/2020 | HDH | PD | Telephone conference with John A. Morris regarding estimation motion | 0.30 | 950.00 | $285.00 |
| 11/03/2020 | HDH | PD | Review pleadings and draft opposition to Daugherty estimation motion | 5.40 | 950.00 | $5,130.00 |
| 11/03/2020 | IDK | PD | Review and consider G Demo's draft of proposal on rights and functions of Claimant Trustee Oversight Committee, and problems with same (.3); E-mails with attorneys re same and need for call on issues re same (.1); Attend conference call with J Pomerantz and G Demo on same and changes for same (.5). | 0.90 | 1145.00 | $1,030.50 |
| 11/03/2020 | IDK | PD | E-mails with G Demo re his further revised release/exculpation language, including review of same, as well as his correspondence with UCC on plan supplement coordination (.4); E-mails with G Demo re draft of Senior Employee Stipulation, including review of same (.2). | 0.60 | 1145.00 | $687.00 |
| 11/03/2020 | JNP | PD | Emails regarding call with Committee to discuss Plan supplement. | 0.10 | 1075.00 | $107.50 |
| 11/03/2020 | JNP | PD | Conference with Ira D. Kharasch and Gregory V. Demo regarding  claimant Trust Agreement. | 0.50 | 1075.00 | $537.50 |
| 11/03/2020 | JNP | PD | Email to M. Clemente regarding call regarding claimant Trust Agreement. | 0.10 | 1075.00 | $107.50 |
| 11/03/2020 | MFC | PD | Call with F. Caruso regarding 363 motion in aid of Plan. | 1.00 | 995.00 | $995.00 |
| 11/03/2020 | MFC | PD | Revising EAC and NAV agreements. | 1.40 | 995.00 | $1,393.00 |
| 11/03/2020 | JMF | PD | Review cases and analyze re exculpation and release issues. | 1.60 | 925.00 | $1,480.00 |
| 11/03/2020 | LAF | PD | Legal research re: Liquidating trust and privilege. | 0.30 | 450.00 | $135.00 |

Pachulski Stang Ziehl & Jones LLP

Highland Capital Management LP

36027    - 00002

Page:    50

Invoice 126530

November 30, 2020

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 11/03/2020 | GVD | PD | Further review and revise claimant trust agreement (0.3); draft term sheet re oversight board authority (0.7); draft senior employee stipulation (2.0); conference with J. Donohue re PTO claims (0.2); conference with J. Pomerantz and I. Kharasch re oversight board authority (0.5) | 3.70 | 825.00 | $3,052.50 |
| 11/04/2020 | HDH | PD | Research and drafting of opposition to Daugherty motion | 2.30 | 950.00 | $2,185.00 |
| 11/04/2020 | IDK | PD | Attend part of conference call with Sidley on Claimant Trust and other issues (.5). | 0.50 | 1145.00 | $572.50 |
| 11/04/2020 | IDK | PD | Review of DSI analysis of assets to be left with Reorganization Debtor after Effective Date (.2); E-mail to G Demo re his revised proposal re oversight committee authority, including review of same (.2). | 0.40 | 1145.00 | $458.00 |
| 11/04/2020 | IDK | PD | E-mails to G Demo and J. Pomerantz re G Demo's further revised release/exculpation language and timing on sending to Sidley, and need for further changes to same. | 0.30 | 1145.00 | $343.50 |
| 11/04/2020 | IDK | PD | E-mails with J. Pomerantz and G Demo on CEO markup of Dondero potential plan, including brief review of same. | 0.30 | 1145.00 | $343.50 |
| 11/04/2020 | JNP | PD | Conference with A. Russell, Gregory V. Demo and Ira D. Kharasch regarding claimant Trust Agreement. | 0.80 | 1075.00 | $860.00 |
| 11/04/2020 | JNP | PD | Conference with J. Dubel regarding Plan process. | 0.10 | 1075.00 | $107.50 |
| 11/04/2020 | JNP | PD | Review revisions of term sheet for Plan capital infusion. | 0.10 | 1075.00 | $107.50 |
| 11/04/2020 | JMF | PD | Review amended plan and related documents re continued disclosure statement hearing. | 0.80 | 925.00 | $740.00 |
| 11/04/2020 | JMF | PD | Review voting class spreadsheet. | 0.40 | 925.00 | $370.00 |
| 11/04/2020 | JMF | PD | Review updated ballots re voting procedures order. | 0.40 | 925.00 | $370.00 |
| 11/04/2020 | LAF | PD | Legal research re: Liquidating trust and privilege. | 0.30 | 450.00 | $135.00 |
| 11/04/2020 | GVD | PD | Attend to issues re plan revision (1.3); review precedent re transfer of privilege (0.6); conference with Sidley and J. Pomerantz re claimant trust issues (0.8); conference with E. Bromagen re issues re plan (0.3); conference with J. Romey re issues with new Frontier note (0.4) | 3.40 | 825.00 | $2,805.00 |

Pachulski Stang Ziehl & Jones LLP
Highland Capital Management LP
36027    - 00002

Page:    51
Invoice 126530
November 30, 2020

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 11/05/2020 | HDH | PD | Continue drafting opposition to Daugherty estimation motion | 3.00 | 950.00 | $2,850.00 |
| 11/05/2020 | IDK | PD | E-mails with G Demo and J Pomerantz re potential resolution with UCC and CEO on release issues re employees and review of independent oversight members re evaluation of same. | 0.20 | 1145.00 | $229.00 |
| 11/05/2020 | IDK | PD | E-mails with J Pomerantz and G Demo re need for catch up call later today (.1);  Attend conference call with J Pomerantz and G Demo re further issues on Claimant Trust, releases, exculpation, senior employee stipulation (.7). | 0.80 | 1145.00 | $916.00 |
| 11/05/2020 | IDK | PD | Review of correspondence with Board re changes to Dondero potential plan (.2); E-mails with G Demo and Board re Sidley markup of release provision and impact (.2). | 0.40 | 1145.00 | $458.00 |
| 11/05/2020 | IDK | PD | E-mails with H Hochman re Daugherty 3018 motion and problems with Daugherty theories, and need for communication with I Leventon on his new issues. | 0.20 | 1145.00 | $229.00 |
| 11/05/2020 | JNP | PD | Conference with Ira D. Kharasch and Gregory V. Demo regarding Plan documents and issues. | 0.70 | 1075.00 | $752.50 |
| 11/05/2020 | JMF | PD | Review 3018 motions and case law re estimation procedures. | 1.80 | 925.00 | $1,665.00 |
| 11/05/2020 | GVD | PD | Revise Senior Employee Stipulation (0.5); research precedent re attorney work product (0.6); review revised release language from Sidley (.2); prepare for call with PSZJ team re status of plan issues (0.2); conference with PSZJ team re plan issues (0.7); revise oversight committee term sheet (0.4); conference with J. Seery re plan language (0.3); correspondence with PSZJ re conference with J. Seery (0.2) | 3.10 | 825.00 | $2,557.50 |
| 11/06/2020 | IDK | PD | Numerous E-mails with J Morris and J Pomerantz re his correspondence with Daugherty counsel on potential settlement of 3018 motion, CEO feedback re same, and timing/extension of our opposition | 0.30 | 1145.00 | $343.50 |
| 11/06/2020 | IDK | PD | E-mails with G Demo re need to amend Frontier note and next steps re same, including his correspondence with M Litvak re same (.2); Review of G Demo's memo to Sidley re further revised plan/DS and related docs, and differences and potential resolutions (.1);  Review and consider DSI updated plan projections and fin information (.2); Review of G Demo correspondence to CEO with | 0.70 | 1145.00 | $801.50 |

Pachulski Stang Ziehl & Jones LLP

Highland Capital Management LP

36027   - 00002

Page:   52

Invoice 126530

November 30, 2020

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| | | | further revised Oversight Committee authority (.2). | | | |
| 11/06/2020 | IDK | PD | Review and consider numerous E-mails with H Hochman re proposed modifications to objection to Daugherty 3018 motion and further problems with his legal claims. | 0.20 | 1145.00 | $229.00 |
| 11/06/2020 | JNP | PD | Conference with J. Dubel regarding status of Plan and claims issues. | 0.20 | 1075.00 | $215.00 |
| 11/06/2020 | MBL | PD | Address inquiry from G. Demo re amended secured note. | 0.10 | 950.00 | $95.00 |
| 11/06/2020 | JMF | PD | Draft confirmation order. | 2.80 | 925.00 | $2,590.00 |
| 11/06/2020 | JMF | PD | Review cases re unsecured claims classification issues. | 1.20 | 925.00 | $1,110.00 |
| 11/06/2020 | GVD | PD | Revise plan documents (2.9); conference with J. Seery re status of plan documents (0.8); revise and circulate term sheet re claimant trust oversight (0.8) | 4.50 | 825.00 | $3,712.50 |
| 11/07/2020 | IDK | PD | Review and consider G Demo's revised DS, and his related correspondence (.3); Review of Sidley draft of retained causes of action for litigation trust and related correspondence (.2). | 0.50 | 1145.00 | $572.50 |
| 11/07/2020 | GVD | PD | Revise and circulate disclosure statement (1.4); conference with J. Seery re plan issues (0.5); correspondence with Committee re Claimant Trust oversight (0.2) | 2.10 | 825.00 | $1,732.50 |
| 11/08/2020 | IDK | PD | E-mails with J Morris and J Pomerantz re further revised draft of objection to HarbourVest 3018 motion and need for changes. | 0.20 | 1145.00 | $229.00 |
| 11/08/2020 | JNP | PD | Review schedule of retained actions. | 0.10 | 1075.00 | $107.50 |
| 11/09/2020 | IDK | PD | Review and consider revised opposition to HarbourVest 3018 motion, including correspondence and feedback re same, including E-mails with CEO re same for authorization (.3); Review of correspondence with local counsel and J Morris on status of Daugherty and HarbourVest 3018 motions and next steps re both, including update on negotiations with HarborVest on resolving its 3018 motion (.2). | 0.50 | 1145.00 | $572.50 |
| 11/09/2020 | IDK | PD | Review of revised objection to Daugherty 3018 motion | 0.10 | 1145.00 | $114.50 |
| 11/09/2020 | IDK | PD | E-mails re Redeemer counsel question re impact of UBS appeal on 9018 motion re voting (.1); E-mails | 0.30 | 1145.00 | $343.50 |

Pachulski Stang Ziehl & Jones LLP

Highland Capital Management LP

36027 - 00002

Page: 53

Invoice 126530

November 30, 2020

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| | | | with attorneys re same issue (.1); Review of UCC list of retained actions (.1). | | | |
| 11/09/2020 | IDK | PD | E-mails with J. Pomerantz and G Demo re correspondence with Dondero counsel and CEO re Flynn request for in chambers meeting on potential plan and reaction to same (.2); Telephone conference with J. Pomerantz re same (.1). | 0.30 | 1145.00 | $343.50 |
| 11/09/2020 | IDK | PD | E-mails with attorneys re status on disputed claim reserve and need for call (.1); Attend conference call with J. Pomerantz, J Fried, G Demo on disputed claims reserve issues and language (.6); Telephone conference with J. Pomerantz re same (.1). | 0.80 | 1145.00 | $916.00 |
| 11/09/2020 | IDK | PD | E-mails with attorneys re issues on disclosure re UCC's list of potential causes of action to preserve (.2); E-mails with G Demo, DSI on Frontier note documentation and covenant concerns (.1). | 0.30 | 1145.00 | $343.50 |
| 11/09/2020 | JNP | PD | Review latest version of Disclosure Statement. | 0.10 | 1075.00 | $107.50 |
| 11/09/2020 | JNP | PD | Review emails regarding status of Harbourvest 3018 motion. | 0.10 | 1075.00 | $107.50 |
| 11/09/2020 | JNP | PD | Review emails regarding status of Dondero Plan proposal. | 0.20 | 1075.00 | $215.00 |
| 11/09/2020 | JNP | PD | Conference with Ira D. Kharasch regarding Dondero Plan proposal. | 0.10 | 1075.00 | $107.50 |
| 11/09/2020 | JNP | PD | Review latest version of Disclosure Statement. | 0.30 | 1075.00 | $322.50 |
| 11/09/2020 | JNP | PD | Review Committee list of retained cause of action and review and respond to emails regarding same. | 0.20 | 1075.00 | $215.00 |
| 11/09/2020 | JNP | PD | Conference with Ira D. Kharasch and Gregory V. Demo regarding revised Disclosure Statement. | 1.10 | 1075.00 | $1,182.50 |
| 11/09/2020 | JNP | PD | Email to and from M. Hankin regarding Plan voting. | 0.10 | 1075.00 | $107.50 |
| 11/09/2020 | JNP | PD | Conference with Joshua M. Fried, Gregory V. Demo, and Ira D. Kharasch regarding claims reserve provisions of Plan. | 0.60 | 1075.00 | $645.00 |
| 11/09/2020 | JNP | PD | Conference with Ira D. Kharasch regarding claims reserve issues. | 0.10 | 1075.00 | $107.50 |
| 11/09/2020 | JMF | PD | Review disclosure statement (.6); analyze plan supplement and implementation issues re revested assets in reorganized debtor and liquidation trust (1.2) and emails to G Demo re same (.2). | 2.00 | 925.00 | $1,850.00 |

Pachulski Stang Ziehl & Jones LLP

Highland Capital Management LP

36027 - 00002

Page: 54

Invoice 126530

November 30, 2020

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 11/09/2020 | JMF | PD | Draft confirmation order. | 0.80 | 925.00 | $740.00 |
| 11/09/2020 | JMF | PD | Review KCC updated claims and voting class spreadsheet. | 0.30 | 925.00 | $277.50 |
| 11/09/2020 | JMF | PD | Review opposition to Daugherty 3018 motion. | 0.50 | 925.00 | $462.50 |
| 11/09/2020 | JMF | PD | Review Harbourvest motion to continue 3018 hearing. | 0.20 | 925.00 | $185.00 |
| 11/09/2020 | GVD | PD | Review list of retained causes of action (0.2); correspondence with J. Romey re grand bargain plan (0.2); conference with E. Bromagen re grand bargain plan (0.2); draft new Frontier promissory note (2.0); multiple conferences re changes to release language (0.3); review draft presentation to Committee re grand bargain and conference with J. Seery re same (0.5); conference with E. Bromagen re changes to term sheet (0.2); prepare for meeting with J. Pomerantz and I. Kharasch re open plan issues (0.1); conference with J. Pomerantz, I. Kharasch, and J. Fried re claims reserve issues (0.8) | 4.50 | 825.00 | $3,712.50 |
| 11/10/2020 | IDK | PD | E-mail to J Fried re his new language for disputed claim reserve (.2); E-mails with G Demo re his revised language for same, and feedback (.2); Attend most of conference call with J. Pomerantz, G Demo, and J Fried re redraft of disputed claim reserve/distribution provisions (1.0); Attend subsequent call re same on revised language (.5). | 1.90 | 1145.00 | $2,175.50 |
| 11/10/2020 | IDK | PD | Review of revised Senior Employee Stipulation (.1); E-mails with attorneys re timing on Frontier documentation (.1); Review of correspondence from Daugherty re Oversight Committee (.1). | 0.30 | 1145.00 | $343.50 |
| 11/10/2020 | IDK | PD | Review and consider DSI analysis on Dondero new plan proposal (.2); Review of correspondence with Sidley on our upcoming revised plan/DS and major changes to disputed claims reserve and Trust Agreement (.2). | 0.40 | 1145.00 | $458.00 |
| 11/10/2020 | JNP | PD | Conference with creditor regarding Plan issues. | 0.10 | 1075.00 | $107.50 |
| 11/10/2020 | JNP | PD | Conference with T. Mascherin, M. Hankin, Ira D. Kharasch and Gregory V. Demo regarding Plan and claim issues. | 0.70 | 1075.00 | $752.50 |
| 11/10/2020 | JNP | PD | Conference with Ira D. Kharasch, Joshua M. Fried, and Gregory V. Demo regarding Plan issues and disputed claims reserve  (2x). | 1.50 | 1075.00 | $1,612.50 |

Pachulski Stang Ziehl & Jones LLP

Highland Capital Management LP

36027    - 00002

Page:    55

Invoice 126530

November 30, 2020

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 11/10/2020 | JNP | PD | Review emails from P. Daugherty and J. Seery regarding Plan. | 0.10 | 1075.00 | $107.50 |
| 11/10/2020 | MBL | PD | Review revised Frontier loan documents; emails with team re same. | 0.40 | 950.00 | $380.00 |
| 11/10/2020 | JMF | PD | Draft plan and disclosure statement language re claims treatment and reserve procedures for disputed claims and additional edits to both documents. | 3.30 | 925.00 | $3,052.50 |
| 11/10/2020 | JMF | PD | Review procedures and analyze 3018 issues re 9019 orders and agreed stipulation re voting on plan. | 1.30 | 925.00 | $1,202.50 |
| 11/10/2020 | JMF | PD | Multiple calls  with J.N. Pomerantz, I. Kharasch, G. Demo re plan claims issues. | 1.50 | 925.00 | $1,387.50 |
| 11/10/2020 | GVD | PD | Conference with E. Bromagen re plan issues (0.6); conference J. Pomerantz, I. Kharasch, and J. Fried re disputed claim reserve (1.5); further revise plan and disclosure statement (0.9); correspondence with M. Litvak re Frontier notes (0.1) | 3.10 | 825.00 | $2,557.50 |
| 11/11/2020 | IDK | PD | Review of correspondence with Frontier, DSI re finalizing Frontier treatment, as well as DSI updated financial projections (.3); E-mails with G. Demo re his further revised Senior Employee stipulation, including review of same (.2). | 0.50 | 1145.00 | $572.50 |
| 11/11/2020 | IDK | PD | Review and consider further revised plan and need for modifications (.5); E-mail to attorneys re my suggested changes to same (.4); Review and consider further revised DS and need for modifications (.4); E-mail with G. Demo re same and my changes to DS (.2); Review of G. Demo memos to Sidley re revised plan and DS and summary of changes (.2). | 1.70 | 1145.00 | $1,946.50 |
| 11/11/2020 | IDK | PD | Review of Sidley correspondence re its revised Trust Agreement and brief review of same. | 0.20 | 1145.00 | $229.00 |
| 11/11/2020 | IDK | PD | Review of Dondero counsel correspondence re status and next steps on Dondero plan proposal. | 0.10 | 1145.00 | $114.50 |
| 11/11/2020 | JNP | PD | Brief review of the Committee's comments to the claimant Trust Agreement. | 0.10 | 1075.00 | $107.50 |
| 11/11/2020 | JMF | PD | Draft confirmation order. | 2.70 | 925.00 | $2,497.50 |
| 11/11/2020 | JMF | PD | Review changes to Disclosure Statement and to Plan and claims treatment issues. | 1.30 | 925.00 | $1,202.50 |
| 11/11/2020 | JMF | PD | Draft voting procedures order and ballots. | 1.80 | 925.00 | $1,665.00 |

Pachulski Stang Ziehl & Jones LLP

Highland Capital Management LP

36027    - 00002

Page:    56

Invoice 126530

November 30, 2020

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 11/11/2020 | GVD | PD | Review Frontier loan documents (0.2); further revise plan and disclosure statement (1.9); conference with J. Romey re Frontier documents and next steps (0.3); conference with J. Donohue re plan projections (0.2); conference with J. Romey re reorganized debtor assets (0.1); review chart of projected recoveries (0.3); revise senior employee stipulation (0.2); draft schedule of released employees (0.6); multiple conferences with F. Caruso re plan implementation items (0.4); review revisions to claimant trust agreement from Committee and correspondence with Board re same (0.9) | 5.10 | 825.00 | $4,207.50 |
| 11/12/2020 | IDK | PD | Review of correspondence with Sidley re funding amount of Liquidating Trust, and specifics re amounts needed, including for Litigation Trust and timing of funding same (.3); E-mails with attorneys re open issues with UCC, including summary of same to CEO (.3); E-mails with G Demo re his new revisions to Claimant Trust Agreement (.2). | 0.80 | 1145.00 | $916.00 |
| 11/12/2020 | IDK | PD | E-mail to G Demo re his E-mail to on proposed response on authority of Oversight Committee, and consider, as well as his E-mail to CEO with our recommendation. | 0.20 | 1145.00 | $229.00 |
| 11/12/2020 | IDK | PD | E-mail to G Demo, Board re Sidley's draft Litigation Trust Agreement, and brief review of same. | 0.30 | 1145.00 | $343.50 |
| 11/12/2020 | IDK | PD | E-mails with Sidley re their new revised documents on plan, trust agreement, and coordination of call tomorrow on same. | 0.20 | 1145.00 | $229.00 |
| 11/12/2020 | JNP | PD | Conference with Gregory V. Demo regarding Plan issues. | 0.30 | 1075.00 | $322.50 |
| 11/12/2020 | JNP | PD | Conference with J. Dubel regarding status of documents. | 0.10 | 1075.00 | $107.50 |
| 11/12/2020 | JMF | PD | Review PTO analysis and classification issues. | 0.80 | 925.00 | $740.00 |
| 11/12/2020 | JMF | PD | Edit draft confirmation order. | 1.30 | 925.00 | $1,202.50 |
| 11/12/2020 | JMF | PD | Review updated classification analysis. | 0.50 | 925.00 | $462.50 |
| 11/12/2020 | JMF | PD | Review plan edits. | 0.50 | 925.00 | $462.50 |
| 11/12/2020 | JMF | PD | Review voting procedures re appealed orders. | 0.40 | 925.00 | $370.00 |
| 11/12/2020 | GVD | PD | Attend to issues re filing of plan and disclosure statement | 5.70 | 825.00 | $4,702.50 |

Pachulski Stang Ziehl & Jones LLP

Highland Capital Management LP

36027   - 00002

Page:    57

Invoice 126530

November 30, 2020

---

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 11/13/2020 | IDK | PD | E-mails with G Demo to CEO re Sidley markup of plan and summary of same, as well as their markup of Senior Employee stipulation, including review of same docs, and need for a DE trustee for sub-trust, and feedback to Sidley re Senior Employ Stipulation and our solution in DS (.4); E-mails with G Demo and J. Pomerantz re coordination of call with Sidley today on such docs, and numerous E-mails with Sidley re coordination of call (.3). | 0.70 | 1145.00 | $801.50 |
| 11/13/2020 | IDK | PD | Telephone conference with J. Pomerantz re result of his call with Sidley on plan (.1). | 0.10 | 1145.00 | $114.50 |
| 11/13/2020 | IDK | PD | E-mails with G Demo and J. Pomerantz re problems in Sidley markup of plan and disputed claims reserve and how to fix same (.2); Review of G Demo's changes to Sidley's revised plan and other docs, and his correspondence with to Sidley re same, as well as Sidley's feedback on its issues on DS (.4); E-mails with Sidley and its latest markup of plan/DS (.2). | 0.80 | 1145.00 | $916.00 |
| 11/13/2020 | IDK | PD | Review of various and extensive correspondence with DSI new plan projections, need for admin fee reserve and language issues for same, and funding amount for Liquid Trustee (.3); Telephone conference with J. Pomerantz re plan issues (.2). | 0.50 | 1145.00 | $572.50 |
| 11/13/2020 | IDK | PD | Review and consider G Demo's proposed final markup of plan and DS for filing today (.6); E-mails with attorneys re my feedback on same (.2); E-mails with CEO on his rejection of professional fee reserve from UCC (.1); E-mail to with Board on G Demo's list of plan open issues with Sidley (.1). | 1.00 | 1145.00 | $1,145.00 |
| 11/13/2020 | JNP | PD | Conference with Gregory V. Demo regarding status of Plan documents. | 0.10 | 1075.00 | $107.50 |
| 11/13/2020 | JNP | PD | Review committee changes to claims reserve language in Plan and email regarding same. | 0.10 | 1075.00 | $107.50 |
| 11/13/2020 | JNP | PD | Conference with Ira D. Kharasch and Gregory V. Demo regarding outstanding Plan issues. | 0.30 | 1075.00 | $322.50 |
| 11/13/2020 | JNP | PD | Conference with M. Clemente regarding Confirmation issues. | 0.40 | 1075.00 | $430.00 |
| 11/13/2020 | JNP | PD | Conference with Ira D. Kharasch regarding call with M. Clemente. | 0.10 | 1075.00 | $107.50 |
| 11/13/2020 | JNP | PD | Conference with Gregory V. Demo regarding Confirmation issues. | 0.10 | 1075.00 | $107.50 |

Pachulski Stang Ziehl & Jones LLP

Highland Capital Management LP

36027   - 00002

Page:   58

Invoice 126530

November 30, 2020

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 11/13/2020 | JNP | PD | Conference with J. Dubel regarding Plan. | 0.40 | 1075.00 | $430.00 |
| 11/13/2020 | JNP | PD | Review Plan; Conference with Gregory V. Demo regarding comments. | 0.40 | 1075.00 | $430.00 |
| 11/13/2020 | JNP | PD | Conference with Ira D. Kharasch regarding Plan issues. | 0.20 | 1075.00 | $215.00 |
| 11/13/2020 | JNP | PD | Conference with M. Clemente regarding Plan issues. | 0.10 | 1075.00 | $107.50 |
| 11/13/2020 | JMF | PD | Review edits and draft language re claims and professional escrow inserts to plan and disclosure statement. | 2.70 | 925.00 | $2,497.50 |
| 11/13/2020 | JMF | PD | Review disclosure state notices and emails (.3); telephone call with G. Demo re same (.1). | 0.40 | 925.00 | $370.00 |
| 11/13/2020 | JMF | PD | Review employee agreement supplemental plan documents. | 0.80 | 925.00 | $740.00 |
| 11/13/2020 | GVD | PD | Further revise plan, ds, and plan documents (4.0); attend to issues re filing of plan and disclosure statement (3.9); conference with Sidley re changes to plan documents (1.3); multiple conferences with J. Pomerantz re plan issues (0.3); conference with DSI re plan projections (0.7) | 10.20 | 825.00 | $8,415.00 |
| 11/14/2020 | JNP | PD | Conference with DSI and Gregory V. Demo regarding Plan projections. | 0.50 | 1075.00 | $537.50 |
| 11/14/2020 | JNP | PD | Review of Plan projections. | 0.10 | 1075.00 | $107.50 |
| 11/14/2020 | JNP | PD | Conference with Gregory V. Demo  (2x) regarding Plan issues. | 0.20 | 1075.00 | $215.00 |
| 11/14/2020 | JNP | PD | Conference with B. Sharp regarding Plan projections. | 0.10 | 1075.00 | $107.50 |
| 11/14/2020 | JNP | PD | Emails regarding service of Plan related documents. | 0.10 | 1075.00 | $107.50 |
| 11/14/2020 | RJF | PD | Review and comment on opposition to UBS 3018 motion. | 1.00 | 1245.00 | $1,245.00 |
| 11/14/2020 | GVD | PD | Circulate as filed plan and disclosure statement to board (0.2); correspondence with Sidley re as-filed documents (0.1) | 0.30 | 825.00 | $247.50 |
| 11/15/2020 | IDK | PD | Review briefly draft of Debtor's opposition to 3018 motion of UBS, as well as Redeemer's draft re same (.4); E-mails with Redeemer re same and our position on amount for same (.1). | 0.50 | 1145.00 | $572.50 |
| 11/15/2020 | IDK | PD | Review of correspondence with J Morris re | 0.30 | 1145.00 | $343.50 |

Pachulski Stang Ziehl & Jones LLP

Highland Capital Management LP

36027 - 00002

Page: 59

Invoice 126530

November 30, 2020

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| | | | summary of call with HarbourVest on 3018 motion and other issues, as well as his memo to CEO re same, and his follow up to HarbourVest. | | | |
| 11/15/2020 | JNP | PD | Review Redeemer Opposition to UBS 3018 motion . | 0.10 | 1075.00 | $107.50 |
| 11/16/2020 | IDK | PD | E-mail J Morris re his Dec for Daugherty 3018 hearing, and update on HarbourVest. | 0.10 | 1145.00 | $114.50 |
| 11/16/2020 | IDK | PD | Review and consider extensive correspondence with UBS counsel on its issues on disputed claims reserve and claimant trust interests re same. | 0.20 | 1145.00 | $229.00 |
| 11/16/2020 | JNP | PD | Conference with Gregory V. Demo regarding status of Plan negotiations. | 0.10 | 1075.00 | $107.50 |
| 11/16/2020 | GVD | PD | Conference with J. Pomerantz re plan issues (0.1); conference with D. Neier re employee issues (0.3) | 0.40 | 825.00 | $330.00 |
| 11/17/2020 | IDK | PD | E-mails with attorneys re result of hearing on Daugherty 3018 motion. | 0.20 | 1145.00 | $229.00 |
| 11/17/2020 | IDK | PD | E-mails with attorneys re UBS disputed claim reserve issues, as well as correspondence with UBS re same, and with Wilmer Hale re tax issues re same and feedback re same (.4). | 0.40 | 1145.00 | $458.00 |
| 11/17/2020 | JMF | PD | Draft confirmation order. | 4.20 | 925.00 | $3,885.00 |
| 11/17/2020 | JMF | PD | Review KCC voting report. | 0.50 | 925.00 | $462.50 |
| 11/17/2020 | JMF | PD | Review Daugherty pleadings re 3018 motion and hearing. | 0.50 | 925.00 | $462.50 |
| 11/17/2020 | GVD | PD | Multiple correspondences with Latham re tax issues (0.4); review plan tax issues (0.5); conference with J. Pomerantz re tax issues (0.2); conference with E. Bromagen re open plan issues (0.3); review disclosure statement re treatment of shared service agreements (0.2) | 1.60 | 825.00 | $1,320.00 |
| 11/18/2020 | IDK | PD | Review and consider extensive correspondence with Sidley, G Demo on lists of open plan/DS issues and coordination of next call (.2); E-mails with local counsel, G Demo on getting confirmation hearing date and time estimate (.2); Review of correspondence and feedback from court clerk re same and re next steps with Board on dates, and correspondence with Board re same (.2); E-mail to J Fried re his chart on confirmation related deadlines and tasks given confirmation date, and consider (.2). | 0.80 | 1145.00 | $916.00 |
| 11/18/2020 | IDK | PD | E-mail to G Demo re feedback on UBS language for | 0.20 | 1145.00 | $229.00 |

Pachulski Stang Ziehl & Jones LLP

Highland Capital Management LP

36027   - 00002

Page:   60

Invoice 126530

November 30, 2020

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| | | | plan, as well as with CEO re release issues for departed employee. | | | |
| 11/18/2020 | JNP | PD | Conference with Gregory V. Demo regarding Plan process. | 0.10 | 1075.00 | $107.50 |
| 11/18/2020 | JNP | PD | Conference with Gregory V. Demo after call regarding disputed claims reserve. | 0.10 | 1075.00 | $107.50 |
| 11/18/2020 | JMF | PD | Review plan edits and draft timeline re confirmation hearing and emails regarding schedule for same. | 1.40 | 925.00 | $1,295.00 |
| 11/18/2020 | GVD | PD | Correspondence re UBS comments to plan (0.2); correspondence with Committee re open plan items (0.4); review tax issues re UBS comments (0.1); conference with WilmerHale re tax implications of plan (0.3); conference with Latham re tax issues (0.7); attend to matters re revisions to disclosure statement (0.9); review UBS plan revisions (0.2); revise plan supplement exhibits (0.1); conference with E. Bromagen re open plan items (0.4) | 3.30 | 825.00 | $2,722.50 |
| 11/19/2020 | IDK | PD | E-mails with G Demo, B Collins and CEO re C Robinson's request to extend employee release to others (.2); E-mails with G Demo re same and his correspondence to UCC counsel re same (.1). | 0.30 | 1145.00 | $343.50 |
| 11/19/2020 | IDK | PD | E-mail to G Demo re his two memos on status of remaining 5 objections to DS and next steps (.2); Review and consider G Demo memo to Board re UCC's remaining issues to plan and potential responses (.2); E-mails with G Demo, others on CLO Issuers requests re DS (.1). | 0.50 | 1145.00 | $572.50 |
| 11/19/2020 | IDK | PD | Review and consider Daugherty counsel list of outstanding objections to plan/DS, and internal correspondence re same on issues and how to respond (.2); E-mails with G Demo re his correspondence with Sidley on LTA and open issues to resolve, and whether it needs to get resolved prior to DS hearing (.2). | 0.40 | 1145.00 | $458.00 |
| 11/19/2020 | JNP | PD | Conference with Gregory V. Demo regarding status of open Plan issues (2x). | 0.30 | 1075.00 | $322.50 |
| 11/19/2020 | JNP | PD | Conference with Gregory V. Demo regarding open Plan issues and related matters. | 0.10 | 1075.00 | $107.50 |
| 11/19/2020 | JNP | PD | Conference with Ira D. Kharasch regarding Plan issues and related. | 0.20 | 1075.00 | $215.00 |
| 11/19/2020 | JNP | PD | Review related entity comments to Disclosure Statement and emails relating thereto. | 0.10 | 1075.00 | $107.50 |

Pachulski Stang Ziehl & Jones LLP

Highland Capital Management LP

36027 - 00002

Page: 61

Invoice 126530

November 30, 2020

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 11/19/2020 | JNP | PD | Review Daugherty comments to the Disclosure Statement and email to Gregory V. Demo regarding same. | 0.20 | 1075.00 | $215.00 |
| 11/19/2020 | JNP | PD | Review email from Gregory V. Demo regarding status of resolution of tax issues with Committee. | 0.10 | 1075.00 | $107.50 |
| 11/19/2020 | JMF | PD | Telephone calls with J. Donahue and G. Demo re voting class issues. | 0.60 | 925.00 | $555.00 |
| 11/19/2020 | JMF | PD | Review DSI spreadsheet re classifications of claims. | 0.50 | 925.00 | $462.50 |
| 11/19/2020 | JMF | PD | Draft confirmation order. | 2.70 | 925.00 | $2,497.50 |
| 11/19/2020 | JMF | PD | Review plan re claims and escrow implementation provisions. | 0.60 | 925.00 | $555.00 |
| 11/19/2020 | GVD | PD | Multiple conferences with J. Seery re revisions to plan (0.3); revise plan and disclosure statement re same (0.3); conference with counsel to P. Daugherty re revisions to disclosure statement (0.3); conference with Latham re revisions to disclosure statement (0.3); attend to tax issues re plan (0.8); conference with counsel to the Committee re plan issues (0.8); correspondence re plan supplement issues (0.1); conference with counsel to HarbourVest (0.5) | 3.40 | 825.00 | $2,805.00 |
| 11/20/2020 | IDK | PD | E-mails with attorneys re status on employee release open issues with UCC and CEO, as well as correspondence with HarbourVest on its DS issues. | 0.20 | 1145.00 | $229.00 |
| 11/20/2020 | IDK | PD | Review of correspondence with court clerk and local counsel on confirmation hearing issues. | 0.10 | 1145.00 | $114.50 |
| 11/20/2020 | IDK | PD | E-mail to G Demo re his further revised plan and DS of today, as well as revised trust agreements, including review of same (.4); E-mails with J. Pomerantz, G Demo re further issues on same, including re employee definition and various release language issues, professional fee reserve (.2); Review of further revised plan/DS to accommodate same, as well as correspondence with CEO re same on shared services language in DS (.2). | 0.80 | 1145.00 | $916.00 |
| 11/20/2020 | IDK | PD | E-mails with attorneys re Sidley feedback today on revised plan/DS, including rejection of expanding employee releases beyond Debtor, and professional fee reserve (.2); Review of further correspondence with Sidley on how we are accommodating their concerns, as well as coordination of filing revised plan and DS today (.2). | 0.40 | 1145.00 | $458.00 |

Pachulski Stang Ziehl & Jones LLP

Highland Capital Management LP

36027   - 00002

Page:   62

Invoice 126530

November 30, 2020

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 11/20/2020 | IDK | PD | E-mails with Redeemer counsel re upcoming DS hearing and voting issue. | 0.20 | 1145.00 | $229.00 |
| 11/20/2020 | JMF | PD | Draft voting procedures order and ballots. | 1.70 | 925.00 | $1,572.50 |
| 11/20/2020 | JMF | PD | Review amended plan and disclosure statement. | 1.00 | 925.00 | $925.00 |
| 11/20/2020 | JMF | PD | Telephone call with J. Donahue re claims and voting issues. | 0.30 | 925.00 | $277.50 |
| 11/20/2020 | JMF | PD | Review Daugherty Objection to disclosure statement. | 0.30 | 925.00 | $277.50 |
| 11/20/2020 | JMF | PD | Review outstanding claims re voting and 3018 issues. | 0.80 | 925.00 | $740.00 |
| 11/20/2020 | JMF | PD | Review employee spreadsheet and issue re non voting issues. | 0.60 | 925.00 | $555.00 |
| 11/20/2020 | JMF | PD | Review and address KCC questions re voting classification. | 0.50 | 925.00 | $462.50 |
| 11/20/2020 | JMF | PD | Review pleadings re UBS motion for summary judgment. | 0.50 | 925.00 | $462.50 |
| 11/20/2020 | JMF | PD | Review insurance claims re plan. | 0.40 | 925.00 | $370.00 |
| 11/20/2020 | GVD | PD | Attend to issues re revising plan and disclosure statement (3.0); conference with D. Neier re employee issues (0.4) | 3.40 | 825.00 | $2,805.00 |
| 11/21/2020 | IDK | PD | E-mails with G Demo and J. Pomerantz re upcoming DS hearing on Monday, and issues, pleadings re same (.3); Attend conference call with J. Pomerantz, G Demo on upcoming DS hearing (.8); E-mail to attorneys re result of same call and changes to confirmation timeline (.1). | 1.20 | 1145.00 | $1,374.00 |
| 11/21/2020 | JNP | PD | Prepare for Disclosure Statement hearing. | 3.80 | 1075.00 | $4,085.00 |
| 11/21/2020 | JNP | PD | Conference with Ira D. Kharasch and Gregory V. Demo regarding  Disclosure Statement hearing and P. Daugherty objections. | 0.90 | 1075.00 | $967.50 |
| 11/21/2020 | JNP | PD | Email to Joshua M. Fried regarding Disclosure Statement schedule. | 0.10 | 1075.00 | $107.50 |
| 11/21/2020 | JNP | PD | Email to and from M. Hankin regarding voting issues. | 0.10 | 1075.00 | $107.50 |
| 11/21/2020 | GVD | PD | Conference with D. Neier re release issues (0.2); draft response to Daugherty objection to disclosure statement (0.9); conference with J. Pomerantz and I. | 2.00 | 825.00 | $1,650.00 |

Pachulski Stang Ziehl & Jones LLP

Highland Capital Management LP

36027   - 00002

Page:   63

Invoice 126530

November 30, 2020

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| | | | Kharasch re disclosure statement hearing and next steps (0.9) | | | |
| 11/22/2020 | IDK | PD | E-mails with G Demo re correspondence from Daugherty counsel re withdrawal of their opposition to DS and requests for inserts to same, including related correspondence with clerk of court and Board. | 0.20 | 1145.00 | $229.00 |
| 11/22/2020 | JNP | PD | Continue preparing for Disclosure Statement hearing. | 0.50 | 1075.00 | $537.50 |
| 11/22/2020 | JMF | PD | Review edits to plan and disclosure statement re hearing. | 1.60 | 925.00 | $1,480.00 |
| 11/22/2020 | JMF | PD | Telephone call with G. Demo and J. Donahue re voting claims issues. | 0.30 | 925.00 | $277.50 |
| 11/22/2020 | JMF | PD | Draft voting procedures order and ballots. | 2.80 | 925.00 | $2,590.00 |
| 11/22/2020 | JMF | PD | Review Daugherty objection and issues re response to same. | 0.40 | 925.00 | $370.00 |
| 11/22/2020 | GVD | PD | Draft response to Daugherty objection to disclosure statement (2.0); revise ballots re confirmation (0.7); conference with DSI re senior employee compensation (0.3) | 3.00 | 825.00 | $2,475.00 |
| 11/23/2020 | IDK | PD | Review and consider G Demo's draft presentation notes for today's DS hearing, solicitation motion, and Dondero opposition to motion to retain 3d party admin, including feedback of J. Pomerantz and J Fried to same (.3); E-mails with attorneys re Neier's requested changes to Senior Employee Stipulation and problems with same (.2). | 0.50 | 1145.00 | $572.50 |
| 11/23/2020 | IDK | PD | Attend continued DS hearing, including related retention motion for transition out of shared services, and on Dondero emergency motion (1.2). | 1.20 | 1145.00 | $1,374.00 |
| 11/23/2020 | IDK | PD | Review of correspondence of G Demo to Sidley with revised plan/DS after hearing today, including review of same changes, as well as Sidley feedback on same. | 0.40 | 1145.00 | $458.00 |
| 11/23/2020 | JNP | PD | Participate in Disclosure Statement hearing. | 2.10 | 1075.00 | $2,257.50 |
| 11/23/2020 | JNP | PD | Conference with Gregory V. Demo in preparation for Disclosure Statement hearing. | 0.20 | 1075.00 | $215.00 |
| 11/23/2020 | JNP | PD | Conference with Ira D. Kharasch in preparation for Disclosure Statement hearing. | 0.10 | 1075.00 | $107.50 |

Pachulski Stang Ziehl & Jones LLP

Highland Capital Management LP

36027  - 00002

Page:   64

Invoice 126530

November 30, 2020

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 11/23/2020 | JMF | PD | Telephone call with G. Demo re DS hearing issues. | 0.20 | 925.00 | $185.00 |
| 11/23/2020 | JMF | PD | Review order and exhibits (1.2) and hearing issues/notes (.2) re disclosure statement issues for hearing. | 1.40 | 925.00 | $1,295.00 |
| 11/23/2020 | JMF | PD | Draft confirmation order. | 2.80 | 925.00 | $2,590.00 |
| 11/23/2020 | GVD | PD | Conference with D. Neier re employee releases (0.4); conference with E. Bromagen re changes to plan (0.3); revise plan and disclosure statement for filing (1.3); follow up call with E. Bromagen re plan issues (0.2) | 2.20 | 825.00 | $1,815.00 |
| 11/24/2020 | IDK | PD | Review of correspondence with court clerk, attorneys, CEO on continuing Daugherty 3018 motion | 0.10 | 1145.00 | $114.50 |
| 11/24/2020 | MFC | PD | Emails regarding order on TPA motion and prepare same. | 0.40 | 995.00 | $398.00 |
| 11/24/2020 | JEO | PD | Work on plan solicitation | 1.50 | 925.00 | $1,387.50 |
| 11/24/2020 | JMF | PD | Review Acis plan and confirmation order re injunction issues. | 1.70 | 925.00 | $1,572.50 |
| 11/24/2020 | JMF | PD | Review DS order and notice issues re KCC solicitation. | 0.40 | 925.00 | $370.00 |
| 11/24/2020 | GVD | PD | Revise disclosure statement order (0.6); attend to matters re filing of disclosure statement and plan (0.5); conference with E. Bromagen re outstanding plan issues (0.2) | 1.30 | 825.00 | $1,072.50 |
| 11/25/2020 | IDK | PD | E-mail to Board, others re entered DS Order (.1); E-mails with J O'Neil and J Fried on solicitation issues and timing (.1); E-mails with attorneys re correspondence with court on continuing HarbourVest 3018 motion (.1). | 0.30 | 1145.00 | $343.50 |
| 11/25/2020 | IDK | PD | E-mails with attorneys re UCC proposal on Seery compensation as Liquidating Trustee, and potential concerns re same. | 0.20 | 1145.00 | $229.00 |
| 11/25/2020 | JEO | PD | Work on plan solicitation | 3.00 | 925.00 | $2,775.00 |
| 11/25/2020 | JMF | PD | Review ballots and voting issues re ballot population, publication, service issues re KCC solicitation. | 1.30 | 925.00 | $1,202.50 |
| 11/25/2020 | JMF | PD | Review voting spreadsheet. | 0.40 | 925.00 | $370.00 |
| 11/25/2020 | GVD | PD | Correspondence with Board re disclosure statement | 0.30 | 825.00 | $247.50 |

Pachulski Stang Ziehl & Jones LLP

Page: 65

Highland Capital Management LP

Invoice 126530

36027    - 00002

November 30, 2020

| Date | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| | | | order (0.1); correspondence with Sidley re claimant trustee compensation (0.2) | | | |
| 11/27/2020 | GVD | PD | Correspondence with F. Caruso re insurance issues (0.1); correspondence re termination of contracts (0.1); conference with F. Caruso re insurance issues (0.4); deal with issues re demand notes (0.8); correspondence re CLO management agreements (0.1); correspondence with J. Romey re notices of termination (0.1) | 1.60 | 825.00 | $1,320.00 |
| 11/30/2020 | JNP | PD | Emails regarding publishing costs of Notice of Confirmation. | 0.10 | 1075.00 | $107.50 |
| 11/30/2020 | JEO | PD | work on plan solicitation issues | 2.00 | 925.00 | $1,850.00 |
| 11/30/2020 | JMF | PD | Review confirmation order. | 0.80 | 925.00 | $740.00 |
| 11/30/2020 | JMF | PD | Review voting documentation and class 10 and 11 percentages. | 0.30 | 925.00 | $277.50 |
| 11/30/2020 | GVD | PD | Correspondence with Latham re disclosure statement | 0.10 | 825.00 | $82.50 |
| | | | | **222.50** | | **$209,336.50** |

### Ret. of Prof./Other

| Date | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 11/02/2020 | KKY | RPO | Prepare for filing and service OCP monthly report for September 2020 | 0.20 | 425.00 | $85.00 |
| 11/03/2020 | KKY | RPO | Draft (.1) and prepare for filing (.1) certificate of service re notice of OCP monthly statement (September 2020) | 0.20 | 425.00 | $85.00 |
| 11/04/2020 | GVD | RPO | Review OCP issues. | 0.30 | 825.00 | $247.50 |
| 11/05/2020 | GVD | RPO | Address issues re Foley retention (0.2); conference with J. Seery re Foley retention (0.5) | 0.70 | 825.00 | $577.50 |
| 11/11/2020 | GVD | RPO | Review ordinary course declaration for Locke Lord | 0.30 | 825.00 | $247.50 |
| 11/16/2020 | GVD | RPO | Attend to issues re engagement of Locke Lord and updating OCP information | 0.60 | 825.00 | $495.00 |
| | | | | **2.30** | | **$1,737.50** |

### Stay Litigation [B140]

| Date | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 11/01/2020 | GVD | SL | Review hearing transcript re release from stay issues | 0.30 | 825.00 | $247.50 |
| 11/03/2020 | JMF | SL | Review motion and Daugherty stay relief order. | 0.30 | 925.00 | $277.50 |
| 11/05/2020 | JMF | SL | Review Acis and Terry relief stipulation. | 0.30 | 925.00 | $277.50 |

Pachulski Stang Ziehl & Jones LLP
Highland Capital Management LP
36027    - 00002

Page:    66
Invoice 126530
November 30, 2020

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 11/25/2020 | IDK | SL | Review of correspondence with CEO and J Morris on Daugherty anticipated stay relief motion to proceed on DE action. | 0.10 | 1145.00 | $114.50 |
| 11/26/2020 | IDK | SL | E-mail to J Morris re follow up on Daugherty anticipated stay motion. | 0.10 | 1145.00 | $114.50 |
| 11/29/2020 | IDK | SL | E-mails with J. Morris re further memo on Daugherty motions for stay relief and how to respond to motion to dismiss, including J. Pomerantz feedback re same as well as J Morris' draft memo to the board re same. | 0.30 | 1145.00 | $343.50 |
| 11/29/2020 | JNP | SL | Review and respond to John A. Morris email regarding Daugherty Relief from Stay motion. | 0.10 | 1075.00 | $107.50 |
| | | | | 1.50 | | $1,482.50 |

**TOTAL SERVICES FOR THIS MATTER:**                    $759,428.00

Pachulski Stang Ziehl & Jones LLP

Highland Capital Management LP

36027    - 00002

Page:    67

Invoice 126530

November 30, 2020

## Expenses

| | | | |
|---|---|---|---:|
| 10/23/2020 | LV | Legal Vision Atty/Mess. Service- Inv. 51204, From PSZJ L.A. office to JNP resident | 27.00 |
| 10/26/2020 | LV | Legal Vision Atty/Mess. Service- Inv. 51208, From PSZJ L.A. office to JNP resident | 40.50 |
| 11/02/2020 | RE | ( 4 @0.10 PER PG) | 0.40 |
| 11/02/2020 | RE | ( 19 @0.10 PER PG) | 1.90 |
| 11/02/2020 | RE2 | SCAN/COPY ( 11 @0.10 PER PG) | 1.10 |
| 11/02/2020 | RE2 | SCAN/COPY ( 30 @0.10 PER PG) | 3.00 |
| 11/02/2020 | RE2 | SCAN/COPY ( 7 @0.10 PER PG) | 0.70 |
| 11/03/2020 | RE | ( 9 @0.10 PER PG) | 0.90 |
| 11/03/2020 | RE | ( 1 @0.10 PER PG) | 0.10 |
| 11/03/2020 | RE2 | SCAN/COPY ( 15 @0.10 PER PG) | 1.50 |
| 11/04/2020 | RE | ( 5 @0.10 PER PG) | 0.50 |
| 11/04/2020 | RE | ( 1 @0.10 PER PG) | 0.10 |
| 11/04/2020 | RE2 | SCAN/COPY ( 11 @0.10 PER PG) | 1.10 |
| 11/04/2020 | RE2 | SCAN/COPY ( 16 @0.10 PER PG) | 1.60 |
| 11/04/2020 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 11/04/2020 | RE2 | SCAN/COPY ( 100 @0.10 PER PG) | 10.00 |
| 11/04/2020 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | 0.30 |
| 11/04/2020 | RE2 | SCAN/COPY ( 9 @0.10 PER PG) | 0.90 |
| 11/04/2020 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | 0.30 |
| 11/04/2020 | RE2 | SCAN/COPY ( 5 @0.10 PER PG) | 0.50 |
| 11/04/2020 | RE2 | SCAN/COPY ( 15 @0.10 PER PG) | 1.50 |
| 11/05/2020 | RE | ( 7 @0.10 PER PG) | 0.70 |
| 11/05/2020 | RE | ( 1 @0.10 PER PG) | 0.10 |
| 11/05/2020 | RE | ( 120 @0.10 PER PG) | 12.00 |
| 11/05/2020 | RE | ( 5 @0.10 PER PG) | 0.50 |
| 11/05/2020 | RE2 | SCAN/COPY ( 14 @0.10 PER PG) | 1.40 |
| 11/05/2020 | RE2 | SCAN/COPY ( 12 @0.10 PER PG) | 1.20 |
| 11/05/2020 | RE2 | SCAN/COPY ( 6 @0.10 PER PG) | 0.60 |
| 11/05/2020 | RE2 | SCAN/COPY ( 16 @0.10 PER PG) | 1.60 |
| 11/06/2020 | RE | ( 1 @0.10 PER PG) | 0.10 |
| 11/06/2020 | RE2 | SCAN/COPY ( 118 @0.10 PER PG) | 11.80 |

Pachulski Stang Ziehl & Jones LLP

Highland Capital Management LP

36027   - 00002

Page:   68

Invoice 126530

November 30, 2020

| | | | |
|---|---|---|---|
| 11/06/2020 | RE2 | SCAN/COPY ( 20 @0.10 PER PG) | 2.00 |
| 11/06/2020 | RE2 | SCAN/COPY ( 16 @0.10 PER PG) | 1.60 |
| 11/06/2020 | RE2 | SCAN/COPY ( 11 @0.10 PER PG) | 1.10 |
| 11/09/2020 | RE2 | SCAN/COPY ( 118 @0.10 PER PG) | 11.80 |
| 11/09/2020 | RE2 | SCAN/COPY ( 17 @0.10 PER PG) | 1.70 |
| 11/09/2020 | RE2 | SCAN/COPY ( 16 @0.10 PER PG) | 1.60 |
| 11/09/2020 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 11/09/2020 | RE2 | SCAN/COPY ( 290 @0.10 PER PG) | 29.00 |
| 11/09/2020 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | 0.30 |
| 11/09/2020 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | 0.30 |
| 11/09/2020 | RE2 | SCAN/COPY ( 20 @0.10 PER PG) | 2.00 |
| 11/09/2020 | RE2 | SCAN/COPY ( 19 @0.10 PER PG) | 1.90 |
| 11/09/2020 | RE2 | SCAN/COPY ( 4 @0.10 PER PG) | 0.40 |
| 11/09/2020 | RE2 | SCAN/COPY ( 4 @0.10 PER PG) | 0.40 |
| 11/09/2020 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 11/09/2020 | RE2 | SCAN/COPY ( 4 @0.10 PER PG) | 0.40 |
| 11/09/2020 | RE2 | SCAN/COPY ( 24 @0.10 PER PG) | 2.40 |
| 11/09/2020 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 11/10/2020 | RE | ( 40 @0.10 PER PG) | 4.00 |
| 11/10/2020 | RE | ( 1 @0.10 PER PG) | 0.10 |
| 11/10/2020 | RE2 | SCAN/COPY ( 52 @0.10 PER PG) | 5.20 |
| 11/10/2020 | RE2 | SCAN/COPY ( 50 @0.10 PER PG) | 5.00 |
| 11/10/2020 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 11/11/2020 | RE | ( 1 @0.10 PER PG) | 0.10 |
| 11/11/2020 | RE2 | SCAN/COPY ( 105 @0.10 PER PG) | 10.50 |
| 11/11/2020 | RE2 | SCAN/COPY ( 67 @0.10 PER PG) | 6.70 |
| 11/11/2020 | RE2 | SCAN/COPY ( 105 @0.10 PER PG) | 10.50 |
| 11/11/2020 | RE2 | SCAN/COPY ( 68 @0.10 PER PG) | 6.80 |
| 11/11/2020 | RE2 | SCAN/COPY ( 14 @0.10 PER PG) | 1.40 |
| 11/11/2020 | RE2 | SCAN/COPY ( 5 @0.10 PER PG) | 0.50 |
| 11/11/2020 | RE2 | SCAN/COPY ( 11 @0.10 PER PG) | 1.10 |
| 11/11/2020 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 11/11/2020 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 11/11/2020 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | 0.30 |

Pachulski Stang Ziehl & Jones LLP

Highland Capital Management LP

36027   - 00002

Page:   69

Invoice 126530

November 30, 2020

| 11/11/2020 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 11/11/2020 | RE2 | SCAN/COPY ( 5 @0.10 PER PG) | 0.50 |
| 11/11/2020 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 11/12/2020 | RE | ( 1 @0.10 PER PG) | 0.10 |
| 11/12/2020 | RE | ( 1 @0.10 PER PG) | 0.10 |
| 11/12/2020 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 11/12/2020 | RE2 | SCAN/COPY ( 5 @0.10 PER PG) | 0.50 |
| 11/12/2020 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | 0.30 |
| 11/12/2020 | RE2 | SCAN/COPY ( 5 @0.10 PER PG) | 0.50 |
| 11/12/2020 | RE2 | SCAN/COPY ( 5 @0.10 PER PG) | 0.50 |
| 11/12/2020 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 11/12/2020 | RE2 | SCAN/COPY ( 4 @0.10 PER PG) | 0.40 |
| 11/12/2020 | RE2 | SCAN/COPY ( 49 @0.10 PER PG) | 4.90 |
| 11/12/2020 | RE2 | SCAN/COPY ( 11 @0.10 PER PG) | 1.10 |
| 11/12/2020 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 11/12/2020 | RE2 | SCAN/COPY ( 11 @0.10 PER PG) | 1.10 |
| 11/12/2020 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 11/12/2020 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 11/12/2020 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 11/12/2020 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 11/12/2020 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 11/12/2020 | RE2 | SCAN/COPY ( 46 @0.10 PER PG) | 4.60 |
| 11/12/2020 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | 0.30 |
| 11/12/2020 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 11/12/2020 | RE2 | SCAN/COPY ( 4 @0.10 PER PG) | 0.40 |
| 11/12/2020 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | 0.30 |
| 11/12/2020 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 11/13/2020 | RE | ( 1 @0.10 PER PG) | 0.10 |
| 11/13/2020 | RE2 | SCAN/COPY ( 72 @0.10 PER PG) | 7.20 |
| 11/13/2020 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 11/13/2020 | RE2 | SCAN/COPY ( 74 @0.10 PER PG) | 7.40 |
| 11/13/2020 | RE2 | SCAN/COPY ( 69 @0.10 PER PG) | 6.90 |
| 11/13/2020 | RE2 | SCAN/COPY ( 8 @0.10 PER PG) | 0.80 |

Pachulski Stang Ziehl & Jones LLP

Highland Capital Management LP

36027    -00002

Page:   70

Invoice 126530

November 30, 2020

| 11/13/2020 | RE2 | SCAN/COPY ( 39 @0.10 PER PG) | 3.90 |
|---|---|---|---|
| 11/13/2020 | RE2 | SCAN/COPY ( 11 @0.10 PER PG) | 1.10 |
| 11/13/2020 | RE2 | SCAN/COPY ( 68 @0.10 PER PG) | 6.80 |
| 11/13/2020 | RE2 | SCAN/COPY ( 4 @0.10 PER PG) | 0.40 |
| 11/13/2020 | RE2 | SCAN/COPY ( 5 @0.10 PER PG) | 0.50 |
| 11/13/2020 | RE2 | SCAN/COPY ( 95 @0.10 PER PG) | 9.50 |
| 11/13/2020 | RE2 | SCAN/COPY ( 65 @0.10 PER PG) | 6.50 |
| 11/13/2020 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 11/13/2020 | RE2 | SCAN/COPY ( 15 @0.10 PER PG) | 1.50 |
| 11/13/2020 | RE2 | SCAN/COPY ( 7 @0.10 PER PG) | 0.70 |
| 11/13/2020 | RE2 | SCAN/COPY ( 20 @0.10 PER PG) | 2.00 |
| 11/13/2020 | RE2 | SCAN/COPY ( 30 @0.10 PER PG) | 3.00 |
| 11/13/2020 | RE2 | SCAN/COPY ( 14 @0.10 PER PG) | 1.40 |
| 11/13/2020 | RE2 | SCAN/COPY ( 29 @0.10 PER PG) | 2.90 |
| 11/13/2020 | RE2 | SCAN/COPY ( 21 @0.10 PER PG) | 2.10 |
| 11/13/2020 | RE2 | SCAN/COPY ( 7 @0.10 PER PG) | 0.70 |
| 11/13/2020 | RE2 | SCAN/COPY ( 6 @0.10 PER PG) | 0.60 |
| 11/13/2020 | RE2 | SCAN/COPY ( 36 @0.10 PER PG) | 3.60 |
| 11/13/2020 | RE2 | SCAN/COPY ( 9 @0.10 PER PG) | 0.90 |
| 11/13/2020 | RE2 | SCAN/COPY ( 9 @0.10 PER PG) | 0.90 |
| 11/13/2020 | RE2 | SCAN/COPY ( 41 @0.10 PER PG) | 4.10 |
| 11/13/2020 | RE2 | SCAN/COPY ( 7 @0.10 PER PG) | 0.70 |
| 11/13/2020 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | 0.30 |
| 11/13/2020 | RE2 | SCAN/COPY ( 4 @0.10 PER PG) | 0.40 |
| 11/13/2020 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 11/13/2020 | RE2 | SCAN/COPY ( 13 @0.10 PER PG) | 1.30 |
| 11/16/2020 | RE | ( 14 @0.10 PER PG) | 1.40 |
| 11/16/2020 | RE | ( 1 @0.10 PER PG) | 0.10 |
| 11/16/2020 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 11/16/2020 | RE2 | SCAN/COPY ( 11 @0.10 PER PG) | 1.10 |
| 11/16/2020 | RE2 | SCAN/COPY ( 5 @0.10 PER PG) | 0.50 |
| 11/16/2020 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 11/16/2020 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | 0.30 |
| 11/16/2020 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | 0.30 |

Pachulski Stang Ziehl & Jones LLP

Highland Capital Management LP

36027    - 00002

Page:    71

Invoice 126530

November 30, 2020

| | | | |
|---|---|---|---|
| 11/16/2020 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 11/16/2020 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 11/16/2020 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 11/16/2020 | RE2 | SCAN/COPY ( 12 @0.10 PER PG) | 1.20 |
| 11/16/2020 | RE2 | SCAN/COPY ( 5 @0.10 PER PG) | 0.50 |
| 11/16/2020 | RE2 | SCAN/COPY ( 4 @0.10 PER PG) | 0.40 |
| 11/16/2020 | RE2 | SCAN/COPY ( 65 @0.10 PER PG) | 6.50 |
| 11/16/2020 | RE2 | SCAN/COPY ( 175 @0.10 PER PG) | 17.50 |
| 11/16/2020 | RE2 | SCAN/COPY ( 67 @0.10 PER PG) | 6.70 |
| 11/16/2020 | RE2 | SCAN/COPY ( 10 @0.10 PER PG) | 1.00 |
| 11/16/2020 | RE2 | SCAN/COPY ( 10 @0.10 PER PG) | 1.00 |
| 11/16/2020 | RE2 | SCAN/COPY ( 9 @0.10 PER PG) | 0.90 |
| 11/16/2020 | RE2 | SCAN/COPY ( 4 @0.10 PER PG) | 0.40 |
| 11/16/2020 | RE2 | SCAN/COPY ( 105 @0.10 PER PG) | 10.50 |
| 11/16/2020 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 11/16/2020 | RE2 | SCAN/COPY ( 10 @0.10 PER PG) | 1.00 |
| 11/16/2020 | RE2 | SCAN/COPY ( 9 @0.10 PER PG) | 0.90 |
| 11/16/2020 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | 0.30 |
| 11/16/2020 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 11/16/2020 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 11/17/2020 | CC | Conference Call [E105] CourtCall Deibt Ledger for 11/01/2020 through 11/30/2020, SWG | 69.75 |
| 11/17/2020 | RE | ( 3 @0.10 PER PG) | 0.30 |
| 11/17/2020 | RE2 | SCAN/COPY ( 18 @0.10 PER PG) | 1.80 |
| 11/17/2020 | RE2 | SCAN/COPY ( 18 @0.10 PER PG) | 1.80 |
| 11/17/2020 | RE2 | SCAN/COPY ( 12 @0.10 PER PG) | 1.20 |
| 11/17/2020 | RE2 | SCAN/COPY ( 15 @0.10 PER PG) | 1.50 |
| 11/17/2020 | RE2 | SCAN/COPY ( 20 @0.10 PER PG) | 2.00 |
| 11/17/2020 | RE2 | SCAN/COPY ( 21 @0.10 PER PG) | 2.10 |
| 11/17/2020 | RE2 | SCAN/COPY ( 12 @0.10 PER PG) | 1.20 |
| 11/17/2020 | RE2 | SCAN/COPY ( 20 @0.10 PER PG) | 2.00 |
| 11/17/2020 | RE2 | SCAN/COPY ( 11 @0.10 PER PG) | 1.10 |
| 11/17/2020 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 11/17/2020 | RE2 | SCAN/COPY ( 12 @0.10 PER PG) | 1.20 |

Pachulski Stang Ziehl & Jones LLP

Highland Capital Management LP

36027    -00002

| | | | |
|---|---|---|---|
| 11/17/2020 | RE2 | SCAN/COPY ( 26 @0.10 PER PG) | 2.60 |
| 11/17/2020 | RE2 | SCAN/COPY ( 12 @0.10 PER PG) | 1.20 |
| 11/17/2020 | RE2 | SCAN/COPY ( 6 @0.10 PER PG) | 0.60 |
| 11/17/2020 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | 0.30 |
| 11/17/2020 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | 0.30 |
| 11/17/2020 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | 0.30 |
| 11/17/2020 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | 0.30 |
| 11/17/2020 | RE2 | SCAN/COPY ( 32 @0.10 PER PG) | 3.20 |
| 11/17/2020 | RE2 | SCAN/COPY ( 12 @0.10 PER PG) | 1.20 |
| 11/17/2020 | RE2 | SCAN/COPY ( 7 @0.10 PER PG) | 0.70 |
| 11/17/2020 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | 0.30 |
| 11/17/2020 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 11/17/2020 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | 0.30 |
| 11/17/2020 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | 0.30 |
| 11/17/2020 | RE2 | SCAN/COPY ( 26 @0.10 PER PG) | 2.60 |
| 11/17/2020 | RE2 | SCAN/COPY ( 37 @0.10 PER PG) | 3.70 |
| 11/17/2020 | RE2 | SCAN/COPY ( 43 @0.10 PER PG) | 4.30 |
| 11/17/2020 | RE2 | SCAN/COPY ( 15 @0.10 PER PG) | 1.50 |
| 11/17/2020 | RE2 | SCAN/COPY ( 12 @0.10 PER PG) | 1.20 |
| 11/18/2020 | RE | ( 1 @0.10 PER PG) | 0.10 |
| 11/18/2020 | RE | ( 636 @0.10 PER PG) | 63.60 |
| 11/18/2020 | RE | ( 240 @0.10 PER PG) | 24.00 |
| 11/18/2020 | RE | ( 1 @0.10 PER PG) | 0.10 |
| 11/18/2020 | RE2 | SCAN/COPY ( 48 @0.10 PER PG) | 4.80 |
| 11/18/2020 | RE2 | SCAN/COPY ( 76 @0.10 PER PG) | 7.60 |
| 11/18/2020 | RE2 | SCAN/COPY ( 6 @0.10 PER PG) | 0.60 |
| 11/18/2020 | RE2 | SCAN/COPY ( 7 @0.10 PER PG) | 0.70 |
| 11/18/2020 | RE2 | SCAN/COPY ( 13 @0.10 PER PG) | 1.30 |
| 11/18/2020 | RE2 | SCAN/COPY ( 5 @0.10 PER PG) | 0.50 |
| 11/18/2020 | RE2 | SCAN/COPY ( 13 @0.10 PER PG) | 1.30 |
| 11/18/2020 | RE2 | SCAN/COPY ( 13 @0.10 PER PG) | 1.30 |
| 11/18/2020 | RE2 | SCAN/COPY ( 13 @0.10 PER PG) | 1.30 |
| 11/18/2020 | RE2 | SCAN/COPY ( 4 @0.10 PER PG) | 0.40 |
| 11/18/2020 | RE2 | SCAN/COPY ( 30 @0.10 PER PG) | 3.00 |

Pachulski Stang Ziehl & Jones LLP

Highland Capital Management LP

36027  - 00002

Page:   73

Invoice 126530

November 30, 2020

| | | | |
|---|---|---|---|
| 11/18/2020 | RE2 | SCAN/COPY ( 31 @0.10 PER PG) | 3.10 |
| 11/18/2020 | RE2 | SCAN/COPY ( 12 @0.10 PER PG) | 1.20 |
| 11/18/2020 | RE2 | SCAN/COPY ( 15 @0.10 PER PG) | 1.50 |
| 11/18/2020 | RE2 | SCAN/COPY ( 69 @0.10 PER PG) | 6.90 |
| 11/18/2020 | RE2 | SCAN/COPY ( 12 @0.10 PER PG) | 1.20 |
| 11/18/2020 | RE2 | SCAN/COPY ( 69 @0.10 PER PG) | 6.90 |
| 11/18/2020 | RE2 | SCAN/COPY ( 15 @0.10 PER PG) | 1.50 |
| 11/18/2020 | RE2 | SCAN/COPY ( 12 @0.10 PER PG) | 1.20 |
| 11/18/2020 | RE2 | SCAN/COPY ( 13 @0.10 PER PG) | 1.30 |
| 11/18/2020 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 11/18/2020 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | 0.30 |
| 11/18/2020 | RE2 | SCAN/COPY ( 102 @0.10 PER PG) | 10.20 |
| 11/18/2020 | RE2 | SCAN/COPY ( 16 @0.10 PER PG) | 1.60 |
| 11/18/2020 | RE2 | SCAN/COPY ( 37 @0.10 PER PG) | 3.70 |
| 11/18/2020 | RE2 | SCAN/COPY ( 9 @0.10 PER PG) | 0.90 |
| 11/18/2020 | RE2 | SCAN/COPY ( 8 @0.10 PER PG) | 0.80 |
| 11/18/2020 | RE2 | SCAN/COPY ( 10 @0.10 PER PG) | 1.00 |
| 11/18/2020 | RE2 | SCAN/COPY ( 21 @0.10 PER PG) | 2.10 |
| 11/18/2020 | RE2 | SCAN/COPY ( 66 @0.10 PER PG) | 6.60 |
| 11/18/2020 | RE2 | SCAN/COPY ( 50 @0.10 PER PG) | 5.00 |
| 11/18/2020 | RE2 | SCAN/COPY ( 145 @0.10 PER PG) | 14.50 |
| 11/18/2020 | RE2 | SCAN/COPY ( 4 @0.10 PER PG) | 0.40 |
| 11/19/2020 | RE | ( 45 @0.10 PER PG) | 4.50 |
| 11/19/2020 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 11/19/2020 | RE2 | SCAN/COPY ( 23 @0.10 PER PG) | 2.30 |
| 11/19/2020 | RE2 | SCAN/COPY ( 7 @0.10 PER PG) | 0.70 |
| 11/19/2020 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 11/19/2020 | RE2 | SCAN/COPY ( 48 @0.10 PER PG) | 4.80 |
| 11/19/2020 | RE2 | SCAN/COPY ( 18 @0.10 PER PG) | 1.80 |
| 11/19/2020 | RE2 | SCAN/COPY ( 25 @0.10 PER PG) | 2.50 |
| 11/19/2020 | RE2 | SCAN/COPY ( 59 @0.10 PER PG) | 5.90 |
| 11/19/2020 | RE2 | SCAN/COPY ( 20 @0.10 PER PG) | 2.00 |
| 11/19/2020 | RE2 | SCAN/COPY ( 7 @0.10 PER PG) | 0.70 |

Pachulski Stang Ziehl & Jones LLP                           Page:    74
Highland Capital Management LP                              Invoice 126530
36027    -00002                                            November 30, 2020

| | | | |
|---|---|---|---|
| 11/19/2020 | RE2 | SCAN/COPY ( 4 @0.10 PER PG) | 0.40 |
| 11/19/2020 | RE2 | SCAN/COPY ( 13 @0.10 PER PG) | 1.30 |
| 11/19/2020 | RE2 | SCAN/COPY ( 13 @0.10 PER PG) | 1.30 |
| 11/19/2020 | RE2 | SCAN/COPY ( 4 @0.10 PER PG) | 0.40 |
| 11/19/2020 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 11/19/2020 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 11/19/2020 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 11/19/2020 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 11/19/2020 | RE2 | SCAN/COPY ( 5 @0.10 PER PG) | 0.50 |
| 11/19/2020 | RE2 | SCAN/COPY ( 13 @0.10 PER PG) | 1.30 |
| 11/19/2020 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 11/19/2020 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 11/19/2020 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 11/19/2020 | RE2 | SCAN/COPY ( 13 @0.10 PER PG) | 1.30 |
| 11/19/2020 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 11/19/2020 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 11/19/2020 | RE2 | SCAN/COPY ( 13 @0.10 PER PG) | 1.30 |
| 11/19/2020 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 11/19/2020 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 11/19/2020 | RE2 | SCAN/COPY ( 7 @0.10 PER PG) | 0.70 |
| 11/19/2020 | RE2 | SCAN/COPY ( 4 @0.10 PER PG) | 0.40 |
| 11/19/2020 | RE2 | SCAN/COPY ( 4 @0.10 PER PG) | 0.40 |
| 11/19/2020 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | 0.30 |
| 11/19/2020 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 11/20/2020 | CC | Conference Call [E105] CourtCall Deibt Ledger for 11/01/2020 through 11/30/2020, SWG | 148.50 |
| 11/20/2020 | RE | ( 2 @0.10 PER PG) | 0.20 |
| 11/20/2020 | RE2 | SCAN/COPY ( 215 @0.10 PER PG) | 21.50 |
| 11/20/2020 | RE2 | SCAN/COPY ( 136 @0.10 PER PG) | 13.60 |
| 11/20/2020 | RE2 | SCAN/COPY ( 65 @0.10 PER PG) | 6.50 |
| 11/20/2020 | RE2 | SCAN/COPY ( 356 @0.10 PER PG) | 35.60 |
| 11/20/2020 | RE2 | SCAN/COPY ( 211 @0.10 PER PG) | 21.10 |
| 11/20/2020 | RE2 | SCAN/COPY ( 132 @0.10 PER PG) | 13.20 |
| 11/20/2020 | RE2 | SCAN/COPY ( 134 @0.10 PER PG) | 13.40 |

Pachulski Stang Ziehl & Jones LLP

Highland Capital Management LP

36027   -00002

| | | | |
|---|---|---|---|
| 11/20/2020 | RE2 | SCAN/COPY ( 13 @0.10 PER PG) | 1.30 |
| 11/20/2020 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | 0.30 |
| 11/20/2020 | RE2 | SCAN/COPY ( 7 @0.10 PER PG) | 0.70 |
| 11/20/2020 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | 0.30 |
| 11/20/2020 | RE2 | SCAN/COPY ( 2662 @0.10 PER PG) | 266.20 |
| 11/20/2020 | RE2 | SCAN/COPY ( 66 @0.10 PER PG) | 6.60 |
| 11/20/2020 | RE2 | SCAN/COPY ( 58 @0.10 PER PG) | 5.80 |
| 11/20/2020 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 11/20/2020 | RE2 | SCAN/COPY ( 76 @0.10 PER PG) | 7.60 |
| 11/20/2020 | RE2 | SCAN/COPY ( 13 @0.10 PER PG) | 1.30 |
| 11/20/2020 | RE2 | SCAN/COPY ( 16 @0.10 PER PG) | 1.60 |
| 11/20/2020 | RE2 | SCAN/COPY ( 5 @0.10 PER PG) | 0.50 |
| 11/23/2020 | CC | Conference Call [E105] CourtCall Deibt Ledger for 11/01/2020 through 11/30/2020, SWG | 38.25 |
| 11/23/2020 | RE | ( 5 @0.10 PER PG) | 0.50 |
| 11/23/2020 | RE | ( 7 @0.10 PER PG) | 0.70 |
| 11/23/2020 | RE | ( 1 @0.10 PER PG) | 0.10 |
| 11/23/2020 | RE | ( 187 @0.10 PER PG) | 18.70 |
| 11/23/2020 | RE2 | SCAN/COPY ( 14 @0.10 PER PG) | 1.40 |
| 11/23/2020 | RE2 | SCAN/COPY ( 23 @0.10 PER PG) | 2.30 |
| 11/23/2020 | RE2 | SCAN/COPY ( 4 @0.10 PER PG) | 0.40 |
| 11/23/2020 | RE2 | SCAN/COPY ( 80 @0.10 PER PG) | 8.00 |
| 11/23/2020 | RE2 | SCAN/COPY ( 66 @0.10 PER PG) | 6.60 |
| 11/23/2020 | RE2 | SCAN/COPY ( 68 @0.10 PER PG) | 6.80 |
| 11/23/2020 | RE2 | SCAN/COPY ( 105 @0.10 PER PG) | 10.50 |
| 11/23/2020 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | 0.30 |
| 11/23/2020 | RE2 | SCAN/COPY ( 27 @0.10 PER PG) | 2.70 |
| 11/23/2020 | RE2 | SCAN/COPY ( 13 @0.10 PER PG) | 1.30 |
| 11/23/2020 | RE2 | SCAN/COPY ( 107 @0.10 PER PG) | 10.70 |
| 11/23/2020 | RE2 | SCAN/COPY ( 107 @0.10 PER PG) | 10.70 |
| 11/23/2020 | RE2 | SCAN/COPY ( 10 @0.10 PER PG) | 1.00 |
| 11/23/2020 | RE2 | SCAN/COPY ( 16 @0.10 PER PG) | 1.60 |
| 11/23/2020 | RE2 | SCAN/COPY ( 67 @0.10 PER PG) | 6.70 |
| 11/23/2020 | RE2 | SCAN/COPY ( 178 @0.10 PER PG) | 17.80 |

Pachulski Stang Ziehl & Jones LLP

Page: 76

Highland Capital Management LP

Invoice 126530

36027    - 00002

November 30, 2020

| 11/23/2020 | RE2 | SCAN/COPY ( 4 @0.10 PER PG) | 0.40 |
|---|---|---|---|
| 11/23/2020 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 11/23/2020 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 11/23/2020 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 11/24/2020 | RE | ( 1 @0.10 PER PG) | 0.10 |
| 11/24/2020 | RE | ( 10 @0.10 PER PG) | 1.00 |
| 11/24/2020 | RE | ( 1 @0.10 PER PG) | 0.10 |
| 11/24/2020 | RE2 | SCAN/COPY ( 36 @0.10 PER PG) | 3.60 |
| 11/24/2020 | RE2 | SCAN/COPY ( 26 @0.10 PER PG) | 2.60 |
| 11/24/2020 | RE2 | SCAN/COPY ( 13 @0.10 PER PG) | 1.30 |
| 11/24/2020 | RE2 | SCAN/COPY ( 6 @0.10 PER PG) | 0.60 |
| 11/24/2020 | RE2 | SCAN/COPY ( 15 @0.10 PER PG) | 1.50 |
| 11/24/2020 | RE2 | SCAN/COPY ( 178 @0.10 PER PG) | 17.80 |
| 11/24/2020 | RE2 | SCAN/COPY ( 8 @0.10 PER PG) | 0.80 |
| 11/24/2020 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 11/24/2020 | RE2 | SCAN/COPY ( 7 @0.10 PER PG) | 0.70 |
| 11/24/2020 | RE2 | SCAN/COPY ( 22 @0.10 PER PG) | 2.20 |
| 11/24/2020 | RE2 | SCAN/COPY ( 12 @0.10 PER PG) | 1.20 |
| 11/24/2020 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 11/24/2020 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 11/24/2020 | RE2 | SCAN/COPY ( 16 @0.10 PER PG) | 1.60 |
| 11/24/2020 | RE2 | SCAN/COPY ( 1407 @0.10 PER PG) | 140.70 |
| 11/24/2020 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 11/24/2020 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 11/24/2020 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 11/24/2020 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 11/24/2020 | RE2 | SCAN/COPY ( 178 @0.10 PER PG) | 17.80 |
| 11/24/2020 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 11/25/2020 | RE | ( 3 @0.10 PER PG) | 0.30 |
| 11/25/2020 | RE2 | SCAN/COPY ( 67 @0.10 PER PG) | 6.70 |
| 11/25/2020 | RE2 | SCAN/COPY ( 73 @0.10 PER PG) | 7.30 |
| 11/25/2020 | RE2 | SCAN/COPY ( 67 @0.10 PER PG) | 6.70 |
| 11/25/2020 | RE2 | SCAN/COPY ( 7 @0.10 PER PG) | 0.70 |
| 11/25/2020 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | 0.30 |

Pachulski Stang Ziehl & Jones LLP

Highland Capital Management LP

36027    -00002

Page:    77

Invoice 126530

November 30, 2020

| | | | |
|---|---|---|---|
| 11/25/2020 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 11/25/2020 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 11/25/2020 | RE2 | SCAN/COPY ( 10 @0.10 PER PG) | 1.00 |
| 11/25/2020 | RE2 | SCAN/COPY ( 5 @0.10 PER PG) | 0.50 |
| 11/25/2020 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 11/25/2020 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | 0.30 |
| 11/30/2020 | RE2 | SCAN/COPY ( 5 @0.10 PER PG) | 0.50 |
| 11/30/2020 | RE2 | SCAN/COPY ( 15 @0.10 PER PG) | 1.50 |
| 11/30/2020 | RE2 | SCAN/COPY ( 173 @0.10 PER PG) | 17.30 |
| 11/30/2020 | RE2 | SCAN/COPY ( 11 @0.10 PER PG) | 1.10 |
| 11/30/2020 | RE2 | SCAN/COPY ( 5 @0.10 PER PG) | 0.50 |
| 11/30/2020 | RE2 | SCAN/COPY ( 15 @0.10 PER PG) | 1.50 |
| 11/30/2020 | RE2 | SCAN/COPY ( 11 @0.10 PER PG) | 1.10 |

**Total Expenses for this Matter**                    **$1,672.80**

Pachulski Stang Ziehl & Jones LLP
Highland Capital Management LP
36027    - 00002

Page:    78
Invoice 126530
November 30, 2020

---

### REMITTANCE ADVICE

**Please include this Remittance with your payment**

**For current services rendered through:**    **11/30/2020**

| | |
|---|---|
| **Total Fees** | **$759,428.00** |
| **Total Expenses** | **1,672.80** |
| **Total Due on Current Invoice** | **$761,100.80** |

**Outstanding Balance from prior invoices as of**    **11/30/2020**        **(May not include recent payments)**

| A/R Bill Number | Invoice Date | Fees Billed | Expenses Billed | Balance Due |
|---|---|---|---|---|
| 125803 | 08/31/2020 | $672,815.00 | $3,428.14 | $134,563.00 |
| 125985 | 09/30/2020 | $828,193.00 | $7,707.11 | $164,314.10 |
| 126418 | 10/31/2020 | $1,119,675.50 | $19,132.28 | $1,138,807.78 |

**Total Amount Due on Current and Prior Invoices:**        **$2,198,785.68**

**<u>EXHIBIT C</u>**

**(Proposed Order)**

**IN THE UNITED STATES BANKRUPTCY COURT
FOR THE NORTHERN DISTRICT OF TEXAS
DALLAS DIVISION**

|  |  |  |
|---|---|---|
| In re: | § | Chapter 11 |
|  | § |  |
| HIGHLAND CAPITAL MANAGEMENT, L.P.,[1] | § | Case No. 19-34054-sgj11 |
|  | § |  |
| Debtor. | § |  |

**ORDER GRANTING THIRD INTERIM APPLICATION FOR COMPENSATION AND
REIMBURSEMENT OF EXPENSES OF PACHULSKI STANG ZIEHL & JONES LLP,
AS COUNSEL FOR THE DEBTOR AND DEBTOR IN POSSESSION, FOR THE
PERIOD FROM AUGUST 1, 2020 THROUGH NOVEMBER 30, 2020**

Upon consideration of the application ("Application")[2] of Pachulski Stang Ziehl &

Jones LLP ("PSZ&J") for allowance of compensation for professional services rendered in the

above-captioned case during the period from August 1, 2020 through November 30, 2020

(the "Compensation Period"), it is **HEREBY ORDERED THAT**:

---

[1] The Debtor's last four digits of its taxpayer identification number are (6725).  The headquarters and service address for the above-captioned Debtor is 300 Crescent Court, Suite 700, Dallas, TX 75201.

[2] Capitalized terms used, but not otherwise defined herein, shall have the meanings ascribed to them in the Application.

1.      PSZ&J is granted interim allowance of compensation in the amount of $3,380,111.50 for the Compensation Period.

2.      PSZ&J is granted interim allowance of reimbursement for expenses incurred in the amount of $31,940.33 for the Compensation Period.

3.      The Debtor is authorized and directed to remit payment to PSZ&J of such allowed compensation and expense reimbursement amounts totaling $3,412,051.83, less any and all amounts previously paid on account of such fees and expenses.

4.      This Court retains exclusive jurisdiction with respect to all matters arising from or related to the implementation, interpretation, and enforcement of this Order.

###END OF ORDER###

**EXHIBIT D**

**BUDGET AND STAFFING PLAN**

| PROJECT CATEGORY | HOURS BUDGETED | FEES BUDGETED | HOURS BILLED | FEES SOUGHT |
|---|---|---|---|---|
| Asset Analysis/ Recovery | 125.00 | $100,000.00 | 128.10 | $103,974.00 |
| Asset Disposition | 0.00 | $0.00 | 4.90 | $5,332.50 |
| Bankruptcy Litigation | 650.00 | $500,000.00 | 616.80 | $516,780.00 |
| Case Administration | 275.00 | $175,000.00 | 272.70 | $186,262.00 |
| Claims Administration/ Objection | 1500.00 | $1,250,000.00 | 1326.60 | $1,211,363.00 |
| Compensation of Professionals | 50.00 | $40,000.00 | 53.40 | $40,363.00 |
| Compensation of Professionals/ Other | 25.00 | $15,000.00 | 21.70 | $15,007.50 |
| Employee Benefits/ Pension | 10.00 | $10,000.00 | 13.80 | $13,014.50 |
| Executory Contracts | 10.00 | $5,000.00 | 4.30 | $4,246.50 |
| Financial Filings | 10.00 | $5,000.00 | 5.50 | $4,717.50 |
| General Business Advice | 125.00 | $120,000.00 | 124.80 | $126,630.00 |
| General Creditors' Committee | 40.00 | $35,000.00 | 39.20 | $38,945.00 |
| Mediation | 300.00 | $300,000.00 | 288.60 | $291,133.00 |
| Operations | 25.00 | $20,000.00 | 24.70 | $22,703.50 |
| Plan & Disclosure Statement | 825.00 | $775,000.00 | 822.30 | $770,668.50 |
| Retention of Professionals/ Other | 10.00 | $5,000.00 | 8.80 | $6,470.00 |
| Stay Litigation | 20.00 | $20,000.00 | 22.30 | $21,034.50 |
| Tax Issues | 0.00 | $0.00 | 1.70 | $1,466.50 |
| **Total** | **4,000.00** | **$3,375,000.00** | **3,780.20** | **$3,380,111.50** |

| | |
|---|---|
| Case Name: | Highland Capital Management, L.P. |
| Case Number: | 19-34054-sg11 |
| Applicant's Name: | Pachulski Stang Ziehl & Jones LLP |
| Date of Application: | 12/11/20 |
| Interim or Final: | Interim |

## BUDGET AND STAFFING PLAN

If the parties consent or the court so directs, a staffing plan approved by the client in advance should generally be attached to each interim and final fee application filed by the applicant.  If the fees are sought in the fee application for a greater number of professionals than identified in the staffing plan, the fee application should explain the variance.

| | CATEGORY OF TIMEKEEPER 1 (using categories maintained by the firm) | NUMBER OF TIMEKEEPERS EXPECTED TO WORK ON THE MATTER DURING THE BUDGET PERIOD | AVERAGE HOURLY RATE |
|---|---|---|---|
| | Sr./Equity Partner/Shareholder | 14 | $1,056.23 |
| | Of Counsel | 7 | $838.09 |
| | Associate  (4-6 years  since first admission) | 2 | $625.00 |
| | Law Library Director | 1 | $450.00 |
| | Paralegal | 3 | $425.00 |
| | Case  Management Assistants | 3 | $350.00 |
| | Other | 1 | $150.00 |

[1] As an alternative, firms can identify attorney timekeepers by years of experience rather than category of attorney timekeeper: 0-3, 4-7, 8-14, and 15+. Non-attorney timekeepers, such as paralegals, should be identified by category.

| Case  Name: | Highland Capital Management, L.P. |
|---|---|
| Case Number: | 19-34054-sg11 |
| Applicant's Name: | Pachulski Stang Ziehl & Jones LLP |
| Date of Application: | 12/11/20 |
| Interim or Final: | Interim |

**EXHIBIT E**

**CUSTOMARY AND COMPARABLE COMPENSATION DISCLOSURES WITH FEE APPLICATIONS**

(*See* Guidelines C.3. for definitions of terms used in this Exhibit.)

| CATEGORY OF TIMEKEEPER (using categories already maintained by the firm) | BLENDED HOURLY RATE | |
|---|---|---|
| | BILLED OR COLLECTED Firm or offices for preceding year, excluding bankruptcy* | BILLED In this fee application |
| Sr./Equity Partner/Shareholder | $1,025.00 | $1,056.23 |
| Of Counsel | $825.00 | $838.09 |
| Associate (4-6 years since first admission) | $675.00 | $625.00 |
| Law Library Director | $450.00 | $450.00 |
| Paralegal | $450.00 | $425.00 |
| Case Management Assistants | $300.00 | $350.00 |
| Other | $125.00 | $150.00 |
| All timekeepers aggregated | | $894.16 |

* Represents approximate blended hourly rate. Non-estate work for PSZ&J represents a de minimis amount of the Firm's revenues as the Firm's engagements are primarily on behalf of debtors, official committees, and other estate-billed constituencies. For the fiscal year ending 2018, non-estate work represented approximately 2-3% of the Firm's revenues. In 2019, non-estate work represented approximately 4-5% of the Firm's revenues, and in 2020, it is expected that non-estate work will represent approximately 4-5% of the Firm's revenues.

**Represents an estimate for the aggregate blended hourly rate for all timekeepers on non-estate work.

| | |
|---|---|
| Case Name: | Highland Capital Management, L.P. |
| Case Number: | 19-34054-sg11 |
| Applicant's Name: | Pachulski Stang Ziehl & Jones LLP |
| Date of Application: | 12/11/20 |
| Interim or Final: | Interim |