PACHULSKI STANG ZIEHL & JONES LLP
Jeffrey N. Pomerantz (CA Bar No.143717) (*admitted pro hac vice*)
Ira D. Kharasch (CA Bar No. 109084) (*admitted pro hac vice*)
Gregory V. Demo (NY Bar 5371992) (*admitted pro hac vice*)
10100 Santa Monica Blvd., 13th Floor
Los Angeles, CA 90067
Telephone: (310) 277-6910
Facsimile: (310) 201-0760

HAYWARD & ASSOCIATES PLLC
Melissa S. Hayward
Texas Bar No. 24044908
MHayward@HaywardFirm.com
Zachary Z. Annable
Texas Bar No. 24053075
ZAnnable@HaywardFirm.com
10501 N. Central Expy, Ste. 106
Dallas, Texas 75231
Tel: (972) 755-7100
Fax: (972) 755-7110

*Counsel for the Debtor and Debtor in Possession*

## IN THE UNITED STATES BANKRUPTCY COURT
## FOR THE NORTHERN DISTRICT OF TEXAS
## DALLAS DIVISION

| | | |
|---|---|---|
| In re: | § | Chapter 11 |
| | § | |
| HIGHLAND CAPITAL MANAGEMENT, L.P.,[1] | § | Case No. 19-34054-sgj11 |
| | § | |
| Debtor. | § | |

**Objection Deadline: February 9, 2021 at 4:00 p.m. (ET)**
**Hearing Date: Scheduled only if necessary**

## FIFTEENTH MONTHLY APPLICATION FOR COMPENSATION
## AND REIMBURSEMENT OF EXPENSES OF PACHULSKI STANG
## ZIEHL & JONES LLP AS COUNSEL TO THE DEBTOR FOR
## THE PERIOD FROM DECEMBER 1, 2020 THROUGH DECEMBER 31, 2020

---

[1] The Debtor's last four digits of its taxpayer identification number are (6725). The headquarters and service address for the above-captioned Debtor is 300 Crescent Court, Suite 700, Dallas, TX 75201.

| Name of Applicant: | Pachulski Stang Ziehl & Jones LLP |
|---|---|
| Authorized to Provide Professional Services to: | Debtor and Debtor in Possession |
| Date of Retention: | October 16, 2019 by Order entered December 2, 2019 |
| Period for which Compensation and Reimbursement is Sought: | December 1, 2020 - December 31, 2020 |
| Amount of Compensation Sought as Actual, Reasonable and Necessary: | $1,046,024.00 |
| Amount of Expense Reimbursement Sought as Actual, Reasonable and Necessary: | $4,130.90 |

This is a: ☒ monthly ☐ interim ☐ final application.

The total time expended for preparation of this monthly fee application is approximately 5.0 hours and the corresponding compensation requested is approximately $3,500.00.

## PRIOR MONTHLY APPLICATIONS FILED

| Date Filed | Period Covered | Requested Fees | Requested Expenses | Approved Fees | Approved Expenses |
|---|---|---|---|---|---|
| 12/11/19 | 10.16.19 – 10.31.19 | $ 383,583.75 | $ 9,958.84 | $ 383,583.75 | $ 9,958.84 |
| 12/30/19 | 11.01.19 – 11.30.19 | $ 798,767.50 | $26,317.71 | $ 798,767.50 | $26,317.71 |
| 01/24/20 | 12.01.19 – 12.31.19 | $ 589,730.75 | $26,266.80 | $ 589,730.75 | $26,266.80 |
| 02/20/20 | 01.01.20 – 01.31.20 | $ 898,094.25 | $28,854.75 | $ 898,094.25 | $28,854.75 |
| 03/19/20 | 02.01.20 – 02.29.20 | $ 941,043.50 | $ 8,092.94 | $ 941,043.50 | $ 8,092.94 |
| 04/14/20 | 03.01.20 – 03.31.20 | $1,222,801.25 | $18,747.77 | $1,222,801.25 | $18,747.77 |
| 05/21/20 | 04.01.20 – 04.30.20 | $1,113,522.50 | $ 3,437.28 | $1,113,522.50 | $ 3,437.28 |
| 06/23/20 | 05.01.20 – 05.31.20 | $ 803,509.50 | $ 4,372.94 | $ 803,509.50 | $ 4,372.94 |
| 07/20/20 | 06.01.20 – 06.30.20 | $ 818,786.50 | $ 3,205.81 | $ 818,786.50 | $ 3,205.81 |
| 08/11/20 | 07.01.20 – 07.31.20 | $ 739,976.00 | $ 1,189.12 | $ 739,976.00 | $ 1,189.12 |
| 09/24/20 | 08.01.20 – 08.31.20 | $ 672,815.00 | $ 3,428.14 | $ 672,815.00 | $ 3,428.14 |
| 10/21/20 | 09.01.20 – 09.30.20 | $ 828,193.00 | $ 7,707.11 | $ 828,193.00 | $ 7,707.11 |
| 11/20/20 | 10.01.20 – 10.31.20 | $1,119,675.50 | $19,132.28 | $1,119,675.50 | $19,132.28 |
| 12/07/20 | 11.01.20 – 11.30.20 | $ 759,428.00 | $ 1,672.80 | $ 759,428.00 | $ 1,672.80 |

**PSZ&J PROFESSIONALS**

| Name of Professional Individual | Position of the Applicant, Number of Years in that Position, Prior Relevant Experience, Year of Obtaining License to Practice | Hourly Billing Rate (including Changes) | Total Hours Billed | Total Compensation |
|---|---|---|---|---|
| Richard M. Pachulski | Partner 1983; member CA Bar 1979 | 1,445.00 | 9.40 | $13,583.00 |
| Robert J. Feinstein | Partner 2001; Member NY Bar 1982 | 1,245.00 | 15.70 | $19,546.50 |
| Ira D. Kharasch | Partner 1987; Member CA Bar 1982; Member NY Bar 2011 | 1,145.00 | 111.30 | $127,438.50 |
| Judith Elkin | Of Counsel 2020; Member TX Bar 1982; Member NY Bar 2004 | 1100.00 | 23.70 | $26,070.00 |
| John A. Morris | Partner 2008; Member NY Bar 1991 | 1,075.00 | 192.40 | $206,830.00 |
| Jeffrey N. Pomerantz | Partner 1995; Member CA Bar 1989 | 1,075.00 | 114.50 | $123,087.50 |
| Karen B. Dine | Of Counsel 2020; Member NY Bar 1994 | 1075.00 | 28.20 | $30,315.00 |
| Iain A.W. Nasatir | Partner 1999; Member NY Bar 1983; Member CA Bar 1990 | 1025.00 | 2.30 | $2,357.50 |
| Mary F. Caloway | Of Counsel 2020; Member DE Bar 1990 | 995.00 | 7.30 | $7,263.50 |
| Harry D. Hochman | Of Counsel 2004; Member of CA Bar 1987 | 950.00 | 3.10 | $2,945.00 |
| James E. O'Neill | Partner 2005; Member PA Bar 1985; Member DE Bar 2001 | 925.00 | 27.90 | $25,807.50 |
| Joshua M. Fried | Partner 2006; Member CA Bar 1995; Member NY Bar 1999 | 925.00 | 118.80 | $109,890.00 |
| Gabriel I. Glazer | Partner 2014; Member CA Bar 2006 | 895.00 | 47.00 | $42,065.00 |
| Beth E. Levine | Of Counsel 2002; Member NY Bar 1992 | 825.00 | 7.80 | $6,435.00 |
| Elissa A. Wagner | Of Counsel 2009; Member CA Bar 2001; Member AZ Bar 2009 | 825.00 | 11.00 | $9,075.00 |
| Gregory V. Demo | Of Counsel 2019; Member IL Bar 2008; Member NY Bar 2015 | 825.00 | 226.00 | $186,450.00 |
| Hayley R. Winograd | Associate 2020; Member NY Bar 2018 | 625.00 | 113.60 | $71,000.00 |
| Karina K. Yee | Paralegal | 425.00 | 18.10 | $7,692.50 |
| La Asia S. Canty | Paralegal | 425.00 | 13.60 | $5,780.00 |
| Patricia J. Jeffries | Paralegal | 425.00 | 12.50 | $5,312.50 |

| Name of Professional Individual | Position of the Applicant, Number of Years in that Position, Prior Relevant Experience, Year of Obtaining License to Practice | Hourly Billing Rate (including Changes) | Total Hours Billed | Total Compensation |
|---|---|---|---|---|
| Beatrice M. Koveleski | Case Management Assistant | 350.00 | 4.00 | $1,400.00 |
| Karen S. Neil | Case Management Assistant | 350.00 | 2.00 | $700.00 |
| Sheryle L. Pitman | Case Management Assistant | 350.00 | 42.80 | $14,980.00 |

**Grand Total:** $1,046,024.00
**Total Hours:** 1153.00
**Blended Rate:** $907.22

## COMPENSATION BY CATEGORY

| Project Categories | Total Hours | Total Fees |
|---|---|---|
| Appeals | 11.80 | $ 10,265.00 |
| Asset Analysis/ Recovery | 79.00 | $ 75,881.00 |
| Asset Disposition | 0.40 | $ 444.00 |
| Bankruptcy Litigation | 562.10 | $526,686.00 |
| Case Administration | 112.40 | $ 67,737.00 |
| Claims Administration/ Objections | 132.60 | $122,978.50 |
| Compensation Professionals | 30.20 | $ 22,270.00 |
| Compensation Professionals/ Other | 7.00 | $ 5,265.00 |
| Employee Benefits/ Pension | 74.00 | $ 73,431.00 |
| Executory Contracts | 9.40 | $ 8,035.00 |
| Financial Filings | 0.40 | $ 370.00 |
| General Business Advice | 34.30 | $ 35,254.50 |
| General Creditors' Committee | 6.30 | $ 6,287.50 |
| Mediation | 13.00 | $ 14,110.00 |
| Plan & Disclosure Statement | 63.10 | $ 60,220.50 |
| Retention of Professionals/ Others | 6.00 | $ 5,005.00 |
| Stay Litigation | 11.00 | $ 11,784.00 |
| **Total** | **1,153.00** | **$1,046,024.00** |

**EXPENSE SUMMARY**

| Expense Category | Service Provider (if applicable) | Total Expenses |
|---|---|---|
| Conference Call | AT&T, CourtCall, Loop Up | $1,701.26 |
| Delivery/ Courier Service | Advita | $ 7.50 |
| Federal Express | | $ 78.66 |
| Lexis/Nexis – Legal Research | | $ 520.88 |
| Pacer – Court Research | | $ 527.90 |
| Postage | | $ 101.00 |
| Reproduction Expense | | $ 464.80 |
| Reproduction/ Scan Copy | | $ 728.90 |
| **Total** | | **$4,130.90** |

PACHULSKI STANG ZIEHL & JONES LLP
Jeffrey N. Pomerantz (CA Bar No.143717) (*admitted pro hac vice*)
Ira D. Kharasch (CA Bar No. 109084) (*admitted pro hac vice*)
Gregory V. Demo (NY Bar 5371992) (*admitted pro hac vice*)
10100 Santa Monica Blvd., 13th Floor
Los Angeles, CA 90067
Telephone: (310) 277-6910
Facsimile: (310) 201-0760

HAYWARD & ASSOCIATES PLLC
Melissa S. Hayward
Texas Bar No. 24044908
MHayward@HaywardFirm.com
Zachary Z. Annable
Texas Bar No. 24053075
ZAnnable@HaywardFirm.com
10501 N. Central Expy, Ste. 106
Dallas, Texas 75231
Tel: (972) 755-7100
Fax: (972) 755-7110

*Counsel for the Debtor and Debtor in Possession*

## IN THE UNITED STATES BANKRUPTCY COURT
## FOR THE NORTHERN DISTRICT OF TEXAS
## DALLAS DIVISION

| | | |
|---|---|---|
| In re: | § | Chapter 11 |
| | § | |
| HIGHLAND CAPITAL MANAGEMENT, L.P.,[1] | § | Case No. 19-34054-sgj11 |
| | § | |
| Debtor. | § | |

**Objection Deadline: February 9, 2021 at 4:00 p.m. (ET)**
**Hearing Date: Scheduled only if necessary**

## FIFTEENTH MONTHLY APPLICATION FOR COMPENSATION
## AND REIMBURSEMENT OF EXPENSES OF PACHULSKI STANG
## ZIEHL & JONES LLP AS COUNSEL TO THE DEBTOR FOR
## THE PERIOD FROM DECEMBER 1, 2020 THROUGH DECEMBER 31, 2020

---

[1] The Debtor's last four digits of its taxpayer identification number are (6725). The headquarters and service address for the above-captioned Debtor is 300 Crescent Court, Suite 700, Dallas, TX 75201.

Pursuant to sections 330 and 331 of Title 11 of the United States Code (the "Bankruptcy Code"), Rule 2016 of the Federal Rules of Bankruptcy Procedure (collectively, the "Bankruptcy Rules"), Rule 2016-1 of the Local Bankruptcy Rules of the United States Bankruptcy Court for the Northern District of Texas (collectively, the "LBR"), and the *Order Establishing Procedures for Interim Compensation and Reimbursement of Expenses of Professionals* [Docket No. 141] (the "Administrative Order"), Pachulski Stang Ziehl & Jones LLP ("PSZ&J" or the "Firm"), counsel for the above-captioned debtor and debtor in possession (the "Debtor") hereby submits its *Fifteenth Monthly Application for Compensation and for Reimbursement of Expenses for the Period from December 1, 2020 through December 31, 2020* (the "Application").

By this Application, PSZ&J seeks (i) a monthly interim allowance of compensation in the amount of $1,046,024.00 and actual and necessary expenses in the amount of $4,130.90 for a total allowance of $1,050,154.90 and (ii) payment of $836,819.20 (80% of the allowed fees pursuant to the Administrative Order) and reimbursement of $4,130.90 (100% of the allowed expenses pursuant to the Administrative Order) for a total payment of $840,950.10 for the period December 1, 2020 through December 31, 2020 (the "Interim Period").  In support of this Application, PSZ&J respectfully represents as follows:

## **Background**

1.      On October 16, 2019 (the "Petition Date"), the Debtor filed a voluntary petition for relief under chapter 11 of the Bankruptcy Code in the United States Bankruptcy Court for the District of Delaware (the "Delaware Court").  The Debtor has continued in the

possession of its property and has continued to operate and manage its business as a debtor-in-possession pursuant to sections 1107(a) and 1108 of the Bankruptcy Code. No trustee or examiner has been appointed in this chapter 11 case.

2. On October 29, 2019, the Official Committee of Unsecured Creditors (the "Committee") was appointed by the U.S. Trustee in the Delaware Court.

3. On November 14, 2019, the Delaware Court entered the Administrative Order authorizing certain professionals and members of any official committee (collectively referred to hereafter as "Professionals") to submit monthly applications for interim compensation and reimbursement of expenses pursuant to the procedures specified therein. The Administrative Order provides, among other things, that (i) a Professional may submit monthly fee applications and (ii) if no objections are made within twenty-one (21) days after service of the monthly fee application, the Debtor is authorized to pay the Professional eighty percent (80%) of its requested fees and one hundred percent (100%) of its requested expenses. The Administrative Order further provides that, beginning with the period ending December 31, 2019, and at three-month intervals thereafter—or such other intervals convenient to the Court—each Professional may file an interim application with seeking Court-approval and allowance of the amounts sought in the Professional's monthly fee applications for that period. The Administrative Order further provides that all fees and expenses paid during the pendency of the Debtor's case are on an interim basis until final allowance by the Court.

4. On December 4, 2019, the Delaware Court entered an Order [Docket No. 186] transferring venue of the Debtor's bankruptcy case to this Court.

5.     The retention of PSZ&J, as counsel to the Debtor, was approved effective as of October 16, 2019, by the Delaware Court's *Order Pursuant to Section 327(a) of the Bankruptcy Code, Rule 2014 of the Federal Rules of Bankruptcy Procedure and Local Rule 2014-1 Authorizing the Employment and Retention of Pachulski Stang Ziehl & Jones LLP as Counsel for the Debtor and Debtor in Possession Nunc Pro Tunc to the Petition Date*, signed on December 2, 2019 [Docket No. 183] (the "Retention Order").  The Retention Order authorized PSZ&J to be compensated on an hourly basis and to be reimbursed for actual and necessary out-of-pocket expenses.

### PSZ&J'S APPLICATION FOR COMPENSATION AND FOR REIMBURSEMENT OF EXPENSES

### Compensation Paid and Its Source

6.     All services for which PSZ&J requests compensation were performed for or on behalf of the Debtor.  PSZ&J has received no payment and no promises for payment from any source other than the Debtor for services rendered or to be rendered in any capacity whatsoever in connection with the matters covered by this Application.  There is no agreement or understanding between PSZ&J and any other person other than the partners of PSZ&J for the sharing of compensation to be received for services rendered in this case.

7.     PSZ&J had received payments from the Debtor during the year prior to the Petition Date in the amount of $500,000, including the Debtor's filing fee for this case, in connection with the preparation of initial documents and the prepetition representation of the Debtor.  PSZ&J is current as of the Petition Date and has completed its final reconciliation of prepetition fees and expenses (subject to any prepetition expenses that have not been received to

date). Any retainer balance remaining from the prepetition payments to PSZ&J will be credited to the Debtor and utilized as PSZ&J's retainer to apply to postpetition fees and expenses pursuant to the approved compensation procedures.

## Fee Statements

8. The fee statements for the Interim Period are attached hereto as **Exhibit A**. These statements contain daily time logs describing the time spent by each attorney and paraprofessional during the Interim Period. To the best of PSZ&J's knowledge, this Application complies with sections 330 and 331 of the Bankruptcy Code, the Bankruptcy Rules and the Administrative Order. PSZ&J's time reports are entered by or at the direction of the attorney or paralegal performing the described services. The time reports are organized on a daily basis. PSZ&J is particularly sensitive to issues of "lumping" and, unless time was spent in one time frame on a variety of different matters for a particular client, separate time entries are set forth in the time reports. PSZ&J's charges for its professional services are based upon the time, nature, extent and value of such services and the cost of comparable services other than in a case under the Bankruptcy Code. PSZ&J has reduced its charges related to any non-working travel time to fifty percent (50%) of PSZ&J's standard hourly rate. To the extent it is feasible, PSZ&J professionals attempt to work during travel.

## Actual and Necessary Expenses

9. A summary of actual and necessary expenses incurred by PSZ&J for the Interim Period is attached hereto as part of **Exhibit A**. PSZ&J customarily charges $0.10 per page for photocopying expenses related to cases, such as this, arising in Delaware. PSZ&J's

photocopying machines automatically record the number of copies made when the person that is doing the copying enters the client's account number into a device attached to the photocopier. PSZ&J summarizes each client's photocopying charges on a daily basis.

10.     PSZ&J charges $0.25 per page for out-going facsimile transmissions. There is no additional charge for long distance telephone calls on faxes. The charge for outgoing facsimile transmissions reflects PSZ&J's calculation of the actual costs incurred by PSZ&J for the machines, supplies and extra labor expenses associated with sending telecopies and is reasonable in relation to the amount charged by outside vendors who provide similar services. PSZ&J does not charge the Debtor for the receipt of faxes in this case.

11.     With respect to providers of on-line legal research services (e.g., LEXIS and WESTLAW), PSZ&J charges the standard usage rates these providers charge for computerized legal research. PSZ&J bills its clients the actual amounts charged by such services, with no premium. Any volume discount received by PSZ&J is passed on to the client.

12.     PSZ&J believes the foregoing rates are the market rates that the majority of law firms charge clients for such services. In addition, PSZ&J believes that such charges are in accordance with the American Bar Association's ("ABA") guidelines, as set forth in the ABA's Statement of Principles, dated January 12, 1995, regarding billing for disbursements and other charges.

## Summary of Services Rendered

13.     The names of the timekeepers of PSZ&J who have rendered professional services in this case during the Interim Period are set forth in the attached **Exhibit A**. PSZ&J, by

and through such persons, has prepared and assisted in the preparation of various motions and orders submitted to the Court for consideration, advised the Debtor on a regular basis with respect to various matters in connection with the Debtor's case, and performed all necessary professional services which are described and narrated in detail below. PSZ&J's efforts have been extensive due to the size and complexity of the Debtor's case.

**Summary of Services by Project**

14.     The services rendered by PSZ&J during the Interim Period can be grouped into the categories set forth below. PSZ&J attempted to place the services provided in the category that best relates to such services. However, because certain services may relate to one or more categories, services pertaining to one category may in fact be included in another category. These services performed, by categories, are generally described below, with a more detailed identification of the actual services provided set forth on the attached **Exhibit A**. Exhibit A identifies the attorneys and paraprofessionals who rendered services relating to each category, along with the number of hours for each individual and the total compensation sought for each category.

**A.     Asset Analysis/ Recovery**

15.     Time billed to this category relates to the analysis of the Debtor's assets and issues relating to the distribution of assets of funds managed by the Debtor. During the Interim Period, the Firm, among other things, (i) analyzed and addressed issues relating to post-confirmation transitional services following plan confirmation; (ii) reviewed certain contracts and related termination issues regarding certain shared service agreements and analyzed issues

concerning the potential assumption/assignment or rejection of contracts pursuant to the Debtor's plan.; (iii) addressed numerous operational transitional issues in connection with the Debtor's proposed plan; (iv) drafted a motion to for Highland Multi Strategy Credit Fund L.P. to prepay a loan consistent with the existing protocols and addressed related issues in connection with this motion; and (v) reviewed various note documents and drafted demand letters for repayment

> Fees: $75,881.00          Hours: 79.00

**B.      Asset Disposition**

16.     During the Interim Period, the Firm addressed issues raised by a motion to restrict certain asset sale transactions filed by James Dondero.

> Fees: $444.00          Hours: .40

**C.      Appeals**

17.     During the Interim Period, the Firm, among other things: (i)  reviewed documents in connection with the appeals filed by UBS and Dondero with respect to the order approving the compromise of controversy between the Debtor and the Redeemer Committee; (ii) prepared counter designations of records in connection therewith; (iii) addressed issues in connection with the Redeemer intervention on UBS appeal; and (iv) performed legal research in connection with the UBS appeal.

> Fees: $10,265.00          Hours: 11.80

**D.      Bankruptcy Litigation**

18.     During the Interim Period, the Firm, among other things: (i) addressed litigation issues relating to Daugherty's motions for relief from stay; (ii) prepared an opposition

to HarbourVest's 3018 motion with respect to its request for temporary allowance of its claim for plan voting purposes; (iii) prepared a motion to compromise the Debtor's controversies with HarbourVest pursuant Bankruptcy Rule 9019; (iv) prepared for and attended the hearing on Daugherty's motion for temporary allowance of his claim for plan voting purposes under Bankruptcy Rule 3018; (v) prepared responsive pleadings in connection with Dondero's opposition to the Debtor's motion to approve entry into subservicing agreements; (vi) prepared a complaint and related pleadings in support of the motion for a temporary restraining order against Dondero and attended the December 10, 2020, hearing in connection therewith; (vii) drafted pleadings in connection with a motion for contempt against Dondero for violation of a temporary restraining order (viii) performed research regarding mediation settlement issues and bankruptcy jurisdictional issues; (ix) prepared for and attended a hearing regarding the retention of sub-service providers; and (x) drafted discovery requests to NexPoint Advisors and related parties and responded to the motion by NexPoint Advisors and related entities to impose restrictions on the Debtor's ability to initiate sales by non-Debtor CLO vehicles.

Fees: $526,686.00   Hours: 562.10

**E.** **<u>Case Administration</u>**

   19. This category relates to work regarding administration of this case. During the Interim Period, the Firm, among other things: (i) reviewed correspondences and pleadings and forwarded them to appropriate parties; (ii) maintained a memorandum of critical dates and drafted memoranda of pending core issues and activities; (iii) maintained service lists; (iv) conferred and corresponded with parties in interest regarding case status and administration

issues; (v) conducted regular calls with DSI concerning lease and contract assumption issues; and (vi) participated on regular internal status calls and calls with DSI regarding case issues, and pending matters.

Fees: $67,737.00   Hours: 112.40

**F. Claims Administration/ Objections**

20. A significant amount of work PSZ&J performed during the Interim Period involved the continued review and analysis of the largest claims asserted against the Debtor's estate. During the Interim Period, the Firm, among other things: (i) performed legal research in connection with requests by multiple parties to temporarily allow claims under Bankruptcy Rule 3018 and drafted oppositions in connection therewith; (ii) reviewed and analyzed defenses to HarbourVest claims; (iii) conferred with counsel and addressed issues in connection with the Acis settlement order; (iv) researched issues in connection with the UBS Claims litigation issues; (v) prepared a revised order resolving the Debtor's second omnibus objection to claims; and (vi) reviewed and analyzed responses to filed Bankruptcy Rule 3018 motions.

Fees: $122,978.50   Hours: 132.60

**G. Compensation of Professionals**

21. Time billed to this category relates to compensation of the Firm. During the Interim Period, the Firm (i) prepared its November fee statement, (ii) drafted its third interim fee application and related pleadings, and (iii) drafted certifications of counsel regarding prior monthly fee statements.

Fees: $22,270.00   Hours: 30.20

**H.** **Compensation of Professionals/ Others**

22.     Time billed to this category relates to compensation of estate professionals, other than the Firm.  During the Interim Period, the Firm, among other things: (i) reviewed fee applications of estate professionals; (ii)  assisted DSI with the preparation and filing of its monthly Staffing Reports and the Debtor's ordinary course professional report; (iii) prepared an omnibus notice of hearing on third interim fee applications; and (iv) addressed issues in connection with the Debtor's ordinary course professional report.

Fees:  $5,265.00          Hours:  7.00

**I.** **Employee Benefits/ Pension**

23.     During the Interim Period, the Firm, among other things:  (i) addressed issues in connection with employee bonuses; (ii) addressed employee claim issues and potential litigation in connection therewith; (iii) addressed an information request from Pension Benefit Guaranty Corp. in connection with confirmation of the plan; (iv) performed research and prepared a memorandum of employee claims and benefit issues; and (v) analyzed issues regarding post-confirmation labor services.

Fees:  $73,431.00          Hours:  74.00

**J.** **Executory Contracts**

24.     During the Interim Period, the Firm addressed issues in connection with its office lease with the Debtor's landlord, reviewed and analyzed contracts and prepared a cure notice with respect to agreements to be assumed pursuant to the plan.

Fees:  $8,035.00          Hours:  9.40

**K.** **Financial Filings**

25. During the Interim Period, the Firm assisted DSI with the preparation and filing of the Debtor's monthly operating reports.

Fees: $370.00          Hours: .40

**L.** **General Business Advice**

26. During the Interim Period, the Firm spent time preparing for and participating in weekly telephonic meetings with the Debtor's independent board of directors and also regularly communicated with members of the Board regarding a variety of general business matters, including claims reconciliation and objections, plan structure issues, and addressed insurance issues.

Fees: $35,254.50          Hours: 34.30

**M.** **General Creditors' Committee**

27. During the Interim Period, the Firm conducted regular status and update calls with the Committee and its professionals concerning case status issues.

Fees: $6,287.50          Hours: 6.30

**N.** **Mediation**

28. During the Interim Period, the Firm addressed issues in connection with the need for further mediation regarding UBS and participated in calls with the mediators regarding related issues.

Fees: $14,110.00          Hours: 13.00

O.  **Plan & Disclosure Statement**

29.  Time billed to this category relates to efforts in connection with confirmation of the Debtor's plan of reorganization following the Court's approval of the Disclosure Statement on November 23, 2020. During the Interim Period, the Firm, among other things, (i) negotiated with the Committee regarding issues relating to plan structure and implementation; (ii) reviewed and analyzed a motion to estimate claims for purposes of voting on the plan; (iii) performed research in connection with various plan issues; (iv) reviewed and revised a claimant trust agreement, and other plan documents related to the plan supplement; and (v) addressed various issues in connection with filed Bankruptcy Rule 3018 estimation motions.

Fees: $60,220.50        Hours: 63.10

P.  **Retention of Professionals/ Others**

30.  Time billed to this category relates to the retention of estate professionals other than the Firm. During the Interim Period, the Firm, among other things, conferred with counsel regarding the retention of CLO counsel, reviewed engagement letters and assisted with the filing of additional disclosures for ordinary course professionals.

Fees: $5,005.00        Hours: 6.00

Q.  **Stay Litigation**

31.  During the Interim Period, the Firm reviewed and analyzed Daugherty's relief from stay motion, researched issues in connection therewith, and attended the stay relief hearing conducted on December 17, 2020.

Fees: $11,748.00        Hours: 11.00

**Valuation of Services**

32. Attorneys and paraprofessionals of PSZ&J expended a total 1,153.00

hours in connection with their representation of the Committee during the Interim Period, as

follows:

| Name of Professional Individual | Position of the Applicant, Number of Years in that Position, Prior Relevant Experience, Year of Obtaining License to Practice | Hourly Billing Rate (including Changes) | Total Hours Billed | Total Compensation |
|---|---|---|---|---|
| Richard M. Pachulski | Partner 1983; member CA Bar 1979 | 1,445.00 | 9.40 | $13,583.00 |
| Robert J. Feinstein | Partner 2001; Member NY Bar 1982 | 1,245.00 | 15.70 | $19,546.50 |
| Ira D. Kharasch | Partner 1987; Member CA Bar 1982; Member NY Bar 2011 | 1,145.00 | 111.30 | $127,438.50 |
| Judith Elkin | Of Counsel 2020; Member TX Bar 1982; Member NY Bar 2004 | 1100.00 | 23.70 | $26,070.00 |
| John A. Morris | Partner 2008; Member NY Bar 1991 | 1,075.00 | 192.40 | $206,830.00 |
| Jeffrey N. Pomerantz | Partner 1995; Member CA Bar 1989 | 1,075.00 | 114.50 | $123,087.50 |
| Karen B. Dine | Of Counsel 2020; Member NY Bar 1994 | 1075.00 | 28.20 | $30,315.00 |
| Iain A.W. Nasatir | Partner 1999; Member NY Bar 1983; Member CA Bar 1990 | 1025.00 | 2.30 | $2,357.50 |
| Mary F. Caloway | Of Counsel 2020; Member DE Bar 1990 | 995.00 | 7.30 | $7,263.50 |
| Harry D. Hochman | Of Counsel 2004; Member of CA Bar 1987 | 950.00 | 3.10 | $2,945.00 |
| James E. O'Neill | Partner 2005; Member PA Bar 1985; Member DE Bar 2001 | 925.00 | 27.90 | $25,807.50 |
| Joshua M. Fried | Partner 2006; Member CA Bar 1995; Member NY Bar 1999 | 925.00 | 118.80 | $109,890.00 |
| Gabriel I. Glazer | Partner 2014; Member CA Bar 2006 | 895.00 | 47.00 | $42,065.00 |
| Beth E. Levine | Of Counsel 2002; Member NY Bar 1992 | 825.00 | 7.80 | $6,435.00 |
| Elissa A. Wagner | Of Counsel 2009; Member CA Bar 2001; Member AZ Bar 2009 | 825.00 | 11.00 | $9,075.00 |

| Name of Professional Individual | Position of the Applicant, Number of Years in that Position, Prior Relevant Experience, Year of Obtaining License to Practice | Hourly Billing Rate (including Changes) | Total Hours Billed | Total Compensation |
|---|---|---|---|---|
| Gregory V. Demo | Of Counsel 2019; Member IL Bar 2008; Member NY Bar 2015 | 825.00 | 226.00 | $186,450.00 |
| Hayley R. Winograd | Associate 2020; Member NY Bar 2018 | 625.00 | 113.60 | $71,000.00 |
| Karina K. Yee | Paralegal | 425.00 | 18.10 | $7,692.50 |
| La Asia S. Canty | Paralegal | 425.00 | 13.60 | $5,780.00 |
| Patricia J. Jeffries | Paralegal | 425.00 | 12.50 | $5,312.50 |
| Beatrice M. Koveleski | Case Management Assistant | 350.00 | 4.00 | $1,400.00 |
| Karen S. Neil | Case Management Assistant | 350.00 | 2.00 | $700.00 |
| Sheryle L. Pitman | Case Management Assistant | 350.00 | 42.80 | $14,980.00 |

**Grand Total:**   **$1,046,024.00**
**Total Hours:**       **1153.00**
**Blended Rate:**    **$907.22**

33.    The nature of work performed by these persons is fully set forth in

**Exhibit A** attached hereto. These are PSZ&J's normal hourly rates for work of this character.

The reasonable value of the services rendered by PSZ&J for the Debtor during the Interim Period

is $1,046,024.00.

34.    In accordance with the factors enumerated in section 330 of the

Bankruptcy Code, it is respectfully submitted that the amount requested by PSZ&J is fair and

reasonable given (a) the complexity of this case, (b) the time expended, (c) the nature and extent

of the services rendered, (d) the value of such services, and (e) the costs of comparable services

other than in a case under the Bankruptcy Code. Moreover, PSZ&J has reviewed the

requirements of the Administrative Order and the *Guidelines for Reviewing Applications for*

*Compensation and Expense Reimbursement of Professionals,* effective January 1, 2001 (the

"Guidelines") and believes that this Application complies with such Order and Guidelines.

WHEREFORE, PSZ&J respectfully requests that, for the period of December 1, 2020 through December 31, 2020, (i) an interim allowance be made to PSZ&J for compensation in the amount $1,046,024.00 and actual and necessary expenses in the amount of $4,130.90 for a total allowance of $1,050,154.90 and (ii) payment of $836,819.20 (80% of the allowed fees pursuant to the Administrative Order) and reimbursement of $4,130.90 (100% of the allowed expenses pursuant to the Administrative Order) for a total payment of $840,950.10, and for such other and further relief as this Court may deem just and proper.

Dated: January 19, 2021                     PACHULSKI STANG ZIEHL & JONES LLP


                                            */s/ Jeffrey N. Pomerantz*
                                            PACHULSKI STANG ZIEHL & JONES LLP
                                            Jeffrey N. Pomerantz (CA Bar No.143717)
                                            (*admitted pro hac vice*)
                                            Ira D. Kharasch (CA Bar No. 109084)
                                            (*admitted pro hac vice*)
                                            Gregory V. Demo (NY Bar 5371992)
                                            (*admitted pro hac vice*)
                                            10100 Santa Monica Blvd., 13th Floor
                                            Los Angeles, CA 90067
                                            Tel.: (310) 277-6910/ Fax: (310) 201-0760
                                            E-mail:      jpomerantz@PSZJlaw.com
                                                         ikharasch@PSZJlaw.com
                                                         gdemo@PSZJlaw.com

                                            -and-

                                            HAYWARD & ASSOCIATES PLLC
                                            Melissa S. Hayward
                                            Texas Bar No. 24044908
                                            MHayward@HaywardFirm.com
                                            Zachary Z. Annable
                                            Texas Bar No. 24053075
                                            ZAnnable@HaywardFirm.com
                                            10501 N. Central Expy, Ste. 106
                                            Dallas, Texas 75231
                                            Tel: (972) 755-7100/ Fax: (972) 755-7110

                                            *Counsel for the Debtor and*
                                            *Debtor in Possession*

## CERTIFICATE OF SERVICE

I hereby certify that a true and correct copy of the foregoing Application has been served electronically via the Court's CM/ECF system upon all parties appearing on the attached service list.

*/s/ Jeffrey N. Pomerantz*
Jeffrey N. Pomerantz

In re Highland Capital Management, L.P.
Case No. 19-34054-sgj11
ECF Recipients:

- David G. Adams    david.g.adams@usdoj.gov, southwestern.taxcivil@usdoj.gov;dolores.c.lopez@usdoj.gov
- Amy K. Anderson    aanderson@joneswalker.com, lfields@joneswalker.com
- Zachery Z. Annable    zannable@haywardfirm.com
- Bryan C. Assink    bryan.assink@bondsellis.com
- Asif Attarwala    asif.attarwala@lw.com
- Joseph E. Bain    JBain@joneswalker.com, kvrana@joneswalker.com;joseph-bain-8368@ecf.pacerpro.com;msalinas@joneswalker.com
- Michael I. Baird    baird.michael@pbgc.gov, efile@pbgc.gov
- Sean M. Beach    bankfilings@ycst.com, sbeach@ycst.com
- Paul Richard Bessette    pbessette@KSLAW.com, ccisneros@kslaw.com;jworsham@kslaw.com;kbryan@kslaw.com;jcarvalho@kslaw.com;rmatsumura@kslaw.com
- John Y. Bonds    john@bondsellis.com, joyce.rehill@bondsellis.com
- Larry R. Boyd    lboyd@abernathy-law.com, ljameson@abernathy-law.com
- Jason S. Brookner    jbrookner@grayreed.com, lwebb@grayreed.com;acarson@grayreed.com
- Greta M. Brouphy    gbrouphy@hellerdraper.com, dhepting@hellerdraper.com;esixkiller@hellerdraper.com;jmarino@hellerdraper.com
- M. David Bryant    dbryant@dykema.com, csmith@dykema.com
- Candice Marie Carson    Candice.Carson@butlersnow.com
- Annmarie Antoniette Chiarello    achiarello@winstead.com
- Shawn M. Christianson    schristianson@buchalter.com, cmcintire@buchalter.com
- James Robertson Clarke    robbie.clarke@bondsellis.com
- Matthew A. Clemente    mclemente@sidley.com, matthew-clemente-8764@ecf.pacerpro.com;efilingnotice@sidley.com;ebromagen@sidley.com;alyssa.russell@sidley.com;dtwomey@sidley.com
- Megan F. Clontz    mclontz@spencerfane.com, lvargas@spencerfane.com
- Andrew Clubok    andrew.clubok@lw.com
- Leslie A. Collins    lcollins@hellerdraper.com
- David Grant Crooks    dcrooks@foxrothschild.com, etaylor@foxrothschild.com;jsagui@foxrothschild.com;plabov@foxrothschild.com;jmanfrey@foxrothschild.com
- Gregory V. Demo    gdemo@pszjlaw.com, jo'neill@pszjlaw.com;ljones@pszjlaw.com;jfried@pszjlaw.com;ikharasch@pszjlaw.com;jmorris@pszjlaw.com;jpomerantz@pszjlaw.com;hwinograd@pszjlaw.com;kyee@pszjlaw.com
- Casey William Doherty    casey.doherty@dentons.com, dawn.brown@dentons.com;Docket.General.Lit.DAL@dentons.com;Melinda.sanchez@dentons.com
- Douglas S. Draper    ddraper@hellerdraper.com, dhepting@hellerdraper.com;esixkiller@hellerdraper.com;jmarino@hellerdraper.com
- Lauren Kessler Drawhorn    lauren.drawhorn@wickphillips.com, samantha.tandy@wickphillips.com
- Vickie L. Driver    Vickie.Driver@crowedunlevy.com, crissie.stephenson@crowedunlevy.com;seth.sloan@crowedunlevy.com;elisa.weaver@crowedunlevy.com;ecf@crowedunlevy.com
- Jonathan T. Edwards    jonathan.edwards@alston.com
- Jason Alexander Enright    jenright@winstead.com
- Robert Joel Feinstein    rfeinstein@pszjlaw.com
- Matthew Gold    courts@argopartners.net
- Bojan Guzina    bguzina@sidley.com
- Thomas G. Haskins    thaskins@btlaw.com
- Melissa S. Hayward    MHayward@HaywardFirm.com, mholmes@HaywardFirm.com
- Michael Scott Held    mheld@jw.com, lcrumble@jw.com
- Gregory Getty Hesse    ghesse@HuntonAK.com, amckenzie@HuntonAK.com;tcanada@HuntonAK.com;creeves@HuntonAK.com
- Juliana Hoffman    jhoffman@sidley.com, txfilingnotice@sidley.com;julianna-hoffman-8287@ecf.pacerpro.com

- A. Lee Hogewood    lee.hogewood@klgates.com, haley.fields@klgates.com;matthew.houston@klgates.com;courtney.ritter@klgates.com;mary-beth.pearson@klgates.com;litigation.docketing@klgates.com;Emily.mather@klgates.com;Artoush.varshosaz@klgates.com
- Warren Horn    whorn@hellerdraper.com, dhepting@hellerdraper.com;esixkiller@hellerdraper.com;jmarino@hellerdraper.com
- John J. Kane    jkane@krcl.com, ecf@krcl.com;jkane@ecf.courtdrive.com
- Jason Patrick Kathman    jkathman@spencerfane.com, gpronske@spencerfane.com;mclontz@spencerfane.com;lvargas@spencerfane.com
- Edwin Paul Keiffer    pkeiffer@romclaw.com, bwallace@romclaw.com
- Jeffrey Kurtzman    kurtzman@kurtzmansteady.com
- Phillip L. Lamberson    plamberson@winstead.com
- Lisa L. Lambert    lisa.l.lambert@usdoj.gov
- Paul M. Lopez    bankruptcy@abernathy-law.com
- Faheem A. Mahmooth    mahmooth.faheem@pbgc.gov, efile@pbgc.gov
- Ryan E. Manns    ryan.manns@nortonrosefulbright.com
- Thomas M. Melsheimer    tmelsheimer@winston.com, tom-melsheimer-7823@ecf.pacerpro.com
- Paige Holden Montgomery    pmontgomery@sidley.com, txefilingnotice@sidley.com;paige-montgomery-7756@ecf.pacerpro.com;crognes@sidley.com
- J. Seth Moore    smoore@ctstlaw.com, jsteele@ctstlaw.com
- John A. Morris    jmorris@pszjlaw.com
- Edmon L. Morton    emorton@ycst.com
- David Neier    dneier@winston.com, dcunsolo@winston.com;david-neier-0903@ecf.pacerpro.com
- Holland N. O'Neil    honeil@foley.com, jcharrison@foley.com;acordero@foley.com
- Rakhee V. Patel    rpatel@winstead.com, dgalindo@winstead.com;achiarello@winstead.com
- Charles Martin Persons    cpersons@sidley.com
- Mark A. Platt    mplatt@fbtlaw.com, aortiz@fbtlaw.com
- Jeffrey Nathan Pomerantz    jpomerantz@pszjlaw.com
- Kimberly A. Posin    kim.posin@lw.com, colleen.rico@lw.com
- Linda D. Reece    lreece@pbfcm.com
- Penny Packard Reid    preid@sidley.com, txefilingnotice@sidley.com;penny-reid-4098@ecf.pacerpro.com;ncade@sidley.com
- Davor Rukavina    drukavina@munsch.com
- Amanda Melanie Rush    asrush@jonesday.com
- Alyssa Russell    alyssa.russell@sidley.com
- Douglas J. Schneller    douglas.schneller@rimonlaw.com
- Brian Patrick Shaw    shaw@roggedunngroup.com, cashion@roggedunngroup.com;jones@roggedunngroup.com
- Michelle E. Shriro    mshriro@singerlevick.com, scotton@singerlevick.com;tguillory@singerlevick.com
- Nicole Skolnekovich    nskolnekovich@hunton.com, plozano@huntonak.com;astowe@huntonak.com;creeves@huntonak.com
- Jared M. Slade    jared.slade@alston.com
- Frances Anne Smith    frances.smith@judithwross.com, michael.coulombe@judithwross.com
- Eric A. Soderlund    eric.soderlund@judithwross.com
- Martin A. Sosland    martin.sosland@butlersnow.com, ecf.notices@butlersnow.com;velvet.johnson@butlersnow.com
- Laurie A. Spindler    Laurie.Spindler@lgbs.com, Dora.Casiano-Perez@lgbs.com
- Jonathan D. Sundheimer    jsundhimer@btlaw.com
- Kesha Tanabe    kesha@tanabelaw.com
- Chad D. Timmons    bankruptcy@abernathy-law.com
- Dennis M. Twomey    dtwomey@sidley.com
- Basil A. Umari    BUmari@dykema.com, pelliott@dykema.com
- United States Trustee    ustpregion06.da.ecf@usdoj.gov
- Artoush Varshosaz    artoush.varshosaz@klgates.com, Julie.garrett@klgates.com

- Donna K. Webb    donna.webb@usdoj.gov,
  brian.stoltz@usdoj.gov;CaseView.ECF@usdoj.gov;brooke.lewis@usdoj.gov
- Jaclyn C. Weissgerber    bankfilings@ycst.com,
  jweissgerber@ycst.com
- Elizabeth Weller
  dallas.bankruptcy@publicans.com, dora.casiano-perez@lgbs.com;Melissa.palo@lgbs.com
- Daniel P. Winikka    danw@lfdslaw.com,
  craigs@lfdslaw.com,dawnw@lfdslaw.com,ivys@lfdslaw.com
- Hayley R. Winograd    hwinograd@pszjlaw.com
- Megan Young-John    myoung-john@porterhedges.com

PACHULSKI STANG ZIEHL & JONES LLP
Jeffrey N. Pomerantz (CA Bar No.143717) (*admitted pro hac vice*)
Ira D. Kharasch (CA Bar No. 109084) (*admitted pro hac vice*)
Gregory V. Demo (NY Bar 5371992) (*admitted pro hac vice*)
10100 Santa Monica Blvd., 13th Floor
Los Angeles, CA 90067
Telephone: (310) 277-6910
Facsimile: (310) 201-0760

HAYWARD & ASSOCIATES PLLC
Melissa S. Hayward
Texas Bar No. 24044908
MHayward@HaywardFirm.com
Zachary Z. Annable
Texas Bar No. 24053075
ZAnnable@HaywardFirm.com
10501 N. Central Expy, Ste. 106
Dallas, Texas 75231
Tel: (972) 755-7100
Fax: (972) 755-7110

*Counsel for the Debtor and Debtor in Possession*

## IN THE UNITED STATES BANKRUPTCY COURT
## FOR THE NORTHERN DISTRICT OF TEXAS
## DALLAS DIVISION

| | | |
|---|---|---|
| In re: | § | Chapter 11 |
| | § | |
| HIGHLAND CAPITAL MANAGEMENT, L.P.,[1] | § | Case No. 19-34054-sgj11 |
| | § | |
| Debtor. | § | |

## <u>CERTIFICATION OF JEFFREY N. POMERANTZ</u>

Jeffrey N. Pomerantz, under penalty of perjury, certifies as follows:

1.      I am a partner with the law firm of Pachulski Stang Ziehl & Jones LLP

("<u>PSZ&J</u>").  I make this certification in accordance with *Appendix F of the Local Bankruptcy*

---

[1] The Debtor's last four digits of its taxpayer identification number are (6725).  The headquarters and service address for the above-captioned Debtor is 300 Crescent Court, Suite 700, Dallas, TX 75201.

*Rules of the United States Bankruptcy Court for the Northern District of Texas* ("Appendix F") regarding the contents of applications for compensation and expenses.

2.      I have read the *Fifteenth Monthly Application for Compensation and for Reimbursement of Expenses of Pachulski Stang Ziehl & Jones LLP as Counsel to the Debtor for the Period from December 1, 2020 through December 31, 2020* (the "Application").

3.      Pursuant to section I.G. of Appendix F, I hereby certify that, to the best of my knowledge, information, and belief, formed after reasonable inquiry, that (a) the compensation and expense reimbursement sought in the Application is in conformity with Appendix F, except as specifically noted in the Application, and (b) the compensation and expense reimbursement requested are billed at rates in accordance with practices no less favorable than those customarily employed by PSZ&J and generally accepted by PSZ&J's clients.

4.      I have reviewed the requirements of the *Guidelines for Reviewing Applications for Compensation and Expense Reimbursement of Professionals* effective January 1, 2001 (the "Guidelines") and I believe that the Application complies with such Guidelines

Dated:  January 19, 2021

                                                                    */s/ Jeffrey N. Pomerantz*
                                                                    Jeffrey N. Pomerantz

# __Exhibit A__

**December 2020 Invoice**

# Pachulski Stang Ziehl & Jones LLP

10100 Santa Monica Blvd.
13th Floor
Los Angeles, CA 90067

|  |  |  |
|---|---|---|
| Board of Directors | December 31, 2020 | |
| Highland Capital Management LP | Invoice | 126769 |
| 300 Crescent Court ste. 700 | Client | 36027 |
| Dallas, TX  75201 | Matter | 00002 |
|  | **JNP** | |

RE:  Postpetition

---

### STATEMENT OF PROFESSIONAL SERVICES RENDERED THROUGH  12/31/2020

| | |
|---|---|
| FEES | $1,046,024.00 |
| EXPENSES | $4,130.90 |
| **TOTAL CURRENT CHARGES** | **$1,050,154.90** |
| **BALANCE FORWARD** | **$2,198,785.68** |
| **LAST PAYMENT** | **$2,198,785.68** |
| **TOTAL BALANCE DUE** | **$1,050,154.90** |

Pachulski Stang Ziehl & Jones LLP
Highland Capital Management LP
36027    - 00002

Page:    2
Invoice 126769
December 31, 2020

## **Summary of Services by Professional**

| ID | Name | Title | Rate | Hours | Amount |
|----|------|-------|------|-------|--------|
| BEL | Levine, Beth E. | Counsel | 825.00 | 7.80 | $6,435.00 |
| BMK | Koveleski, Beatrice M. | Case Man. Asst. | 350.00 | 4.00 | $1,400.00 |
| EAW | Wagner, Elissa A. | Counsel | 825.00 | 11.00 | $9,075.00 |
| GIG | Glazer, Gabriel I. | Partner | 895.00 | 47.00 | $42,065.00 |
| GVD | Demo, Gregory Vincent | Counsel | 825.00 | 226.00 | $186,450.00 |
| HDH | Hochman, Harry D. | Counsel | 950.00 | 3.10 | $2,945.00 |
| HRW | Winograd , Hayley  R. | Associate | 625.00 | 113.60 | $71,000.00 |
| IAWN | Nasatir, Iain A. W. | Partner | 1025.00 | 2.30 | $2,357.50 |
| IDK | Kharasch, Ira D. | Partner | 1145.00 | 111.30 | $127,438.50 |
| JAM | Morris, John A. | Partner | 1075.00 | 192.40 | $206,830.00 |
| JE | Elkin, Judith | Counsel | 1100.00 | 23.70 | $26,070.00 |
| JEO | O'Neill, James E. | Partner | 925.00 | 27.90 | $25,807.50 |
| JMF | Fried, Joshua M. | Partner | 925.00 | 118.80 | $109,890.00 |
| JNP | Pomerantz, Jeffrey N. | Partner | 1075.00 | 114.50 | $123,087.50 |
| KBD | Dine, Karen  B. | Counsel | 1075.00 | 28.20 | $30,315.00 |
| KKY | Yee, Karina K. | Paralegal | 425.00 | 18.10 | $7,692.50 |
| KSN | Neil, Karen S. | Case Man. Asst. | 350.00 | 2.00 | $700.00 |
| LSC | Canty, La Asia S. | Paralegal | 425.00 | 13.60 | $5,780.00 |
| MFC | Caloway, Mary F. | Counsel | 995.00 | 7.30 | $7,263.50 |
| PJJ | Jeffries, Patricia J. | Paralegal | 425.00 | 12.50 | $5,312.50 |
| RJF | Feinstein, Robert J. | Partner | 1245.00 | 15.70 | $19,546.50 |
| RMP | Pachulski, Richard M. | Partner | 1445.00 | 9.40 | $13,583.00 |
| SLP | Pitman, L. Sheryle | Case Man. Asst. | 350.00 | 42.80 | $14,980.00 |
| | | | | 1153.00 | $1,046,024.00 |

Pachulski Stang Ziehl & Jones LLP
Highland Capital Management LP
36027    - 00002

Page:     3
Invoice 126769
December 31, 2020

## Summary of Services by Task Code

| Task Code | Description | Hours | Amount |
|-----------|-------------|-------|--------|
| AA | Asset Analysis/Recovery[B120] | 79.00 | $75,881.00 |
| AD | Asset Disposition [B130] | 0.40 | $444.00 |
| AP | Appeals [B430] | 11.80 | $10,265.00 |
| BL | Bankruptcy Litigation [L430] | 562.10 | $526,686.00 |
| CA | Case Administration [B110] | 112.40 | $67,737.00 |
| CO | Claims Admin/Objections[B310] | 132.60 | $122,978.50 |
| CP | Compensation Prof. [B160] | 30.20 | $22,270.00 |
| CPO | Comp. of Prof./Others | 7.00 | $5,265.00 |
| EB | Employee Benefit/Pension-B220 | 74.00 | $73,431.00 |
| EC | Executory Contracts [B185] | 9.40 | $8,035.00 |
| FF | Financial Filings [B110] | 0.40 | $370.00 |
| GB | General Business Advice [B410] | 34.30 | $35,254.50 |
| GC | General Creditors Comm. [B150] | 6.30 | $6,287.50 |
| M | Mediation | 13.00 | $14,110.00 |
| PD | Plan & Disclosure Stmt. [B320] | 63.10 | $60,220.50 |
| RPO | Ret. of Prof./Other | 6.00 | $5,005.00 |
| SL | Stay Litigation [B140] | 11.00 | $11,784.00 |
| | | 1153.00 | $1,046,024.00 |

Pachulski Stang Ziehl & Jones LLP
Highland Capital Management LP
36027    - 00002

Page:      4
Invoice 126769
December 31, 2020

## **Summary of Expenses**

| Description | Amount |
|---|---|
| Conference Call [E105] | $1,701.26 |
| Delivery/Courier Service | $7.50 |
| Federal Express [E108] | $78.66 |
| Lexis/Nexis- Legal Research [E | $520.88 |
| Pacer - Court Research | $527.90 |
| Postage [E108] | $101.00 |
| Reproduction Expense [E101] | $464.80 |
| Reproduction/ Scan Copy | $728.90 |
| | $4,130.90 |

Pachulski Stang Ziehl & Jones LLP
Highland Capital Management LP
36027    - 00002

Page:      5
Invoice 126769
December 31, 2020

|  |  |  |  | Hours | Rate | Amount |
|---|---|---|---|---|---|---|

### Asset Analysis/Recovery[B120]

| 12/01/2020 | IDK | AA | E-mails with G Demo, J. Pomerantz re draft letter to CEO on need for CLO specialist given recent issues, including review of same, and mine and J. Pomerantz's feedback (.3); E-mails with G Demo re CEO feedback to same and next steps (.1); Attend conference call with Wilmer Hale, DSI, G Demo, CEO on transition issues, CLOs, other (.7); E-mails with G Demo re same and need for memo on various new open issues re transitions (.3). | 1.40 | 1145.00 | $1,603.00 |
| 12/01/2020 | IDK | AA | E-mails with Wilmer Hale, G Demo on Wilmer's draft cease and desist to Nextpoint re CLO interference, including review of same, as well as J. Pomerantz feedback/changes to same (.3); Review of correspondence to CEO re same (.1). | 0.40 | 1145.00 | $458.00 |
| 12/01/2020 | IDK | AA | Review of correspondence with Surgent re termination notices on shared services. | 0.10 | 1145.00 | $114.50 |
| 12/01/2020 | IDK | AA | E-mails with attorneys re status/timing on sending out demands on Dondero p-notes, and need for call re same (.2); E-mails with DSI, G Demo re his draft demand letters, including review of same, and info needed from DSI (.3). | 0.50 | 1145.00 | $572.50 |
| 12/01/2020 | JNP | AA | Review draft email regarding retention of CLO counsel and provide comment. | 0.10 | 1075.00 | $107.50 |
| 12/01/2020 | JNP | AA | Review and comment on letter regarding CLOs. | 0.20 | 1075.00 | $215.00 |
| 12/01/2020 | GVD | AA | Review convertible note documents in advance of call (0.2); conference with HCMLP re director issues (0.5); conference with convertible note issue re potential conversion (0.5); draft demand letters re outstanding notes (0.9); conference with J. Romey re demand letters (0.4); review termination notices re shared service/sub-advisory agreements (0.2) | 2.70 | 825.00 | $2,227.50 |
| 12/02/2020 | IDK | AA | Review of correspondence with CEO on demand notes (.1); Review of correspondence with DSI, G Demo on revisions to demands re Dondero related P- Notes and relevant info (.2); Attend initial conference call with J. Pomerantz, J Morris on demand notes and other issues (.3); Telephone conference with G Demo and J. Pomerantz re same and next steps (.1); Attend 2d call on demand notes, today's employee call and call with CLO issuers (.8). | 1.50 | 1145.00 | $1,717.50 |

Pachulski Stang Ziehl & Jones LLP

Highland Capital Management LP

36027  - 00002

Page:     6

Invoice 126769

December 31, 2020

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 12/02/2020 | IDK | AA | E-mails with J Morris re his revised cease and desist letter to Nextbank re CLOs, including review of same, and where letter should come from, and other CLO issues. | 0.30 | 1145.00 | $343.50 |
| 12/02/2020 | IDK | AA | E-mails with J. Pomerantz re result of call with issuers of CLOs and next steps (.2). | 0.20 | 1145.00 | $229.00 |
| 12/02/2020 | JNP | AA | Review draft demand notes. | 0.10 | 1075.00 | $107.50 |
| 12/02/2020 | JNP | AA | Participate on call with J. Seery, T. Silva, Gregory V. Demo and CLO issuers counsel regarding status. | 0.90 | 1075.00 | $967.50 |
| 12/02/2020 | JNP | AA | Emails regarding finalizing letter regarding CLOs. | 0.10 | 1075.00 | $107.50 |
| 12/02/2020 | GVD | AA | Correspondence with J. Seery re demand letters (0.2); correspondence re status of purchase and sale agreement (0.1); correspondence re substitution of directors (0.1); revise demand letters re notes (0.4); conference with J. Romey re related entity financial statements (0.1); conference with F. Caruso re subservicer agreements (0.4); correspondence re assumption of lease (0.2); conference with J. Romey re transition issues (0.3) | 1.80 | 825.00 | $1,485.00 |
| 12/03/2020 | IDK | AA | Review of numerous correspondence re demand letters to Dondero and related entities liable on demand notes and related individuals working for same, including feedback from same counsels and from Waterhouse re notice requirements in demand notes. | 0.40 | 1145.00 | $458.00 |
| 12/03/2020 | IDK | AA | E-mail to G Demo re correspondence with CEO/UBS on paying off NextBank loan at Multi Strat, and consider next steps given potential objection by UBS. | 0.20 | 1145.00 | $229.00 |
| 12/03/2020 | JNP | AA | Review emails regarding demand notes. | 0.10 | 1075.00 | $107.50 |
| 12/03/2020 | JNP | AA | Review and respond to emails regarding demand notes. | 0.10 | 1075.00 | $107.50 |
| 12/03/2020 | GVD | AA | Conference with F. Caruso re transitional issues and asset monetizations (0.5); revise and send letters re payment of demand notes (0.9); multiple correspondence re CLO management agreements (0.3); conference with J. Bain re CLO management agreements (0.4); multiple correspondence re Cayman directors (0.2) | 2.30 | 825.00 | $1,897.50 |
| 12/04/2020 | IDK | AA | E-mails to G Demo, Wilmer Hale, internal legal, on draft of proposal to NextPoint re its acquisition of | 0.30 | 1145.00 | $343.50 |

Pachulski Stang Ziehl & Jones LLP

Highland Capital Management LP

36027 - 00002

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| | | | CLOs, including review of same, and revised per feedback. | | | |
| 12/04/2020 | JNP | AA | Review and comment on cease and desist letters and emails. | 0.20 | 1075.00 | $215.00 |
| 12/05/2020 | IDK | AA | Review and consider extensive memo from G Demo re feedback from Dechert firm on significant issues re transfer of CLO management to NextPoint, as well as memo to NextPoint re terms of potential deal re same. | 0.40 | 1145.00 | $458.00 |
| 12/07/2020 | IDK | AA | E-mails with G Demo and J. Pomerantz re Demo summary of discussions with NPA re CLO transition to NPA and concerns on asset sales prior to transfer and deal point issues, and consider same (.2); Review briefly E-mails with CEO, others re Dechert problems re representing Debtor on CLO issues and next steps (.1). | 0.30 | 1145.00 | $343.50 |
| 12/07/2020 | IDK | AA | Review of correspondence from NextPoint re its threat of filing injunction re CLOs (.1); Telephone conference with conference with J. Pomerantz and G Demo re how to respond to same (.2); Telephone conference with J. Pomerantz re same (.1). | 0.40 | 1145.00 | $458.00 |
| 12/07/2020 | GVD | AA | Conference with F. Caruso re asset issues (0.2); correspondence re potential agreement on convertible note purchase agreement (0.1); conference with WilmerHale re corporate governance issues (0.6); conference with J. Wright re potential CLO management agreement transfer (0.6); correspondence with group re conversation with J. Wright (0.4); conference with J. Seery re CLO management agreement issues (0.2); conference with J. Pomerantz and I. Kharasch re CLO management agreement issue (0.2); attend to issues re CLO management agreement transfer (0.2); correspondence with T. Silva re CLO management agreement transfer (0.1); review issues re Acis allocation of Maples fees (0.2) | 2.80 | 825.00 | $2,310.00 |
| 12/08/2020 | IDK | AA | E-mails with CEO and attorneys re Dechert problem re CLO issues, related Cayman issues and litigation specialty re same and need for other counsel for same, including various E-mails on potential alternatives, and feedback from potential firms. | 0.30 | 1145.00 | $343.50 |
| 12/08/2020 | IDK | AA | E-mails with CEO, others re CLO issuers request for call and status on their threat to initiate litigation vs Debtor (.1); E-mails with attorneys re CLO issuers just filed injunction papers re stopping trades at | 0.40 | 1145.00 | $458.00 |

Pachulski Stang Ziehl & Jones LLP

Highland Capital Management LP

36027   - 00002

Page:    8

Invoice 126769

December 31, 2020

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| | | | CLOs, including brief review of same and comments to same (.3). | | | |
| 12/08/2020 | JAM | AA | E-mail to J. Seery, J. Dubel, J. Pomerantz, G. Demo re: recovery of legal expenses incurred by the estate in connection with the resolution of Brown Rudnick dispute with CLOs (0.1). | 0.10 | 1075.00 | $107.50 |
| 12/09/2020 | IDK | AA | E-mails with CEO, others re correspondence with Sidley re extension to sue CLO Holdco. | 0.10 | 1145.00 | $114.50 |
| 12/09/2020 | IDK | AA | E-mails with J. Pomerantz re next steps in DSI Dec re transition issues, and consider (.2). | 0.20 | 1145.00 | $229.00 |
| 12/09/2020 | IDK | AA | E-mails and telephone conferences with G Demo on need for motion to pay off NextBank from Multi-Strat, and next steps and consider (.3); Telephone conference with G Demo re need for motion re CLOs and J Kim, other assistance on Dondero issues (.1); E-mails with J Elkin re same (.1). | 0.50 | 1145.00 | $572.50 |
| 12/09/2020 | MFC | AA | Emails from/to G. Demo and J. Romey regarding 363 motion. | 0.10 | 995.00 | $99.50 |
| 12/09/2020 | MFC | AA | Review operating protocols and loan information. | 0.60 | 995.00 | $597.00 |
| 12/09/2020 | MFC | AA | Draft motion for authority to prepay loan. | 0.50 | 995.00 | $497.50 |
| 12/09/2020 | MFC | AA | Call with G. Demo and J. Romey regarding motion to prepay loan. | 0.40 | 995.00 | $398.00 |
| 12/09/2020 | GVD | AA | Review issues re loan repayment | 0.30 | 825.00 | $247.50 |
| 12/09/2020 | GVD | AA | Conference with J. Romey and M. Caloway re loan repayment issues | 0.40 | 825.00 | $330.00 |
| 12/10/2020 | IDK | AA | Review and consider G Glazier extensive memo on demand note litigation and related Stern issues (.4); E-mails with G Glazier re same (.2); E-mails with J. Pomerantz re same (.1). | 0.70 | 1145.00 | $801.50 |
| 12/10/2020 | IDK | AA | E-mails with Caruso/DSI re status on transition issues re shared services (.1); E-mails with attorneys re same and need for role of Brad Sharp re transition Dec. (1 ). | 0.20 | 1145.00 | $229.00 |
| 12/10/2020 | MFC | AA | Drafting motion to prepay loan. | 1.70 | 995.00 | $1,691.50 |
| 12/10/2020 | MFC | AA | Call with F. Caruso regarding SEI contract issues. | 0.40 | 995.00 | $398.00 |
| 12/10/2020 | MFC | AA | Emails to F. Caruso regarding NAV and SEI contract issues. | 0.20 | 995.00 | $199.00 |

Pachulski Stang Ziehl & Jones LLP

Highland Capital Management LP

36027    - 00002

Page:    9

Invoice 126769

December 31, 2020

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 12/10/2020 | GVD | AA | Multiple conferences with counsel to CLO issuers re potential transfer and follow up re same | 0.80 | 825.00 | $660.00 |
| 12/10/2020 | GVD | AA | Conference with J. Romey re transition issues | 0.20 | 825.00 | $165.00 |
| 12/10/2020 | GVD | AA | Draft outline re transition issues | 0.50 | 825.00 | $412.50 |
| 12/11/2020 | IDK | AA | E-mails with G Demo re Stern issues on collection of AR and related Stern memo (.2); Review of correspondence with G Glazer re same on Stern analysis (.1). | 0.30 | 1145.00 | $343.50 |
| 12/11/2020 | IDK | AA | Review of correspondence from directors of HCLOF re its "concerns" on managed CLOs, including G Demo's correspondence with Wilmer Hale re need for answers to related questions (.2); E-mails with G Demo and J. Pomerantz re same (.1). | 0.30 | 1145.00 | $343.50 |
| 12/11/2020 | IDK | AA | Review and consider draft of motion to payoff NextBank loan at Multi Strat, including G Demo E-mail to re issues on same (.3); E-mail to G Demo re my extensive comments/changes to be made to same (.3). | 0.60 | 1145.00 | $687.00 |
| 12/11/2020 | IDK | AA | Review extensive correspondence from counsel to NPA/HCMFA re various new theories re demand letters, reimbursements, shared services, other. | 0.20 | 1145.00 | $229.00 |
| 12/11/2020 | MFC | AA | Revise motion to prepay loan. | 0.30 | 995.00 | $298.50 |
| 12/11/2020 | MFC | AA | Emails to/from J. Romey and G. Demo re motion to prepay loan. | 0.20 | 995.00 | $199.00 |
| 12/11/2020 | GVD | AA | Review and revise update list of transition items from F. Caruso | 0.40 | 825.00 | $330.00 |
| 12/11/2020 | GVD | AA | Review correspondence from Guernsey directors re meet and confer | 0.20 | 825.00 | $165.00 |
| 12/11/2020 | GVD | AA | Review motion re prepayment of loan | 0.50 | 825.00 | $412.50 |
| 12/11/2020 | GVD | AA | Conference with J. Seery, J. Romey, and HCMLP re potential asset transactions | 0.60 | 825.00 | $495.00 |
| 12/11/2020 | GVD | AA | Conference with J. Romey re follow up to asset transaction call | 0.20 | 825.00 | $165.00 |
| 12/11/2020 | GVD | AA | Conference with F. Caruso re status of transition items | 0.20 | 825.00 | $165.00 |
| 12/12/2020 | IDK | AA | E-mail to CEO re his feedback on HCMFA assertions/allegations on Debtor's attempt to collect on demand notes, shared services. | 0.10 | 1145.00 | $114.50 |

Pachulski Stang Ziehl & Jones LLP

Highland Capital Management LP

36027    - 00002

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 12/13/2020 | IDK | AA | Numerous E-mails with attorneys re draft of response to extensive allegations by HCMFA re demand notes, shared services, including feedback/changes re same. | 0.20 | 1145.00 | $229.00 |
| 12/14/2020 | IDK | AA | E-mail to HCLCF/NPA in response to letter from same on breaches and demand notes. | 0.10 | 1145.00 | $114.50 |
| 12/14/2020 | JNP | AA | Review email from HCLOF regarding upcoming discussion with J. Seery to discuss status. | 0.10 | 1075.00 | $107.50 |
| 12/14/2020 | MFC | AA | Email to client regarding status of SEI agreement. | 0.10 | 995.00 | $99.50 |
| 12/14/2020 | GVD | AA | Conference with WilmerHale re corporate governance issues | 0.40 | 825.00 | $330.00 |
| 12/14/2020 | GVD | AA | Review issues re debt issuances | 0.30 | 825.00 | $247.50 |
| 12/14/2020 | GVD | AA | Conference with J. Romey re debt issues | 0.30 | 825.00 | $247.50 |
| 12/15/2020 | IDK | AA | E-mails with CLO Issuers counsels re their position on our response to NPA motion re CLOs and need for call (.2); Attend conference call with CLO issuers re transfer issues of management of CLOs and their communications with NPA (.6); Review of UCC joinder in our objection to CLO motion, including E-mails with Board re same (.2). | 1.00 | 1145.00 | $1,145.00 |
| 12/15/2020 | IDK | AA | E-mails with B Sharp, DSI, re status on transition issues/memo (.2); E-mails with Kasowitz re issues on getting core CLO documents to NPA re transition (.1). | 0.30 | 1145.00 | $343.50 |
| 12/15/2020 | IDK | AA | Review and consider revised motion to payoff NextBank loan at Multi-Strat (.2); E-mail to G Demo re my list of further modifications to same (.2); Review of further modified motion, along with E-mail to DSI re same for further facts needed, and DSI feedback (.2). | 0.60 | 1145.00 | $687.00 |
| 12/15/2020 | GVD | AA | Revise and circulate motion re prepayment of loan | 2.30 | 825.00 | $1,897.50 |
| 12/15/2020 | GVD | AA | Conference with F. Caruso re transition and contract issues | 0.60 | 825.00 | $495.00 |
| 12/15/2020 | GVD | AA | Correspondence re potential resolution of convertible note | 0.10 | 825.00 | $82.50 |
| 12/16/2020 | IDK | AA | E-mails with G Demo and DSI re CEO sign off on motion to prepay NextBank and next steps and further info for same. | 0.20 | 1145.00 | $229.00 |

Pachulski Stang Ziehl & Jones LLP

Highland Capital Management LP

36027 - 00002

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 12/16/2020 | IDK | AA | E-mails with CEO, G Demo re todays CLO Holdco demand for payment on Select notes, including review of same. | 0.20 | 1145.00 | $229.00 |
| 12/16/2020 | GVD | AA | Conference with K. Vela re convertible note | 0.20 | 825.00 | $165.00 |
| 12/16/2020 | GVD | AA | Conference re monetization of portfolio investments | 0.50 | 825.00 | $412.50 |
| 12/16/2020 | GVD | AA | Conference with J. Donohue re debt issues | 0.10 | 825.00 | $82.50 |
| 12/16/2020 | GVD | AA | Conference with F. Caruso re open transition items | 0.20 | 825.00 | $165.00 |
| 12/16/2020 | GVD | AA | Revise motion re prepayment of NexBank loan | 0.60 | 825.00 | $495.00 |
| 12/16/2020 | GVD | AA | Address issues re HCLOF interests | 0.50 | 825.00 | $412.50 |
| 12/16/2020 | GVD | AA | Conference with J. Romey re prepayment of NexBank loan | 0.30 | 825.00 | $247.50 |
| 12/16/2020 | GVD | AA | Conference with DSI re additional contract terminations | 0.30 | 825.00 | $247.50 |
| 12/17/2020 | IDK | AA | E-mails with CEO, DSI, others on FTI feedback on payments due from Select and protocol issues re same. | 0.20 | 1145.00 | $229.00 |
| 12/17/2020 | IDK | AA | E-mails with DSI re initial list of assumed contracts, including review of same, and need for call re same (.2). | 0.20 | 1145.00 | $229.00 |
| 12/17/2020 | JMF | AA | Review motion to prepay loan re protocols. | 0.30 | 925.00 | $277.50 |
| 12/17/2020 | GVD | AA | Conference with J. Romey re prepayment of NexBank loan | 0.50 | 825.00 | $412.50 |
| 12/17/2020 | GVD | AA | Revise and file NexBank prepayment motion | 0.40 | 825.00 | $330.00 |
| 12/17/2020 | GVD | AA | Draft additional notices of termination of shared services agreements | 0.40 | 825.00 | $330.00 |
| 12/17/2020 | GVD | AA | Draft note agreement re potential loan to Select Fund | 0.60 | 825.00 | $495.00 |
| 12/17/2020 | GVD | AA | Multiple calls re potential loan to Select Fund | 0.30 | 825.00 | $247.50 |
| 12/17/2020 | GVD | AA | Correspondence re potential sale transaction and next steps | 0.20 | 825.00 | $165.00 |
| 12/17/2020 | GVD | AA | Conference with T. Courneyor re potential sale transaction | 0.20 | 825.00 | $165.00 |
| 12/17/2020 | GVD | AA | Review issues re management of CLO contracts | 0.20 | 825.00 | $165.00 |

Pachulski Stang Ziehl & Jones LLP

Highland Capital Management LP

36027 - 00002

Page: 12

Invoice 126769

December 31, 2020

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 12/17/2020 | GVD | AA | Review timeline re transition issues | 0.50 | 825.00 | $412.50 |
| 12/17/2020 | GVD | AA | Conference with CLO issuers counsel re treatment of CLO management agreements | 0.50 | 825.00 | $412.50 |
| 12/17/2020 | GVD | AA | Conference with J. Romey re transition issues | 0.40 | 825.00 | $330.00 |
| 12/18/2020 | IDK | AA | Attend conference call with DSI, G Demo re numerous transition issues including contracts to assume/reject/defer (1.3); E-mail to DSI re its revised DEC on transition issues, including review of same (.3). | 1.60 | 1145.00 | $1,832.00 |
| 12/18/2020 | IDK | AA | E-mails with DSI, others on Dondero interference with cancellation of Moody's contract, including related E-mails with re same (.2); Telephone conference with J. Pomerantz re same (.1); E-mails with DSI and attorneys re need for call re same, and info needed for call (.2); Attend conference call with J. Pomerantz and G Demo re same and issues on same and next steps, and HarbourVest transfer issues (.3); Attend next conference call with DSI, attorneys re same on further facts (.3); Prep of draft letter to Moody's clarifying the Debtor's intentions on the contract, including NextPoint taking old contract (.4); Attend further conference call with CEO, J. Pomerantz, G Demo re general problem with Moody's/NextPoint, proposed draft letter and next steps (.3); E-mails with DSI re draft letter for DSI to send re same and coordination (.2). | 2.00 | 1145.00 | $2,290.00 |
| 12/18/2020 | IDK | AA | Telephone conference with Dondero counsel, J. Pomerantz, re Moody's and interference of Dondero (.2). | 0.20 | 1145.00 | $229.00 |
| 12/18/2020 | IDK | AA | E-mails with attorneys re Dondero related entities demand for payment from Select. | 0.10 | 1145.00 | $114.50 |
| 12/18/2020 | IDK | AA | E-mails with DSI, G Demo, J. Pomerantz re summary of proposed sale to Eagle Equity and release issues on same. | 0.20 | 1145.00 | $229.00 |
| 12/18/2020 | JNP | AA | Conference with Ira D. Kharasch and Gregory V. Demo regarding Moodys contract. | 0.30 | 1075.00 | $322.50 |
| 12/18/2020 | JNP | AA | Conference with Ira D. Kharasch, Gregory V. Demo and F. Caruso regarding employees. | 0.30 | 1075.00 | $322.50 |
| 12/18/2020 | JNP | AA | Conference with J. Seery, Ira D. Kharasch and Gregory V. Demo regarding Moodys. | 0.30 | 1075.00 | $322.50 |
| 12/18/2020 | JNP | AA | Conference with M. Lynn and Ira D. Kharasch | 0.20 | 1075.00 | $215.00 |

Pachulski Stang Ziehl & Jones LLP
Highland Capital Management LP
36027    - 00002

Page:    13
Invoice 126769
December 31, 2020

|  |  |  |  | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
|  |  |  | regarding Moodys issues. |  |  |  |
| 12/18/2020 | JNP | AA | Email to and from Gregory V. Demo regarding Engle transaction. | 0.10 | 1075.00 | $107.50 |
| 12/18/2020 | GVD | AA | Review purchase agreement re potential transaction | 1.10 | 825.00 | $907.50 |
| 12/18/2020 | GVD | AA | Conference re portfolio company governance issues | 0.50 | 825.00 | $412.50 |
| 12/18/2020 | GVD | AA | Conference with DSI and J. Seery re convertible note agreement | 0.50 | 825.00 | $412.50 |
| 12/18/2020 | GVD | AA | Conference with F. Caruso re open transition issues | 0.20 | 825.00 | $165.00 |
| 12/19/2020 | JNP | AA | Conference with Gregory V. Demo regarding HCLOF. | 0.10 | 1075.00 | $107.50 |
| 12/19/2020 | JNP | AA | Review email from M. Lynn regarding Moodies and forward to J. Seery. | 0.10 | 1075.00 | $107.50 |
| 12/20/2020 | IDK | AA | E-mails with DSI, G Demo on p-note issues by Dondero entities vs Select, including quick review on same. | 0.20 | 1145.00 | $229.00 |
| 12/20/2020 | IDK | AA | Review and consider E-mails with J Morris, others re draft of complaint vs Dondero on demand notes and attachment remedy issues. | 0.20 | 1145.00 | $229.00 |
| 12/20/2020 | JNP | AA | Emails to and from Gregory V. Demo regarding call with HCLOF counsel. | 0.10 | 1075.00 | $107.50 |
| 12/20/2020 | GVD | AA | Review materials re potential debt equitization | 0.20 | 825.00 | $165.00 |
| 12/21/2020 | IDK | AA | E-mail to G Demo correspondence to CEO with draft loan note to Select and issues. | 0.20 | 1145.00 | $229.00 |
| 12/21/2020 | IDK | AA | Review and consider DSI analysis and summary of proposed Eagle Equity transaction. | 0.30 | 1145.00 | $343.50 |
| 12/21/2020 | IDK | AA | E-mails with DSI, others on rescheduling of transition issues call. | 0.10 | 1145.00 | $114.50 |
| 12/21/2020 | JNP | AA | Conference with Gregory V. Demo in preparation for call with M. Maloney regarding HCLOF. | 0.10 | 1075.00 | $107.50 |
| 12/21/2020 | JNP | AA | Conference with Gregory V. Demo and Alston & Bird regarding HCLOF related issues. | 0.70 | 1075.00 | $752.50 |
| 12/21/2020 | JNP | AA | Conference with Gregory V. Demo after call with Alston & Bird regarding HCLOF. | 0.10 | 1075.00 | $107.50 |
| 12/21/2020 | JNP | AA | Email to Gregory V. Demo regarding Multi Stat analysis. | 0.10 | 1075.00 | $107.50 |

Pachulski Stang Ziehl & Jones LLP
Highland Capital Management LP
36027   - 00002

Page:   14
Invoice 126769
December 31, 2020

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 12/21/2020 | GVD | AA | Conference with C. Baynard re portfolio company tax issues (0.4); conference with counsel to portfolio company re same (0.5) | 0.90 | 825.00 | $742.50 |
| 12/21/2020 | GVD | AA | Conference with F. Caruso re transition issues and next steps | 0.40 | 825.00 | $330.00 |
| 12/21/2020 | GVD | AA | Conference with J. Romey re transition issues and a/r collection | 0.50 | 825.00 | $412.50 |
| 12/21/2020 | GVD | AA | Attend to issues re payment of demand notes | 0.30 | 825.00 | $247.50 |
| 12/22/2020 | IDK | AA | Review and consider DSI revised/updated DEC on transition issues for ops prior to Effective Date, and after Effective Date (.3) ; attend conference call with DSI team, J. Pomerantz, G Demo, re transition issues to Effective Date, and post-Effective Date ops, current op issues (1.2) ; E-mails with J. Pomerantz and G Demo re coordination of call with CEO on transition (.1). | 1.60 | 1145.00 | $1,832.00 |
| 12/22/2020 | IDK | AA | Review of correspondence to Dondero counsel on payment re CLO Holdco notes | 0.10 | 1145.00 | $114.50 |
| 12/22/2020 | IDK | AA | E-mails with DSI, others on coordination of Eagle Equity issues (.1). | 0.10 | 1145.00 | $114.50 |
| 12/22/2020 | IDK | AA | E-mails with J. Pomerantz and G Demo re DSI DEC on Multi-Strat ownership/interests breakdown, including review of same (.2). | 0.20 | 1145.00 | $229.00 |
| 12/22/2020 | JNP | AA | Review DSI deck regarding transition issues in preparation for call. | 0.20 | 1075.00 | $215.00 |
| 12/22/2020 | JNP | AA | Conference with DSI, Ira D. Kharasch and Gregory V. Demo regarding  transition issues. | 1.20 | 1075.00 | $1,290.00 |
| 12/22/2020 | JNP | AA | Review email and attachments regarding proposed transaction regarding Eagle Equity Advisors. | 0.20 | 1075.00 | $215.00 |
| 12/22/2020 | JNP | AA | Conference with DSI and Gregory V. Demo regarding Eagle Equity Advisors. | 0.40 | 1075.00 | $430.00 |
| 12/22/2020 | MFC | AA | Emails to/from F. Caruso and G. Demo regarding SEI contract status. | 0.10 | 995.00 | $99.50 |
| 12/22/2020 | GVD | AA | Correspondence with counsel to CLO Holdco re loan repayment issues | 0.10 | 825.00 | $82.50 |
| 12/22/2020 | GVD | AA | Attend to issues re J. Seery CIMA registration | 0.10 | 825.00 | $82.50 |
| 12/22/2020 | GVD | AA | Attend PSZJ/DSI call re transition items | 1.20 | 825.00 | $990.00 |

Pachulski Stang Ziehl & Jones LLP
Highland Capital Management LP
36027    - 00002

Page:    15
Invoice 126769
December 31, 2020

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 12/22/2020 | GVD | AA | Draft settlement agreement re convertible note issues | 0.60 | 825.00 | $495.00 |
| 12/22/2020 | GVD | AA | Attend to issues re transferring bank accounts | 0.50 | 825.00 | $412.50 |
| 12/22/2020 | GVD | AA | Conference with PSZJ and DSI re potential asset sale and release issues | 0.40 | 825.00 | $330.00 |
| 12/23/2020 | IDK | AA | Review of DSI power point on various transition and contract issues re operations before and after Effective Date (.2);  Attend initial conference call with DSI team, others on transition issues (.2); Attend 2d conference call re same also with CEO (1.0). | 1.40 | 1145.00 | $1,603.00 |
| 12/23/2020 | IDK | AA | Review of correspondence to Wilmer Hale re open issues on MS (.1); Attend conference call with Wilmer Hale on MS issues and UBS (.6). | 0.70 | 1145.00 | $801.50 |
| 12/23/2020 | IDK | AA | Review of numerous correspondence re draft letter for CEO to send to various employees re shared services on denial of access and related Dondero issues (.2). | 0.20 | 1145.00 | $229.00 |
| 12/23/2020 | JNP | AA | Conference with DSI and PSZJ regarding transition issues. | 0.20 | 1075.00 | $215.00 |
| 12/23/2020 | JNP | AA | Conference with DSI, PSZJ and J. Seery regarding transition issues. | 1.00 | 1075.00 | $1,075.00 |
| 12/23/2020 | JNP | AA | Review proposed letter to Multi Strat investors and provide comments; Conference with Ira D. Kharasch regarding same. | 0.40 | 1075.00 | $430.00 |
| 12/23/2020 | MFC | AA | Emails regarding SEI contract and motion to approve same. | 0.10 | 995.00 | $99.50 |
| 12/23/2020 | MFC | AA | Drafting SEI motion. | 0.60 | 995.00 | $597.00 |
| 12/23/2020 | MFC | AA | Review SEI contract. | 0.40 | 995.00 | $398.00 |
| 12/23/2020 | GVD | AA | Conference with PSZJ and WilmerHale re fiduciary obligations | 0.60 | 825.00 | $495.00 |
| 12/23/2020 | GVD | AA | Attend internal call re transition issues | 1.10 | 825.00 | $907.50 |
| 12/23/2020 | GVD | AA | Conference with J. Romey re open transition issues and next steps | 0.90 | 825.00 | $742.50 |
| 12/24/2020 | IDK | AA | E-mail to DSI re Siepe contract re transition (.1). | 0.10 | 1145.00 | $114.50 |
| 12/24/2020 | GVD | AA | Multiple conference with counsel to Eagle Equity re potential deal points | 0.50 | 825.00 | $412.50 |

Pachulski Stang Ziehl & Jones LLP

Highland Capital Management LP

36027 - 00002

Page: 16

Invoice 126769

December 31, 2020

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 12/28/2020 | IDK | AA | E-mails with DSI, M. Calloway re markup of SEI proposed contract. | 0.20 | 1145.00 | $229.00 |
| 12/28/2020 | JNP | AA | Review email regarding assumption of CLO contracts. | 0.10 | 1075.00 | $107.50 |
| 12/28/2020 | MFC | AA | Mark up SEI agreement. | 1.20 | 995.00 | $1,194.00 |
| 12/28/2020 | MFC | AA | Revising motion to approve SEI agreement. | 0.40 | 995.00 | $398.00 |
| 12/28/2020 | GVD | AA | Conference with J. Seery re administrative authority issues | 0.40 | 825.00 | $330.00 |
| 12/28/2020 | GVD | AA | Conference with F. Caruso re transition issues | 0.40 | 825.00 | $330.00 |
| 12/28/2020 | GVD | AA | Conference with insurance broker and follow up re same | 0.40 | 825.00 | $330.00 |
| 12/29/2020 | GVD | AA | Conference with J. Donohue re demand amounts | 0.20 | 825.00 | $165.00 |
| 12/29/2020 | GVD | AA | Conference with F. Caruso re insurance issues | 0.20 | 825.00 | $165.00 |
| 12/29/2020 | GVD | AA | Review transition issues term sheet | 0.20 | 825.00 | $165.00 |
| 12/30/2020 | JNP | AA | Review asset listing Committee wants to share with D. Parker. | 0.10 | 1075.00 | $107.50 |
| 12/30/2020 | GVD | AA | Attend to issues re conversion of promissory note | 0.80 | 825.00 | $660.00 |
| 12/30/2020 | GVD | AA | Review order re deposit of funds into court registry | 0.20 | 825.00 | $165.00 |
| 12/30/2020 | GVD | AA | Conference with F. Caruso re transition items | 0.40 | 825.00 | $330.00 |
| 12/30/2020 | GVD | AA | Conference with I. Kharasch re transition issues | 0.20 | 825.00 | $165.00 |
| 12/30/2020 | GVD | AA | Draft letter to M. Lynn re transition issues | 0.60 | 825.00 | $495.00 |
| 12/31/2020 | GVD | AA | Conference with J. Romey and Governance Re | 0.50 | 825.00 | $412.50 |
| 12/31/2020 | GVD | AA | Conference with T. Surgent re directorships | 0.20 | 825.00 | $165.00 |
| | | | | **79.00** | | **$75,881.00** |

### Asset Disposition [B130]

| | | | | | | |
|---|---|---|---|---|---|---|
| 12/03/2020 | JNP | AD | Conference with R. Nelms regarding calls with M. Lynne regarding asset sales. | 0.20 | 1075.00 | $215.00 |
| 12/16/2020 | IDK | AD | E-mails with attorneys re Dondero counsel markup of order continuing Dondero 363 motion, including review of same. | 0.20 | 1145.00 | $229.00 |
| | | | | **0.40** | | **$444.00** |

Pachulski Stang Ziehl & Jones LLP

Highland Capital Management LP

36027    - 00002

Page:    17

Invoice 126769

December 31, 2020

|  |  |  |  | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| **Appeals [B430]** | | | | | | |
| 10/07/2020 | JAM | AP | E-mails with Z. Annable re: filing of counter-designations for Dondero appeal of Acis Rule 9019 order (0.2); review/revise counter-designations for Dondero appeal of Acis Rule 9019 order (0.2); communications with A. Chiarello, R. Patel, G. Demo re: counter-designations for Dondero appeal of Acis Rule 9019 order (0.1); | 0.50 | 1075.00 | $537.50 |
| 11/30/2020 | LSC | AP | Review designations of appeal filed by UBS and Dondero and prepare counter-designations of appeal for J,. Morris. | 1.90 | 425.00 | $807.50 |
| 12/04/2020 | JAM | AP | E-mails with Z. Annable re: appellate designations for UBS appeal of Redeemer Rule 9019 order (0.2); e-mail to S. Tomkowiak, A. Clubok, G. Demo re: sealing issues relating to appeal (0.2); e-mails with A. Chiarello, G. Demo re: appellate designations for Dondero appeal of Acis Rule 9019 order (0.2); draft Disclosure of Interested Parties for UBS appeal of Redeemer Rule 9019 motion (1.4); | 2.00 | 1075.00 | $2,150.00 |
| 12/06/2020 | JAM | AP | Review entries on Dondero's designations in connection with appeal of Acis Rule 9019 order (1.1); review of the docket concerning the Debtor's exhibits admitted in connection with the Acis Rule 9019 motion (0.6); preparation of counter-designations for Dondero appeal of Acis Rule 9019 order (0.4); e-mails with Z. Annable, G. Demo re: counter-designations for Dondero appeal of Acis Rule 9019 order (0.1); | 2.20 | 1075.00 | $2,365.00 |
| 12/08/2020 | JNP | AP | Review and respond to email regarding Redeemer intervention on UBS appeal. | 0.10 | 1075.00 | $107.50 |
| 12/08/2020 | JAM | AP | E-mails with M. Hankin, J. Pomerantz, J. Seery (others) re: Redeemer Committee intervention in UBS appeal of Redeemer Rule 9019 Order (0.1) | 0.10 | 1075.00 | $107.50 |
| 12/11/2020 | JNP | AP | Conference with Jenner, Latham and John A. Morris regarding meet and confer regarding Motion to Intervene. | 0.20 | 1075.00 | $215.00 |
| 12/18/2020 | HRW | AP | Draft proposed Notice of Appeal for Dondero motion (0.8); | 0.80 | 625.00 | $500.00 |
| 12/19/2020 | JAM | AP | Draft Certificate of Interested Parties for Dondero appeal of Acis Rule motion (0.4); e-mail to Z. Annable, J. Pomerantz, G. Demo re: Certificate of | 0.50 | 1075.00 | $537.50 |

Pachulski Stang Ziehl & Jones LLP
Highland Capital Management LP
36027   - 00002

Page:    18
Invoice 126769
December 31, 2020

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| | | | Interested Parties for Dondero appeal of Acis Rule motion (0.1); | | | |
| 12/21/2020 | EAW | AP | Research re: appellate issues (UBS). | 3.20 | 825.00 | $2,640.00 |
| 12/22/2020 | JNP | AP | Emails to and from Latham regarding Notice of Appeal. | 0.10 | 1075.00 | $107.50 |
| 12/22/2020 | JNP | AP | Review email from T. Mascherin regarding UBS appeal. | 0.10 | 1075.00 | $107.50 |
| 12/22/2020 | EAW | AP | Review emails to/from J. Pomerantz, T. Mascherin and A. Clubok re: appellate issues. | 0.10 | 825.00 | $82.50 |
| | | | | 11.80 | | $10,265.00 |

## Bankruptcy Litigation [L430]

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 11/03/2020 | LSC | BL | Retrieve appendices regarding Daugherty motion and prepare file for attorney review. | 0.40 | 425.00 | $170.00 |
| 11/06/2020 | RMP | BL | Conference with I. Kharasch re UBS. | 0.20 | 1445.00 | $289.00 |
| 11/07/2020 | LSC | BL | Retrieve exhibits in connection with Daugherty 3018 motion and opposition to summary judgment for E. Wagner (.5). | 0.50 | 425.00 | $212.50 |
| 11/09/2020 | LSC | BL | Retrieve exhibits for H. Winograd in connection with 3018 pleadings. | 0.30 | 425.00 | $127.50 |
| 11/18/2020 | RMP | BL | Conferences with I. Kharasch re plan and litigation issues. | 0.40 | 1445.00 | $578.00 |
| 11/20/2020 | RMP | BL | Conferences with J. Pomerantz and I. Kharasch re UBS and other claim issues. | 0.40 | 1445.00 | $578.00 |
| 12/01/2020 | JAM | BL | Review e-mails re: document production (0.3); telephone conference with J. Romey, T. Jeremiassen re: document production (financial documents) (0.4); telephone conference with T. Jeremiassen, J. Romey, P. Montgomery, C. Rognes, FTI re: document production (financial documents) (0.6); e-mail to J. Seery re: Daugherty's Delaware II case (0.1); e-mails with J. Kane, I. Leventon, S. Vitiello, DSI re: Grant Scott e-mails (0.2); communications with J. Seery, Z. Annable, J. Pomerantz, I. Kharasch, G. Demo re: Daugherty motion to lift the automatic stay (0.2); review Daugherty motion to lift the automatic stay (0.4); review/revise letter to K&L Gates re: Dondero (0.4). | 2.60 | 1075.00 | $2,795.00 |
| 12/01/2020 | GVD | BL | Multiple conferences with J. Morris and J. Romey re discovery issues (0.5); correspondence with J. Seery | 1.80 | 825.00 | $1,485.00 |

Pachulski Stang Ziehl & Jones LLP
Highland Capital Management LP
36027 - 00002

Page: 19
Invoice 126769
December 31, 2020

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| | | | re potential structured products issues (0.6); review correspondence re CLO issuers and next steps (0.2); review cease and desist letters (0.5) | | | |
| 12/02/2020 | KKY | BL | Draft 3rd removal extension motion | 0.60 | 425.00 | $255.00 |
| 12/02/2020 | JAM | BL | Review/revise cease and desist letter to KL &Gates re: CLO investment decisions (0.2); e-mails with J. Seery, G. Demo re: revised letter to K&L Gates (0.1); e-mails with M. Hankin, G. Demo, E. Wagner re: appellate record for UBS appeal of Redeemer 9019 order (0.1); telephone conference with J. Pomerantz, I. Kharasch, G. Demo re: demands for payment on Promissory Notes and related matters (0.8). | 1.20 | 1075.00 | $1,290.00 |
| 12/02/2020 | LSC | BL | Prepare and transmit document production to Committee. | 0.50 | 425.00 | $212.50 |
| 12/02/2020 | GVD | BL | Review revisions to cease and desist letter | 0.30 | 825.00 | $247.50 |
| 12/03/2020 | IDK | BL | Review of numerous correspondence with J Morris, I Leventon, CEO on issues of production of certain docs to UCC and related Dugaboy issues (.2); Review of related correspondence with J Morris, Klos, re UCC discovery and next steps, as well as further production issues (.1). | 0.30 | 1145.00 | $343.50 |
| 12/03/2020 | IDK | BL | E-mails to J Morris, J. Pomerantz re cease and desist letter to NextPoint (.1); E-mails to G Demo re CLO issuers and Dondero communication to same (.1). | 0.20 | 1145.00 | $229.00 |
| 12/03/2020 | IDK | BL | E-mails to G Demo re revised draft cease and desist letter to Dondero, including review of same, and J Morris markup (.2); E-mails to J Morris re his markup of same and my feedback, and next steps (.2). | 0.40 | 1145.00 | $458.00 |
| 12/03/2020 | JNP | BL | Conference with J. Dubel regarding Dondero actions, response thereto and other issues. | 0.50 | 1075.00 | $537.50 |
| 12/03/2020 | JNP | BL | Review email regarding Committee request for discovery. | 0.10 | 1075.00 | $107.50 |
| 12/03/2020 | JNP | BL | Conference with Gregory V. Demo, John A. Morris and Ira D. Kharasch regarding Dondero conduct and next steps. | 0.50 | 1075.00 | $537.50 |
| 12/03/2020 | JNP | BL | Conference with John A. Morris regarding Dondero conduct and letter. | 0.10 | 1075.00 | $107.50 |
| 12/03/2020 | JNP | BL | Conference with Gregory V. Demo (2x) regarding letter to Dondero. | 0.30 | 1075.00 | $322.50 |

Pachulski Stang Ziehl & Jones LLP

Highland Capital Management LP

36027 - 00002

Page: 20

Invoice 126769

December 31, 2020

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 12/03/2020 | JNP | BL | Review letter to Dondero regarding interference. | 0.10 | 1075.00 | $107.50 |
| 12/03/2020 | JNP | BL | Conference with J. Seery regarding Dondero conduct and call with M. Lynne (2x). | 0.30 | 1075.00 | $322.50 |
| 12/03/2020 | JNP | BL | Emails with M. Lynne regarding call. | 0.10 | 1075.00 | $107.50 |
| 12/03/2020 | JNP | BL | Conference with Ira D. Kharasch and M. Lynne regarding call to discuss concerns with Dondero conduct. | 0.30 | 1075.00 | $322.50 |
| 12/03/2020 | RMP | BL | Conference with I. Kharasch and review agreements. | 0.60 | 1445.00 | $867.00 |
| 12/03/2020 | JAM | BL | Telephone conference with T. Jeremiassen, J. Romey re: status of document production (0.2); e-mails with I. Leventon, S. Vitiello, T. Jeremiassen, J. Romey re: Dugaboy documents (0.2); e-mails with J. Seery, J. Pomerantz, I. Kharasch, G. Demo re: document production issues (0.2); e-mail to I. Leventon, S. Vitiello, T. Jeremiassen, J. Romey re: text messages/cell phones (0.1); review of record for UBS appeal for Redeemer Rule 9019 motion (2.4); e-mails w/ Z. Annable re: counter-designations for UBS appeal of Redeemer Rule 9019 order (0.1); telephone conference with M. Hankin re: potential counter-designations for UBS appeal of Redeemer Rule 9019 order (0.2); telephone conference with J. Pomerantz, I. Kharasch, G. Demo (partial) re: Dondero threats and related conduct (0.4); revise letter to M. Lynn re: Dondero threats and related conduct (0.2). | 4.00 | 1075.00 | $4,300.00 |
| 12/03/2020 | LSC | BL | Prepare and transmit document production to Committee. | 0.50 | 425.00 | $212.50 |
| 12/03/2020 | GVD | BL | Revise and send cease and desist letter to K&L Gates (0.6); conference with J. Morris re litigation strategy (0.3); multiple correspondence with B. Assink re Dondero claims (0.5); conference with H. O'Neill re Foley proof of claim (0.1); conference re potential CLO issues (0.8); conference with J. Pomerantz re cease & desist letters (0.2); revise additional cease & desist letter re comments from J. Pomerantz (0.5); conference with K&L Gates re cease and desist letter (0.5); conference with J. Pomerantz, I. Kharasch, and J. Morris re potential litigation issues (partial attendance) (0.3); conference with J. Romey re discovery issues (0.2) | 4.00 | 825.00 | $3,300.00 |
| 12/04/2020 | IDK | BL | E-mails with attorneys re my recommendations on steps re injunction action vs Dondero (.2); E-mails to | 0.60 | 1145.00 | $687.00 |

Pachulski Stang Ziehl & Jones LLP

Highland Capital Management LP

36027   - 00002

Page:   21

Invoice 126769

December 31, 2020

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| | | | attorneys re draft of cease and desist letter vs Dondero, including feedback from Board, others re same, and re timing and status on same (.3); Review of revised and then finalized letter re same (.1). | | | |
| 12/04/2020 | IDK | BL | Consider Stern issues re actions vs Dondero on notes (.2); E-mails to J. Pomerantz re anticipated collection action vs Dondero and Stern issues (.1); Numerous E-mails with G Glazer re same, jurisdictional concerns, initial feedback on turnover of assets as core proceeding, and need for memo for Board (.4). | 0.70 | 1145.00 | $801.50 |
| 12/04/2020 | IDK | BL | Review of various E-mails with CEO, J Morris on update on discovery issues with UCC and next steps. | 0.10 | 1145.00 | $114.50 |
| 12/04/2020 | JNP | BL | Conference with Latham, Elissa A. Wagner and Robert J. Feinstein regarding UBS summary judgment order. | 0.60 | 1075.00 | $645.00 |
| 12/04/2020 | JNP | BL | Conference with J. Dubel regarding Dondero litigation. | 0.20 | 1075.00 | $215.00 |
| 12/04/2020 | JAM | BL | Revise letter to M. Lynn re: Dondero business interference (0.1); draft letter to M. Lynn re: Dondero threats to J. Seery (0.5); e-mails with Board, J. Pomerantz, I. Kharasch, G. Demo re: letter to M. Lynn concerning Dondero threats to J. Seery (0.2); e-mails with I. Leventon re: production of valuation report (0.1); revise letter to M. Lynn concerning Dondero threats to J. Seery (0.1); e-mail to J. Pomerantz, I. Kharasch, G. Demo re: Disclosure of Interested Parties for UBS appeal of Redeemer Rule 9019 motion (0.1); telephone conference with R. Patel re: indemnification claim relating to Acis and NWCC (0.2); telephone conference with G. Demo re: litigation matters (0.2); telephone conference with J. Seery re: discovery issues (0.4); telephone conference with J. Romey re: document production issues (0.2); e-mails to J. Seery, J. Pomerantz, I. Kharasch, G. Demo re: discovery issues (0.3); e-mail to UCC counsel re: document production (0.1). | 2.50 | 1075.00 | $2,687.50 |
| 12/04/2020 | GIG | BL | Multiple emails with Ira D. Kharasch re jurisdiction issue | 0.30 | 895.00 | $268.50 |
| 12/04/2020 | GIG | BL | Research re bankruptcy court jurisdiction over note claims | 3.60 | 895.00 | $3,222.00 |
| 12/04/2020 | GVD | BL | Correspondence with Board re cease & desist letters (0.1); attend to matters re service of cease and desist | 1.60 | 825.00 | $1,320.00 |

Pachulski Stang Ziehl & Jones LLP

Highland Capital Management LP

36027 - 00002

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| | | | letters (1.2); conference with J. Morris re litigation strategy (0.3) | | | |
| 12/05/2020 | IDK | BL | Telephone conferences with J Morris re logistics of preparing injunction papers vs Dondero, issues on potential other defendants, this weekend to file Sunday night (.2); E-mails to J. Pomerantz re same and consider (.2); E-mails to J Morris, others re his draft order re same and list of tasks for motion, TRO re same, further issues (.3). | 0.70 | 1145.00 | $801.50 |
| 12/05/2020 | JEO | BL | Initial drafting of complaint for injunctive relief against James Dondero | 3.00 | 925.00 | $2,775.00 |
| 12/05/2020 | JAM | BL | Work on Seery affidavit in support of TRO against Dondero (3.7); e-mail to J. Pomerantz, I. Kharasch, G. Demo, H. Winograd, J. O'Neill re: complaint and TRO against Dondero (0.3); telephone conference I. Kharasch re: complaint and TRO against Dondero (0.1); telephone conference with G. Demo re: complaint and TRO against Dondero (0.1); telephone conference J. O'Neill re: complaint and TRO against Dondero (0.1). | 4.30 | 1075.00 | $4,622.50 |
| 12/05/2020 | GIG | BL | Research re bankruptcy court jurisdiction over note claims | 2.20 | 895.00 | $1,969.00 |
| 12/05/2020 | GVD | BL | Conference with J. Morris re litigation strategy (0.2); draft insert to J. Seery declaration (1.4); conference with J. Seery re litigation issues and next steps (0.5) | 2.10 | 825.00 | $1,732.50 |
| 12/06/2020 | IDK | BL | E-mails to attorneys re draft of CEO declaration in support of TRO vs Dondero, including brief review of same, and feedback on same from CEO (.2); Review of revised motion papers and declaration (.2); E-mail and telephone conference with J. Pomerantz re same and re other related motions vs Dondero and CLO noteholders issues (.3). | 0.70 | 1145.00 | $801.50 |
| 12/06/2020 | JNP | BL | Conference with Board, John A. Morris, H. Winograd and Gregory V. Demo regarding Dondero litigation. | 1.00 | 1075.00 | $1,075.00 |
| 12/06/2020 | JNP | BL | Review J. Seery Declaration regarding Dondero litigation. | 0.20 | 1075.00 | $215.00 |
| 12/06/2020 | JEO | BL | Drafting ancillary documents for complaint for injunctive relief against James Dondero | 2.50 | 925.00 | $2,312.50 |
| 12/06/2020 | JAM | BL | Complete/review/revise J. Seery declaration in support of TRO (2.9): e-mails to J. Pomerantz, I. Kharasch, G. Demo, J. O'Neill, H. Winograd re: | 6.90 | 1075.00 | $7,417.50 |

Pachulski Stang Ziehl & Jones LLP

Highland Capital Management LP

36027    - 00002

Page:    23

Invoice 126769

December 31, 2020

|  |  |  |  | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
|  |  |  | revised versions of the Seery declaration (0.3); e-mails to G. Demo, H. Winograd, L. Canty re: exhibits to J. Seery declaration (0.5); further revisions to J. Seery declaration in support of TRO (1.3); e-mails to Board, J. Pomerantz, I. Kharasch, G. Demo, H. Winograd re: J. Seery declaration, proposed order on TRO, and revisions thereto (0.2); e-mail to Z. Annable re: potential counter-designations concerning Dondero's appeal of Acis Rule 9019 order (0.2); further revisions to Seery declaration in light of comments received from J. Seery and J. Dubel (0.2); e-mail to Board, J. Pomerantz, I. Kharasch, G. Demo, H. Winograd re: revised Seery declaration (0.1); e-mails with J. O'Neill, H. Winograd re: status of Complaint against Dondero and related matters (0.1); e-mail to J. O'Neill, H. Winograd, L. Canty re: status, filings (0.1) ; telephone conference with J. Seery, J. Dubel, R. Nelms, J. Pomerantz, G. Demo, H. Winograd (partial participation) re: Dondero filings, Daugherty settlement, and related matters (1.0). |  |  |  |
| 12/06/2020 | GVD | BL | Review Seery declaration (0.7); conference with Board re potential litigation issues (1.0) | 1.70 | 825.00 | $1,402.50 |
| 12/06/2020 | HRW | BL | Draft MOL and Complaint in support of application for TRO (10.0); Call with J. Morris, J. Pomerantz, G. Demo, and client re: Dondero issues and TRO (0.5). | 10.50 | 625.00 | $6,562.50 |
| 12/07/2020 | IDK | BL | E-mails with Board, J Morris re draft complaint vs Dondero, including brief review of same, and feedback from CEO (.3); E-mails with attorneys re need to contact UCC re upcoming complaint vs Dondero, and feedback from CEO re same (.1); E-mails with Board, attorneys re draft of motion in support of TRO vs Dondero, and need for substantial revisions, including review of same, and further changes to complaint, as well as motion for expedited hearing (.4); Review briefly correspondence with local counsel on filing such documents and questions on verified complaint (.1). | 0.90 | 1145.00 | $1,030.50 |
| 12/07/2020 | IDK | BL | E-mails with attorneys re filing of complaint/TRO vs Dondero and next steps, including communications with Lynn. | 0.20 | 1145.00 | $229.00 |
| 12/07/2020 | IDK | BL | Telephone conference with J. Pomerantz re his call with Lynn on Dondero (.1); Attend conference call with Board on complaint vs Dondero and communications with Dondero counsel re same (.5); Telephone conference with J. Pomerantz re his next | 0.70 | 1145.00 | $801.50 |

Pachulski Stang Ziehl & Jones LLP

Highland Capital Management LP

36027  - 00002

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| | | | call with Lynn re same (.1). | | | |
| 12/07/2020 | IDK | BL | E-mails with G Glazer on status of Stern issues re demand note litigation vs Dondero related entities. | 0.10 | 1145.00 | $114.50 |
| 12/07/2020 | JNP | BL | Review complaint and TRO against Dondero. | 0.20 | 1075.00 | $215.00 |
| 12/07/2020 | JNP | BL | Conference with John A. Morris regarding complaint and TRO against Dondero. | 0.10 | 1075.00 | $107.50 |
| 12/07/2020 | JNP | BL | Conference with M. Clemente regarding complaint and TRO against Dondero. | 0.20 | 1075.00 | $215.00 |
| 12/07/2020 | JNP | BL | Conference with J. Dubel regarding complaint against Dondero. | 0.10 | 1075.00 | $107.50 |
| 12/07/2020 | JNP | BL | Email to M. Lynn regarding Complaint and TRO. | 0.10 | 1075.00 | $107.50 |
| 12/07/2020 | JNP | BL | Conference with John A. Morris regarding Dondero Complaint and TRO (multiple). | 0.30 | 1075.00 | $322.50 |
| 12/07/2020 | JNP | BL | Conference with John A. Morris in preparation for call with M. Lynn regarding Dondero complaint. | 0.10 | 1075.00 | $107.50 |
| 12/07/2020 | JNP | BL | Conference with John A. Morris  and M. Lynn regarding Dondero complaint and TRO (2x). | 0.60 | 1075.00 | $645.00 |
| 12/07/2020 | JNP | BL | Email to Board regarding call to discuss call with M. Lynn regarding Dondero complaint. | 0.10 | 1075.00 | $107.50 |
| 12/07/2020 | JNP | BL | Conference with Board and PSZJ regarding debrief of call with M. Lynn regarding Dondero complaint. | 0.50 | 1075.00 | $537.50 |
| 12/07/2020 | JNP | BL | Email to John A. Morris regarding proposed email to local counsel regarding TRO. | 0.10 | 1075.00 | $107.50 |
| 12/07/2020 | JNP | BL | Conference with Ira D. Kharasch regarding call with M.Lynn. | 0.10 | 1075.00 | $107.50 |
| 12/07/2020 | JNP | BL | Review email regarding CLOs; Conference with Gregory V. Demo and Ira D. Kharasch regarding same. | 0.30 | 1075.00 | $322.50 |
| 12/07/2020 | JNP | BL | Conference with J. Dubel regarding UBS (2x). | 0.50 | 1075.00 | $537.50 |
| 12/07/2020 | JNP | BL | Conference with Robert J. Feinstein regarding UBS. | 0.10 | 1075.00 | $107.50 |
| 12/07/2020 | RMP | BL | Conference with I. Kharasch re claims status. | 0.30 | 1445.00 | $433.50 |
| 12/07/2020 | JEO | BL | Emails with PSZJ team re new adv proceeding against James Dondero | 0.40 | 925.00 | $370.00 |
| 12/07/2020 | JMF | BL | Review complaint re Dondero and prohibited actions. | 0.40 | 925.00 | $370.00 |

Pachulski Stang Ziehl & Jones LLP

Highland Capital Management LP

36027 - 00002

Page: 25

Invoice 126769

December 31, 2020

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 12/07/2020 | JAM | BL | Review/revise Complaint, Memorandum of Law, Seery Declaration, proposed Order, Emergency Motion and Motion for TRO in connection action against James Dondero (7.9); review/revise Motion for Expedited Hearing (0.2); communications with Z. Annable re: Motion for Expedited Hearing (0.1); telephone conference with J. Pomerantz, M. Lynn re: "meet and confer" on injunction papers (0.3); telephone conference with Board, J. Pomerantz, G. Demo, H. Winograd re: action against James Dondero (0.4); communications with H. Winograd, Z. Annable, M. Heyward re: preparation of papers to be filed against James Dondero (0.6); communications with J. Pomerantz re: papers to be filed against James Dondero (0.4); communications with G. Demo re: papers to be filed against James Dondero (0.3); telephone conference with J. Pomerantz, M. Lynn re: "meet and confer" on injunction papers (0.2); telephone conference with J. Kathman re: Daugherty litigation and settlement matters (0.4);  telephone conference with G. Demo re: litigation matters (0.1); telephone conference with J. Pomerantz re: litigation matters (0.2); review Adversary Cover Sheet and communications with Z. Annable, J. Pomerantz re: same (0.1); e-mail to J. Pomerantz re: Dondero compliance with January 9, 2020, Order (0.3). | 11.50 | 1075.00 | $12,362.50 |
| 12/07/2020 | GIG | BL | Research re bankruptcy court jurisdiction over note claims | 5.50 | 895.00 | $4,922.50 |
| 12/07/2020 | GIG | BL | Research re bankruptcy court jurisdiction over note claims | 4.30 | 895.00 | $3,848.50 |
| 12/07/2020 | GVD | BL | Attend to issues re Dondero TRO (2.2); conference with J. Seery re Dondero TRO (0.3); attend Board call re Dondero issues (0.4); conference with J. Morris re litigation strategy (0.1) | 3.00 | 825.00 | $2,475.00 |
| 12/07/2020 | HRW | BL | Edit and review Complaint, Memorandum of Law, Seery Declaration, proposed Order, Emergency Motion and Motion for TRO in connection action against James Dondero (8.5); Call with Board, J. Pomerantz, G. Demo J. Morris re: action against James Dondero (0.4); Communications with J. Morris, Z. Annable, M. Heyward re: preparation of papers to be filed against James Dondero (0.6). | 9.50 | 625.00 | $5,937.50 |
| 12/08/2020 | IDK | BL | Attend conference call on TRO papers (.4); E-mails with J Morris re court's setting of hearing on same (.1). | 0.50 | 1145.00 | $572.50 |

Pachulski Stang Ziehl & Jones LLP

Highland Capital Management LP

36027    - 00002

Page:    26

Invoice 126769

December 31, 2020

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 12/08/2020 | IDK | BL | E-mail to Board, J. Pomerantz re Dondero counsel's comments to proposed TRO, including review of same, as well as separate communication from Dondero personally re his text/threat (.2); E-mails with Board, J Morris, others re proposed markup to TRO in light of Lynn's feedback re same, including review of same, and comments/feedback re same (.3); Review of correspondence with Lynn re our demand for permanent injunction, and Lynn response (.1). | 0.60 | 1145.00 | $687.00 |
| 12/08/2020 | IDK | BL | E-mails with J Fried re his comments to draft of removal motion, and my feedback re same, including review of same and draft motion. | 0.30 | 1145.00 | $343.50 |
| 12/08/2020 | JNP | BL | Email to and from M. Hankin regarding TRO hearing on Dondero matter. | 0.10 | 1075.00 | $107.50 |
| 12/08/2020 | JNP | BL | Review email from B. Assink and email to Board regarding proposed modifications to TRO. | 0.10 | 1075.00 | $107.50 |
| 12/08/2020 | JNP | BL | Conference with Gregory V. Demo, John A. Morris and Ira D. Kharasch regarding Dondero TRO changes requested. | 0.40 | 1075.00 | $430.00 |
| 12/08/2020 | JNP | BL | Conference with J. Dubel regarding TRO against Dondero. | 0.10 | 1075.00 | $107.50 |
| 12/08/2020 | JNP | BL | Review revised Injunction Order. | 0.10 | 1075.00 | $107.50 |
| 12/08/2020 | JNP | BL | Emails to and from M. Lynne regarding TRO. | 0.20 | 1075.00 | $215.00 |
| 12/08/2020 | JNP | BL | Review Motion for Temporary Restraining Order by CLOs regarding sales and emails regarding same. | 0.20 | 1075.00 | $215.00 |
| 12/08/2020 | RMP | BL | Conference with J. Pomerantz and I. Kharasch re Dondero issues and review e-mails re same. | 0.60 | 1445.00 | $867.00 |
| 12/08/2020 | JMF | BL | Review and comment re removal extension motion. | 0.80 | 925.00 | $740.00 |
| 12/08/2020 | JAM | BL | Telephone conference with J. Seery re: Dondero motion and related matters (0.2); telephone conference with J. Seery, G. Demo, Kasowitz attorney re: potential litigation (0.5); telephone conference with T. Jeremiassen, J. Romey re: document production (0.1); e-mails w/ P. Montgomery, C. Rognes re: document production (0.1); telephone conference with P. Montgomery, C. Rognes re: document production (0.3); telephone conference with G. Demo re: CLO/Dondero litigation matters (0.3); e-mails with J. Kathman re: Daugherty litigation and related matters (0.3); e-mail | 4.50 | 1075.00 | $4,837.50 |

Pachulski Stang Ziehl & Jones LLP

Highland Capital Management LP

36027 - 00002

Page: 27

Invoice 126769

December 31, 2020

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| | | | to L. Drawhorn, G. Demo re: SE Multifamily scheduling order (0.1); e-mail to S. Tomkowiak, J. Pomerantz, A. Clubok re: UBS record on appeal (0.1); e-mail to Board, J. Pomerantz, I. Kharasch, G. Demo, H. Winograd re: "as filed" papers concerning Dondero (0.1); review amended Memorandum of Law on Dondero TRO motion (0.2); e-mails with H. Winograd re: amended Memorandum of Law on Dondero TRO motion (0.2); e-mail to M. Katz, C. Woods re: Daugherty litigation issues (0.2); e-mail to K. Lee, J. O'Neill, J. Fried re: litigation scheduling matters (0.1); e-mail to Z. Annable re: amended Memorandum of Law on Dondero TRO motion (0.1); telephone conference with J. Pomerantz, I. Kharasch, G. Demo re: M. Lynn's comments to proposed Order resolving Dondero TRO (0.4); review/revise proposed Order resolving Dondero litigation (0.5); e-mails re: J. Pomerantz re: revisions to proposed Order resolving Dondero litigation (0.1); further revisions to proposed Order resolving Dondero litigation (0.2); e-mail to Board, J. Pomerantz, I. Kharasch, G. Demo, H. Winograd re: revised proposed Order resolving Dondero litigation (0.2); review draft notice re: hearing on TRO motion (0.1); communications with Z. Annable re: draft notice for TRO motion (0.1); | | | |
| 12/08/2020 | GIG | BL | Research re bankruptcy court jurisdiction over note claims | 1.20 | 895.00 | $1,074.00 |
| 12/08/2020 | GIG | BL | Prepare memo re jurisdiction issue | 6.90 | 895.00 | $6,175.50 |
| 12/08/2020 | GIG | BL | Emails Ira D. Kharasch re jurisdiction memo | 0.10 | 895.00 | $89.50 |
| 12/08/2020 | GVD | BL | Review discovery related to UBS litigation | 1.10 | 825.00 | $907.50 |
| 12/08/2020 | GVD | BL | Review Dondero motion re 363 and respond to same | 2.00 | 825.00 | $1,650.00 |
| 12/08/2020 | GVD | BL | Conference with PSZJ team re Dondero TRO | 0.40 | 825.00 | $330.00 |
| 12/08/2020 | GVD | BL | Conference with J. Morris re bankruptcy strategy | 0.40 | 825.00 | $330.00 |
| 12/08/2020 | HRW | BL | Edit and review Memorandum of Law in Support of TRO against Dondero (2.0). | 2.00 | 625.00 | $1,250.00 |
| 12/09/2020 | IDK | BL | Review of new motion by NPA re motion to stop CLOs from selling assets, and consider response (.3); Numerous E-mails with attorneys re basis of same and next steps to respond, as well as need for call on Dondero motion (.2); Attend conference call with J. Pomerantz, others, on new litigation from CLO, demand note upcoming litigation, Debtors' | 1.30 | 1145.00 | $1,488.50 |

Pachulski Stang Ziehl & Jones LLP

Highland Capital Management LP

36027    - 00002

|  |  |  | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| | | | TRO litigation vs Dondero, others, Daugherty, Hunter Mountain, and other (.8). | | | |
| 12/09/2020 | IDK | BL | E-mails with CEO and attorneys re CLO litigation and retention of Kasowitz, and correspondence with Wilmer Hale re same, as well as correspondence with CLO issuers on supporting our position vs NPA, and our position on expedited hearing (.3); Review of correspondence with local counsel re our position to chambers re not consenting to NPA motion for expedited hearing, and feedback from chambers (.2). | 0.50 | 1145.00 | $572.50 |
| 12/09/2020 | IDK | BL | Various E-mails with attorneys re communications with Lynn re issues on form of TRO and need for permanent injunction language and their disagreement, as well as need for indemnity for damages if sales not occurring (.2); Numerous E-mails with CEO and attorneys re further markup of draft order re Dondero TRO and timing for Board (.2). | 0.40 | 1145.00 | $458.00 |
| 12/09/2020 | IDK | BL | E-mails with G Demo re his correspondence with NPA re their motion to compel (.1); Numerous E-mails with CEO and attorneys re NPA's counter to resolution of timing of expedited hearing re sale limitations in interim, and how to respond on limitations on trade issues, and my feedback on same (.3). | 0.40 | 1145.00 | $458.00 |
| 12/09/2020 | JNP | BL | Email to and from team regarding status of TRO Order. | 0.10 | 1075.00 | $107.50 |
| 12/09/2020 | JNP | BL | Email to M. Lynn enclosing Order on TR. | 0.10 | 1075.00 | $107.50 |
| 12/09/2020 | JNP | BL | Conference with PSZJ team regarding CLO litigation and other pending litigation. | 0.80 | 1075.00 | $860.00 |
| 12/09/2020 | JNP | BL | Conference with Gregory V. Demo, John A. Morris and KL Gates regarding scheduling hearing on NPA motion. | 0.20 | 1075.00 | $215.00 |
| 12/09/2020 | JNP | BL | Conference with John A. Morris after call with KL Gates. | 0.10 | 1075.00 | $107.50 |
| 12/09/2020 | JNP | BL | Conference with M. Clemente regarding Dondero TRO hearing. | 0.20 | 1075.00 | $215.00 |
| 12/09/2020 | JNP | BL | Review and respond to emails regarding hearing date for CLO litigation. | 0.10 | 1075.00 | $107.50 |
| 12/09/2020 | JNP | BL | Conference with John A. Morris regarding Dondero TRO hearing. | 0.30 | 1075.00 | $322.50 |

Pachulski Stang Ziehl & Jones LLP

Highland Capital Management LP

36027    - 00002

Page:    29

Invoice 126769

December 31, 2020

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 12/09/2020 | JNP | BL | Begin to review draft opposition to Dondero sale motion. | 0.10 | 1075.00 | $107.50 |
| 12/09/2020 | JNP | BL | Email to Board regarding Dondero response to injunction. | 0.10 | 1075.00 | $107.50 |
| 12/09/2020 | RMP | BL | Conference with I. Kharasch re pending litigation issues. | 0.30 | 1445.00 | $433.50 |
| 12/09/2020 | JEO | BL | Review issues and scheduling re TRO for Dondero | 0.40 | 925.00 | $370.00 |
| 12/09/2020 | JMF | BL | Review motion for TRO. | 0.40 | 925.00 | $370.00 |
| 12/09/2020 | JMF | BL | Review HCMFA motion to restrict sales. | 0.50 | 925.00 | $462.50 |
| 12/09/2020 | JAM | BL | Review/analyze motion for TRO filed by NexPoint (0.6); e-mail to J. Pomerantz, I. Kharasch, G. Demo re: motion for TRO filed by NexPoint (0.1); review draft Notice of Adjournment for HarbourVest Rule 3018 hearing (0.1); communications with Z. Annable, E. Weinberger, D. Stroik re: Notice of Adjournment for HarbourVest Rule 3018 hearing (0.1); telephone conference with J. Seery, G. Demo, Quinn Emanuel re: potential engagement for CLO litigation (0.6); revise draft Order resolving Dondero injunction proceedings (0.1); telephone conference with J. Pomerantz, I. Kharasch, G. Demo re: TRO litigation matters (0.8); e-mails with Board, J. Pomerantz, I. Kharasch, G. Demo re: revised draft Order resolving Dondero injunction proceedings (0.1); e-mails with I. Leventon, S. Vitiello, T. Jeremiassen, J. Romey re: document production (0.1); telephone conference with I. Leventon re: document production, Daugherty litigation (0.3); draft Stipulation resolving Daugherty (second) Adversary Proceeding concerning stay extension (0.8); e-mail to J. Pomerantz, I. Kharasch, G. Demo re: revised draft Order resolving Dondero injunction proceedings (0.1); prepare for TRO hearing (2.3); e-mail to J. Seery, J. Pomerantz, I. Kharasch, G. Demo, B. Sharp, T. Jeremiassen, J. Romey re: document production issues (0.3); e-mail to J. Kathman re: draft Stipulation resolving Daugherty (second) Adversary Proceeding concerning stay extension (0.1); review draft stipulation extending UCC deadline to commence an action against CLO HoldCo (0.1); e-mails with C. Rognes, P. Montgomery re: draft stipulation extending UCC deadline to commence an action against CLO HoldCo (0.1); e-mails with C. Rognes, P. Montgomery re: document production (0.1); | 7.60 | 1075.00 | $8,170.00 |

Pachulski Stang Ziehl & Jones LLP

Highland Capital Management LP

36027    - 00002

Page:    30

Invoice 126769

December 31, 2020

|  |  |  |  | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
|  |  |  | telephone conference with J. Seery re: preparation for TRO hearing (0.5); telephone conference with J. Pomerantz re: preparation for TRO hearing (0.3). |  |  |  |
| 12/09/2020 | GVD | BL | Draft response to Dondero 363 motion | 3.40 | 825.00 | $2,805.00 |
| 12/09/2020 | GVD | BL | Revise and circulate response to Dondero 363 re additional research | 2.40 | 825.00 | $1,980.00 |
| 12/09/2020 | GVD | BL | Conference with PSZJ litigation team re open litigation items | 0.80 | 825.00 | $660.00 |
| 12/09/2020 | GVD | BL | Conference with U. Itkin re CLO litigation issues | 0.60 | 825.00 | $495.00 |
| 12/09/2020 | GVD | BL | Conference with counsel to CLO issuers counsel re CLO litigation | 0.40 | 825.00 | $330.00 |
| 12/09/2020 | GVD | BL | Compile documents re CLO litigation issues | 0.20 | 825.00 | $165.00 |
| 12/09/2020 | GVD | BL | Conference with J. Seery re CLO litigation | 0.10 | 825.00 | $82.50 |
| 12/09/2020 | GVD | BL | Conference with counsel to CLO issuers re expedited hearing | 0.30 | 825.00 | $247.50 |
| 12/09/2020 | GVD | BL | Multiple conferences with J. Elkin re research issues | 0.60 | 825.00 | $495.00 |
| 12/09/2020 | JE | BL | Telephone conference with Mr. Demo regarding research issues in response to Dondero motion (.3); review Dondero motion; draft response and operations protocol (1.2); research issues relating to same as to property of estate, operations in the ordinary course of business and standing (4.8); review revised response (.5). | 6.80 | 1100.00 | $7,480.00 |
| 12/09/2020 | HRW | BL | PSZJ call re: litigation update (0.8). | 0.80 | 625.00 | $500.00 |
| 12/10/2020 | IDK | BL | Review and consider revised opposition to Dondero 363 motion (.2); E-mails with G Demo re my extensive comments for changes to same, as well as feedback of others (.4); Further correspondence with attorneys on other issues to address in opposition to Dondero motion, including competitive bidding issues, Multi Strat sales re comp bidding and other examples (.3). | 0.90 | 1145.00 | $1,030.50 |
| 12/10/2020 | IDK | BL | Review of various revised oppositions to Dondero 363 motion, including J. Pomerantz revision to intro and my feedback re same (.3); E-mails with attorneys re Lynn  proposal on resolving 363 motion by agreement on no sales, and how to respond (.2); E-mails with J. Pomerantz re his draft response to Lynn re counter proposal, and feedback/changes of G Demo to same (.2);  Review of correspondence | 1.00 | 1145.00 | $1,145.00 |

Pachulski Stang Ziehl & Jones LLP
Highland Capital Management LP
36027   - 00002

Page:    31
Invoice 126769
December 31, 2020

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| | | | with Lynn re same and Lynn further counter-proposal re notice of sales, and intention to depose all 3 directors (.1); E-mails with Board and attorneys re same and how to respond, including CEO feedback on asset sale issues/procedure (.2). | | | |
| 12/10/2020 | IDK | BL | E-mails with J Morris re his draft notes on opening and other remarks for today's upcoming hearing, including feedback of others (.3); Attend most of court hearing on motion for injunction against Dondero conduct (2.0); Office conference from J. Pomerantz re result of same and next steps for Dondero motion next week, and need for call re same (.2); Attend conference call with attorneys re same (.3). | 2.80 | 1145.00 | $3,206.00 |
| 12/10/2020 | IDK | BL | E-mails with DSI re NPA and DLA, and potential conflict issues given NPA motion (.1); Attend conference call with attorneys re K&L Gates motion for Nextpoint re CLOs (.4); Telephone conference with J. Pomerantz and RMP re Dondero hearing on TRO (.2); Telephone conference with J. Pomerantz re opposition to 363 motion (.1). | 0.80 | 1145.00 | $916.00 |
| 12/10/2020 | IDK | BL | Review of correspondence to Board, others re current issues on discovery with UCC. | 0.10 | 1145.00 | $114.50 |
| 12/10/2020 | IDK | BL | Review of correspondence with NPA counsel on their motion re CLO sales and discovery issues, as well as with Hayley re same (.2);  Review of Kasowitz outline of arguments vs NPA on its motion re CLO contracts/manager obligations, and consider (.2); Review briefly G Demo's initial outline of argument for opposition to NPA motion (.1); E-mail to G Demo re his communication with CLO issuers re NPA motion and its role re same (.1). | 0.60 | 1145.00 | $687.00 |
| 12/10/2020 | IDK | BL | E-mails with attorneys re revised removal motion and outstanding issues re same. | 0.20 | 1145.00 | $229.00 |
| 12/10/2020 | JNP | BL | Review and comment on John A. Morris argument notes. | 0.10 | 1075.00 | $107.50 |
| 12/10/2020 | JNP | BL | Conference with Ira D. Kharasch regarding opposition to Dondero ordinary course motion. | 0.10 | 1075.00 | $107.50 |
| 12/10/2020 | JNP | BL | Participate in Dondero injunction hearing. | 2.40 | 1075.00 | $2,580.00 |
| 12/10/2020 | JNP | BL | Conference with J. Dubel after Dondero injunction hearing. | 0.10 | 1075.00 | $107.50 |
| 12/10/2020 | JNP | BL | Conference with Ira D. Kharasch after Dondero | 0.10 | 1075.00 | $107.50 |

Pachulski Stang Ziehl & Jones LLP

Highland Capital Management LP

36027   - 00002

Page:    32

Invoice 126769

December 31, 2020

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| | | | injunction hearing. | | | |
| 12/10/2020 | JNP | BL | Conference with Wilmer Hale, Kasowitz, John A. Morris, H. Winograd and Gregory V. Demo regarding CLO motion. | 0.50 | 1075.00 | $537.50 |
| 12/10/2020 | JNP | BL | Conference with Gregory V. Demo, H. Winograd, Ira D. Kharasch and John A. Morris regarding planning for hearing in connection with CLO motion and Dondero ordinary course motion. | 0.40 | 1075.00 | $430.00 |
| 12/10/2020 | JNP | BL | Conference with John A. Morris regarding  email from M. Lynn regarding asset sales. | 0.10 | 1075.00 | $107.50 |
| 12/10/2020 | JNP | BL | Conference with J. Seery regarding email from M. Lynn and proposed response. | 0.30 | 1075.00 | $322.50 |
| 12/10/2020 | JNP | BL | Draft email to M. Lynn regarding request to halt asset sales and emails regarding same. | 0.30 | 1075.00 | $322.50 |
| 12/10/2020 | JNP | BL | Revise intro to brief in opposition to Dondero motion. | 0.50 | 1075.00 | $537.50 |
| 12/10/2020 | JNP | BL | Conference with Ira D. Kharasch and  Richard M. Pachulski regarding Dondero hearing. | 0.20 | 1075.00 | $215.00 |
| 12/10/2020 | JNP | BL | Conference with Gregory V. Demo regarding Dondero ordinary course motion. | 0.10 | 1075.00 | $107.50 |
| 12/10/2020 | JNP | BL | Conference with J. Dubel regarding Dondero hearing and pending motion. | 0.30 | 1075.00 | $322.50 |
| 12/10/2020 | JNP | BL | Conference with John A. Morris regarding  Dondero pending motion. | 0.10 | 1075.00 | $107.50 |
| 12/10/2020 | JEO | BL | Revisions to Highland Removal extension motion | 1.20 | 925.00 | $1,110.00 |
| 12/10/2020 | JMF | BL | Review and comment re removal extension. | 0.40 | 925.00 | $370.00 |
| 12/10/2020 | JMF | BL | Review HCRE stipulation and protective order. | 0.20 | 925.00 | $185.00 |
| 12/10/2020 | JAM | BL | Draft outline for Opening in connection with motion for TRO against Dondero (1.5); prepare for hearing (1.0); e-mails to J. Seery, I. Kharasch, G. Demo re: outline for Opening in connection with motion for TRO against Dondero (0.1); e-mail to D. Klos, J. Seery, T. Jeremiassen, R. Romey re: meeting with FTI/Sidley (0.1); review/revise draft objection to Dondero section 363 motion (0.8); e-mail to J. Pomerantz, I. Kharasch, G. Demo re: revisions to draft objection to Dondero section 363 motion (0.1); court hearing on Debtor's motion for TRO and related matters (2.3); telephone conference with J. | 8.80 | 1075.00 | $9,460.00 |

Pachulski Stang Ziehl & Jones LLP

Highland Capital Management LP

36027    - 00002

Page:    33

Invoice 126769

December 31, 2020

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| | | | Seery, G. Demo re: court hearing and follow up issues (0.4); telephone conference with J. Pomerantz re: court hearing (0.1); telephone conference with J. Pomerantz, G. Demo, Y. Itkin, T. Silva re: CLO issues (0.5); telephone conference with J. Pomerantz, I. Kharasch, G. Demo re: discovery, next week's hearings (0.4); review TRO and communications with Z. Annable re: same (0.1); e-mail to K&L Gates, J. Pomerantz, G. Demo re: discovery on Advisors' motion (0.2); e-mails with D. Klos, T. Jeremiassen, J. Romey re: meeting with FTI/Sidley and discovery (0.1); e-mails with P. Montgomery, C. Rognes re: document production (0.1); e-mails with E. Weinberger, D. Stroik, G. Demo re: protective order and confidential information (0.1); e-mails with J. Pomerantz, I. Kharasch, G. Demo re: M. Lynn communications and discovery (0.3); telephone conference with H. Winograd re: legal research for opposition to Daugherty lift stay motion (0.3); telephone conference with G. Demo re: litigation matters (0.2); telephone conference with J. Pomerantz re: upcoming litigation issues (0.1). | | | |
| 12/10/2020 | GIG | BL | Emails Ira D. Kharasch re jurisdiction memo | 0.10 | 895.00 | $89.50 |
| 12/10/2020 | GVD | BL | Draft outline re response to NPA on CLO issues | 0.90 | 825.00 | $742.50 |
| 12/10/2020 | GVD | BL | Review NPA motion on CLO standstill | 0.50 | 825.00 | $412.50 |
| 12/10/2020 | GVD | BL | Revise and circulate response to Dondero 363 motion | 1.50 | 825.00 | $1,237.50 |
| 12/10/2020 | GVD | BL | Review outline for presentation at hearing | 0.40 | 825.00 | $330.00 |
| 12/10/2020 | GVD | BL | Conference with J. Morris re litigation strategy | 0.30 | 825.00 | $247.50 |
| 12/10/2020 | GVD | BL | Review correspondence to M. Lynn re Dondero issues | 0.10 | 825.00 | $82.50 |
| 12/10/2020 | GVD | BL | Conference with WilmerHale/Kasowitz re response to CLO motion | 0.50 | 825.00 | $412.50 |
| 12/10/2020 | GVD | BL | Conference with J. Morris and J. Seery re follow up to TRO hearing | 0.40 | 825.00 | $330.00 |
| 12/10/2020 | GVD | BL | Attend hearing on Dondero TRO | 2.20 | 825.00 | $1,815.00 |
| 12/10/2020 | JE | BL | Consolidate and write up additional research on property of the estate, standing and ordinary course of business (3.8); review and revise several drafts of response to Dondero motion (1.6); miscellaneous correspondence regarding same (.5); review report | 6.10 | 1100.00 | $6,710.00 |

Pachulski Stang Ziehl & Jones LLP

Page: 34

Highland Capital Management LP

Invoice 126769

36027   - 00002

December 31, 2020

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| | | | of TRO hearing (.2). | | | |
| 12/10/2020 | HRW | BL | Call with J. Morris re: opposition to Daugherty stay lift motion (0.2); Dondero TRO Hearing (1.5); Draft deposition notice for Dustin Norris (1.3). | 3.00 | 625.00 | $1,875.00 |
| 12/11/2020 | IDK | BL | E-mails with J Morris re his suggested changes to opposition to Dondero 363 motion, including mine and others feedback, and status of Board feedback re Lynn counter-proposal to resolve (.4); Review of UCC opposition to Dondero 363 motion (.2). | 0.60 | 1145.00 | $687.00 |
| 12/11/2020 | IDK | BL | Telephone conference with J. Pomerantz re issues on negotiations with Dondero on CLOs/ordinary course motion (.1); Attend part of conference call with attorneys on various pending litigation with Dondero and his 363 motion, and CLO motion to stop trading (.4); E-mails with J Morris and CEO re discovery to go out re NPA motion to stop CLO trades (.1). | 0.60 | 1145.00 | $687.00 |
| 12/11/2020 | IDK | BL | E-mail to Dondero counsel re depos (.1); E-mails with attorneys re same and taking other depos, and issues re same, and info on moving parties "independent" boards (.3). | 0.40 | 1145.00 | $458.00 |
| 12/11/2020 | IDK | BL | Review and consider G Demo draft of response to NPA motion to prevent CLO trading (.3); E-mail to G Demo re my feedback on changes to be made, and feedback of others (.3). | 0.60 | 1145.00 | $687.00 |
| 12/11/2020 | JNP | BL | Conference with J. Dubel regarding pending litigation matters. | 0.20 | 1075.00 | $215.00 |
| 12/11/2020 | JNP | BL | Conference with Gregory V. Demo regarding pending litigation matters. | 0.10 | 1075.00 | $107.50 |
| 12/11/2020 | JNP | BL | Review opposition to Dondero ordinary course motion. | 0.10 | 1075.00 | $107.50 |
| 12/11/2020 | JNP | BL | Conference with John A. Morris, Gregory V. Demo, Ira D. Kharasch and H. Winograd regarding pending litigation matters. | 0.50 | 1075.00 | $537.50 |
| 12/11/2020 | JNP | BL | Conference with J. Seery, Gregory V. Demo, John A. Morris and H. Winograd regarding pending litigation issues. | 0.70 | 1075.00 | $752.50 |
| 12/11/2020 | JNP | BL | Review letter from HCLOF. | 0.10 | 1075.00 | $107.50 |
| 12/11/2020 | JNP | BL | Review Committee brief regarding Dondero motion. | 0.10 | 1075.00 | $107.50 |
| 12/11/2020 | RMP | BL | Conference with I. Kharasch re Dondero litigation. | 0.40 | 1445.00 | $578.00 |

Pachulski Stang Ziehl & Jones LLP

Page: 35

Highland Capital Management LP

Invoice 126769

36027    - 00002

December 31, 2020

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 12/11/2020 | JMF | BL | Review opposition to motion to prohibit ordinary course transactions. | 0.30 | 925.00 | $277.50 |
| 12/11/2020 | JAM | BL | Review/revise draft objection to Dondero 363 motion (0.7); e-mail to J. Pomerantz, I. Kharasch, G. Demo re: JAM comments to draft objection to Dondero 363 motion (0.1); review stipulation concerning resolution of Daugherty Adversary Proceeding No. 2 (0.1); e-mail to Z. Annable, J. Pomerantz, G. Demo re: stipulation concerning resolution of Daugherty Adversary Proceeding No. 2 (0.1); e-mails with J. Pomerantz, I. Kharasch, G. Demo re: Dondero 363 motion (0.2); review/revise deposition notice for Advisors (0.3); e-mails with L. Canty, Z. Annable, J. Pomerantz, G. Demo, H. Winograd re: deposition notice for Advisors (0.1); telephone conference with G. Demo re: litigation matters (0.2); telephone conference with J. Seery re: litigation matters (0.1); work on objection to Daugherty lift stay motion (3.6); draft deposition notice for James Dondero (0.2); e-mails with Dondero's counsel re: discovery (0.2); telephone conference with J. Pomerantz, Redeemer counsel, UBS counsel re: Redeemer intervention on UBS appeal of Rule 9019 order (0.2); telephone conference with J. Pomerantz, I. Kharasch, G. Demo. H. Winograd re: litigation matters, strategy (0.5); telephone conference with J. Seery, J. Pomerantz, G. Demo, H. Winograd re: litigation matters, strategy (0.7); telephone conference with B. Assink re: meet and confer over discovery on Dondero motion (0.3); e-mails with  B. Assink re: meet and confer over discovery on Dondero motion (0.2); communications with J. Wright, Pomerantz, G. Demo, H. Winograd re: discovery for Advisors' hearing (0.3). | 8.10 | 1075.00 | $8,707.50 |
| 12/11/2020 | GIG | BL | Emails with Gregory V. Demo re jurisdiction question, review memo re same | 0.20 | 895.00 | $179.00 |
| 12/11/2020 | GVD | BL | Review offering memoranda re CLO litigation | 0.40 | 825.00 | $330.00 |
| 12/11/2020 | GVD | BL | Finalize response to Dondero 363 motion and file same | 1.20 | 825.00 | $990.00 |
| 12/11/2020 | GVD | BL | Review research re bankruptcy jurisdiction | 0.30 | 825.00 | $247.50 |
| 12/11/2020 | GVD | BL | Conduct research re CLO litigation | 1.50 | 825.00 | $1,237.50 |
| 12/11/2020 | GVD | BL | Draft response re CLO litigation | 2.60 | 825.00 | $2,145.00 |

Pachulski Stang Ziehl & Jones LLP

Highland Capital Management LP

36027 - 00002

Page: 36

Invoice 126769

December 31, 2020

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 12/11/2020 | GVD | BL | Multiple conferences with PSZJ and J. Seery re litigation strategy and next steps | 1.20 | 825.00 | $990.00 |
| 12/11/2020 | GVD | BL | Revise and circulate outline re CLO motion | 0.20 | 825.00 | $165.00 |
| 12/11/2020 | JE | BL | Discuss TRO ruling with Mr. Pomerantz. | 0.20 | 1100.00 | $220.00 |
| 12/11/2020 | HRW | BL | Draft document requests to NexPoint Advisors and related parties (1.8); PSZJ litigation update call (1.0); Call with G. Demo re: document requests to NexPoint Advisors and related parties (0.1). | 2.90 | 625.00 | $1,812.50 |
| 12/12/2020 | IDK | BL | Numerous E-mails with CEO, J Morris re communications with Dondero counsel on their changing depo demands/ideas of today (.2); Numerous E-mails with attorneys re draft of potential settlement proposal to Dondero re sales, and issues/problems with same and fiduciary out issues (.2). | 0.40 | 1145.00 | $458.00 |
| 12/12/2020 | IDK | BL | E-mails with Board re its feedback on potential settlement proposal to Dondero (.1); Review of correspondence with Dondero counsels re their reaction to same proposal (.1); Telephone conference with J. Pomerantz re status on settlement negotiations re same (.1); E-mails with Board, J. Pomerantz, re how to respond to Dondero counsel's concerns re proposal to resolve (.2); E-mails with and review of correspondence with Dondero counsel on our response to their counter, and how to respond (.2). | 0.70 | 1145.00 | $801.50 |
| 12/12/2020 | JNP | BL | Draft email to Board regarding resolution to Dondero motion. | 0.20 | 1075.00 | $215.00 |
| 12/12/2020 | JNP | BL | Emails to and from M. Lynn regarding proposal to resolve Dondero motion. | 0.40 | 1075.00 | $430.00 |
| 12/12/2020 | JNP | BL | Emails with Board regarding proposal to resolve Dondero motion. | 0.10 | 1075.00 | $107.50 |
| 12/12/2020 | JNP | BL | Conference with J. Dubel regarding Dondero motion and related matters (2X). | 0.60 | 1075.00 | $645.00 |
| 12/12/2020 | JNP | BL | Conference with John A. Morris regarding Dondero proposal and response. | 0.10 | 1075.00 | $107.50 |
| 12/12/2020 | JNP | BL | Review emails regarding discovery on Dondero motion. | 0.10 | 1075.00 | $107.50 |
| 12/12/2020 | JAM | BL | E-mails with B. Assink, J. Wilson, J. Pomerantz, G. Demo, H. Winograd re: depositions (0.2); e-mails to | 7.20 | 1075.00 | $7,740.00 |

Pachulski Stang Ziehl & Jones LLP

Highland Capital Management LP

36027    - 00002

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| | | | J. Seery, J. Pomerantz, I. Kharasch, G. Demo, H. Winograd re: depositions for Dondero motion (0.1); amend Notice of Deposition for Dondero and communications with Z. Annable concerning the same (0.2); e-mail to L. Canty, G. Demo, H. Winograd re: depositions, court reporter (0.2); work on Objection to Daugherty Lift Stay Motion (4.7); telephone conference with J. Seery re: negotiations concerning Dondero motion (0.5); telephone conference with L. Canty re: depositions (0.1); e-mails to B. Assink, J. Wilson, J. Pomerantz, G. Demo re: depositions (0.4); e-mails with J. Seery, J. Dubel, R. Nelms, J. Pomerantz, I. Kharasch. G. Demo re: negotiations concerning Dondero (0.5); e-mails with J. Pomerantz, I. Kharasch, G. Demo, H. Winograd re: draft Objection to Daugherty Lift Stay Motion (0.2); telephone conference with L. Canty re: depositions (0.1). | | | |
| 12/12/2020 | GVD | BL | Research and draft response to NexPoint CLO motion | 6.10 | 825.00 | $5,032.50 |
| 12/12/2020 | GVD | BL | Conference with U. Itkin re status of insert to NexPoint CLO motion | 0.20 | 825.00 | $165.00 |
| 12/12/2020 | HRW | BL | Draft opposition to Daugherty stay relief motion (7.5). | 7.50 | 625.00 | $4,687.50 |
| 12/13/2020 | IDK | BL | Review of further correspondence with Dondero counsels re discovery and depo issues re 363 motion (.1); E-mails with Board re same and finalized deposition schedule tomorrow (.1);  E-mails with Board, J Morris re new subpoena for Caruso, Sevilla, and our intention to prepare motions to quash/protective order (.2). | 0.40 | 1145.00 | $458.00 |
| 12/13/2020 | IDK | BL | E-mails with G Demo re status on our response to NPA motion re CLO sales, and its prior position in Acis on same. | 0.20 | 1145.00 | $229.00 |
| 12/13/2020 | IDK | BL | E-mails with G Demo re his draft response to NPA/HCMFA motion re CLO sales, including J. Pomerantz comments to same. | 0.30 | 1145.00 | $343.50 |
| 12/13/2020 | JNP | BL | Review letter from Next Point regarding claims and review and revise proposed response. | 0.20 | 1075.00 | $215.00 |
| 12/13/2020 | JNP | BL | Review and revise opposition to CLO motion. | 1.00 | 1075.00 | $1,075.00 |
| 12/13/2020 | JNP | BL | Conference with John A. Morris regarding discovery in connection with Dondero motion and CLO motion. | 0.20 | 1075.00 | $215.00 |

Pachulski Stang Ziehl & Jones LLP

Highland Capital Management LP

36027    - 00002

Page:    38

Invoice 126769

December 31, 2020

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 12/13/2020 | JNP | BL | Review TRO transcript. | 0.20 | 1075.00 | $215.00 |
| 12/13/2020 | JAM | BL | Telephone conference with J. Dubel re: Dondero litigation tactics (0.2); telephone conference with G. Demo re: litigation issues (0.4); telephone conference with J. Pomerantz re: Dondero litigation tactics (0.2); telephone conference with J. Seery re: Dondero litigation (0.2); e-mails with all counsel re: deposition instructions (0.2); review/revise witness and exhibit list (0.2); e-mail to Z. Annable, L. Canty, G. Demo, H. Winograd re: witness and exhibit list (0.1); prepare for depositions (0.4). | 1.90 | 1075.00 | $2,042.50 |
| 12/13/2020 | GVD | BL | Draft response to K&L Gates demand letter | 0.20 | 825.00 | $165.00 |
| 12/13/2020 | GVD | BL | Further research and revise response to NPA motion on CLOs | 2.60 | 825.00 | $2,145.00 |
| 12/13/2020 | GVD | BL | Conference with U. Itkin re CLOs | 0.40 | 825.00 | $330.00 |
| 12/13/2020 | HRW | BL | Draft opposition to Daugherty stay relief motion (4.5); Call with J. Morris re: opposition to Daugherty stay relief motion (0.1). | 4.60 | 625.00 | $2,875.00 |
| 12/14/2020 | IDK | BL | E-mails with Board, others re J Morris draft of motion to quash and for protective order, including brief review of same, and feedback for changes (.3); E-mails with J Morris and local counsel re status of feedback from chambers on same motion, including later court's direction on same, and Dondero agreement to expedited hearing (.3). | 0.60 | 1145.00 | $687.00 |
| 12/14/2020 | IDK | BL | Review and consider numerous correspondence with Dondero counsels re our motion to quash and their continued insistence on depos of others, as well as various new proposals from Dondero counsels re temporary resolution of the 363 motion, including feedback from Board and attorneys as to how to respond (.5); Review of further various correspondence with Dondero counsel re our issues with their proposal and Dondero's prior interference, as well as scheduling of call tomorrow (.3). | 0.80 | 1145.00 | $916.00 |
| 12/14/2020 | IDK | BL | E-mails with Board and attorneys re Dondero opposition to motion to quash, including brief review of same, and Dondero proposal to continue contained therein, including problems on same and how to respond. | 0.30 | 1145.00 | $343.50 |
| 12/14/2020 | IDK | BL | E-mails with J Morris re questions for upcoming Dondero deposition, and issue of J Terry attendance and Board feedback. | 0.20 | 1145.00 | $229.00 |

Pachulski Stang Ziehl & Jones LLP

Highland Capital Management LP

36027    - 00002

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 12/14/2020 | IDK | BL | Telephone conference with J Pomerantz re result of Seery deposition re Dondero motion (.1); Attend internal conference call with attorneys re status of litigation hearings for 12/16, and today's motion to quash re Dondero, and prep for hearings on 12/16 (.4). | 0.50 | 1145.00 | $572.50 |
| 12/14/2020 | IDK | BL | Telephone conference with J. Pomerantz re result of Board call on motion to quash (.1); Telephone conference with J. Pomerantz in break of Dondero deposition of questions needed to be asked (.1); Telephone conference with J. Pomerantz re result of deposition on the opposition to NPA motion re CLOs (.1). | 0.30 | 1145.00 | $343.50 |
| 12/14/2020 | IDK | BL | Attend most of Dondero deposition (1.5). | 1.50 | 1145.00 | $1,717.50 |
| 12/14/2020 | IDK | BL | E-mails with G Demo re questions on our draft response to NPA motion re CLOs, including review of his revised response re same (.3); E-mails with G Demo, J. Pomerantz re my comments to revised draft and timing of running by CEO and others, including review of correspondence to same (.3). | 0.60 | 1145.00 | $687.00 |
| 12/14/2020 | JNP | BL | Review motion to quash. | 0.10 | 1075.00 | $107.50 |
| 12/14/2020 | JNP | BL | Conference with John A. Morris regarding motion to quash. | 0.10 | 1075.00 | $107.50 |
| 12/14/2020 | JNP | BL | Conference with  J. Dubel regarding pending litigation matters. | 0.20 | 1075.00 | $215.00 |
| 12/14/2020 | JNP | BL | Listen in to J. Seery deposition. | 1.60 | 1075.00 | $1,720.00 |
| 12/14/2020 | JNP | BL | Conference with Ira D. Kharasch regarding J. Seery deposition. | 0.10 | 1075.00 | $107.50 |
| 12/14/2020 | JNP | BL | Conference with Ira D. Kharasch, John A. Morris, Gregory V. Demo and H. Winograd regarding litigation planning. | 0.40 | 1075.00 | $430.00 |
| 12/14/2020 | JNP | BL | Conference with Board, John A. Morris and Gregory V. Demo regarding Dondero proposal. | 0.30 | 1075.00 | $322.50 |
| 12/14/2020 | JNP | BL | Email to and from M. Lynn regarding proposal. | 0.10 | 1075.00 | $107.50 |
| 12/14/2020 | JNP | BL | Participate in J. Dondero deposition. | 2.00 | 1075.00 | $2,150.00 |
| 12/14/2020 | JNP | BL | Conference with Ira D. Kharasch after j. Dondero deposition. | 0.10 | 1075.00 | $107.50 |
| 12/14/2020 | JNP | BL | Conference with J. Dubel after J. Dondero | 0.10 | 1075.00 | $107.50 |

Pachulski Stang Ziehl & Jones LLP

Highland Capital Management LP

36027    - 00002

Page:    40

Invoice 126769

December 31, 2020

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| | | | deposition. | | | |
| 12/14/2020 | JNP | BL | Review Dondero opposition to motion to quash. | 0.10 | 1075.00 | $107.50 |
| 12/14/2020 | JNP | BL | Conference with John A. Morris regarding Dondero opposition and motion to quash. | 0.20 | 1075.00 | $215.00 |
| 12/14/2020 | JNP | BL | Email to Gregory V. Demo regarding Dondero opposition to motion to quash. | 0.10 | 1075.00 | $107.50 |
| 12/14/2020 | JMF | BL | Review motion to quash (.3) and opposition to same (.2). | 0.50 | 925.00 | $462.50 |
| 12/14/2020 | JMF | BL | Review request re temporary restrictions on non debtor CLO vehicle sales. | 0.40 | 925.00 | $370.00 |
| 12/14/2020 | JAM | BL | Draft motion for a protective order/motion to quash subpoenas (3.5); telephone conference with J. Pomerantz re: draft motion for a protective order/motion to quash subpoenas (0.1); review/revise draft motion for a protective order/motion to quash subpoenas (0.1); e-mails with Board, J. Pomerantz, I. Kharasch, G. Demo re: draft motion for a protective order/motion to quash subpoenas (0.1); communications with Z. Annable, H. Winograd, G. Demo re: draft motion for a protective order/motion to quash subpoenas (0.2); prepare for Dondero deposition (1.6); telephone conference with J. Seery re: deposition (0.1); Seery deposition (1.6); telephone conference with J. Seery re: deposition (0.2); telephone conference with J. Pomerantz, I. Kharasch, G. Demo, H. Winograd re: Seery deposition (0.3); telephone conference with Board, J. Pomerantz, I. Kharasch, G. Demo re: potential settlement with Dondero (0.3); prepare for Dondero deposition (1.4); Dondero deposition (2.0); e-mails with L. Canty re: exhibit and witness list (0.2); telephone conference with G. Demo, Cameron, Sean re: Norris deposition (0.4); review objection to motion for protective order/motion to quash (0.2); telephone conference with J. Seery re: depositions (0.5). | 12.80 | 1075.00 | $13,760.00 |
| 12/14/2020 | GVD | BL | Attend Dondero deposition (partial) | 1.50 | 825.00 | $1,237.50 |
| 12/14/2020 | GVD | BL | Revise and circulate response to CLO motion | 5.00 | 825.00 | $4,125.00 |
| 12/14/2020 | GVD | BL | Conference with J. Morris re preparation for Norris deposition | 0.60 | 825.00 | $495.00 |
| 12/14/2020 | GVD | BL | Correspondence with J. Pomerantz re current protocols | 0.10 | 825.00 | $82.50 |

Pachulski Stang Ziehl & Jones LLP

Highland Capital Management LP

36027    - 00002

Page:    41

Invoice 126769

December 31, 2020

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 12/14/2020 | GVD | BL | Review motion re Daugherty automatic stay | 0.20 | 825.00 | $165.00 |
| 12/14/2020 | GVD | BL | Conference with Board re Dondero motion and potential resolution | 0.30 | 825.00 | $247.50 |
| 12/14/2020 | GVD | BL | Review exhibit list re CLO motion | 0.20 | 825.00 | $165.00 |
| 12/14/2020 | GVD | BL | Attend to issues re potential resolution of Dondero motion | 0.20 | 825.00 | $165.00 |
| 12/14/2020 | HRW | BL | Edit and review opposition to Daugherty stay relief motion (1.1); PSZJ call re: Deposition Prep  (0.4); PSZJ call re: Motion to Quash (0.3); Seery deposition (1.4); Dondero deposition (1.5); Review NPA/CLO pleadings (0.8); Review Dondero section 363 pleadings (0.6). | 6.10 | 625.00 | $3,812.50 |
| 12/15/2020 | IDK | BL | E-mails with Board, others re court's partial ruling on our motion to quash, and next steps (.2); Review of correspondence with Dondero counsel re their cancellation of call, and court's ruling on motion to quash re same (.2); Telephone conference with J. Pomerantz re Dondero request to speak to entire Board (.1); Review of numerous correspondence with Dondero counsel re his request to speak to non-Seery board members, and willingness to continue hearing on 363 motion, and next steps re implementing same (.3). | 0.80 | 1145.00 | $916.00 |
| 12/15/2020 | IDK | BL | E-mails with Board, J Morris re status on tomorrow's hearing (.1); E-mails with same re order to adjourn same hearing (.1); E-mails with attorneys re Dondero counsel disputes with form of order on same and related discovery issues (.2). | 0.30 | 1145.00 | $343.50 |
| 12/15/2020 | IDK | BL | E-mails with J Morris re his correspondence with internal staff on pushback on UCC discovery, including review of same, and how to respond (.2); Telephone conference with J. Pomerantz re problems on UCC discovery on employees and Klos position and next steps (.2). | 0.40 | 1145.00 | $458.00 |
| 12/15/2020 | IDK | BL | Review of correspondence with DSI, J. Pomerantz re asset sale summaries re NPA motion to restrict CLO sales (.2); E-mail to G Demo re prior stipulation with Dondero re Strand (.1); Review of G Demo's draft of oral argument for tomorrow's hearing with NPA and consider, as well as feedback from J. Pomerantz re same (.3). | 0.60 | 1145.00 | $687.00 |
| 12/15/2020 | IDK | BL | E-mails with G Demo re my comments and Board feedback to revised motion to extend removal | 0.30 | 1145.00 | $343.50 |

Pachulski Stang Ziehl & Jones LLP

Highland Capital Management LP

36027    - 00002

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| | | | deadline, including review of such motion. | | | |
| 12/15/2020 | JNP | BL | Conference with John A. Morris regarding deposition. | 0.10 | 1075.00 | $107.50 |
| 12/15/2020 | JNP | BL | Participating in deposition of Dustin Norris. | 2.70 | 1075.00 | $2,902.50 |
| 12/15/2020 | JNP | BL | Conference with J. Dubel regarding Dondero motion and next steps. | 0.20 | 1075.00 | $215.00 |
| 12/15/2020 | JNP | BL | Emails to and from M. Lynn regarding resolution of Dondero motion. | 0.10 | 1075.00 | $107.50 |
| 12/15/2020 | JNP | BL | Conference with CLO issuers counsel, Ira D. Kharasch and Gregory V. Demo regarding status and moving forward. | 0.60 | 1075.00 | $645.00 |
| 12/15/2020 | JNP | BL | Review Gregory V. Demo outline for CLO hearing and provide comments. | 0.50 | 1075.00 | $537.50 |
| 12/15/2020 | JNP | BL | Conference with M. Clemente regarding discovery issues. | 0.20 | 1075.00 | $215.00 |
| 12/15/2020 | JNP | BL | Emails to and from M. Lynn regarding hearing resolution and request for Board meeting. | 0.50 | 1075.00 | $537.50 |
| 12/15/2020 | JNP | BL | Emails to and from PSZJ team regarding pending litigation; Calls with Gregory V. Demo and John A. Morris regarding  same. | 0.50 | 1075.00 | $537.50 |
| 12/15/2020 | JNP | BL | Review order regarding Dondero motion; Conference with John A. Morris regarding same. | 0.10 | 1075.00 | $107.50 |
| 12/15/2020 | JNP | BL | Conference with  Ira D. Kharasch regarding pending litigation issues. | 0.10 | 1075.00 | $107.50 |
| 12/15/2020 | JNP | BL | Review and respond to several emails with M. Lynn regarding Order on Dondero motion. | 0.50 | 1075.00 | $537.50 |
| 12/15/2020 | RMP | BL | Conference with I. Kharasch re litigation status. | 0.20 | 1445.00 | $289.00 |
| 12/15/2020 | BEL | BL | Telephone conference with John A. Morris regarding complaint regarding demand notes. | 0.20 | 825.00 | $165.00 |
| 12/15/2020 | BEL | BL | Review demand notes. | 0.50 | 825.00 | $412.50 |
| 12/15/2020 | JMF | BL | Review removal extension motion. | 0.30 | 925.00 | $277.50 |
| 12/15/2020 | JMF | BL | Review opposition to motion to restrain ordinary course training. | 0.40 | 925.00 | $370.00 |
| 12/15/2020 | JMF | BL | Review docket re CLO sales and draft memorandum re case issues (.6); telephone call with G. Demo, J.N. Pomerantz, I. Kharasch, J. O'Neill, H, Winograd re | 1.60 | 925.00 | $1,480.00 |

Pachulski Stang Ziehl & Jones LLP
Highland Capital Management LP
36027   - 00002

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| | | | same (.6); telephone call with J. Donahue, I. Kharasch, G. Demo, James Romey (.4). | | | |
| 12/15/2020 | JAM | BL | Prepare for Norris deposition (3.8); telephone conference with G. Demo re: Norris deposition (0.1); telephone conference with J. Dubel re: status of hearing, motion for protective order (0.1); e-mails with J. Pomerantz, I. Kharasch, G. Demo, M. Lynn re: issues related to Dondero and hearing (0.3); Norris deposition (1.7); telephone conference with J. Pomerantz re: Norris deposition (0.1); telephone conference with G. Demo re: Norris deposition (0.1); telephone conference with D. Draper re: Dugaboy, Get Good document productions (0.1); telephone conference with B. Levine re: collection actions on demand notes (0.1); telephone conference with J. Seery re: document production (0.1); telephone conference with G. Demo, J. Romey re: document production (0.1); telephone conference with G. Demo re: document production and related matters (0.1); telephone conference with J. Dubel, J. Pomerantz re: discovery issues and related matters (0.4); telephone conference with Board, J. Pomerantz, I. Kharasch, G. Demo re: employee issues, discovery (0.7); telephone conference with J. Seery re: employee issues, discovery (0.2); telephone conference with P. Montgomery re: meeting with FTI (0.1); telephone conference with J. Seery re: discovery issues (0.1); review/revise draft order adjourning Dondero Rule 363 motion (0.4); e-mail to J. Pomerantz, I. Kharasch, G. Demo, H. Winograd re: draft order adjourning Dondero Rule 363 motion (0.1); telephone conference with J. Seery re:  Klos and FTI meeting (0.1); e-mails with J. Seery, D. Klos, D. Neier re: Klos and FTI meeting (0.1); telephone conference with P. Montgomery re: FTI meeting (0.1); review G. Demo draft opening statement for hearing on NexPoint motion (0.2). | 9.20 | 1075.00 | $9,890.00 |
| 12/15/2020 | GVD | BL | Prepare for hearing re CLO standstill | 2.40 | 825.00 | $1,980.00 |
| 12/15/2020 | GVD | BL | Revise and file objection to CLO motion | 0.70 | 825.00 | $577.50 |
| 12/15/2020 | GVD | BL | Review and revise deposition outline re D. Norris | 0.70 | 825.00 | $577.50 |
| 12/15/2020 | GVD | BL | Attend deposition of D. Norris (partial) | 1.50 | 825.00 | $1,237.50 |
| 12/15/2020 | GVD | BL | Conference with J. Morris and J. Pomerantz re discovery issues | 0.30 | 825.00 | $247.50 |
| 12/15/2020 | HRW | BL | Draft proposed order to adjourn Dondero motion (2.3); D. Norris Deposition (2.0). | 4.30 | 625.00 | $2,687.50 |

Pachulski Stang Ziehl & Jones LLP

Highland Capital Management LP

36027    - 00002

Page:    44

Invoice 126769

December 31, 2020

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 12/16/2020 | IDK | BL | E-mails with Board, others on temporary resolution of UCC discovery and employee role in same. | 0.10 | 1145.00 | $114.50 |
| 12/16/2020 | IDK | BL | E-mails with G Demo, others on his revised summary of his oral argument for today's hearing on NPA motion, including my feedback, questions on same. | 0.30 | 1145.00 | $343.50 |
| 12/16/2020 | IDK | BL | Review and consider Dondero just filed motion to modify TRO to communicate with Board (.2); E-mails with CEO, others re same and next steps (.2). | 0.40 | 1145.00 | $458.00 |
| 12/16/2020 | IDK | BL | E-mails with internal team on need for hearing prep call (.1); Attend conference call with J. Pomerantz, G Demo and J Morris re prep for today's hearing on NPA/HCLOF motion re CLOs (.4); Attend hearing today re same (1.7); Office conference with J. Pomerantz re same (.1). | 2.30 | 1145.00 | $2,633.50 |
| 12/16/2020 | IDK | BL | E-mails with Dondero counsel, J. Pomerantz re Lynn's request to speak to entire Board. | 0.10 | 1145.00 | $114.50 |
| 12/16/2020 | IDK | BL | E-mail to J Morris re result of UCC counsel interview with Klos (.1). | 0.10 | 1145.00 | $114.50 |
| 12/16/2020 | IDK | BL | Review and consider briefly extensive UBS correspondence re both MS settlement concerns and CDO Fund collection re judgment (.2); Review briefly extensive correspondence with Board, others re legal issues on CDO collection efforts by UBS, and possible responses (.2). | 0.40 | 1145.00 | $458.00 |
| 12/16/2020 | JNP | BL | Review revisions to Gregory V. Demo opening on CLO motion. | 0.10 | 1075.00 | $107.50 |
| 12/16/2020 | JNP | BL | Review emails regarding modifications to Order on Dondero motion. | 0.10 | 1075.00 | $107.50 |
| 12/16/2020 | JNP | BL | Conference with Gregory V. Demo regarding CLO motion and J. Seery call with HCLOF. | 0.20 | 1075.00 | $215.00 |
| 12/16/2020 | JNP | BL | Conference with Gregory V. Demo, Ira D. Kharasch and John A. Morris regarding hearing preparation. | 0.40 | 1075.00 | $430.00 |
| 12/16/2020 | JNP | BL | Review Dondero motion to amend TRO. | 0.10 | 1075.00 | $107.50 |
| 12/16/2020 | JNP | BL | Participate in hearing on CLO motion. | 1.90 | 1075.00 | $2,042.50 |
| 12/16/2020 | JNP | BL | Conference with Gregory V. Demo regarding UBS (2x). | 0.20 | 1075.00 | $215.00 |

Pachulski Stang Ziehl & Jones LLP
Highland Capital Management LP
36027    - 00002

Page:    45
Invoice 126769
December 31, 2020

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 12/16/2020 | JNP | BL | Conference with Gregory V. Demo regarding CLO Holdco demand. | 0.10 | 1075.00 | $107.50 |
| 12/16/2020 | JNP | BL | Conference with J. Dubel regarding hearing and UBS, and hearing (several). | 1.30 | 1075.00 | $1,397.50 |
| 12/16/2020 | JNP | BL | Conference with John A. Morris regarding hearing and related issues. | 0.20 | 1075.00 | $215.00 |
| 12/16/2020 | JNP | BL | Review issues relating to UBS letter asking for assistance in transferring assets. | 0.10 | 1075.00 | $107.50 |
| 12/16/2020 | JNP | BL | Email from M. Lynn regarding communications with Board and forward to Board. | 0.10 | 1075.00 | $107.50 |
| 12/16/2020 | JNP | BL | Review Order regarding hearing on CLO motion. | 0.10 | 1075.00 | $107.50 |
| 12/16/2020 | JNP | BL | .Email to Z. Anabale regarding Order resolving Dondero motion and motion to quash. | 0.10 | 1075.00 | $107.50 |
| 12/16/2020 | JNP | BL | Conference with .J. Seery regarding UBS, hearing and related. | 0.30 | 1075.00 | $322.50 |
| 12/16/2020 | JNP | BL | Conference with Ira D. Kharasch regarding UBS and litigation issues. | 0.10 | 1075.00 | $107.50 |
| 12/16/2020 | JNP | BL | Review demand letters from CLO Holdco. | 0.10 | 1075.00 | $107.50 |
| 12/16/2020 | JNP | BL | Email to Board regarding CLO Fund and SOHC issues. | 0.10 | 1075.00 | $107.50 |
| 12/16/2020 | KKY | BL | Serve (.1) and prepare for service (.1) removal extension motion | 0.20 | 425.00 | $85.00 |
| 12/16/2020 | KKY | BL | Draft (.1) and prepare for filing (.1) certificate of service for removal extension motion | 0.20 | 425.00 | $85.00 |
| 12/16/2020 | RMP | BL | Conferences with J. Pomerantz and I. Kharasch re pending motions and responses thereto. | 0.60 | 1445.00 | $867.00 |
| 12/16/2020 | BEL | BL | Review notes and draft complaint. | 3.70 | 825.00 | $3,052.50 |
| 12/16/2020 | JAM | BL | Prepare for hearing on CLO motion (6.2); telephone conference with J. Donohue re: discovery meeting with UCC (0.1); telephone conference with G. Demo re: today's hearing (0.1); telephone conference with D. Klos, D. Neier re: discovery meeting with UCC (0.3); telephone conference with J. Pomerantz, I. Kharasch, G. Demo re: preparation for hearing (0.3); telephone conference with J. Seery re: preparation for hearing (0.2); review Demo draft opening statement for CLO hearing (0.2);  telephone conference with G. Demo re: opening statement | 12.50 | 1075.00 | $13,437.50 |

Pachulski Stang Ziehl & Jones LLP

Highland Capital Management LP

36027    - 00002

Page:    46

Invoice 126769

December 31, 2020

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| | | | (0.1); review/revise proposed order on Dondero-related motions (0.2); e-mail to Bond Ellis, J. Pomerantz, I. Kharasch, G. Demo re: proposed order on Dondero-related motions (0.1); court hearing on Dondero-related motion and CLO motion (1.8); telephone conference with J. Seery re: CLO hearing (0.3); telephone conference with J. Dubel re: CLO hearing (0.2); telephone conference with J. Pomerantz re: CLO hearing (0.1); telephone conference with D. Draper re: Dugaboy and Get Good document production (0.1); e-mails with J. Seery, DSI, HCMLP personnel re: discovery (0.1); telephone conference with Z. Annable re: Daugherty lift stay motion (0.1); e-mails with J. Kathman, Z. Annable, J. Pomerantz, I. Kharasch, G. Demo re: Daugherty lift stay motion (0.2); telephone conference with D. Klos, D. Neier, Sidley, FTI re: discovery (0.8); e-mail to Board, J. Pomerantz, I. Kharasch, G. Demo re: discovery call with UCC (0.1); telephone conference with I. Leventon re: CLO hearing, Daugherty lift stay motion (0.3); telephone conference with J. Seery re: UCC discovery meeting (0.1); e-mail to J. Kathman re: Stipulation, proposed order concerning Adversary Proceeding No. 2 (0.1); review/revise proposed Order on CLO motion (0.3); e-mails with J. Pomerantz, I. Kharasch, G. Demo, Z. Annable re: proposed order on CLO motion (0.1). | | | |
| 12/16/2020 | GVD | BL | Review D. Norris transcript in preparation for hearing | 0.50 | 825.00 | $412.50 |
| 12/16/2020 | GVD | BL | Prepare for hearing re CLO motion | 2.10 | 825.00 | $1,732.50 |
| 12/16/2020 | GVD | BL | Correspondence re affiliate status under CLO agreements | 0.30 | 825.00 | $247.50 |
| 12/16/2020 | GVD | BL | Conference with J. Pomerantz re preparation for hearing | 0.20 | 825.00 | $165.00 |
| 12/16/2020 | GVD | BL | Attend hearing re CLO issues | 1.60 | 825.00 | $1,320.00 |
| 12/16/2020 | GVD | BL | Conference with J. Morris and J. Seery re follow up to hearing | 0.20 | 825.00 | $165.00 |
| 12/16/2020 | GVD | BL | Multiple conferences with J. Pomerantz re UBS demand letters | 0.20 | 825.00 | $165.00 |
| 12/16/2020 | GVD | BL | Draft multiple emails re UBS demand letters | 1.00 | 825.00 | $825.00 |
| 12/16/2020 | HRW | BL | Draft proposed order denying CLO Motion (1.5); Hearing on CLO Motion (1.8). | 3.30 | 625.00 | $2,062.50 |

Pachulski Stang Ziehl & Jones LLP
Highland Capital Management LP
36027   - 00002

Page:    47
Invoice 126769
December 31, 2020

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 12/17/2020 | IDK | BL | E-mails with local counsel re court's order denying Dondero emergency hearing on motion to modify tentative and setting on January 4. | 0.10 | 1145.00 | $114.50 |
| 12/17/2020 | JNP | BL | Email to Elissa A. Wagner regarding response to UBS letters. | 0.10 | 1075.00 | $107.50 |
| 12/17/2020 | JNP | BL | Conference with Robert J. Feinstein regarding UBS letters. | 0.20 | 1075.00 | $215.00 |
| 12/17/2020 | BEL | BL | Draft, review and revise complaint. | 3.20 | 825.00 | $2,640.00 |
| 12/17/2020 | JAM | BL | Prepare for hearing on Daugherty Lift Stay Motion (0.8); e-mail to J. Pomerantz, I. Kharasch, G. Demo re: Daugherty lift stay hearing (0.1); e-mails with J. Wright, G. Demo, Z. Annable re: order on CLO motion (0.1); hearing on Daugherty lift stay motion (1.2); telephone conference with J. Pomerantz re: Daugherty lift stay motion, other potential litigation matters (0.3); telephone conference with J. Seery re: Daugherty lift stay motion and other potential litigation matters (0.1). | 2.60 | 1075.00 | $2,795.00 |
| 12/17/2020 | GVD | BL | Attend hearing re Daugherty relief from stay | 1.20 | 825.00 | $990.00 |
| 12/17/2020 | HRW | BL | Draft proposed order denying Daugherty Lift Stay Motion (0.8); Hearing on Daugherty Lift Stay Motion (1.0). | 1.80 | 625.00 | $1,125.00 |
| 12/18/2020 | IDK | BL | E-mails with J Morris re draft amended complaint vs Dondero and UCC complaint re Holdco. | 0.20 | 1145.00 | $229.00 |
| 12/18/2020 | JMF | BL | Review motion to seal and  preliminary injunction motion re CLO Holdco. | 0.40 | 925.00 | $370.00 |
| 12/18/2020 | JAM | BL | E-mail to J. Kathman re: proposed Order on Daugherty Lift Stay motion (0.1); prepare Amended Complaint against Dondero to extend injunctive relief to Successor Parties (as defined in the Amended Complaint) (0.8); e-mail to J. Pomerantz, I. Kharasch, G. Demo, H. Winograd re: proposed Amended Complaint against Dondero (0.1); review UCC's complaint and motion for injunctive relief against CLO HoldCo and related entities (0.5); e-mail to Board, J. Pomerantz, I. Kharasch, G. Demo, H. Winograd re: UCC's complaint and motion for injunctive relief against CLO HoldCo and related entities (0.1); telephone conference with P. Montgomery, C. Rognes re: sealing issues pertaining to UCC's complaint against CLO HoldCo and related entities (0.2); e-mail to J. Pomerantz, I. Kharasch, G. Demo, H. Winograd re: UCC | 2.10 | 1075.00 | $2,257.50 |

Pachulski Stang Ziehl & Jones LLP

Highland Capital Management LP

36027 - 00002

Page: 48

Invoice 126769

December 31, 2020

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| | | | pleadings and confidentiality (0.1); e-mail to S. Vitiello, I. Leventon, T. Jeremiassen, J. Romey re: Get Good and Dugaboy document production (0.1); e-mail with D. Draper re: Get Good and Dugaboy document productions (0.1). | | | |
| 12/18/2020 | GVD | BL | Multiple conferences with J. Pomerantz, I. Kharasch, and J. Seery re potential litigation issues and next steps | 0.70 | 825.00 | $577.50 |
| 12/18/2020 | HRW | BL | PSZJ call with Debevoise re: HarbourVest settlement (0.5). | 0.50 | 625.00 | $312.50 |
| 12/19/2020 | JAM | BL | Telephone conference with G. Demo re: litigation matters (0.2); e-mails with J. Kane, D. Draper, M. Lynn, J. Pomerantz, I. Kharasch, G. Demo re: confidentiality and UCC's suit against CLO Holdco, Dondero and others (0.3); e-mails with M. Lynn, M. Clemente, J. Bond, P. Montgomery, J. Pomerantz, G. Demo re: UCC Complaint against CLO Holdco, Dondero and others and related issues of confidentiality (0.3); review documents cited in UCC Complaint as confidential (0.2). | 1.00 | 1075.00 | $1,075.00 |
| 12/20/2020 | IDK | BL | Telephone conference with J. Pomerantz on 12/19 re general case and litigation issues, including Dondero counsel communications (.2); E-mails with J. Pomerantz and CEO re same and Moodys (.1). | 0.30 | 1145.00 | $343.50 |
| 12/20/2020 | JNP | BL | Conference with J. Seery regarding UBS, Harbourvest and other litigation related issues. | 0.40 | 1075.00 | $430.00 |
| 12/20/2020 | BEL | BL | Review rules regarding attachment and emails regarding same. | 0.20 | 825.00 | $165.00 |
| 12/20/2020 | JAM | BL | Review/revise draft Scheduling Order for litigation of Dugaboy claim objections (0.2); e-mails with G. Demo, H. Winograd, Z. Annable re: draft Scheduling Order for litigation of Dugaboy claim objections (0.2); review/revise complaint against Dondero for breach of demand notes (0.8); e-mail to J. Pomerantz, I. Kharasch, G. Demo, H. Winograd, B. Levine re: complaint against Dondero (0.1). | 1.30 | 1075.00 | $1,397.50 |
| 12/20/2020 | HRW | BL | Draft HarbourVest 9019 motion (9.9). | 9.90 | 625.00 | $6,187.50 |
| 12/21/2020 | IDK | BL | Attend conference call with J Pomerantz, G Demo, J Morris re HarbourVest claim settlement issues, 3018 motion re same, claim of HCLOM re note transfer, other issues (1.0). | 1.00 | 1145.00 | $1,145.00 |
| 12/21/2020 | JNP | BL | Review email from Latham regarding Summary | 0.10 | 1075.00 | $107.50 |

Pachulski Stang Ziehl & Jones LLP

Highland Capital Management LP

36027 - 00002

Page: 49

Invoice 126769

December 31, 2020

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| | | | Judgment Order and forward to Board. | | | |
| 12/21/2020 | JNP | BL | Conference with Robert J. Feinstein regarding UBS Order and Latham request regarding appealability. | 0.10 | 1075.00 | $107.50 |
| 12/21/2020 | JNP | BL | Internal team on Harbourvest Settlement Agreement and other claims issues. | 1.00 | 1075.00 | $1,075.00 |
| 12/21/2020 | JNP | BL | Review Committee complaint against CLO Holdco. | 0.20 | 1075.00 | $215.00 |
| 12/21/2020 | JNP | BL | Conference with Board regarding UBS issues and go forward strategy. | 0.80 | 1075.00 | $860.00 |
| 12/21/2020 | JNP | BL | Conference with Ira D. Kharasch and Robert J. Feinstein regarding UBS issues and go forward strategy (several separate and together). | 0.50 | 1075.00 | $537.50 |
| 12/21/2020 | JNP | BL | Email to and from T. Mascherin regarding call to discuss UBS issues. | 0.10 | 1075.00 | $107.50 |
| 12/21/2020 | JNP | BL | Review draft complaint against Dondero for demand notes. | 0.10 | 1075.00 | $107.50 |
| 12/21/2020 | JNP | BL | Conference with Richard M. Pachulski regarding litigation issues and strategy. | 0.30 | 1075.00 | $322.50 |
| 12/21/2020 | RMP | BL | Conference with I. Kharasch and then J. Pomerantz re UBS issues. | 0.60 | 1445.00 | $867.00 |
| 12/21/2020 | JAM | BL | Telephone conference with J. Pomerantz, I. Kharasch, G. Demo, H. Winograd re: HarbourVest settlement, demand notes, other litigation matters (1.0); e-mails with P. Montgomery re: HCLO Holdco Complaint (0.1); e-mail to J. Seery, J. Pomerantz, I. Kharasch, G. Demo, H. Winograd re: complaint against Dondero (demand notes) (0.1). | 1.20 | 1075.00 | $1,290.00 |
| 12/21/2020 | GVD | BL | Conference with PSZJ re litigation matters | 1.00 | 825.00 | $825.00 |
| 12/21/2020 | JE | BL | Correspondence with Mr. Kharasch and Mr. Glazer; research issue on breach of one related contracts excusing breach of other. | 4.20 | 1100.00 | $4,620.00 |
| 12/21/2020 | HRW | BL | Review HarbourVest 9019 motion and settlement papers (1.9); PSZJ call re: HarbourVest Settlement (1.0). | 2.90 | 625.00 | $1,812.50 |
| 12/22/2020 | IDK | BL | Telephone conference with J. Pomerantz re litigation issues re Dondero and his new behavior, UBS next steps (.3) ; Attend conference call with J. Pomerantz, R. Pachulski and G Demo re same, and potential alternatives (1.0) ; Review and consider G Demo's summary of same and next steps/tasks re same on | 1.70 | 1145.00 | $1,946.50 |

Pachulski Stang Ziehl & Jones LLP

Highland Capital Management LP

36027    - 00002

Page:    50

Invoice 126769

December 31, 2020

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| | | | UBS potential reach out to MS redeemers, and additions by J. Pomerantz re same (.2) ; E-mails with G Demo re need for info/data for starting draft letter to MS redeemers re potential sales re same, and his response (.2). | | | |
| 12/22/2020 | IDK | BL | E-mails with attorneys re potential sanctions re K&L Gates motion (.1). | 0.10 | 1145.00 | $114.50 |
| 12/22/2020 | IDK | BL | Review of extensive correspondence with Board re NextPoint and its related parties new correspondence on CLO management and demand for no more sales, including consider next steps. | 0.20 | 1145.00 | $229.00 |
| 12/22/2020 | IDK | BL | Review of correspondence with Dondero counsel re new interference with estate and TRO with Klos. | 0.10 | 1145.00 | $114.50 |
| 12/22/2020 | JNP | BL | Review issues regarding UBS request for determination of order status and emails regarding same. | 0.20 | 1075.00 | $215.00 |
| 12/22/2020 | JNP | BL | Conference with Ira D. Kharasch regarding litigation strategy issues | 0.30 | 1075.00 | $322.50 |
| 12/22/2020 | JNP | BL | Conference with Jenner and Ira D. Kharasch regarding UBS issues. | 0.50 | 1075.00 | $537.50 |
| 12/22/2020 | JNP | BL | Conference with J. Dubel regarding UBS litigation issues. | 0.20 | 1075.00 | $215.00 |
| 12/22/2020 | JNP | BL | Conference with Richard M. Pachulski, Ira D. Kharasch, and Gregory V. Demo regarding UBS litigation issues. | 1.00 | 1075.00 | $1,075.00 |
| 12/22/2020 | JNP | BL | Review and revise email regarding litigation strategy. | 0.20 | 1075.00 | $215.00 |
| 12/22/2020 | JNP | BL | Review letter from KL Gates regarding CLOs. | 0.10 | 1075.00 | $107.50 |
| 12/22/2020 | JNP | BL | Email to and from M. Lynn regarding Mr. Dondero violation of TRO. | 0.30 | 1075.00 | $322.50 |
| 12/22/2020 | JNP | BL | Conference with Ira D. Kharasch after Board call regarding litigation issues. | 0.20 | 1075.00 | $215.00 |
| 12/22/2020 | JNP | BL | Participate in Board call regarding various litigation issues. | 1.20 | 1075.00 | $1,290.00 |
| 12/22/2020 | RMP | BL | Conference call with team re UBS issues. | 1.00 | 1445.00 | $1,445.00 |
| 12/22/2020 | RMP | BL | Review MCSF analysis and telephone conference re same. | 0.30 | 1445.00 | $433.50 |

Pachulski Stang Ziehl & Jones LLP

Highland Capital Management LP

36027    - 00002

Page:    51

Invoice 126769

December 31, 2020

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 12/22/2020 | GVD | BL | Conference with J. Pomerantz, I. Kharasch, and R. Pachulski re litigation matters | 1.00 | 825.00 | $825.00 |
| 12/22/2020 | GVD | BL | Draft correspondence re proposed response to litigation issues | 0.30 | 825.00 | $247.50 |
| 12/22/2020 | GVD | BL | Attend Acis hearing re final decree | 0.90 | 825.00 | $742.50 |
| 12/22/2020 | JE | BL | Review cases on contract breach and prepare summary memo on same; correspondence with Mr. Glazer on issues. | 6.40 | 1100.00 | $7,040.00 |
| 12/23/2020 | IDK | BL | Telephone conference with  J. Pomerantz re issues on draft letter to MS investors re UBS (.1);  Review and consider briefly draft letter to UBS counsel in response to its correspondence and communications with MS investors, as well as comments to same (.2);  E-mails with attorneys re need for call on same (.1); Attend conference call with internal team on draft letter to UBS counsel and issues on letter to investors in MS (.5); Attend later conference call with R Feinstein and J. Pomerantz re UBS letter on settlement just with MS and next steps (.3). | 1.20 | 1145.00 | $1,374.00 |
| 12/23/2020 | IDK | BL | Telephone conferences with  J. Pomerantz re issues on draft letters re MS (.2); E-mails with G Demo re same and information needed (.1); E-mail to J Morris re draft deposition notices for Dondero, Clubock re MS (.1). | 0.40 | 1145.00 | $458.00 |
| 12/23/2020 | IDK | BL | Review of various documents, phone summaries of Dondero/Clubock statements re approaching Redeemer claimants in Multi-Strat (.3); Prep of draft letter to Redeemer claimants of Multi-Strat re potential approaches by Dondero and UBS and issues re same (.4); E-mails with J. Pomerantz re his comments/questions on same letter (.3); Further revise letter to such claimants, along with memo to Board re same (.2). | 1.20 | 1145.00 | $1,374.00 |
| 12/23/2020 | IDK | BL | E-mails with Board, J. Pomerantz re further correspondence with Dondero counsel on interference and Dondero requested discovery re plan | 0.10 | 1145.00 | $114.50 |
| 12/23/2020 | IDK | BL | Telephone conference with  Dondero counsel and J. Pomerantz re further interference and next steps (.1); Review and consider draft of extensive letter to Dondero counsel re same and CLO instances and consequences, along with J Morris revisions of same (.2). | 0.30 | 1145.00 | $343.50 |

Pachulski Stang Ziehl & Jones LLP

Highland Capital Management LP

36027 - 00002

Page: 52

Invoice 126769

December 31, 2020

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 12/23/2020 | IDK | BL | Review and consider extensive letter from UBS on MS issues, and also re settlement offer on same (.2); E-mail to attorneys re same and need to revise letter to UBS/Clubock re same (.1); Review of further revised letter to UBS on interference and MS, and intent to take depos of Dondero and Clubock (.1); E-mails to R Feinstein re need to revise letter to UBS to address new items on settlement history, delinking, and other items (.3); Review of further revised letter to UBS re same (.1); E-mails with R Feinstein re same, as well as his correspondence to Board (.1). | 0.90 | 1145.00 | $1,030.50 |
| 12/23/2020 | IDK | BL | Review of Dondero withdrawal of motion to clarify TRO and E-mail to J Morris re same (.1). | 0.10 | 1145.00 | $114.50 |
| 12/23/2020 | IDK | BL | E-mails with attorneys re draft of letter to NextPoint in response to its latest demands/threats yesterday re CLOs and asset sales, and issues of sanctions (.2); Review of new correspondence of today from NextPoint, others re their attempt to remove Debtor as manager of CLOs (.1); E-mails with attorneys re same and impact on next steps re NextPoint, and need for further revisions and sending to Board (.2). | 0.50 | 1145.00 | $572.50 |
| 12/23/2020 | IDK | BL | Review of further correspondence tonight with Dondero counsel on discovery and TRO issues (.1); Review briefly further revisions to letters to K&L Gates re NP and violations, and with Lynn (.2). | 0.30 | 1145.00 | $343.50 |
| 12/23/2020 | JNP | BL | Review and revise letter to Latham regarding Multi Strat and review drafts regarding same. | 0.90 | 1075.00 | $967.50 |
| 12/23/2020 | JNP | BL | Conference with Ira D. Kharasch regarding Multi Strat. | 0.10 | 1075.00 | $107.50 |
| 12/23/2020 | JNP | BL | Conference with John A. Morris regarding document preservation issues. | 0.10 | 1075.00 | $107.50 |
| 12/23/2020 | JNP | BL | Conference with PSZJ regarding letter to UBS regarding pending issue. | 0.50 | 1075.00 | $537.50 |
| 12/23/2020 | JNP | BL | Review letter to KL Gates regarding demand for sanctions. | 0.10 | 1075.00 | $107.50 |
| 12/23/2020 | JNP | BL | Review 2 versions of letter to M. Lynn regarding Dondero and emails regarding same. | 0.20 | 1075.00 | $215.00 |
| 12/23/2020 | JNP | BL | Conference with M. Lynn and Ira D. Kharasch regarding termination of Dondero access. | 0.10 | 1075.00 | $107.50 |
| 12/23/2020 | JNP | BL | Conference with J. Dubel regarding UBS issues. | 0.20 | 1075.00 | $215.00 |

Pachulski Stang Ziehl & Jones LLP
Highland Capital Management LP
36027    - 00002

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 12/23/2020 | JNP | BL | Conference with Robert J. Feinstein regarding letter to Latham regarding UBS. | 0.10 | 1075.00 | $107.50 |
| 12/23/2020 | JNP | BL | Review draft discovery. | 0.10 | 1075.00 | $107.50 |
| 12/23/2020 | JNP | BL | Conference with John A. Morris regarding discovery. | 0.10 | 1075.00 | $107.50 |
| 12/23/2020 | JNP | BL | Conference with Ira D. Kharasch regarding Latham latest letter regarding Multi Strat. | 0.10 | 1075.00 | $107.50 |
| 12/23/2020 | JNP | BL | Participate on Board call regarding UBS and other litigation issues. | 1.20 | 1075.00 | $1,290.00 |
| 12/23/2020 | JNP | BL | Conference with Robert J. Feinstein and Ira D. Kharasch regarding UBS issues and strategy. | 0.30 | 1075.00 | $322.50 |
| 12/23/2020 | JNP | BL | Conference with Robert J. Feinstein after Board call regarding UBS. | 0.10 | 1075.00 | $107.50 |
| 12/23/2020 | JNP | BL | Review letter to KL Gates and email regarding same. | 0.10 | 1075.00 | $107.50 |
| 12/23/2020 | RMP | BL | Conference with I. Kharasch re litigation issues. | 0.20 | 1445.00 | $289.00 |
| 12/23/2020 | JAM | BL | E-mail to M. Clemente, P. Montgomery, D. Draper, G. Demo re: UCC complaint against Dugaboy (0.1); e-mail to D. Draper, W. Horn re: UCC's suit against Dugaboy and related matters (0.1); telephone conference with G. Demo re: CLOs demand letter and related litigation matters (0.2); telephone conference with P. Montgomery re: confidentiality and work-product issues (0.4); e-mail to P. Montgomery, M. Clemente, C. Rognes re: confidentiality issues relating to the Appendix to the UCC's complaint against Dondero and others (0.1); telephone conference with J. Pomerantz, R. Feinstein, I. Kharasch, G. Demo re: litigation issues relating to Dondero, Clubok, and MultiSrat (0.5): review/revise deposition notices and document requests for Dondero and Clubok (0.6); e-mail to J. Pomerantz, I. Kharasch, G. Demo, H. Winograd re: discovery demands for Clubok and Dondero (0.1); telephone conference with J. Pomerantz, G. Demo, I. Kharasch, R. Feinstein re: UBS, Dondero issues (0.5); telephone conference with J. Pomerantz, I. Kharasch, G. Demo, B. Sharp, J. Seery re: document preservation and related matters (1.0); telephone conference with J. Pomerantz re: Dondero issues (0.1); review/revise HarbourVest Rule 9019 motion (0.2); further revisions to discovery demands for Dondero and Clubok (0.4); e-mails with J. | 7.70 | 1075.00 | $8,277.50 |

Pachulski Stang Ziehl & Jones LLP

Highland Capital Management LP

36027   - 00002

Page:    54

Invoice 126769

December 31, 2020

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| | | | Pomerantz, I. Kharasch, G. Demo, H. Winograd, R. Feinstein re: discovery demands for Dondero and Clubok (0.2); review e-mails between G. Demo, Debevoise re: HarbourVest settlement, including revisions to agreement (0.5); review/revise letter to M. Lynn re: Dondero and TRO violations (0.5); telephone conference with Board, J. Pomerantz, I. Kharasch, R. Feinstein re: Dondero and Clubok issues and other litigation matters (0.2); e-mails w/ H. Winograd re: revisions to discovery demands for Dondero, Clubok (0.1); review draft letter to K&L Gates re: CLOs (0.3); e-mail to Board re: discovery demands for Dondero, Clublok (0.1); telephone conference with Board, J. Pomerantz, I. Kharasch, R. Feinstein re: Dondero and Clubok issues and other litigation matters (1.0); e-mail to J. Pomerantz, I. Kharasch, G. Demo draft letter to K&L Gates re: CLOs (0.1); telephone conference with J. Pomerantz, G. Demo re: letter to K&L Gates concerning CLO issues (0.4). | | | |
| 12/23/2020 | GVD | BL | Review letter from R. Feinstein re discovery issues | 0.90 | 825.00 | $742.50 |
| 12/23/2020 | GVD | BL | Conference with J. Morris re litigation strategy | 0.20 | 825.00 | $165.00 |
| 12/23/2020 | GVD | BL | Draft response letters to K&L Gates | 1.20 | 825.00 | $990.00 |
| 12/23/2020 | GVD | BL | Draft letter to M. Lynn re J. Dondero | 1.20 | 825.00 | $990.00 |
| 12/23/2020 | GVD | BL | Attend internal conference re potential litigation | 0.50 | 825.00 | $412.50 |
| 12/23/2020 | HRW | BL | Review and edit HarbourVest 9019 motion (1.5); Review letters to K&L Gates (0.6); Draft notice of hearing for HarbourVest 9019 motion (0.5); PSZJ call re: HarbourVest Settlement (0.3); PSZJ call with Debevoise re: HarbourVest Settlement (0.5); Review and edit document requests and depo notices (1.3). | 4.10 | 625.00 | $2,562.50 |
| 12/24/2020 | IDK | BL | E-mails with attorneys re status of various litigation items, need for call and agenda of items (.2); Attend conference call with attorneys re various litigation matters ongoing, including Dondero issues, UBS issues (.7);  Review of J Morris extensive summary of numerous tasks re same (.1). | 1.00 | 1145.00 | $1,145.00 |
| 12/24/2020 | IDK | BL | Review of numerous E-mails with attorneys re deposition logistics on Clubock. | 0.20 | 1145.00 | $229.00 |
| 12/24/2020 | IDK | BL | Review of E-mails with CEO, others on further revised letters to K&L Gates on responses to their NextPoint letters re CLOs. | 0.20 | 1145.00 | $229.00 |

Pachulski Stang Ziehl & Jones LLP

Highland Capital Management LP

36027    - 00002

Page:    55

Invoice 126769

December 31, 2020

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 12/24/2020 | IDK | BL | E-mail to J Morris re revised complaint for injunction vs Dondero re plan, including brief review. | 0.20 | 1145.00 | $229.00 |
| 12/24/2020 | IDK | BL | E-mails with Dondero counsel re his feedback on our letters to and from NextPoint counsel on CLOs, interference, sales from same, and Dondero role. | 0.20 | 1145.00 | $229.00 |
| 12/24/2020 | JNP | BL | Email to team regarding litigation call and agenda. | 0.10 | 1075.00 | $107.50 |
| 12/24/2020 | JNP | BL | Review letters to KL Gates regarding CLOs. | 0.10 | 1075.00 | $107.50 |
| 12/24/2020 | JNP | BL | Conference with J. Dubel regarding outstanding litigation issue. | 0.70 | 1075.00 | $752.50 |
| 12/24/2020 | JNP | BL | Conference with PSZJ regarding discovery and litigation issues. | 0.70 | 1075.00 | $752.50 |
| 12/24/2020 | JNP | BL | Review and forward M Lynn email regarding discovery to the Board. | 0.10 | 1075.00 | $107.50 |
| 12/24/2020 | JNP | BL | Email to M. Lynn enclosing letters to K&L Gates and subsequent emails regarding same. | 0.20 | 1075.00 | $215.00 |
| 12/24/2020 | JNP | BL | Email to and from M. Lynn regarding discovery. | 0.10 | 1075.00 | $107.50 |
| 12/24/2020 | JAM | BL | Draft JAM Declaration in support of HarbourVest Rule 9019 motion (0.3); e-mail to G. Demo, H. Winograd re: JAM Declaration in support of HarbourVest Rule 9019 motion (0.1); review/revise letter to K&L Gates re: interference with Debtor's role as CLO portfolio manager (0.4); e-mail to G. Demo re: revisions to K&L Gates re: interference with Debtor's role as CLO portfolio manager (0.1); review/revise letter to K&L Gates re: threatened termination of Debtor as CLO portfolio manager (0.3); review e-mails between H. Winograd, Z. Annable re: HarbourVest filings (0.2); e-mail to G. Demo re: revisions to letter to K&L Gates re: threatened termination of Debtor as CLO portfolio manager (0.1); e-mails with J. Pomerantz, I. Kharasch, R. Feinstein, G. Demo, H. Winograd re: Clubok deposition (0.1); e-mails with H. Winograd, L. Canty, K. Klausner re: court reporter for Dondero and Clubok depositions (0.2); telephone conference with G. Demo re: status of letters to K&L Gates and related litigation issues (0.3); review proposed Order for HarbourVest Rule 9019 motion (0.1); e-mails with Z. Annabel re: filing of Dondero and Clubok deposition notices (0.1); telephone conference with J. Pomerantz, R. Feinstein, I. Kharasch, G. Demo, H. Winograd re: litigation workstreams (0.7); e-mail to | 4.10 | 1075.00 | $4,407.50 |

Pachulski Stang Ziehl & Jones LLP
Highland Capital Management LP
36027 - 00002

Page: 56
Invoice 126769
December 31, 2020

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| | | | J. Pomerantz, R. Feinstein, I. Kharasch, G. Demo, H. Winograd re: litigation workstreams (0.7); review e-mails between J. Pomerantz, M. Lynn re: document requests and CLO issues (0.2); telephone conference with H. Winograd re: litigation workstream issues (0.1); e-mail to J. Seery re: proposed amended Complaint against Dondero (0.1). | | | |
| 12/24/2020 | GVD | BL | Revise and circulate letters to K&L Gates re CLO issues | 1.00 | 825.00 | $825.00 |
| 12/24/2020 | GVD | BL | Conference with J. Morris re litigation strategy | 0.30 | 825.00 | $247.50 |
| 12/24/2020 | GVD | BL | Conference with PSZJ team re litigation strategy and next steps | 0.70 | 825.00 | $577.50 |
| 12/24/2020 | HRW | BL | Draft and prepare Proposed Order and Declaration for HarbourVest 9019 Motion (3.5); PSZJ Scheduling Call (0.6); Call with J. Morris re: TRO against Advisors, Funds, CLO Holdco (0.1). | 4.20 | 625.00 | $2,625.00 |
| 12/25/2020 | JAM | BL | Review documents and begin working on outline for Dondero deposition (3.4). | 3.40 | 1075.00 | $3,655.00 |
| 12/26/2020 | IDK | BL | E-mails with J Morris re IFA counsel request to attend depo and status of IFA. | 0.20 | 1145.00 | $229.00 |
| 12/26/2020 | JNP | BL | Conference with J. Dubel regarding UBS and related litigation matters (2x). | 0.60 | 1075.00 | $645.00 |
| 12/26/2020 | JNP | BL | Conference with Gregory V. Demo and Robert J. Feinstein regarding Multi Strat state court litigation. | 0.20 | 1075.00 | $215.00 |
| 12/26/2020 | JNP | BL | Conference with Gregory V. Demo regarding litigation matters. | 0.20 | 1075.00 | $215.00 |
| 12/26/2020 | JNP | BL | Emails regarding request to participate in J. Dondero deposition. | 0.10 | 1075.00 | $107.50 |
| 12/26/2020 | JAM | BL | Continued work on outline for Dondero deposition (2.2); e-mail to J. Pomerantz, I. Kharasch, R. Feinstein, G. Demo, H. Winograd re: Dondero deposition outline (0.1); review documents and draft statement of facts for TRO against K&L Gates' clients (1.1). | 3.40 | 1075.00 | $3,655.00 |
| 12/26/2020 | GVD | BL | Conference with R. Feinstein and J. Pomerantz re UBS litigation | 0.20 | 825.00 | $165.00 |
| 12/26/2020 | GVD | BL | Review issues re state court litigation for UBS claim | 0.70 | 825.00 | $577.50 |
| 12/26/2020 | HRW | BL | Draft Complaint and Memo of Law in support of TRO against Advisors, Funds, CLO Holdco (1.8). | 1.80 | 625.00 | $1,125.00 |

Pachulski Stang Ziehl & Jones LLP

Page: 57

Highland Capital Management LP

Invoice 126769

36027 - 00002

December 31, 2020

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 12/27/2020 | IDK | BL | Review of correspondence re draft of amended complaint vs Dondero for violation of TRO, as well as correspondence with Dondero counsel re discovery re TRO and Board. | 0.30 | 1145.00 | $343.50 |
| 12/27/2020 | JNP | BL | Review email from B. Assink regarding Dondero discovery and forward to Board. | 0.10 | 1075.00 | $107.50 |
| 12/27/2020 | JNP | BL | Review email from Gregory V. Demo regarding Multi Strat litigation and respond. | 0.10 | 1075.00 | $107.50 |
| 12/27/2020 | JAM | BL | Continued work on Seery Declaration in support of TRO (2.9); e-mail to G. Demo, H. Winograd re: draft Seery Declaration (0.1); e-mails to L. Canty, G. Demo, H. Winograd re: exhibits for Seery Declaration (0.2); e-mails with G. Demo re: various litigation issues (0.2); e-mail to J. Pomerantz, I. Kharasch, G. Demo, H. Winograd re: draft Seery Declaration (0.1); draft proposed temporary restraining order against the Advisors, Funds and CLO Holdco (0.4); e-mails with H. Winograd re: form of papers in support of TRO (0.1). | 4.00 | 1075.00 | $4,300.00 |
| 12/27/2020 | GVD | BL | Review docket entries in UBS matter and respond to same | 0.30 | 825.00 | $247.50 |
| 12/27/2020 | GVD | BL | Review and revise declaration in support of restraining order | 1.10 | 825.00 | $907.50 |
| 12/27/2020 | GVD | BL | Review and revise complaint re demand notes | 0.50 | 825.00 | $412.50 |
| 12/27/2020 | GVD | BL | Review outline re Dondero deposition | 0.80 | 825.00 | $660.00 |
| 12/27/2020 | GVD | BL | Review amended complaint re TRO | 0.50 | 825.00 | $412.50 |
| 12/27/2020 | HRW | BL | Draft Complaint and Memo of Law in support of TRO against Advisors, Funds, CLO Holdco (7.5). | 7.50 | 625.00 | $4,687.50 |
| 12/28/2020 | IDK | BL | E-mails with CEO, attorneys re today's e-mail exchanges with Dondero counsel re its objection to Dondero deposition later this week, including review of same, and next steps re pulling e-mails with Dondero (.2); Brief review of various e-mails produced by Dondero (.3). | 0.50 | 1145.00 | $572.50 |
| 12/28/2020 | IDK | BL | Numerous e-mails with attorneys re draft TRO, including brief review of same, re Dondero, as well as draft complaint vs NPA and HCMFA (.3); E-mails with attorneys re Dondero's just filed motion to quash discovery and potential responses, and potential draft response to same, including finalized version for filing today (.3); Review of | 0.80 | 1145.00 | $916.00 |

Pachulski Stang Ziehl & Jones LLP
Highland Capital Management LP
36027   - 00002

Page:   58
Invoice 126769
December 31, 2020

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| | | | Court's chambers message on Dondero motion to quash (.1); E-mails with attorneys re our draft of order re same, as well as Dondero counsel comments/disputes to same (.1). | | | |
| 12/28/2020 | IDK | BL | Review of numerous e-mails with Board, others on MS and Reid Collins role and inquiries re same (.2); Review of correspondence from Reid Collins after call re same today and its reaction (.1); Telephone conference with J. Pomerantz re same (.1). | 0.40 | 1145.00 | $458.00 |
| 12/28/2020 | IDK | BL | E-mails with Board, others re NPA/Holdco extensive response letter to Debtor on allegations of breach of TRO and potential response and hearing (.2). | 0.20 | 1145.00 | $229.00 |
| 12/28/2020 | IDK | BL | Telephone conference with R. Pachulski and J. Pomerantz on various litigation issues with UBS, Clubbock, Dondero. | 0.40 | 1145.00 | $458.00 |
| 12/28/2020 | JNP | BL | Review emails regarding Dondero discovery. | 0.10 | 1075.00 | $107.50 |
| 12/28/2020 | JNP | BL | Review Dondero motion for protective order. | 0.10 | 1075.00 | $107.50 |
| 12/28/2020 | JNP | BL | Review proposed TRO regarding CLO investors and advisors. | 0.10 | 1075.00 | $107.50 |
| 12/28/2020 | JNP | BL | Review J. Seery Declaration regarding TRO regarding CLO investors and advisors. | 0.30 | 1075.00 | $322.50 |
| 12/28/2020 | JNP | BL | Conference with John A. Morris regarding Dondero discovery motion and related issues. | 0.20 | 1075.00 | $215.00 |
| 12/28/2020 | JNP | BL | Conference with Robert J. Feinstein and John A. Morris regarding Dondero and UBS discovery. | 0.30 | 1075.00 | $322.50 |
| 12/28/2020 | JNP | BL | Conference with J. Dubel regarding Dondero discovery dispute and UBS (Several). | 0.80 | 1075.00 | $860.00 |
| 12/28/2020 | JNP | BL | Review opposition to discovery motion by Dondero. | 0.10 | 1075.00 | $107.50 |
| 12/28/2020 | JNP | BL | Conference with John A. Morris regarding opposition to discovery motion by Dondero. | 0.10 | 1075.00 | $107.50 |
| 12/28/2020 | JNP | BL | Review emails with Reid Collins regarding UBS and Multi Strat. | 0.20 | 1075.00 | $215.00 |
| 12/28/2020 | JNP | BL | Conference with John A. Morris and Gregory V. Demo regarding UBS Multi Strat litigation. | 0.20 | 1075.00 | $215.00 |
| 12/28/2020 | JNP | BL | Email regarding creditor participation in J. Dondero deposition. | 0.10 | 1075.00 | $107.50 |

Pachulski Stang Ziehl & Jones LLP

Highland Capital Management LP

36027    - 00002

Page:    59

Invoice 126769

December 31, 2020

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 12/28/2020 | JNP | BL | Conference with Reid Collins, John A. Morris and Gregory V. Demo regarding UBS Multi Strat litigation. | 0.30 | 1075.00 | $322.50 |
| 12/28/2020 | JNP | BL | Conference with J. Seery, Robert J. Feinstein, John A. Morris and Gregory V. Demo regarding UBS Multi Strat litigation. | 0.70 | 1075.00 | $752.50 |
| 12/28/2020 | JNP | BL | Conference with Richard M. Pachulski and Ira D. Kharasch regarding UBS and Multi Strat. | 0.40 | 1075.00 | $430.00 |
| 12/28/2020 | JNP | BL | Conference with Gregory V. Demo and John A. Morris regarding discovery from Dondero. | 0.30 | 1075.00 | $322.50 |
| 12/28/2020 | JNP | BL | Conference with Gregory V. Demo regarding J. Seery compensation proposal. | 0.10 | 1075.00 | $107.50 |
| 12/28/2020 | JNP | BL | Email to and from John A. Morris regarding Dondero edits to Order. | 0.10 | 1075.00 | $107.50 |
| 12/28/2020 | JNP | BL | Review internal emails regarding Preliminary Injunction. | 0.20 | 1075.00 | $215.00 |
| 12/28/2020 | RMP | BL | Conferences with J. Pomerantz and I. Kharasch re UBS and Dondero issues. | 0.60 | 1445.00 | $867.00 |
| 12/28/2020 | JMF | BL | Review Harborvest 9019 pleadings. | 0.40 | 925.00 | $370.00 |
| 12/28/2020 | JMF | BL | Review motion for protective order re discovery. | 0.30 | 925.00 | $277.50 |
| 12/28/2020 | JAM | BL | E-mail to B. Assink, M. Lynn, J. Bonds, J. Pomerantz, I. Kharasch, G. Demo re: Dondero's emergency motion for a protective order (0.4); review/revise Seery declaration in support of TRO (0.8); e-mail to J. Pomerantz, I. Kharasch, G. Demo, H. Winograd re: revised version of Seery Declaration in support of TRO (0.1); review/revise Complaint for declaratory and injunctive relief against Dondero-related entities (1.2); e-mail to J. Pomerantz, I. Kharasch, G. Demo, H. Winograd re: revised version of Complaint for declaratory and injunctive relief against Dondero-related entities (0.1); review/revise proposed Temporary Restraining Order against Dondero-related entities (0.8); e-mail to J. Pomerantz, I. Kharasch, G. Demo, H. Winograd re: revised version of Temporary Restraining Order against Dondero-related entities (0.1); e-mail to H. Winograd re: Complaint (0.1); e-mails to Z. Annable, G. Demo, H. Winograd, M. Hayward re: further filings (0.1); review Dondero emergency motion for a protective order (0.7); e-mail to J. Pomerantz, I. Kharasch, G. Demo, H. | 10.90 | 1075.00 | $11,717.50 |

Pachulski Stang Ziehl & Jones LLP

Page: 60

Highland Capital Management LP

Invoice 126769

36027   - 00002

December 31, 2020

|  |  |  | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
|  |  |  | Winograd re: objection to Dondero emergency motion for protective order (0.7); draft objection to Dondero emergency motion for a protective order (2.2); telephone conference with G. Demo re: Dondero emails (0.1); e-mail to Board, J. Pomerantz, I. Kharasch, G. Demo, H. Winograd re: draft objection to Dondero emergency motion for a protective order (0.1); revise draft objection to Dondero emergency motion for a protective order (0.1); telephone conference with J. Pomerantz, R. Feinstein re: Dondero motion for protective order and related matters (0.3); telephone conference with J. Pomerantz, G. Demo, W. Reid re: UBS litigation (0.3); telephone conference with J. Seery, J. Pomerantz, R. Feinstein, G. Demo re: UBS litigation and related matters (0.7); review communications from Court re: Dondero emergency motion for a protective order (0.1); telephone conference with J. Kathman re: Daugherty claim and litigation (0.1); draft Amended Notices of Deposition for Dondero and Clubok (0.2); draft proposed Order resolving Dondero motion for a protective order (0.7); e-mail to B. Assink, M. Lynn, J. Bond, J. Pomerantz, G. Demo re: proposed Order resolving Dondero motion for protective order (0.1); telephone conference with G. Demo re: document review (0.1); telephone conference with J. Pomerantz, G. Demo re: document review (0.3); review revised Complaint against Dondero-related entities (0.4). |  |  |  |
| 12/28/2020 | GVD | BL | Review Dondero motions to quash discovery | 0.20 | 825.00 | $165.00 |
| 12/28/2020 | GVD | BL | Conference with Reid Collins, J. Pomerantz, and J. Morris | 0.30 | 825.00 | $247.50 |
| 12/28/2020 | GVD | BL | Conference re compiling discovery requests | 0.30 | 825.00 | $247.50 |
| 12/28/2020 | GVD | BL | Conference with J. Seery re discovery issues | 0.20 | 825.00 | $165.00 |
| 12/28/2020 | GVD | BL | Review multiple motions re potential Dondero litigation | 1.30 | 825.00 | $1,072.50 |
| 12/28/2020 | GVD | BL | Review discovery materials and correspondence re same | 1.50 | 825.00 | $1,237.50 |
| 12/28/2020 | GVD | BL | Conference with J. Dubel re correspondence with Reid Collins; revise and send same | 0.70 | 825.00 | $577.50 |
| 12/28/2020 | GVD | BL | Conference with J. Pomerantz, J. Morris, R. Feinstein, and J. Seery re open litigation issues and next steps | 0.70 | 825.00 | $577.50 |

Pachulski Stang Ziehl & Jones LLP

Highland Capital Management LP

36027    - 00002

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 12/28/2020 | HRW | BL | Draft and prepare Complaint, Memo of Law, and ancillary papers in support of TRO against Advisors, Funds, CLO Holdco (9.8). | 9.80 | 625.00 | $6,125.00 |
| 12/29/2020 | JNP | BL | Review and respond to draft email to A. Clubock. | 0.10 | 1075.00 | $107.50 |
| 12/29/2020 | JNP | BL | Conference with John A. Morris regarding discovery. | 0.10 | 1075.00 | $107.50 |
| 12/29/2020 | JNP | BL | Conference with J. Dubel regarding status of various litigation matters (4x). | 0.70 | 1075.00 | $752.50 |
| 12/29/2020 | JNP | BL | Conference with D. Draper, John A. Morris and Gregory V. Demo regarding claims. | 0.30 | 1075.00 | $322.50 |
| 12/29/2020 | JNP | BL | Conference with Ira D. Kharasch, John A. Morris, H.. Winograd, Gregory V. Demo and Robert J. Feinstein regarding  various pending litigation matters including UBS, CLOs and Dondero. | 1.00 | 1075.00 | $1,075.00 |
| 12/29/2020 | JNP | BL | Review M. Sosland letter regarding discovery. | 0.10 | 1075.00 | $107.50 |
| 12/29/2020 | JNP | BL | Conference with John A. Morris regarding  M. Sosland letter. | 0.10 | 1075.00 | $107.50 |
| 12/29/2020 | JNP | BL | Conference with Ira D. Kharasch regarding litigation issues. | 0.10 | 1075.00 | $107.50 |
| 12/29/2020 | JNP | BL | Meet and confer with M. Sosland, Latham, John A. Morris and Robert J. Feinstein regarding discovery. | 0.80 | 1075.00 | $860.00 |
| 12/29/2020 | JNP | BL | Email to and from M. Lynn regarding discovery. | 0.10 | 1075.00 | $107.50 |
| 12/29/2020 | JNP | BL | Conference with Robert J. Feinstein and John A. Morris after Latham Sosland meet and confer. | 0.40 | 1075.00 | $430.00 |
| 12/29/2020 | JNP | BL | Review email regarding summary of Multi Strat issues. | 0.20 | 1075.00 | $215.00 |
| 12/29/2020 | JNP | BL | Review email regarding response to Dondero letter regarding missing phone. | 0.10 | 1075.00 | $107.50 |
| 12/29/2020 | JNP | BL | Review emails regarding AT&T wireless account. | 0.10 | 1075.00 | $107.50 |
| 12/29/2020 | JMF | BL | Review motion and entered order re Dondero protective request. | 0.20 | 925.00 | $185.00 |
| 12/29/2020 | JMF | BL | Review committee complaint (.3) and seal order re court registry. | 0.30 | 925.00 | $277.50 |
| 12/29/2020 | JAM | BL | Review documents in connection with Dondero contempt motion (0.5); e-mail to the Board re: documents reviewed in connection with the Dondero | 7.00 | 1075.00 | $7,525.00 |

Pachulski Stang Ziehl & Jones LLP

Highland Capital Management LP

36027    - 00002

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| | | | contempt motion (0.8); draft e-mail to A. Clubok re: discovery (0.4); e-mails with J. Pomerantz, I. Kharasch, R. Feinstein, G. Demo re: A. Clubok discovery (0.2); revisions to e-mail to A. Clubok (0.1); e-mails with A. Clubok re: discovery (0.2); revise proposed Order resolving Dondero emergency motion for protective Order (0.1); e-mails with B. Assink, Z. Annable re: revised Order resolving Dondero emergency motion for protective Order (0.1); telephone conference with J. Pomerantz, I. Kharasch, R. Feinstein, G. Demo, H. Winograd re: various litigation issues (1.0); telephone conference with G. Demo re: privilege issues (0.1); telephone conference with J. Pomerantz re: Clubok response on discovery issues (0.1); e-mails with J. Seery, J. Kathman re: extension of deadline to serve discovery in Daugherty case (0.2); e-mails with B. Assink, M. Lynn, J. Pomerantz, G. Demo re: status of Dondero motions for TRO modifications and future estate transactions (0.2); telephone conference with J. Pomerantz, R. Feinstein, M. Sosland, A. Clubok re: meet and confer on discovery directed to Clubok (0.8); telephone conference with J. Pomerantz, R. Feinstein re: meet and confer on discovery directed to Clubok (0.4); revise document request for Andrew Clubok (0.2); draft e-mail to J. Pomerantz, R. Feinstein, M. Sosland, A. Clubok re: meet and confer on discovery directed to Clubok (0.4); telephone conference with J. Pomerantz re: draft e-mail concerning meet and confer on Clubok discovery (0.1); revise draft e-mail to  J. Pomerantz, R. Feinstein, M. Sosland, A. Clubok re: meet and confer on discovery directed to Clubok (0.2); e-mail to J. Pomerantz, I. Kharasch, R. Feinstein, G. Demo, H. Winograd re: Dondero cell phone (0.4); e-mail to M. Lynn, B. Assink, J. Pomerantz, R. Feinstein, I. Kharasch, G. Demo, re: Dondero's cell phone (0.3); telephone conference with J. Seery re: Dondero/Clubok discovery issues (0.2). | | | |
| 12/29/2020 | EAW | BL | Review letter from A. Clubok re: claims against MultiStrat. | 0.20 | 825.00 | $165.00 |
| 12/29/2020 | GVD | BL | Review correspondence re email discovery | 0.20 | 825.00 | $165.00 |
| 12/29/2020 | GVD | BL | Conference with J. Morris re discovery issues | 0.10 | 825.00 | $82.50 |
| 12/29/2020 | GVD | BL | Review draft correspondence re deposition and discovery notices | 0.30 | 825.00 | $247.50 |
| 12/29/2020 | GVD | BL | Review presentation re historic trading | 0.30 | 825.00 | $247.50 |

Pachulski Stang Ziehl & Jones LLP

Highland Capital Management LP

36027    - 00002

Page:    63

Invoice 126769

December 31, 2020

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 12/29/2020 | GVD | BL | Conference with Draper firm re Dugaboy claims | 0.30 | 825.00 | $247.50 |
| 12/29/2020 | GVD | BL | Conference with PSZJ team re litigation issues (1.0); draft notes re same (0.2) | 1.20 | 825.00 | $990.00 |
| 12/29/2020 | GVD | BL | Conference with J. Morris re privilege issues | 0.20 | 825.00 | $165.00 |
| 12/29/2020 | GVD | BL | Multiple conferences with J. Seery re discovery issues | 0.30 | 825.00 | $247.50 |
| 12/29/2020 | GVD | BL | Correspondence with K&L Gates re litigation issues | 0.20 | 825.00 | $165.00 |
| 12/29/2020 | HRW | BL | Draft and edit TRO papers (1.5); Draft Document requests directed to Hunter Mountain (1.3); PSZJ call re: Discovery Issues (0.8); Review Clubok objections to document requests (0.2); Review Dondero objections to document production (0.2). | 4.00 | 625.00 | $2,500.00 |
| 12/30/2020 | JNP | BL | Review proposed email to clerk regarding discovery. | 0.10 | 1075.00 | $107.50 |
| 12/30/2020 | JNP | BL | Conference with Ira D. Kharasch and John A. Morris regarding Dondero phone and clerk email regarding discovery. | 0.30 | 1075.00 | $322.50 |
| 12/30/2020 | JNP | BL | Conference with J. Dubel regarding call with KL Gates and UBS matters. | 0.20 | 1075.00 | $215.00 |
| 12/30/2020 | JNP | BL | Conference with J. Kane, KL Gates, Gregory V. Demo and John A. Morris regarding CLO issues. | 0.50 | 1075.00 | $537.50 |
| 12/30/2020 | JNP | BL | Conference with Gregory V. Demo and John A. Morris after call with KL Gates. | 0.30 | 1075.00 | $322.50 |
| 12/30/2020 | JNP | BL | Conference with Ira D. Kharasch regarding call with KL Gates and UBS matters. | 0.20 | 1075.00 | $215.00 |
| 12/30/2020 | JNP | BL | Email to and from M. Lynn regarding request to allow Dondero one more day to clean out office. | 0.10 | 1075.00 | $107.50 |
| 12/30/2020 | JNP | BL | Conference with John A. Morris regarding discovery. | 0.20 | 1075.00 | $215.00 |
| 12/30/2020 | RMP | BL | Conferences with J. Pomerantz and I. Kharasch re various litigation and plan issues. | 0.80 | 1445.00 | $1,156.00 |
| 12/30/2020 | JMF | BL | Review amended complaint re CLO Holdco entities. | 0.30 | 925.00 | $277.50 |
| 12/30/2020 | JAM | BL | E-mail to J. Donohue, G. Demo re: AT&T contract (0.1); e-mails with R. Feinstein, H. Winograd re: AT&T and cell phone issues (0.1); draft e-mail to court re: Dondero document production and privilege issues (0.7); telephone conference with J. Pomerantz re: discovery issues (0.3); revise e-mail | 3.00 | 1075.00 | $3,225.00 |

Pachulski Stang Ziehl & Jones LLP

Highland Capital Management LP

36027 - 00002

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| | | | to court re: Dondero document production and privilege issues (0.1); telephone conference with J. Pomerantz, G. Demo, J. Kane, K&L Gates lawyers re: management and control of CLOs (0.5); telephone conference with J. Pomerantz, G. Demo re: follow-up to call with K&L Gates concerning management and control of CLOs (0.3); draft letter to M. Lynn re: Dondero's cell phones (0.4); draft e-mail to M. Sosland re: Clubok discovery issues (0.3); communications with J. Pomerantz re: draft e-mail to M. Sosland re: Clubok discovery issues (0.1); revise e-mail to M. Sosland re: Clubok discovery issues (0.1). | | | |
| 12/30/2020 | GVD | BL | Conference with counsel to employees re indemnification issues | 0.30 | 825.00 | $247.50 |
| 12/30/2020 | GVD | BL | Compile and email transcripts to counsel to employees | 0.30 | 825.00 | $247.50 |
| 12/30/2020 | GVD | BL | Review discovery issues | 0.70 | 825.00 | $577.50 |
| 12/30/2020 | GVD | BL | Conference with counsel to NPA/HCMFA/DAF re CLO issues and follow up re same | 0.80 | 825.00 | $660.00 |
| 12/30/2020 | GVD | BL | Conference with J. Seery re discovery issues | 0.20 | 825.00 | $165.00 |
| 12/30/2020 | GVD | BL | Correspondence with M. Lynn re discovery issues | 0.30 | 825.00 | $247.50 |
| 12/30/2020 | GVD | BL | Conference with J. Morris re discovery issues | 0.20 | 825.00 | $165.00 |
| 12/30/2020 | HRW | BL | Draft document requests directed to Hunter Mountain and HCRE (3.9); Call AT&T to retrieve HCMLP phone records (0.3); Call with K&L Gates re: Discussion of open issues (0.5). | 4.70 | 625.00 | $2,937.50 |
| 12/31/2020 | JNP | BL | Conference with Gregory V. Demo regarding discovery and related issues. | 0.20 | 1075.00 | $215.00 |
| 12/31/2020 | JNP | BL | Conference with John A. Morris regarding discovery. | 0.10 | 1075.00 | $107.50 |
| 12/31/2020 | JNP | BL | Review discovery provided by J. Dondero. | 0.20 | 1075.00 | $215.00 |
| 12/31/2020 | JNP | BL | Conference with J. Dubel regarding UBS status and related matters. | 0.70 | 1075.00 | $752.50 |
| 12/31/2020 | JNP | BL | Conference with Ira D. Kharasch regarding call with J. Dubel regarding UBS. | 0.20 | 1075.00 | $215.00 |
| 12/31/2020 | JAM | BL | Review documents/e-mails in connection with Preliminary Injunction motion (0.9); e-mail to J. Pomerantz, I. Kharasch, G. Demo, H. Winograd, L. | 3.50 | 1075.00 | $3,762.50 |

Pachulski Stang Ziehl & Jones LLP

Highland Capital Management LP

36027 - 00002

Page: 65

Invoice 126769

December 31, 2020

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| | | | Canty re: document review (0.3); communications with Court, B. Assink, M. Lynn, J. Pomerantz, G. Demo re: Dondero document production (0.1); review documents produced by Dondero (0.8); review/revise document requests for Hunter Mountain (0.4); e-mail to J. Pomerantz, I. Kharasch, G. Demo, J. Seery, H. Winograd re: document requests for Hunter Mountain (0.1) review/revise document requests for HCREP (0.3); e-mail to J. Pomerantz, I. Kharasch, G. Demo, J. Seery, H. Winograd re: document requests for HCREP (0.1); telephone conference with J. Seery re: litigation issues (0.2); telephone conference with J. Pomerantz re: Dondero discovery issues (0.1); e-mail to G. Demo, H. Winograd, L. Drawhorn re: document requests for HCREP (0.1); e-mail to G. Demo, H. Winograd, P. Keiffer re: document requests for Hunter Mountain (0.1). | | | |
| 12/31/2020 | GVD | BL | Review discovery materials | 4.30 | 825.00 | $3,547.50 |
| 12/31/2020 | GVD | BL | Review letters from K&L Gates re Dondero issues | 0.30 | 825.00 | $247.50 |
| 12/31/2020 | HRW | BL | Review document requests directed to Hunter Mountain and HCRE (0.6). | 0.60 | 625.00 | $375.00 |
| | | | | 562.10 | | $526,686.00 |

## Case Administration [B110]

| | | | | | | |
|---|---|---|---|---|---|---|
| 12/01/2020 | IDK | CA | Review of updated WIP list (.1); Attend conference call with internal team on WIP list and major open issues (1.0); Attend conference call with DSI on its WIP list (.5). | 1.60 | 1145.00 | $1,832.00 |
| 12/01/2020 | JNP | CA | Weekly PSZJ WIP call. | 1.00 | 1075.00 | $1,075.00 |
| 12/01/2020 | JNP | CA | Weekly PSZJ and DSI WIP call. | 0.50 | 1075.00 | $537.50 |
| 12/01/2020 | JEO | CA | Call with PSZJ team to review open issues | 1.00 | 925.00 | $925.00 |
| 12/01/2020 | SLP | CA | Maintain document control. | 0.20 | 350.00 | $70.00 |
| 12/01/2020 | SLP | CA | Maintain document control (2) receive multiple documents to organize (1.4) | 1.60 | 350.00 | $560.00 |
| 12/01/2020 | SLP | CA | Maintain document control (2) receive multiple documents to organize (1.7) enter documents into legal key ( .5) | 2.40 | 350.00 | $840.00 |
| 12/01/2020 | JMF | CA | Draft memorandum re updated case and litigation issues (.5); telephone call with J.N. Pomerantz, I. | 2.00 | 925.00 | $1,850.00 |

Pachulski Stang Ziehl & Jones LLP

Highland Capital Management LP

36027    - 00002

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| | | | Kharasch, G. Demo, J. O'Neill and J. Morris re same (1.0); telephone call with I. Kharasch, B. Sharp, G. Demo, J. Morris re pending case issues (.5). | | | |
| 12/01/2020 | JMF | CA | Review critical dates memorandum. | 0.20 | 925.00 | $185.00 |
| 12/01/2020 | KSN | CA | Maintain document control. | 0.20 | 350.00 | $70.00 |
| 12/01/2020 | JAM | CA | Internal WIP call (J. Pomerantz, I. Kharasch, G. Demo, J. Fried, J. O'Neill) (1.0). | 1.00 | 1075.00 | $1,075.00 |
| 12/01/2020 | BMK | CA | Prepared daily memo narrative and coordinated client distribution. | 0.10 | 350.00 | $35.00 |
| 12/01/2020 | GVD | CA | prepare for WIP call (0.1); attend WIP call (1.0); attend DSI/PSZJ WIP Call (0.5); correspondence with Latham re plan revisions (0.1); daily status call with J. Romey (0.4); conference with J. Seery re open items and next steps (0.4); conference with E. Bromagen re open issues (0.2) | 2.70 | 825.00 | $2,227.50 |
| 12/02/2020 | SLP | CA | Maintain document control. | 0.20 | 350.00 | $70.00 |
| 12/02/2020 | KSN | CA | Maintain document control. | 0.10 | 350.00 | $35.00 |
| 12/02/2020 | BMK | CA | Prepared daily memo narrative and coordinated client distribution. | 0.10 | 350.00 | $35.00 |
| 12/02/2020 | GVD | CA | Conference with J. Pomerantz, I. Kharasch, and J. Morris re open issues and next steps (0.8); daily status conference with J. Romey re open issues (0.2); conference with J. Seery re open issues (0.2); conference with I. Kharasch re scheduling items (0.2) | 1.40 | 825.00 | $1,155.00 |
| 12/03/2020 | SLP | CA | Maintain document control. | 0.20 | 350.00 | $70.00 |
| 12/03/2020 | KSN | CA | Maintain document control. | 0.20 | 350.00 | $70.00 |
| 12/03/2020 | JAM | CA | Telephone conference with G. Demo re: letters, concerning demand notes, HarbourVest, Daugherty and related matters (0.3); telephone conference with J. Pomerantz re: Dondero threats (0.1). | 0.40 | 1075.00 | $430.00 |
| 12/03/2020 | BMK | CA | Prepared daily memo narrative and coordinated client distribution. | 0.10 | 350.00 | $35.00 |
| 12/03/2020 | GVD | CA | Multiple conferences with J. Seery re open issues and next steps (0.6); daily conference with J. Romey re open issues and next steps (0.3) | 0.90 | 825.00 | $742.50 |
| 12/04/2020 | SLP | CA | Maintain document control. | 0.20 | 350.00 | $70.00 |

Pachulski Stang Ziehl & Jones LLP

Highland Capital Management LP

36027 - 00002

Page: 67

Invoice 126769

December 31, 2020

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 12/04/2020 | SLP | CA | Maintain document control (2) receive multiple documents to organize (1.4) | 1.60 | 350.00 | $560.00 |
| 12/04/2020 | JMF | CA | Draft memo re pending case issues. | 0.40 | 925.00 | $370.00 |
| 12/04/2020 | BMK | CA | Prepared daily memo narrative and coordinated client distribution. | 0.10 | 350.00 | $35.00 |
| 12/04/2020 | GVD | CA | Review open issues and next steps | 0.30 | 825.00 | $247.50 |
| 12/05/2020 | GVD | CA | Correspondence with Acis re outstanding invoices | 0.20 | 825.00 | $165.00 |
| 12/07/2020 | KSN | CA | Maintain document control. | 0.20 | 350.00 | $70.00 |
| 12/07/2020 | BMK | CA | Prepared daily memo narrative and coordinated client distribution. | 0.10 | 350.00 | $35.00 |
| 12/07/2020 | GVD | CA | Daily status call with J. Romey (0.2); conference with E. Bromagen re open items and next steps (0.3) | 0.50 | 825.00 | $412.50 |
| 12/08/2020 | IDK | CA | E-mails with attorneys re upcoming WIP call and potential need to reschedule, as well as new hearing dates on new litigation and HarbourVest. | 0.20 | 1145.00 | $229.00 |
| 12/08/2020 | KKY | CA | Review and revise critical dates | 3.20 | 425.00 | $1,360.00 |
| 12/08/2020 | SLP | CA | Maintain document control. | 0.50 | 350.00 | $175.00 |
| 12/08/2020 | JMF | CA | Draft memorandum re updated case issues and pending matters. | 0.50 | 925.00 | $462.50 |
| 12/08/2020 | GVD | CA | Daily status conference with J. Romey | 0.30 | 825.00 | $247.50 |
| 12/08/2020 | GVD | CA | Conference with J. Seery re open items and next steps | 0.70 | 825.00 | $577.50 |
| 12/09/2020 | IDK | CA | Review of updated WIP list, and J Fried comments on recent changes to same (.2); Attend internal WIP call for all open issues in case (.5); Attend DSI WIP call on its related issues, including transition of management services, including shared services, other related contracts (.6). | 1.30 | 1145.00 | $1,488.50 |
| 12/09/2020 | JNP | CA | Participate (partial) on PSZJ WIP call. | 0.30 | 1075.00 | $322.50 |
| 12/09/2020 | JNP | CA | PSZJ DSI WIP call. | 0.60 | 1075.00 | $645.00 |
| 12/09/2020 | JNP | CA | Conference with Gregory V. Demo after DSI PSZJ WIP call. | 0.10 | 1075.00 | $107.50 |
| 12/09/2020 | KKY | CA | Review and revise critical dates | 0.50 | 425.00 | $212.50 |
| 12/09/2020 | JEO | CA | Participate in PSZJ team call re pending matters. | 0.40 | 925.00 | $370.00 |

Pachulski Stang Ziehl & Jones LLP

Highland Capital Management LP

36027    - 00002

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 12/09/2020 | JMF | CA | Telephone call with G. Demo, J. Morris, I. Kharasch, J. O'Neill, J.N. Pomerantz re pending case matters (.5); review docket and update summary memo re same (.5); telephone call with F. Caruso, B. Sharp, J.N. Pomerantz, G. Demo, J. Romey re status of pending case issues (.5). | 1.50 | 925.00 | $1,387.50 |
| 12/09/2020 | KSN | CA | Maintain document control. | 0.20 | 350.00 | $70.00 |
| 12/09/2020 | JAM | CA | Internal WIP call (J. Pomerantz, I. Kharasch, G. Demo, J. Fried) (0.5). | 0.50 | 1075.00 | $537.50 |
| 12/09/2020 | BMK | CA | Prepared daily memo narrative and coordinated client distribution. | 0.30 | 350.00 | $105.00 |
| 12/09/2020 | GVD | CA | Attend WIP call | 0.50 | 825.00 | $412.50 |
| 12/09/2020 | GVD | CA | Attend PSZJ/DSI WIP Call | 0.60 | 825.00 | $495.00 |
| 12/09/2020 | GVD | CA | Conference with I. Kharasch re allocation of research questions | 0.10 | 825.00 | $82.50 |
| 12/10/2020 | SLP | CA | Maintain document control. | 0.20 | 350.00 | $70.00 |
| 12/10/2020 | SLP | CA | Maintain document control (2) receive multiple documents to organize (1.3 | 1.50 | 350.00 | $525.00 |
| 12/10/2020 | JMF | CA | Update memorandum re pending case issues and litigation. | 0.30 | 925.00 | $277.50 |
| 12/10/2020 | KSN | CA | Maintain document control. | 0.20 | 350.00 | $70.00 |
| 12/10/2020 | BMK | CA | Prepared daily memo narrative and coordinated client distribution. | 0.10 | 350.00 | $35.00 |
| 12/11/2020 | SLP | CA | Maintain document control (2) receive multiple documents to organize (7.) enter documents into legal key ( .3) | 1.20 | 350.00 | $420.00 |
| 12/11/2020 | SLP | CA | Maintain document control. | 0.20 | 350.00 | $70.00 |
| 12/11/2020 | JMF | CA | Update memorandum re pending litigation and case issues. | 0.30 | 925.00 | $277.50 |
| 12/11/2020 | KSN | CA | Maintain document control. | 0.20 | 350.00 | $70.00 |
| 12/11/2020 | BMK | CA | Prepared daily memo narrative and coordinated client distribution. | 0.10 | 350.00 | $35.00 |
| 12/11/2020 | GVD | CA | Review motion re extension of removal deadline | 0.20 | 825.00 | $165.00 |
| 12/11/2020 | GVD | CA | Daily status conference with J. Romey re open items and next steps | 0.10 | 825.00 | $82.50 |

Pachulski Stang Ziehl & Jones LLP

Highland Capital Management LP

36027    - 00002

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 12/11/2020 | GVD | CA | Conference with J. Seery re open items and next steps | 0.40 | 825.00 | $330.00 |
| 12/11/2020 | GVD | CA | Conference with J. Pomerantz re open items and status of case | 0.20 | 825.00 | $165.00 |
| 12/13/2020 | GVD | CA | Status conference with J. Seery re open items and next steps | 0.20 | 825.00 | $165.00 |
| 12/14/2020 | KKY | CA | Review and revise critical dates | 0.30 | 425.00 | $127.50 |
| 12/14/2020 | SLP | CA | Maintain document control. | 0.60 | 350.00 | $210.00 |
| 12/14/2020 | SLP | CA | Maintain document control (2) receive multiple documents to organize (2.7) | 2.90 | 350.00 | $1,015.00 |
| 12/14/2020 | JMF | CA | Draft summary of pending motions and litigation matters. | 0.30 | 925.00 | $277.50 |
| 12/14/2020 | BMK | CA | Prepared daily memo narrative and coordinated client distribution. | 0.10 | 350.00 | $35.00 |
| 12/14/2020 | GVD | CA | Conference with J. Seery re open items and next steps | 0.20 | 825.00 | $165.00 |
| 12/14/2020 | GVD | CA | Conference with J. Romey re open items and next steps | 0.20 | 825.00 | $165.00 |
| 12/15/2020 | IDK | CA | E-mails with J Fried and J O'Neill re updated WIP list, and questions on same, including review of same (.2); E-mails and telephone conference with J. Pomerantz re upcoming WIP calls and need to delay (.2); E-mails with attorneys re same for rescheduling (.1); Attend WIP call on open issues, next steps in case (.6); Attend DSI related WIP call on their open items (.4). | 1.50 | 1145.00 | $1,717.50 |
| 12/15/2020 | JNP | CA | Conference with PSZJ team regarding WIP call. | 0.60 | 1075.00 | $645.00 |
| 12/15/2020 | JEO | CA | Participate in PSZJ team call to review open issues | 0.60 | 925.00 | $555.00 |
| 12/15/2020 | SLP | CA | Maintain document control (2) receive multiple documents to organize (1.7) | 1.90 | 350.00 | $665.00 |
| 12/15/2020 | KSN | CA | Maintain document control. | 0.20 | 350.00 | $70.00 |
| 12/15/2020 | BMK | CA | Prepared daily memo narrative and coordinated client distribution. | 0.20 | 350.00 | $70.00 |
| 12/15/2020 | GVD | CA | Attend DSI/PSZJ WIP Call | 0.40 | 825.00 | $330.00 |
| 12/15/2020 | GVD | CA | Attend WIP call | 0.40 | 825.00 | $330.00 |

Pachulski Stang Ziehl & Jones LLP

Highland Capital Management LP

36027    - 00002

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 12/15/2020 | HRW | CA | PSZJ WIP call | 0.60 | 625.00 | $375.00 |
| 12/16/2020 | GVD | CA | Conference with J. Seery re open items and next steps | 0.60 | 825.00 | $495.00 |
| 12/17/2020 | SLP | CA | Maintain document control. | 0.20 | 350.00 | $70.00 |
| 12/17/2020 | SLP | CA | Maintain document control (2) receive multiple documents to organize (2.7) | 2.90 | 350.00 | $1,015.00 |
| 12/17/2020 | BMK | CA | Prepared daily memo narrative and coordinated client distribution. | 1.40 | 350.00 | $490.00 |
| 12/17/2020 | GVD | CA | Conference with J. Pomerantz re scheduling issues | 0.20 | 825.00 | $165.00 |
| 12/17/2020 | GVD | CA | Attend to issues re scheduling | 0.20 | 825.00 | $165.00 |
| 12/17/2020 | GVD | CA | Multiple conferences with J. Seery re open issues and next steps | 0.80 | 825.00 | $660.00 |
| 12/17/2020 | GVD | CA | Conference with J. Pomerantz re status of discussions with J. Seery | 0.20 | 825.00 | $165.00 |
| 12/18/2020 | KKY | CA | Review and revise critical dates | 2.40 | 425.00 | $1,020.00 |
| 12/18/2020 | SLP | CA | Maintain document control. | 0.20 | 350.00 | $70.00 |
| 12/18/2020 | SLP | CA | Maintain document control (2) receive multiple documents to organize (1.8) | 2.00 | 350.00 | $700.00 |
| 12/18/2020 | JMF | CA | Review docket and draft update re case issues and motions brief. | 0.40 | 925.00 | $370.00 |
| 12/18/2020 | KSN | CA | Maintain document control. | 0.20 | 350.00 | $70.00 |
| 12/18/2020 | BMK | CA | Prepared daily memo narrative and coordinated client distribution. | 0.10 | 350.00 | $35.00 |
| 12/18/2020 | BMK | CA | Prepared daily memo narrative and coordinated client distribution. | 0.30 | 350.00 | $105.00 |
| 12/18/2020 | GVD | CA | Conference with J. Seery re open items and next steps | 0.30 | 825.00 | $247.50 |
| 12/20/2020 | GVD | CA | Correspondence re scheduling meetings with creditors | 0.20 | 825.00 | $165.00 |
| 12/21/2020 | KKY | CA | Review and revise critical dates | 3.00 | 425.00 | $1,275.00 |
| 12/21/2020 | SLP | CA | Maintain document control (2) receive multiple documents to organize (8.) | 1.00 | 350.00 | $350.00 |
| 12/21/2020 | SLP | CA | Maintain document control (2) receive multiple documents to organize (1.7) | 1.90 | 350.00 | $665.00 |

Pachulski Stang Ziehl & Jones LLP

Highland Capital Management LP

36027 - 00002

Page: 71

Invoice 126769

December 31, 2020

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 12/21/2020 | SLP | CA | Maintain document control. | 3.10 | 350.00 | $1,085.00 |
| 12/21/2020 | KSN | CA | Maintain document control. | 0.30 | 350.00 | $105.00 |
| 12/21/2020 | BMK | CA | Prepared daily memo narrative and coordinated client distribution. | 0.50 | 350.00 | $175.00 |
| 12/21/2020 | GVD | CA | Daily status conference with J. Romey re open items and next steps | 0.40 | 825.00 | $330.00 |
| 12/21/2020 | GVD | CA | Status conference with J. Seery re open items and next steps | 0.50 | 825.00 | $412.50 |
| 12/21/2020 | GVD | CA | Attend to open issues re case administration | 0.30 | 825.00 | $247.50 |
| 12/22/2020 | IDK | CA | Review of updated WIP list (.1) ; Attend internal WIP call on open issues (.4). | 0.50 | 1145.00 | $572.50 |
| 12/22/2020 | JNP | CA | Participate on PSZJ WIP call. | 0.40 | 1075.00 | $430.00 |
| 12/22/2020 | KKY | CA | Review and revise critical dates | 1.00 | 425.00 | $425.00 |
| 12/22/2020 | JEO | CA | Attend WIP call | 0.40 | 925.00 | $370.00 |
| 12/22/2020 | SLP | CA | Maintain document control. | 0.40 | 350.00 | $140.00 |
| 12/22/2020 | SLP | CA | Maintain document control (2) receive multiple documents to organize (3.7) | 3.90 | 350.00 | $1,365.00 |
| 12/22/2020 | JMF | CA | Draft updated memorandum re pending case issues (.4); telephone call with J.N. Pomerantz, I. Kharasch, G. Demo, J. O'Neill re same (.4). | 0.80 | 925.00 | $740.00 |
| 12/22/2020 | BMK | CA | Prepared daily memo narrative and coordinated client distribution. | 0.10 | 350.00 | $35.00 |
| 12/22/2020 | GVD | CA | Attend WIP call | 0.40 | 825.00 | $330.00 |
| 12/22/2020 | GVD | CA | Daily status conference with J. Romey re open items and next steps | 0.20 | 825.00 | $165.00 |
| 12/22/2020 | GVD | CA | Multiple calls with J. Seery re open items and next steps | 0.80 | 825.00 | $660.00 |
| 12/22/2020 | GVD | CA | Conference with J. Pomerantz re open issues | 0.10 | 825.00 | $82.50 |
| 12/22/2020 | HRW | CA | Draft depo notices and document requests for Dondero injunctive relief hearing (3.2); Review and edit HarbourVest 9019 motion (1.5); PSZJ WIP Call (0.4). | 5.10 | 625.00 | $3,187.50 |
| 12/23/2020 | SLP | CA | Maintain document control. | 0.20 | 350.00 | $70.00 |

Pachulski Stang Ziehl & Jones LLP

Highland Capital Management LP

36027    - 00002

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 12/23/2020 | SLP | CA | Maintain document control (2) receive multiple documents to organize (2.4) | 3.90 | 350.00 | $1,365.00 |
| 12/23/2020 | JMF | CA | Draft updated memorandum re pending case issues. | 0.30 | 925.00 | $277.50 |
| 12/23/2020 | BMK | CA | Prepared daily memo narrative and coordinated client distribution. | 0.10 | 350.00 | $35.00 |
| 12/23/2020 | GVD | CA | Review issues re privilege | 0.10 | 825.00 | $82.50 |
| 12/24/2020 | GVD | CA | Multiple conferences with J. Seery re open issues and next steps | 0.50 | 825.00 | $412.50 |
| 12/24/2020 | GVD | CA | Conference with M. Maloney re settlement issues | 0.30 | 825.00 | $247.50 |
| 12/28/2020 | SLP | CA | Maintain document control. | 0.20 | 350.00 | $70.00 |
| 12/28/2020 | SLP | CA | Maintain document control (2) receive multiple documents to organize (2.8) | 3.00 | 350.00 | $1,050.00 |
| 12/28/2020 | GVD | CA | Daily status conference with J. Romey re open items and next steps | 0.30 | 825.00 | $247.50 |
| 12/28/2020 | GVD | CA | Conference with J. Seery re open issues and next steps | 0.50 | 825.00 | $412.50 |
| 12/29/2020 | JNP | CA | Participate in weekly WIP call with PSZJ. | 0.80 | 1075.00 | $860.00 |
| 12/29/2020 | JNP | CA | Participate in weekly WIP call with PSZJ and DSI. | 0.40 | 1075.00 | $430.00 |
| 12/29/2020 | JEO | CA | Call with PSZJ team to review open issues | 0.80 | 925.00 | $740.00 |
| 12/29/2020 | SLP | CA | Maintain document control. | 0.80 | 350.00 | $280.00 |
| 12/29/2020 | SLP | CA | Maintain document control (2) receive multiple documents to organize (2.6) enter documents into legal key ( .5) | 3.30 | 350.00 | $1,155.00 |
| 12/29/2020 | JMF | CA | Draft memorandum of litigation and pending issues (.4); telephone call with J.N. Pomerantz, G. Demo, J. Morris, I. Kharasch, J. O'Neill re same (.6); review DSI plan tracking list (.2) and telephone call with J.N. Pomerantz, F. Caruso, G. Demo and I. Kharasch re same (.4). | 1.60 | 925.00 | $1,480.00 |
| 12/29/2020 | JAM | CA | Internal WIP call (with J. Pomerantz, I. Kharasch, G. Demo, J. Fried, J. O'Neill) (0.8). | 0.80 | 1075.00 | $860.00 |
| 12/29/2020 | BMK | CA | Prepared daily memo narrative and coordinated client distribution. | 0.10 | 350.00 | $35.00 |
| 12/29/2020 | GVD | CA | Daily status call with J. Romey re open items and next steps | 0.30 | 825.00 | $247.50 |

Pachulski Stang Ziehl & Jones LLP

Highland Capital Management LP

36027 - 00002

Page: 73

Invoice 126769

December 31, 2020

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 12/29/2020 | GVD | CA | Attend WIP call | 0.80 | 825.00 | $660.00 |
| 12/29/2020 | GVD | CA | Attend DSI/PSZJ WIP Call | 0.40 | 825.00 | $330.00 |
| 12/29/2020 | HRW | CA | PSZJ WIP Call (0.8). | 0.80 | 625.00 | $500.00 |
| 12/30/2020 | JNP | CA | Review notice of counsel substitution for employees and respond regarding same. | 0.10 | 1075.00 | $107.50 |
| 12/30/2020 | KKY | CA | Review and revise 2002 service list | 0.50 | 425.00 | $212.50 |
| 12/30/2020 | KKY | CA | Review and revise critical dates | 2.10 | 425.00 | $892.50 |
| 12/30/2020 | SLP | CA | Maintain document control. | 0.20 | 350.00 | $70.00 |
| 12/30/2020 | BMK | CA | Prepared daily memo narrative and coordinated client distribution. | 0.10 | 350.00 | $35.00 |
| 12/30/2020 | GVD | CA | Status conference with J. Seery re open items | 0.60 | 825.00 | $495.00 |
| 12/30/2020 | GVD | CA | Daily status conference with J. Romey re open items and next steps | 0.20 | 825.00 | $165.00 |
| 12/31/2020 | SLP | CA | Maintain document control. | 0.20 | 350.00 | $70.00 |
| | | | | **112.40** | | **$67,737.00** |

## Claims Admin/Objections[B310]

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 11/12/2020 | LSC | CO | Preparation for Daugherty hearing, including preparation of additional exhibits. | 2.70 | 425.00 | $1,147.50 |
| 11/13/2020 | LSC | CO | Preparation of exhibit list and exhibits (including redaction of same) for J. Morris in connection with hearing on Daugherty 3018 motion. | 2.90 | 425.00 | $1,232.50 |
| 11/17/2020 | LSC | CO | Prepare for and assist at hearing on Daugherty 3018 motion. | 3.90 | 425.00 | $1,657.50 |
| 11/18/2020 | RJF | CO | Prepare for summary judgment motion. | 2.00 | 1245.00 | $2,490.00 |
| 11/18/2020 | RJF | CO | Telephone conference with Elissa regarding summary judgment motion. | 0.40 | 1245.00 | $498.00 |
| 11/18/2020 | RJF | CO | Telephone conference with Seery and Elissa regarding summary judgment motion. | 0.80 | 1245.00 | $996.00 |
| 11/19/2020 | RJF | CO | Telephone conference with Seery regarding oral argument. | 0.30 | 1245.00 | $373.50 |
| 11/19/2020 | RJF | CO | Prepare for argument, including review of all motion papers, outline preparation. | 5.00 | 1245.00 | $6,225.00 |

Pachulski Stang Ziehl & Jones LLP
Highland Capital Management LP
36027    - 00002

Page:    74
Invoice 126769
December 31, 2020

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 11/19/2020 | RJF | CO | Call with UBS, Redeemer counsel regarding evidentiary issues. | 0.50 | 1245.00 | $622.50 |
| 11/25/2020 | RJF | CO | Review and revise summary judgment order, related emails. | 0.40 | 1245.00 | $498.00 |
| 11/30/2020 | RJF | CO | Emails regarding summary judgment order. | 0.20 | 1245.00 | $249.00 |
| 12/01/2020 | IDK | CO | Various E-mails with IFA counsel re status on their claim and their bankruptcy case and timing (.3). | 0.30 | 1145.00 | $343.50 |
| 12/01/2020 | JEO | CO | Follow up on open claim issues | 0.80 | 925.00 | $740.00 |
| 12/01/2020 | JMF | CO | Review IFA stipulation and issues re disallowance of claim. | 0.40 | 925.00 | $370.00 |
| 12/01/2020 | EAW | CO | Revise and circulate order on summary judgment motions; and emails to/from R. Feinstein, T. Mascherin and S. Tomkowiak re: same. | 1.20 | 825.00 | $990.00 |
| 12/01/2020 | GVD | CO | Attend call re CLO issuer claims (0.4); conference with J. Romey re same (0.2) | 0.60 | 825.00 | $495.00 |
| 12/02/2020 | IDK | CO | E-mails with attorneys re status on call with HarbourVest on negotiations, including re CEO's proposed settlement offer re same, including review of same (.2); Telephone conference with G Demo re same (.1). | 0.30 | 1145.00 | $343.50 |
| 12/02/2020 | IDK | CO | E-mails with J O'Neill re status on IFA claim and timing of renewing objection. | 0.20 | 1145.00 | $229.00 |
| 12/02/2020 | IDK | CO | E-mails with G Demo and J. Pomerantz re correspondence from Dondero counsel on withdrawal of claims, questions on prejudice and bar date re same. | 0.30 | 1145.00 | $343.50 |
| 12/02/2020 | JNP | CO | Conference with John A. Morris regarding Harbourvest and Daugherty. | 0.20 | 1075.00 | $215.00 |
| 12/02/2020 | JNP | CO | Conference with Harbourvest, Debevoise, J. Seery and John A. Morris regarding potential settlement. | 0.90 | 1075.00 | $967.50 |
| 12/02/2020 | JNP | CO | Review UBS proposed 3018 Order. | 0.10 | 1075.00 | $107.50 |
| 12/02/2020 | JNP | CO | Conference with Ira D. Kharasch and John A. Morris regarding claims and related issues. | 0.30 | 1075.00 | $322.50 |
| 12/02/2020 | JMF | CO | Review 2nd omnibus claims objection. | 0.30 | 925.00 | $277.50 |
| 12/02/2020 | JAM | CO | Telephone conference with J. Kathman re: status and potential settlement of Daugherty claim (0.3); telephone conference with J. Seery re: HarbourVest | 2.10 | 1075.00 | $2,257.50 |

Pachulski Stang Ziehl & Jones LLP
Highland Capital Management LP
36027 - 00002

Page: 75
Invoice 126769
December 31, 2020

| Date | | | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| | | | settlement call (0.2); telephone conference with J. Pomerantz re: HarbourVest and Daugherty settlement issues (0.2); telephone conference with J. Seery, J. Pomerantz, G. Demo, Harbourvest, and HarbourVest's counsel re: settlement (0.8); telephone conference with J. Seery re: HarbourVest and Daugherty settlement issues (0.2); telephone conference with J. Pomerantz, I. Kharasch, re: HarbourVest and Daugherty settlement issues (0.4). | | | |
| 12/02/2020 | GVD | CO | Review DSI presentation on claims issues (0.4); conference with HarbourVest re potential claims resolution (0.8); conference with CLO issuers re potential resolution (0.8); conference with J. Romey re CLO issues (0.2); conference with J. Donohue re claims presentation (0.3) | 2.50 | 825.00 | $2,062.50 |
| 12/03/2020 | IDK | CO | Review briefly numerous E-mails to and correspondence with attorneys, Redeemer, local counsel re problems with UBS proposed order on 3018 and summary judgment motion and next steps on meet and confer and going to court. | 0.30 | 1145.00 | $343.50 |
| 12/03/2020 | IDK | CO | E-mails to G Demo, J. Pomerantz re Acis objection to Hunton claim and repercussions in our estate re same, and next steps to resolve. | 0.20 | 1145.00 | $229.00 |
| 12/03/2020 | IDK | CO | E-mails to J Morris, CEO re Daugherty new settlement offer of today and issues re same and consider. | 0.20 | 1145.00 | $229.00 |
| 12/03/2020 | IDK | CO | E-mail to J Morris re feedback from HarbourVest on settlement discussions and related information. | 0.20 | 1145.00 | $229.00 |
| 12/03/2020 | JNP | CO | Review and respond to Gregory V. Demo email regarding Hunton claim. | 0.10 | 1075.00 | $107.50 |
| 12/03/2020 | KKY | CO | Respond (.1) to email from James E. O'Neill re 2nd omnibus claims objection; and review (.2) docket re same | 0.30 | 425.00 | $127.50 |
| 12/03/2020 | RJF | CO | Initial review of UBS markup of summary judgment order. | 0.30 | 1245.00 | $373.50 |
| 12/03/2020 | JMF | CO | Review Dondero stipulation re claims withdrawal. | 0.20 | 925.00 | $185.00 |
| 12/03/2020 | JMF | CO | Analyze issues re Dugaboy claims amendments and administrative claim assertion. | 0.50 | 925.00 | $462.50 |
| 12/03/2020 | JMF | CO | Review pleadings re 3018 amounts re ballots and plan voting issues. | 0.60 | 925.00 | $555.00 |
| 12/03/2020 | JAM | CO | Telephone conference with D. Stroik re: | 0.50 | 1075.00 | $537.50 |

Pachulski Stang Ziehl & Jones LLP

Highland Capital Management LP

36027 - 00002

Page: 76

Invoice 126769

December 31, 2020

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| | | | HarbourVest status, settlement (0.3); e-mail to J. Seery, J. Pomerantz, I. Kharasch, G. Demo re: HarbourVest settlement issues (0.2). | | | |
| 12/03/2020 | EAW | CO | Review draft order on 3018 motion; and emails to/from PSZJ team, counsel for Redeemer Committee, and counsel for UBS re: same. | 0.20 | 825.00 | $165.00 |
| 12/03/2020 | EAW | CO | Review UBS's edits to order on summary judgment motions. | 0.20 | 825.00 | $165.00 |
| 12/03/2020 | EAW | CO | Emails to/from PSZJ team, T. Mascherin, Z. Annable and UBS's counsel re: order on summary judgment motions. | 0.20 | 825.00 | $165.00 |
| 12/03/2020 | GVD | CO | Conference with J. Rovira re Hunton/Acis issues (0.4); draft follow up email re Hunton/Acis issues (0.2); conference with I. Kharasch re employee claims (0.1) | 0.70 | 825.00 | $577.50 |
| 12/04/2020 | IDK | CO | E-mails and telephone conferences with J Fried on claims threatened by key employees and need for analysis (.3); E-mails to K Dine re same (.1); E-mail to J Fried, DSI re same and coordination of call next week (.1). | 0.50 | 1145.00 | $572.50 |
| 12/04/2020 | IDK | CO | Review of numerous correspondence with internal team on UBS meet and confer re disputes over order. | 0.10 | 1145.00 | $114.50 |
| 12/04/2020 | IDK | CO | E-mails to J Morris, CEO on HarbourVest correspondence and court's options on continued hearing date for 3018 motion (.2). | 0.20 | 1145.00 | $229.00 |
| 12/04/2020 | JNP | CO | Email to James E. O'Neill regarding tracking of claims transfers. | 0.10 | 1075.00 | $107.50 |
| 12/04/2020 | PJJ | CO | Research employee claims, download and circulate to Joshua M. Fried. | 0.80 | 425.00 | $340.00 |
| 12/04/2020 | JEO | CO | Review status of claims | 0.80 | 925.00 | $740.00 |
| 12/04/2020 | RJF | CO | Review UBS markup of summary judgment order and related emails. | 0.80 | 1245.00 | $996.00 |
| 12/04/2020 | RJF | CO | Meet and confer call with UBS regarding summary judgment order. | 0.50 | 1245.00 | $622.50 |
| 12/04/2020 | RJF | CO | Review revised order for submission, related emails and UBS submission. | 0.80 | 1245.00 | $996.00 |
| 12/04/2020 | JAM | CO | E-mail to J. Seery, J. Pomerantz, I. Kharasch, G. Demo re: HarborVest status (0.1); communications | 0.40 | 1075.00 | $430.00 |

Pachulski Stang Ziehl & Jones LLP

Highland Capital Management LP

36027 - 00002

Page: 77

Invoice 126769

December 31, 2020

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| | | | with D. Stroik re: status of HarbourVest Rule 3018 motion (0.1); telephone conference with J. Seery re: settlement negotiations with HarbourVest (0.2). | | | |
| 12/04/2020 | EAW | CO | Telephone call with PSZJ team, T. Mascherin, M. Hankin, and counsel for UBS re: draft summary judgment order. | 0.60 | 825.00 | $495.00 |
| 12/04/2020 | EAW | CO | Review transcript of hearing on summary judgment motions. | 0.20 | 825.00 | $165.00 |
| 12/04/2020 | EAW | CO | Review redlined order submitted by UBS. | 0.10 | 825.00 | $82.50 |
| 12/04/2020 | EAW | CO | Review comments from R. Feinstein and T. Mascherin on draft summary judgment order; revise order; and coordinate with Z. Annable to submit order. | 1.20 | 825.00 | $990.00 |
| 12/04/2020 | EAW | CO | Emails to/from PSZJ team, T. Mascherin, Z. Annable and UBS's counsel re: order on summary judgment motions. | 0.30 | 825.00 | $247.50 |
| 12/04/2020 | GVD | CO | Correspondence with B. Assink re Dugaboy claims (0.1); prepare for meeting with CLO issuers re claim (0.1); conference with CLO Issuers re claim resolution (0.5); conference with J. Seery re CLO issuers claim resolution (0.5); draft term sheet re resolution of CLO issuer claims (0.9); conference with J. Rovira re Hunton claim (0.2); conference with A. Chiarello re Hunton claim (0.6); attend to follow up issues re CLO proof of claim (0.3); conference with J. Wright re CLO issues (0.6); conference with Dechert re CLO issues (0.5); attend to follow up items re conference with Dechert (0.2) | 4.50 | 825.00 | $3,712.50 |
| 12/05/2020 | GVD | CO | Conference with Dechert re CLO issues (0.6); attend to follow up matters re CLO issues (0.5) | 1.10 | 825.00 | $907.50 |
| 12/06/2020 | JAM | CO | Telephone conference with H. Winograd re: status of HarbourVest claim objection/settlement (0.2). | 0.20 | 1075.00 | $215.00 |
| 12/07/2020 | IDK | CO | Review briefly correspondence with chambers and local counsel re continuance of HarbourVest 3018, and calendar. | 0.20 | 1145.00 | $229.00 |
| 12/07/2020 | KKY | CO | Prepare order re 2nd omnibus objection to claims | 0.30 | 425.00 | $127.50 |
| 12/07/2020 | RJF | CO | Emails regarding summary judgment order. | 0.10 | 1245.00 | $124.50 |
| 12/07/2020 | EAW | CO | Review emails from Court, Z. Annable and PSZJ team re: proposed summary judgment order. | 0.10 | 825.00 | $82.50 |
| 12/07/2020 | GVD | CO | Conference with J. Bain re CLO issuer claims (0.1); | 0.60 | 825.00 | $495.00 |

Pachulski Stang Ziehl & Jones LLP

Highland Capital Management LP

36027 - 00002

Page: 78

Invoice 126769

December 31, 2020

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| | | | conference with J. Rovira re Hunton claim (0.5) | | | |
| 12/08/2020 | IDK | CO | E-mails with CEO, J Morris re his summary of settlement offers to Daugherty re adversary and objection to claim, including later response of Daugherty to same and next steps. | 0.20 | 1145.00 | $229.00 |
| 12/08/2020 | IDK | CO | Review of various E-mails with client group and attorneys re UBS discovery and cash bridge (.1); E-mails with CEO, others re Redeemer E-mail to requesting consent to intervene in UBS appeal, including our consent to same (.2). | 0.30 | 1145.00 | $343.50 |
| 12/08/2020 | JNP | CO | Review emails regarding Harbourvest settlement discussions. | 0.10 | 1075.00 | $107.50 |
| 12/08/2020 | JEO | CO | Work on revised order and exhibit for 2nd omnibus claim objection | 0.60 | 925.00 | $555.00 |
| 12/08/2020 | JAM | CO | Telephone conference with J. Seery re: HarbourVest settlement issues (0.4); e-mails with J. Kathman, J. Seery re: Daugherty settlement issues (0.2). | 0.60 | 1075.00 | $645.00 |
| 12/08/2020 | EAW | CO | Emails to/from Z. Annable, T. Mascherin, M. Hankin and PSZJ team re: summary judgment order. | 0.10 | 825.00 | $82.50 |
| 12/08/2020 | EAW | CO | Review proposed revisions to summary judgment order; and revise and circulate summary judgment order. | 0.80 | 825.00 | $660.00 |
| 12/08/2020 | GIG | CO | Emails with Gregory V. Demo re Dondero proofs of claim, note agreements | 0.20 | 895.00 | $179.00 |
| 12/08/2020 | GIG | CO | Review proofs of claim, note agreements | 0.40 | 895.00 | $358.00 |
| 12/08/2020 | GVD | CO | Correspondence with G. Glazer re related entity proofs of claim | 0.30 | 825.00 | $247.50 |
| 12/09/2020 | IDK | CO | E-mails with attorneys re HarbourVest correspondence re NDA/protective order. | 0.10 | 1145.00 | $114.50 |
| 12/09/2020 | JNP | CO | Email to and from KCC regarding list of transferred claims. | 0.10 | 1075.00 | $107.50 |
| 12/09/2020 | KKY | CO | Draft certification of no objection re 2nd omnibus objection to claims | 0.20 | 425.00 | $85.00 |
| 12/09/2020 | JEO | CO | prepare order on second omnibus claim objection for submission to court | 0.60 | 925.00 | $555.00 |
| 12/09/2020 | JEO | CO | Finalize BRG stipulation and order for submission to court | 0.50 | 925.00 | $462.50 |

Pachulski Stang Ziehl & Jones LLP

Highland Capital Management LP

36027    - 00002

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 12/09/2020 | JAM | CO | Revision draft scheduling for SE Multifamily claim litigation (0.1); e-mails with Z. Annable, L. Drawhorn, G. Demo, H. Winograd re: draft scheduling for SE Multifamily claim litigation (0.2); e-mails with E. Weinberger, D. Stroik, G. Demo re: confidential information (0.2). | 0.50 | 1075.00 | $537.50 |
| 12/09/2020 | EAW | CO | Coordinate with Z. Annable to upload revised summary judgment order; and emails to/from T. Mascherin re: same. | 0.10 | 825.00 | $82.50 |
| 12/10/2020 | JEO | CO | Email to BRG to confirm filing of stipulation settling claim | 0.20 | 925.00 | $185.00 |
| 12/10/2020 | JEO | CO | Review entered order approving BRG claim stipulation and forward to BRG | 0.20 | 925.00 | $185.00 |
| 12/10/2020 | JMF | CO | Review claims stipulations re BRG and 2nd omnibus. | 0.30 | 925.00 | $277.50 |
| 12/10/2020 | EAW | CO | Assemble research re: claim amendments; and emails to/from J. Fried re: same. | 0.60 | 825.00 | $495.00 |
| 12/14/2020 | GVD | CO | Conference with J. Bain re CLO claim | 0.20 | 825.00 | $165.00 |
| 12/15/2020 | HDH | CO | Analyze IFA claim documents | 1.40 | 950.00 | $1,330.00 |
| 12/15/2020 | IDK | CO | Telephone conference with G Glazer re need for review of analysis re HCMLP note to Acis transferred to Highland Cap Management and related background (.1); E-mails with G Glazer re prior correspondence, memos re same, including brief review of same (.3); E-mails with G Glazer re his initial memo on new issues re same and summary of new related documents (.2); Telephone conferences with G Glazer re same and next steps (.4); Review of G Glazer's list of questions to J Kim re same (.1). | 1.10 | 1145.00 | $1,259.50 |
| 12/15/2020 | IDK | CO | E-mail to IFA counsels re status on disputes, and potential refiling of claim objection, including review of prior stipulation/correspondence (.3); E-mails with H Hochman re same (.2); E-mail to S Ellington re same (.1). | 0.60 | 1145.00 | $687.00 |
| 12/15/2020 | IDK | CO | E-mails with G Demo re CEO inquiry on IFA claim status and HCLOM claim, and status on same. | 0.20 | 1145.00 | $229.00 |
| 12/15/2020 | JEO | CO | Review Stinson claim and email to Isaac Leventon re amount of claim | 0.40 | 925.00 | $370.00 |
| 12/15/2020 | GIG | CO | Call with Ira D. Kharasch re HCLOM note | 0.20 | 895.00 | $179.00 |

Pachulski Stang Ziehl & Jones LLP

Highland Capital Management LP

36027    - 00002

Page:    80

Invoice 126769

December 31, 2020

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 12/15/2020 | GIG | CO | Review HCLOM note | 0.30 | 895.00 | $268.50 |
| 12/15/2020 | GIG | CO | Review note assignment | 0.60 | 895.00 | $537.00 |
| 12/15/2020 | GIG | CO | Review purchase agreement | 1.20 | 895.00 | $1,074.00 |
| 12/15/2020 | GIG | CO | Review emails and memo re HCLOM note | 1.40 | 895.00 | $1,253.00 |
| 12/15/2020 | GIG | CO | Consider potential defenses to HCLOM note, prepare excerpts | 1.80 | 895.00 | $1,611.00 |
| 12/15/2020 | GIG | CO | Call with Ira D. Kharasch re HCLOM note defenses | 0.40 | 895.00 | $358.00 |
| 12/15/2020 | GIG | CO | Consider and prepare issues list re HCLOM note issues | 0.80 | 895.00 | $716.00 |
| 12/15/2020 | GIG | CO | Prepare email to J. Kim re HCLOM note issues | 0.20 | 895.00 | $179.00 |
| 12/15/2020 | GVD | CO | Conference with CLO issuers re CLO claim | 0.60 | 825.00 | $495.00 |
| 12/15/2020 | GVD | CO | Conference re corporate issues re potential settlement | 0.30 | 825.00 | $247.50 |
| 12/16/2020 | IDK | CO | E-mails with IFA counsels re their draft response to prior claim objection, including brief review of same (.4); E-mails with H Hochman re same (.1); E-mails with CEO re IFA status and need for S Ellington feedback re same, including CEO correspondence with Ellington (.2). | 0.70 | 1145.00 | $801.50 |
| 12/16/2020 | RJF | CO | Review Latham correspondence regarding UBS claims. | 0.20 | 1245.00 | $249.00 |
| 12/16/2020 | RJF | CO | Telephone conference with Jeffrey N. Pomerantz regarding UBS claims. | 0.10 | 1245.00 | $124.50 |
| 12/16/2020 | GIG | CO | Prepare memo re HCLOM note defenses | 5.70 | 895.00 | $5,101.50 |
| 12/16/2020 | GIG | CO | Emails with Ira D. Kharasch re HCLOM note, proofs of claim | 0.10 | 895.00 | $89.50 |
| 12/16/2020 | GIG | CO | Research re material breach and excuse of performance | 0.70 | 895.00 | $626.50 |
| 12/16/2020 | GIG | CO | Research re setoff and recoupment rights | 0.60 | 895.00 | $537.00 |
| 12/16/2020 | GIG | CO | Review claim register | 0.20 | 895.00 | $179.00 |
| 12/16/2020 | GIG | CO | Emails with J. Kim re HCLOM note issues | 0.50 | 895.00 | $447.50 |
| 12/16/2020 | GVD | CO | Attend to issues re resolution of HarbourVest claim | 0.20 | 825.00 | $165.00 |
| 12/17/2020 | HDH | CO | Review IFA response and analyze issues regarding claim | 1.30 | 950.00 | $1,235.00 |

Pachulski Stang Ziehl & Jones LLP

Highland Capital Management LP

36027    - 00002

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 12/17/2020 | HDH | CO | Draft memo to Ira D. Kharasch regarding IFA claim | 0.40 | 950.00 | $380.00 |
| 12/17/2020 | IDK | CO | Initial review and consider G Gabriel prelim memo on HCLOM note issues for potential defenses (.3); E-mail to G Demo re his feedback on answers to questions on same (.1). | 0.40 | 1145.00 | $458.00 |
| 12/17/2020 | IDK | CO | Telephone conference with G Demo and J Pomerantz re CLO Holdco issues. | 0.20 | 1145.00 | $229.00 |
| 12/17/2020 | IDK | CO | E-mail to H Hochman re his views on IFA's draft response and next steps, and consider same. | 0.20 | 1145.00 | $229.00 |
| 12/17/2020 | IDK | CO | Telephone conference with J. Pomerantz and G Demo re further CLO Holdco issues. | 0.20 | 1145.00 | $229.00 |
| 12/17/2020 | JNP | CO | Conference with M. Clemente regarding CLO Holdco (2x). | 0.20 | 1075.00 | $215.00 |
| 12/17/2020 | JNP | CO | Conference with Ira D. Kharasch and Gregory V. Demo regarding CLO Holdco issues. | 0.20 | 1075.00 | $215.00 |
| 12/17/2020 | JNP | CO | Conference with J. Dubel regarding CLO Holdco issues. | 0.20 | 1075.00 | $215.00 |
| 12/17/2020 | JNP | CO | Conference with. John A. Morris regarding CLO Holdco issues. | 0.20 | 1075.00 | $215.00 |
| 12/17/2020 | JNP | CO | Conference with Gregory V. Demo regarding CLO Holdco issues. | 0.10 | 1075.00 | $107.50 |
| 12/17/2020 | JNP | CO | Conference with Gregory V. Demo regarding CLO Holdco issues. | 0.20 | 1075.00 | $215.00 |
| 12/17/2020 | JNP | CO | Conference with Ira D. Kharasch and Gregory V. Demo regarding CLO Holdco. | 0.20 | 1075.00 | $215.00 |
| 12/17/2020 | JNP | CO | Conference with Gregory V. Demo regarding status of CLO Holdco issues and related matters. | 0.20 | 1075.00 | $215.00 |
| 12/17/2020 | JNP | CO | Email to and from M. Clemente regarding CLO Holdco. | 0.10 | 1075.00 | $107.50 |
| 12/17/2020 | RJF | CO | Telephone conference with Jeffrey N. Pomerantz regarding mediation of UBS claim, UBS letters. | 0.30 | 1245.00 | $373.50 |
| 12/17/2020 | GIG | CO | Emails with Gregory V. Demo re HCLOM note issues | 0.10 | 895.00 | $89.50 |
| 12/17/2020 | GIG | CO | Emails with Gregory V. Demo re claim schedules | 0.20 | 895.00 | $179.00 |
| 12/17/2020 | GVD | CO | Conference with J. Rovira re Hunton claim | 0.20 | 825.00 | $165.00 |

Pachulski Stang Ziehl & Jones LLP

Highland Capital Management LP

36027     - 00002

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 12/17/2020 | GVD | CO | Multiple correspondences with G. Glazer re lending agreement and next steps | 0.30 | 825.00 | $247.50 |
| 12/17/2020 | GVD | CO | Correspondence re status of Dugaboy proofs of claim | 0.10 | 825.00 | $82.50 |
| 12/17/2020 | GVD | CO | Conference with B. Shaw re Acis claim objection | 0.20 | 825.00 | $165.00 |
| 12/18/2020 | IDK | CO | Attend conference call with some attendance by Wilmer Hale and others on HarbourVest transfer issues and latest Dondero interference (.5). | 0.50 | 1145.00 | $572.50 |
| 12/18/2020 | IDK | CO | E-mails with J Kim and G Glazer re rescheduling of call re HCLOM. | 0.10 | 1145.00 | $114.50 |
| 12/18/2020 | JNP | CO | Conference with Gregory V. Demo regarding call with Harbourvest. | 0.10 | 1075.00 | $107.50 |
| 12/18/2020 | JNP | CO | Conference with Debevoise, PSZJ and T. Silva regarding claim settlement. | 0.50 | 1075.00 | $537.50 |
| 12/18/2020 | JNP | CO | Conference with T. Silva, John A. Morris, Gregory V. Demo, and Ira D. Kharasch regarding resolution of Harbourvest claims. | 0.50 | 1075.00 | $537.50 |
| 12/18/2020 | RJF | CO | Telephone conferences with Jeffrey N. Pomerantz regarding UBS status. | 0.30 | 1245.00 | $373.50 |
| 12/18/2020 | JMF | CO | Review Travers claims and issues relating to 2008 audit. | 0.80 | 925.00 | $740.00 |
| 12/18/2020 | JAM | CO | Telephone conference with J. Pomerantz, G. Demo, counsel for HarbourVest re: resolution of HarbourVest claim (0.4); telephone conference with J. Pomerantz, G. Demo, T. Silva re: follow-up concerning potential settlement with HarbourVest (0.5). | 0.90 | 1075.00 | $967.50 |
| 12/18/2020 | GVD | CO | Conference with Debevoise re potential settlement | 0.50 | 825.00 | $412.50 |
| 12/18/2020 | GVD | CO | Conference with T. Silva re governance issues re potential settlement | 0.30 | 825.00 | $247.50 |
| 12/18/2020 | GVD | CO | Conference with J. Pomerantz and WilmerHale re potential settlement issues | 0.20 | 825.00 | $165.00 |
| 12/18/2020 | GVD | CO | Attend to issues re resolution of Hunton claim | 0.30 | 825.00 | $247.50 |
| 12/19/2020 | RJF | CO | Work on responses to UBS letter to Multi-Strat. | 0.50 | 1245.00 | $622.50 |
| 12/19/2020 | GVD | CO | Conference with J. Morris re resolution of claim objections | 0.20 | 825.00 | $165.00 |

Pachulski Stang Ziehl & Jones LLP

Highland Capital Management LP

36027 - 00002

Page: 83

Invoice 126769

December 31, 2020

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 12/19/2020 | GVD | CO | Multiple conferences with J. Pomerantz re open items re resolution of claims | 0.20 | 825.00 | $165.00 |
| 12/19/2020 | GVD | CO | Conference with J. Seery re open items re resolution of claims | 0.20 | 825.00 | $165.00 |
| 12/20/2020 | JAM | CO | Telephone conference with H. Winograd re: Rule 9019 motion for HarbourVest (0.1). | 0.10 | 1075.00 | $107.50 |
| 12/20/2020 | GVD | CO | Review and revise proposed scheduling order for Dugaboy claim objections | 0.30 | 825.00 | $247.50 |
| 12/20/2020 | GVD | CO | Review precedent for potential claims resolution | 0.20 | 825.00 | $165.00 |
| 12/20/2020 | GVD | CO | Draft stipulation resolving outstanding claim | 0.70 | 825.00 | $577.50 |
| 12/21/2020 | IDK | CO | Attend conference call with G Glazer, others on HCLOM p-note and open questions (.7); E-mail G Glazer on his list of questions for client legal team, and consider same (.2); E-mails CEO re background for same for authority (.2); E-mails with DSI, J Pomerantz, G Demo on whether to amend schedules re HCLOM claim (.1). | 1.20 | 1145.00 | $1,374.00 |
| 12/21/2020 | IDK | CO | E-mails with J Elkin re need for research on HCLOM note issues (.1); E-mails with J Elkin and G Glazer re same, nature of issues, and preliminary issues (.3); E-mail to J Kim re DSI newly found documents re HCLOM note, including new forbearance documents, and consider same (.2); E-mails with G Glazer re same and next steps (.1). | 0.70 | 1145.00 | $801.50 |
| 12/21/2020 | IDK | CO | E-mails with attorneys re G Demo draft of HarbourVest settlement agreement, as well as J Pomerantz edits, and draft motion to approve same, including review and consideration of same and other changes needed. | 0.40 | 1145.00 | $458.00 |
| 12/21/2020 | IDK | CO | E-mails with Redeemer counsels, others on UBS correspondence re interlocutory appeal question. | 0.20 | 1145.00 | $229.00 |
| 12/21/2020 | IDK | CO | Telephone conference with J. Pomerantz re potential UBS settlement issues, logistics on same (.1); E-mails to J. Pomerantz and G Demo re same on MS capital structure (.1). | 0.20 | 1145.00 | $229.00 |
| 12/21/2020 | JNP | CO | Review draft Harbourvest Settlement Agreement (two versions) | 0.60 | 1075.00 | $645.00 |
| 12/21/2020 | JNP | CO | Review draft 9019 for Harbourvest settlement. | 0.10 | 1075.00 | $107.50 |
| 12/21/2020 | JNP | CO | Conference with John A. Morris regarding | 0.10 | 1075.00 | $107.50 |

Pachulski Stang Ziehl & Jones LLP

Highland Capital Management LP

36027   - 00002

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| | | | Harbourvest 9019. | | | |
| 12/21/2020 | JAM | CO | Review/revise Rule 9019 motion for HarbourVest settlement (2.7); review draft settlement agreement with HarbourVest (0.2); telephone conference with J. Pomerantz re: draft Rule 9019 motion for HarbourVest settlement (0.1). | 3.00 | 1075.00 | $3,225.00 |
| 12/21/2020 | GIG | CO | Call with Ira D. Kharasch, G. Demo, J. Kim re HCLOM note obligation | 0.70 | 895.00 | $626.50 |
| 12/21/2020 | GIG | CO | Review memo and prior correspondence re open issues | 0.50 | 895.00 | $447.50 |
| 12/21/2020 | GIG | CO | Prepare email to Ira D. Kharasch re questions for company | 0.10 | 895.00 | $89.50 |
| 12/21/2020 | GIG | CO | Emails re forbearance agreements, review same | 0.40 | 895.00 | $358.00 |
| 12/21/2020 | GIG | CO | Research re breach of related agreements, excuse of performance | 1.40 | 895.00 | $1,253.00 |
| 12/21/2020 | GIG | CO | Multiple emails with J. Elkin re research re breach of related agreements | 0.50 | 895.00 | $447.50 |
| 12/21/2020 | GIG | CO | Review Acis settlement agreement and release | 0.30 | 895.00 | $268.50 |
| 12/21/2020 | GIG | CO | Prepare and revise memo re Acis claim, HCLOM note | 1.30 | 895.00 | $1,163.50 |
| 12/21/2020 | GVD | CO | Draft settlement with claim resolution | 1.80 | 825.00 | $1,485.00 |
| 12/21/2020 | GVD | CO | Revise draft settlement agreement re comments from J. Pomerantz | 0.90 | 825.00 | $742.50 |
| 12/21/2020 | GVD | CO | Preparation conference with J. Pomerantz re call with foreign directors (0.1); conference with foreign directors (0.7) | 0.80 | 825.00 | $660.00 |
| 12/21/2020 | GVD | CO | Attend to issues re Hunton stipulation | 0.40 | 825.00 | $330.00 |
| 12/21/2020 | GVD | CO | Conference with CLO issuers counsel re resolution of claims | 0.10 | 825.00 | $82.50 |
| 12/21/2020 | GVD | CO | Review draft 9019 re settlement | 0.40 | 825.00 | $330.00 |
| 12/22/2020 | IDK | CO | E-mails with attorneys re upcoming Redeemer call and UBS interlocutory appeal question (.1) ; E-mails with Redeemer team re same, as well as its response to UBS on same (.2) ; Review of correspondence with UBS, J. Pomerantz re same, and Board feedback (.1) ; Attend conference call with Redeemer team on case status, mediation status, Dondero/UBS actions, and UBS appeal issues (.5). | 0.90 | 1145.00 | $1,030.50 |

Pachulski Stang Ziehl & Jones LLP
Highland Capital Management LP
36027    - 00002

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 12/22/2020 | IDK | CO | E-mails with G Demo re CEO feedback on HarbourVest issues and revised HarbourVest settlement agreement, including review of same (.2) ; Review of various E-mails with attorneys re revised HarbourVest agreement and draft motion, including brief review of same (.2) ; Review of correspondence with CEO on HarbourVest status (.1). | 0.50 | 1145.00 | $572.50 |
| 12/22/2020 | IDK | CO | Review of further correspondence with J Elkin and G Glazer on HCLOM note issues and research status. | 0.20 | 1145.00 | $229.00 |
| 12/22/2020 | JNP | CO | Review email from M. Maloney and response by Gregory V. Demo regarding Harbourvest. | 0.10 | 1075.00 | $107.50 |
| 12/22/2020 | JNP | CO | Review revised Harbourvest 9019 motion and email regarding same. | 0.10 | 1075.00 | $107.50 |
| 12/22/2020 | JEO | CO | Review status of claims and work on resolving claims | 1.80 | 925.00 | $1,665.00 |
| 12/22/2020 | JAM | CO | Review/revise Rule 9019 motion for HarbourVest (1.3); e-mails to J. Seery, J. Pomerantz, I. Kharasch, G. Demo, H. Winograd re: revisions to Rule 9019 motion for HarbourVest (0.1). | 1.40 | 1075.00 | $1,505.00 |
| 12/22/2020 | GIG | CO | Research re excuse of performance | 1.20 | 895.00 | $1,074.00 |
| 12/22/2020 | GIG | CO | Multiple emails with J. Elkin re excuse of performance research | 0.20 | 895.00 | $179.00 |
| 12/22/2020 | GVD | CO | Review, revise, and circulate documents re potential claim settlement | 0.70 | 825.00 | $577.50 |
| 12/23/2020 | IDK | CO | E-mails with G Glazer on HCLOM status (.1). | 0.10 | 1145.00 | $114.50 |
| 12/23/2020 | IDK | CO | Review of correspondence with HarbourVest, G Demo on need for their feedback on settlement docs (.1);  Brief review of both HarbourVest markup of same along with Wilmer Hale feedback on same (.2);  Review briefly our revised settlement re same, as well as numerous E-mails from HarbourVest counsel and Wilmer & Hale re various legal issues re transfer agreement in settlement agreement (.3). | 0.60 | 1145.00 | $687.00 |
| 12/23/2020 | JNP | CO | Review Debevoise markup of Settlement Agreement with Harbourvest. | 0.10 | 1075.00 | $107.50 |
| 12/23/2020 | JNP | CO | Conference with Gregory V. Demo and H. Winograd regarding Harbourvest changes to Settlement Agreement. | 0.40 | 1075.00 | $430.00 |

Pachulski Stang Ziehl & Jones LLP

Highland Capital Management LP

36027    - 00002

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 12/23/2020 | JNP | CO | Conference with  Debevoise, Wilmer Hale, Gregory V. Demo and H. Winograd regarding Harbourvest settlement documents. | 0.60 | 1075.00 | $645.00 |
| 12/23/2020 | GIG | CO | Review summary of research from J. Elkin re excuse of performance, emails re same | 0.30 | 895.00 | $268.50 |
| 12/23/2020 | GIG | CO | Emails with Ira D. Kharasch re HCLOM note inquiry | 0.10 | 895.00 | $89.50 |
| 12/23/2020 | GVD | CO | Attend to issues re HarbourVest settlement agreement | 4.60 | 825.00 | $3,795.00 |
| 12/23/2020 | GVD | CO | Draft settlement agreement re resolution of convertible note purchase agreement | 0.10 | 825.00 | $82.50 |
| 12/24/2020 | IDK | CO | Review briefly numerous correspondence HarbourVest counsel, Wilmer Hale, CEO, G Demo, re HarbourVest finalization of docs, logistics re same on HCLOF, as well as with CEO on same and need for execution. | 0.30 | 1145.00 | $343.50 |
| 12/24/2020 | JNP | CO | Review email from Debevoise regarding releases; Conference with Gregory V. Demo regarding same. | 0.10 | 1075.00 | $107.50 |
| 12/24/2020 | JNP | CO | Conference with M. Maloney and Gregory V. Demo regarding  Harbourvest settlement and related issues. | 0.50 | 1075.00 | $537.50 |
| 12/24/2020 | JNP | CO | Conference with Gregory V. Demo regarding Harbourvest Order and review emails regarding same. | 0.10 | 1075.00 | $107.50 |
| 12/24/2020 | GVD | CO | Revise and file settlement agreement re HarbourVest | 1.20 | 825.00 | $990.00 |
| 12/24/2020 | GVD | CO | Conference with J. Pomerantz and M. Maloney re HarbourVest settlement | 0.50 | 825.00 | $412.50 |
| 12/27/2020 | JAM | CO | Review documents and draft definitions and document requests relating to Hunter Mountain Investment Trust claim objection (1.5); review documents and draft definitions and document requests for HCRE Partners, LLC (0.8). | 2.30 | 1075.00 | $2,472.50 |
| 12/28/2020 | IDK | CO | E-mails with I. Leventon re initial set of questions on HCLOP p-note potential defense issues, including his responses (.4); E-mails with G. Glazer re same, and need for clarifications, and draft of same (.2); Further correspondence with I. Leventon re same and further clarifications (.3). | 0.90 | 1145.00 | $1,030.50 |
| 12/28/2020 | IDK | CO | E-mails with attorneys re new settlement offer from Daugherty and issues re same. | 0.20 | 1145.00 | $229.00 |

Pachulski Stang Ziehl & Jones LLP

Highland Capital Management LP

36027    - 00002

Page:    87

Invoice 126769

December 31, 2020

|  |  |  |  | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 12/28/2020 | GVD | CO | Review draft stipulation from CLO issuers counsel | 0.20 | 825.00 | $165.00 |
| 12/29/2020 | JEO | CO | work on resolving Stinson claim objection | 0.60 | 925.00 | $555.00 |
| 12/29/2020 | JEO | CO | Review status of claims | 1.20 | 925.00 | $1,110.00 |
| 12/29/2020 | GVD | CO | Conference with issuers counsel re claim resolution | 0.90 | 825.00 | $742.50 |
| 12/29/2020 | GVD | CO | Conference with Kathman re claims issues | 0.10 | 825.00 | $82.50 |
| 12/29/2020 | GVD | CO | Conference with J. Pomerantz re CLO issuers agreement | 0.10 | 825.00 | $82.50 |
| 12/30/2020 | JNP | CO | Review email from M. Maloney regarding Harbourvest settlement. | 0.10 | 1075.00 | $107.50 |
| 12/30/2020 | JNP | CO | Review of letter from employee's counsel regarding claims. | 0.20 | 1075.00 | $215.00 |
| 12/30/2020 | JNP | CO | Conference with J. Dubel regarding letter from employee's counsel. | 0.20 | 1075.00 | $215.00 |
| 12/30/2020 | JNP | CO | Email to Board regarding letter from employee counsel. | 0.10 | 1075.00 | $107.50 |
| 12/30/2020 | KKY | CO | Draft stipulation and order resolving Stinson POC 166 | 0.60 | 425.00 | $255.00 |
| 12/30/2020 | GVD | CO | Revise and circulate stipulation re resolution of CLO claims | 1.10 | 825.00 | $907.50 |
| 12/31/2020 | GVD | CO | Revise and circulate insert to confirmation order resolving issuers claims | 0.70 | 825.00 | $577.50 |
| 12/31/2020 | GVD | CO | Multiple conferences re potential revisions to HarbourVest settlement agreement | 0.70 | 825.00 | $577.50 |
|  |  |  |  | 132.60 |  | $122,978.50 |

## Compensation Prof. [B160]

|  |  |  |  |  |  |  |
|---|---|---|---|---|---|---|
| 12/01/2020 | JMF | CP | Draft 2nd interim fee application. | 1.00 | 925.00 | $925.00 |
| 12/01/2020 | EAW | CP | Draft insert for fee application re: summary judgment motions. | 1.30 | 825.00 | $1,072.50 |
| 12/02/2020 | JNP | CP | Review November bill. | 0.50 | 1075.00 | $537.50 |
| 12/03/2020 | PJJ | CP | Draft November fee statement. | 1.50 | 425.00 | $637.50 |
| 12/03/2020 | JMF | CP | Review PSZJ November statement. | 0.50 | 925.00 | $462.50 |
| 12/04/2020 | JMF | CP | Draft November PSZJ statement. | 2.20 | 925.00 | $2,035.00 |

Pachulski Stang Ziehl & Jones LLP

Highland Capital Management LP

36027    - 00002

Page:    88

Invoice 126769

December 31, 2020

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 12/06/2020 | JNP | CP | Review November fee statement. | 0.10 | 1075.00 | $107.50 |
| 12/07/2020 | JNP | CP | Email to Board regarding November 2020 fee statement. | 0.10 | 1075.00 | $107.50 |
| 12/07/2020 | PJJ | CP | Revise November fee statement. | 0.30 | 425.00 | $127.50 |
| 12/07/2020 | JMF | CP | Finalize PSZJ application. | 0.40 | 925.00 | $370.00 |
| 12/08/2020 | JNP | CP | Conference with Joshua M. Fried regarding quarterly fee application. | 0.10 | 1075.00 | $107.50 |
| 12/08/2020 | PJJ | CP | Prepare and file November Fee Statement. | 0.20 | 425.00 | $85.00 |
| 12/08/2020 | PJJ | CP | Draft 3rd interim fee application. | 5.80 | 425.00 | $2,465.00 |
| 12/08/2020 | PJJ | CP | Prepare notice of filing corrected Exhibit A to 13th monthly fee statement. | 0.50 | 425.00 | $212.50 |
| 12/08/2020 | JMF | CP | Telephone calls with P. Jeffries and J.N. Pomerantz re fee statement filing. | 0.20 | 925.00 | $185.00 |
| 12/09/2020 | JNP | CP | Review and comment on quarterly fee application. | 0.20 | 1075.00 | $215.00 |
| 12/09/2020 | PJJ | CP | Work on final fee application. | 2.30 | 425.00 | $977.50 |
| 12/09/2020 | JMF | CP | Draft third fee interim fee application. | 5.20 | 925.00 | $4,810.00 |
| 12/10/2020 | JNP | CP | Review revisions to fee application. | 0.10 | 1075.00 | $107.50 |
| 12/10/2020 | JMF | CP | Draft PSZJ interim fee application. | 2.70 | 925.00 | $2,497.50 |
| 12/10/2020 | GVD | CP | Revise fee application | 0.30 | 825.00 | $247.50 |
| 12/11/2020 | PJJ | CP | File 3rd interim fee application. | 0.20 | 425.00 | $85.00 |
| 12/11/2020 | JMF | CP | Finalize fee application (3.1); telephone calls with J.N. Pomerantz (.2) re same. | 3.30 | 925.00 | $3,052.50 |
| 12/11/2020 | GVD | CP | Review and revise PSZJ fee application | 0.20 | 825.00 | $165.00 |
| 12/14/2020 | JMF | CP | Review retention application, order and fee guidelines. | 0.30 | 925.00 | $277.50 |
| 12/16/2020 | KKY | CP | Draft (.1), file (.1), and prepare for filing (.1) certification of no objection re 13th fee app of PSZJ for October 2020 | 0.30 | 425.00 | $127.50 |
| 12/16/2020 | KKY | CP | Review and revise fee chart | 0.10 | 425.00 | $42.50 |
| 12/16/2020 | JMF | CP | Review CNO and emails re filing of same re PSZJ October statement. | 0.20 | 925.00 | $185.00 |
| 12/30/2020 | KKY | CP | Draft certification of no objection re 14th fee app of | 0.10 | 425.00 | $42.50 |

Pachulski Stang Ziehl & Jones LLP

Highland Capital Management LP

36027   - 00002

Page:   89

Invoice 126769

December 31, 2020

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| | | | PSZJ for November 2020 | | | |
| | | | | **30.20** | | **$22,270.00** |

### Comp. of Prof./Others

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 12/01/2020 | PJJ | CPO | Prepare omnibus notice of hearing on 3rd interim fee applications. | 0.50 | 425.00 | $212.50 |
| 12/02/2020 | GVD | CPO | Correspondence with H. O'Neill re compensation | 0.20 | 825.00 | $165.00 |
| 12/03/2020 | KKY | CPO | Serve (.1) and prepare for service (.1) DSI staffing report for October 2020 | 0.20 | 425.00 | $85.00 |
| 12/03/2020 | KKY | CPO | Draft (.1) and prepare for filing (.1) certificate of service for DSI staffing report for October 2020 | 0.20 | 425.00 | $85.00 |
| 12/03/2020 | GVD | CPO | Review DSI invoice re confidentiality issues and correspondence re same | 0.70 | 825.00 | $577.50 |
| 12/04/2020 | GVD | CPO | Conference with F. Caruso re payment of OCP expenses | 0.30 | 825.00 | $247.50 |
| 12/07/2020 | GVD | CPO | Review Hayward invoice for privilege issues | 0.30 | 825.00 | $247.50 |
| 12/08/2020 | KKY | CPO | Review and revise fee chart | 0.20 | 425.00 | $85.00 |
| 12/08/2020 | JEO | CPO | Review Deloitte fee application and allocation issues | 0.30 | 925.00 | $277.50 |
| 12/08/2020 | JMF | CPO | Review Carey correspondences and documents re ordinary course professional payments. | 0.30 | 925.00 | $277.50 |
| 12/09/2020 | KKY | CPO | Draft (.1) and prepare for filing (.1) notice re OCP report (October 2020) | 0.20 | 425.00 | $85.00 |
| 12/09/2020 | PJJ | CPO | Revise omnibus fee notice. | 0.20 | 425.00 | $85.00 |
| 12/09/2020 | JEO | CPO | Email to DSI re OCP Report | 0.10 | 925.00 | $92.50 |
| 12/09/2020 | GVD | CPO | Conference with E. Bromagen re OCP issues | 0.30 | 825.00 | $247.50 |
| 12/10/2020 | JEO | CPO | Email with James Romey re OCP issues | 0.40 | 925.00 | $370.00 |
| 12/10/2020 | GVD | CPO | Review DLA Piper invoices | 0.30 | 825.00 | $247.50 |
| 12/11/2020 | PJJ | CPO | Revise omnibus fee notice. | 0.20 | 425.00 | $85.00 |
| 12/11/2020 | JMF | CPO | Review Wilmer application (.3); review omnibus notice and edits to same (.2). | 0.50 | 925.00 | $462.50 |
| 12/15/2020 | JEO | CPO | Finalize and file October OCP report | 0.40 | 925.00 | $370.00 |
| 12/15/2020 | JMF | CPO | Review ordinary course professional statement. | 0.20 | 925.00 | $185.00 |

Pachulski Stang Ziehl & Jones LLP

Highland Capital Management LP

36027 - 00002

Page: 90

Invoice 126769

December 31, 2020

|  |  |  |  | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 12/17/2020 | JMF | CPO | Review fee guidelines re interim applications. | 0.30 | 925.00 | $277.50 |
| 12/22/2020 | JEO | CPO | Review questions from Bar Sharp on OCP issues | 0.40 | 925.00 | $370.00 |
| 12/30/2020 | KKY | CPO | Review and revise fee chart | 0.30 | 425.00 | $127.50 |
|  |  |  |  | 7.00 |  | $5,265.00 |

### Employee Benefit/Pension-B220

|  |  |  |  | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 12/01/2020 | IDK | EB | Numerous E-mails with attorneys re CEO desire to pay bonuses to employees involved in transition pre-Effective Date and issues/logistics re same. | 0.30 | 1145.00 | $343.50 |
| 12/01/2020 | JNP | EB | Emails regarding employee bonuses. | 0.10 | 1075.00 | $107.50 |
| 12/02/2020 | IDK | EB | E-mail to G Demo on Ellington, other employment agreements. | 0.10 | 1145.00 | $114.50 |
| 12/03/2020 | IDK | EB | Telephone conference with J. Pomerantz re issues on employee threats on claims vs estate and next steps (.2); E-mail and telephone conference with K Dine re same (.2); E-mails and telephone conference with G Demo re employee threats on claims and need for research and review of docs (.3); E-mails to J Fried re same and need for call (.1). | 0.80 | 1145.00 | $916.00 |
| 12/03/2020 | JNP | EB | Conference with Ira D. Kharasch regarding review and analysis of employee related issues. | 0.20 | 1075.00 | $215.00 |
| 12/03/2020 | JNP | EB | Review Ellington Employment Agreement. | 0.20 | 1075.00 | $215.00 |
| 12/04/2020 | JMF | EB | Telephone call with I. Kharasch re employee claims issues (.3) review claims and background documents re same (1.4) | 1.70 | 925.00 | $1,572.50 |
| 12/07/2020 | IDK | EB | Attend conference call with DSI, others on new project re senior employee potential claim allegations, and need for memo re same (.5); E-mail to DSI re relevant information for same (.1); E-mails with J Fried re his questions on prior bonus motions, related issues on same and other bonus program in ordinary course, including feedback from J. Pomerantz (.3). | 0.90 | 1145.00 | $1,030.50 |
| 12/07/2020 | JNP | EB | Conference with PSZJ and DSI regarding employment policies and claims issues. | 0.50 | 1075.00 | $537.50 |
| 12/07/2020 | JNP | EB | Emails with Ira D. Kharasch and Joshua M. Fried regarding employee bonus issues. | 0.10 | 1075.00 | $107.50 |
| 12/07/2020 | JEO | EB | Review PBGC request for information and | 0.30 | 925.00 | $277.50 |

Pachulski Stang Ziehl & Jones LLP

Highland Capital Management LP

36027 - 00002

Page: 91

Invoice 126769

December 31, 2020

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| | | | acknowledge | | | |
| 12/07/2020 | JEO | EB | Email with Scott Austin re PBGC request | 0.20 | 925.00 | $185.00 |
| 12/07/2020 | JEO | EB | Email to Brian Collins at Highland re PBGC information request | 0.20 | 925.00 | $185.00 |
| 12/07/2020 | JMF | EB | Telephone call with K. Dine, J.N. Pomerantz, I. Kharasch, G. Demo, J. Romey, J. Donahue re employee claims issues (.5); review plan documents re same (1.2); telephone with K. Dine re research issues (.7). | 2.40 | 925.00 | $2,220.00 |
| 12/07/2020 | GVD | EB | Conference with team re employee claims issues (0.5); follow up conference with J. Romey re employee claims (0.2) | 0.70 | 825.00 | $577.50 |
| 12/07/2020 | KBD | EB | Call with Pachulski Stang Ziehl and Jones LLP and DSI regarding employee matters. | 0.50 | 1075.00 | $537.50 |
| 12/07/2020 | KBD | EB | Call with Joshua Fried regarding employment issues for review. | 0.60 | 1075.00 | $645.00 |
| 12/07/2020 | KBD | EB | Review employment agreement and related documents. | 0.60 | 1075.00 | $645.00 |
| 12/08/2020 | IDK | EB | Review of correspondence DSI re significant documents re employee new claim issues (.1); E-mail to J Fried re his follow up re same issue on relief given by court on 1st day wage motion with respect to bonuses (.1). | 0.20 | 1145.00 | $229.00 |
| 12/08/2020 | JMF | EB | Review employee and background documents re employee claims. | 2.70 | 925.00 | $2,497.50 |
| 12/08/2020 | KBD | EB | Review information and documents relating to employee bonus programs. | 1.30 | 1075.00 | $1,397.50 |
| 12/08/2020 | KBD | EB | Review employment agreements with key executives. | 0.30 | 1075.00 | $322.50 |
| 12/08/2020 | KBD | EB | Draft memorandum regarding employee issues. | 0.50 | 1075.00 | $537.50 |
| 12/09/2020 | KBD | EB | Review and comment on materials relating to employee benefits. | 2.20 | 1075.00 | $2,365.00 |
| 12/10/2020 | JMF | EB | Review employee wage and bonus motions and memorandum re same (2.2); telephone call with K. Dine re additional research (.7). | 2.90 | 925.00 | $2,682.50 |
| 12/10/2020 | KBD | EB | Review materials relating to Highland employee benefits. | 1.30 | 1075.00 | $1,397.50 |

Pachulski Stang Ziehl & Jones LLP

Highland Capital Management LP

36027 - 00002

Page: 92

Invoice 126769

December 31, 2020

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 12/10/2020 | KBD | EB | Telephone call with Joshua Fried regarding employee issues. | 0.70 | 1075.00 | $752.50 |
| 12/11/2020 | IDK | EB | E-mails with J Fried re employee bonus issues (.2). | 0.20 | 1145.00 | $229.00 |
| 12/11/2020 | JNP | EB | Review and respond to emails regarding employee gift certificates. | 0.10 | 1075.00 | $107.50 |
| 12/11/2020 | JMF | EB | Review background employee plans. | 0.60 | 925.00 | $555.00 |
| 12/11/2020 | JMF | EB | Review wage order and motion and analyze issues re payment of employee benefits. | 0.40 | 925.00 | $370.00 |
| 12/11/2020 | KBD | EB | Review information relating to employee benefits. | 1.60 | 1075.00 | $1,720.00 |
| 12/11/2020 | KBD | EB | Draft correspondence regarding needed information. | 0.10 | 1075.00 | $107.50 |
| 12/12/2020 | KBD | EB | Prepare memorandum regarding employee benefits matters. | 2.00 | 1075.00 | $2,150.00 |
| 12/13/2020 | IDK | EB | E-mail to G Demo on CEO communications on employee's retention of counsel re claims. | 0.10 | 1145.00 | $114.50 |
| 12/13/2020 | KBD | EB | Review documents regarding employee benefits matters. | 1.50 | 1075.00 | $1,612.50 |
| 12/14/2020 | JMF | EB | Review responses and status re pending employee documents. | 0.40 | 925.00 | $370.00 |
| 12/14/2020 | JMF | EB | Review memo and employment documents re claims. | 2.30 | 925.00 | $2,127.50 |
| 12/14/2020 | KBD | EB | Prepare memorandum regarding employee benefits. | 2.60 | 1075.00 | $2,795.00 |
| 12/15/2020 | JMF | EB | Review and comment re employee memorandum (1.7); telephone call with K. Dine re same (.8); research issues re employee claims and amendments of claims (2.4). | 4.90 | 925.00 | $4,532.50 |
| 12/15/2020 | GVD | EB | Conference with J. Romey re employee issues | 0.20 | 825.00 | $165.00 |
| 12/15/2020 | KBD | EB | Telephone call with Joshua Fried regarding employee benefits matter. | 0.90 | 1075.00 | $967.50 |
| 12/15/2020 | KBD | EB | Revisions to memorandum relating to employee benefits. | 2.80 | 1075.00 | $3,010.00 |
| 12/16/2020 | JMF | EB | Review draft analysis re employee claims issues. | 0.80 | 925.00 | $740.00 |
| 12/16/2020 | KBD | EB | Revisions to memorandum. | 1.60 | 1075.00 | $1,720.00 |
| 12/17/2020 | IDK | EB | E-mails with J Fried re labor lawyer status for employee claims analysis (.1); E-mails with | 0.20 | 1145.00 | $229.00 |

Pachulski Stang Ziehl & Jones LLP

Highland Capital Management LP
36027    - 00002

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| | | | attorneys re same and employee questions (.1). | | | |
| 12/17/2020 | JMF | EB | Telephone call with K. Dine re employee claims (.6); legal research re claims allowance issues (2.0). | 2.60 | 925.00 | $2,405.00 |
| 12/17/2020 | KBD | EB | Telephone call with Joshua Fried regarding employee matters. | 0.40 | 1075.00 | $430.00 |
| 12/17/2020 | KBD | EB | Revisions to memorandum on employee issues. | 0.30 | 1075.00 | $322.50 |
| 12/18/2020 | JNP | EB | Review revised stipulation with employees. | 0.10 | 1075.00 | $107.50 |
| 12/18/2020 | JMF | EB | Telephone call with K. Dine and A. Stauber re employee claims (.5) review Wilmer analysis re same (.7) | 1.20 | 925.00 | $1,110.00 |
| 12/18/2020 | KBD | EB | Call with Joshua Fried and labor counsel regarding employee issues. | 0.40 | 1075.00 | $430.00 |
| 12/18/2020 | KBD | EB | Draft correspondence relating to employee benefit issues. | 0.20 | 1075.00 | $215.00 |
| 12/18/2020 | KBD | EB | Review analysis regarding employee benefit issues. | 0.20 | 1075.00 | $215.00 |
| 12/21/2020 | JMF | EB | Draft memorandum re employee claims. | 4.60 | 925.00 | $4,255.00 |
| 12/22/2020 | JNP | EB | Conference with Gregory V. Demo regarding call with D. Neier regarding employee stipulation. | 0.10 | 1075.00 | $107.50 |
| 12/22/2020 | JMF | EB | Research re employee proofs of claims. | 2.80 | 925.00 | $2,590.00 |
| 12/22/2020 | JMF | EB | Review memo and K. Dine comments re same. | 0.50 | 925.00 | $462.50 |
| 12/22/2020 | KBD | EB | Review and prepare comments to memorandum. | 1.20 | 1075.00 | $1,290.00 |
| 12/22/2020 | KBD | EB | Research regarding legal issue relating to employee benefits. | 0.40 | 1075.00 | $430.00 |
| 12/23/2020 | JMF | EB | Review memorandum re employee claims and outstanding issues. | 1.70 | 925.00 | $1,572.50 |
| 12/23/2020 | KBD | EB | Research regarding legal issue with respect to employment benefits. | 0.50 | 1075.00 | $537.50 |
| 12/23/2020 | KBD | EB | Revisions to memorandum. | 0.20 | 1075.00 | $215.00 |
| 12/24/2020 | KBD | EB | Research regarding employee benefit issue. | 1.60 | 1075.00 | $1,720.00 |
| 12/24/2020 | KBD | EB | Revisions to memorandum regarding employee benefit issues. | 0.40 | 1075.00 | $430.00 |
| 12/28/2020 | JEO | EB | Review response to PBGC inquiry and forward to Hunton for review | 0.30 | 925.00 | $277.50 |

Pachulski Stang Ziehl & Jones LLP

Highland Capital Management LP

36027    - 00002

Page:    94

Invoice 126769

December 31, 2020

|  |  |  |  | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 12/28/2020 | JEO | EB | Email to PBGC re response to inquiry | 0.20 | 925.00 | $185.00 |
| 12/28/2020 | JMF | EB | Draft memorandum re employee claims. | 1.30 | 925.00 | $1,202.50 |
| 12/29/2020 | JMF | EB | Review memo (.8) and email to K. Dine re open questions on same. | 0.80 | 925.00 | $740.00 |
| 12/29/2020 | KBD | EB | Review questions regarding bonus plans. | 0.30 | 1075.00 | $322.50 |
| 12/29/2020 | KBD | EB | Revise memorandum regarding employee benefits. | 0.20 | 1075.00 | $215.00 |
| 12/30/2020 | JNP | EB | Review and respond to email regarding proposed retention program. | 0.10 | 1075.00 | $107.50 |
| 12/30/2020 | JMF | EB | Draft memorandum re employee claims (2.3) telephone call with K. Dine re same (.3). | 2.60 | 925.00 | $2,405.00 |
| 12/30/2020 | KBD | EB | Telephone call with Joshua Fried regarding revising memorandum on employee benefit issues. | 0.30 | 1075.00 | $322.50 |
| 12/30/2020 | KBD | EB | Review and revise employee benefit memorandum. | 0.30 | 1075.00 | $322.50 |
| 12/30/2020 | KBD | EB | Review correspondence from counsel to employees. | 0.20 | 1075.00 | $215.00 |
| 12/31/2020 | JMF | EB | Research re employee bonus claims and review memo re same. | 1.60 | 925.00 | $1,480.00 |
| 12/31/2020 | JMF | EB | Analyze issues re post confirmation labor services and call with Wilmer. | 0.60 | 925.00 | $555.00 |
|  |  |  |  | **74.00** |  | **$73,431.00** |

## Executory Contracts [B185]

| | | | | | | |
|---|---|---|---|---|---|---|
| 12/02/2020 | IDK | EC | E-mails with G Demo re UCC response on assuming lease, as well as with CEO and with local counsel re process for same. | 0.20 | 1145.00 | $229.00 |
| 12/04/2020 | IDK | EC | Review of correspondence with local re communications with landlord (.1). | 0.10 | 1145.00 | $114.50 |
| 12/10/2020 | IDK | EC | Review of correspondence with local counsel re landlord, lease assumption update. | 0.10 | 1145.00 | $114.50 |
| 12/18/2020 | GVD | EC | Conference with DSI and I. Kharasch re contract assumption issues | 1.30 | 825.00 | $1,072.50 |
| 12/22/2020 | IDK | EC | Review of correspondence attorneys re landlord demand for motion to assume vs schedules of assumed contracts and related concerns. | 0.10 | 1145.00 | $114.50 |
| 12/22/2020 | JMF | EC | Review motion to assume lease and comments to same. | 0.40 | 925.00 | $370.00 |

Pachulski Stang Ziehl & Jones LLP
Highland Capital Management LP
36027    - 00002

Page:    95
Invoice 126769
December 31, 2020

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 12/22/2020 | GVD | EC | Conference with landlords counsel re lease assumption | 0.20 | 825.00 | $165.00 |
| 12/22/2020 | GVD | EC | Review and revise motion to assume lease | 0.60 | 825.00 | $495.00 |
| 12/23/2020 | JNP | EC | Review and respond to emails regarding assumption of office lease. | 0.10 | 1075.00 | $107.50 |
| 12/23/2020 | JEO | EC | Email to Greg Demo re 365 deadline | 0.20 | 925.00 | $185.00 |
| 12/23/2020 | JEO | EC | Review proposed cure notice | 0.30 | 925.00 | $277.50 |
| 12/23/2020 | JMF | EC | Review revised documents and  analyze issues re lease assumption and internal emails re same. | 1.10 | 925.00 | $1,017.50 |
| 12/23/2020 | GVD | EC | Correspondence re executory contracts | 0.10 | 825.00 | $82.50 |
| 12/23/2020 | GVD | EC | Attend to issues re filing of lease assumption motion | 0.60 | 825.00 | $495.00 |
| 12/28/2020 | JMF | EC | Telephone call with G. Demo re notices of assumed contracts; (.1) review plan and plan supplement re same (.4). | 0.50 | 925.00 | $462.50 |
| 12/29/2020 | JNP | EC | Conference with Gregory V. Demo regarding CLO assumption. | 0.10 | 1075.00 | $107.50 |
| 12/29/2020 | JMF | EC | Review contract spreadsheet re cure schedules. | 0.40 | 925.00 | $370.00 |
| 12/30/2020 | KKY | EC | Prepare service list re assumed contracts | 1.10 | 425.00 | $467.50 |
| 12/30/2020 | JEO | EC | Finalize Cure Notice for Assumed Contracts and coordinate filing and service | 1.20 | 925.00 | $1,110.00 |
| 12/31/2020 | JNP | EC | Conference with Gregory V. Demo regarding settlement with CLO issuers. | 0.20 | 1075.00 | $215.00 |
| 12/31/2020 | JEO | EC | Arrange for supplemental service of cure notice on additional party. | 0.50 | 925.00 | $462.50 |
| | | | | 9.40 | | $8,035.00 |

## Financial Filings [B110]

| | | | | | | |
|---|---|---|---|---|---|---|
| 12/01/2020 | JEO | FF | Email to DSI re OCP and Monthly Operating reports | 0.10 | 925.00 | $92.50 |
| 12/01/2020 | JEO | FF | Review monthly operating report and arrange for filing. | 0.30 | 925.00 | $277.50 |
| | | | | 0.40 | | $370.00 |

## General Business Advice [B410]

| | | | | | | |
|---|---|---|---|---|---|---|
| 11/24/2020 | IAWN | GB | Review demo email re insuring vehicles for | 2.30 | 1025.00 | $2,357.50 |

Pachulski Stang Ziehl & Jones LLP

Highland Capital Management LP

36027 - 00002

Page: 96

Invoice 126769

December 31, 2020

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| | | | investment (.1), review file re status of insurance and pending renewal/change in control (1.8), exchange emails and telephone conference with Caruso (.2), send email with explanation for change of control development in policy (.1) | | | |
| 12/01/2020 | JNP | GB | Conference with J. Dubel regarding pending matters. | 0.20 | 1075.00 | $215.00 |
| 12/02/2020 | IDK | GB | E-mails with attorneys re HCMFA financial statements roadblock. | 0.10 | 1145.00 | $114.50 |
| 12/02/2020 | IDK | GB | E-mails with Board, others re scheduling Board call this week. | 0.10 | 1145.00 | $114.50 |
| 12/02/2020 | JNP | GB | Conference with J. Dubel regarding claims and other related issues including Plan issues. | 0.30 | 1075.00 | $322.50 |
| 12/03/2020 | IDK | GB | Telephone conferences with J. Pomerantz re Dondero further threat of today and next steps and need to call Flynn (.2); E-mails to Lynn and J. Pomerantz re status and need for call (.1); Telephone conference with M Lynn and J. Pomerantz re same (.2); E-mail to attorneys re need for call re same (.1); Attend conference call with J Morris, G Demo, J. Pomerantz re same, draft letter to Dondero (.5); Telephone conference with J. Pomerantz and R. Pachulski re same and next steps re Dondero threats and Lynn conversation re same (.2). | 1.30 | 1145.00 | $1,488.50 |
| 12/03/2020 | JNP | GB | Conference with J. Dubel regarding variety of Plan related issues. | 0.70 | 1075.00 | $752.50 |
| 12/03/2020 | JAM | GB | Telephone conference with J. Seery re: demand notes, HarbourVest, Daugherty, Dondero and related matters (0.4); e-mail to Board re: Dondero threats (0.1). | 0.50 | 1075.00 | $537.50 |
| 12/04/2020 | IDK | GB | E-mails to G Demo, others on draft agenda for Board call today and consider (.2); Attend Board call on open issues and next steps (2.0); E-mails to M Lynn and J. Pomerantz re Lynn's request for call (.1); Telephone conferences with M Lynn and J. Pomerantz re Dondero threat (.2); E-mails to CEO and Flynn re no intention to sell Trussway soon (.2). | 2.70 | 1145.00 | $3,091.50 |
| 12/04/2020 | IDK | GB | E-mails to CEO, others on draft press release and considerations re same, including revisions by J. Pomerantz to same. | 0.20 | 1145.00 | $229.00 |
| 12/04/2020 | JNP | GB | Board call. | 2.10 | 1075.00 | $2,257.50 |
| 12/04/2020 | JNP | GB | Conference with J. Dubel after Board call. | 0.20 | 1075.00 | $215.00 |

Pachulski Stang Ziehl & Jones LLP
Highland Capital Management LP
36027    - 00002

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 12/04/2020 | JNP | GB | Conference with Gregory V. Demo after Board call. | 0.10 | 1075.00 | $107.50 |
| 12/04/2020 | JNP | GB | Reach out to M. Lynne before Board Call. | 0.10 | 1075.00 | $107.50 |
| 12/04/2020 | JNP | GB | Conference with J. Dubel regarding miscellaneous issues. | 0.20 | 1075.00 | $215.00 |
| 12/04/2020 | JNP | GB | Review press release and emails regarding same. | 0.20 | 1075.00 | $215.00 |
| 12/04/2020 | RJF | GB | Attend portion of board of directors meeting. | 0.60 | 1245.00 | $747.00 |
| 12/04/2020 | JAM | GB | Telephone conference Board, J. Pomerantz, I. Kharasch, G. Demo, DSI, R. Feinstein (partial participation) (2.1). | 2.10 | 1075.00 | $2,257.50 |
| 12/04/2020 | GVD | GB | Draft board agenda (0.4); attend board meeting (2.1); attend all employee update call (0.3) | 2.80 | 825.00 | $2,310.00 |
| 12/07/2020 | IDK | GB | E-mails re status of press release and CEO decision re same. | 0.10 | 1145.00 | $114.50 |
| 12/07/2020 | GVD | GB | Review and revise draft press release | 0.30 | 825.00 | $247.50 |
| 12/09/2020 | JNP | GB | Conference with J. Dubel regarding UBS and other case issues. | 0.20 | 1075.00 | $215.00 |
| 12/15/2020 | IDK | GB | E-mail to G Demo, DSI on lockdown of data re discovery problems (.1); E-mails with Board re need for call on same (.1); Attend Board call re status, problems on UCC discovery re employees (.8); Telephone conference with J. Pomerantz re his communication with Sidley re same and resolution of today's fire drill on discovery (.1); E-mail to J Morris re same, including review of correspondence with employees re production and willingness to cooperate (.2). | 1.30 | 1145.00 | $1,488.50 |
| 12/15/2020 | JNP | GB | Board call regarding pending litigation and employee issues (partial). | 0.70 | 1075.00 | $752.50 |
| 12/15/2020 | JNP | GB | Conference with John A. Morris and J. Dubel regarding employee issues. | 0.60 | 1075.00 | $645.00 |
| 12/15/2020 | GVD | GB | Attend board meeting | 0.80 | 825.00 | $660.00 |
| 12/16/2020 | IDK | GB | Telephone conferences with J. Pomerantz re general case issues (.2). | 0.20 | 1145.00 | $229.00 |
| 12/16/2020 | JNP | GB | Email to Board regarding scheduling call. | 0.10 | 1075.00 | $107.50 |
| 12/17/2020 | IDK | GB | E-mails with Board re rescheduling of Board meeting (.1); E-mails with Board, J. Pomerantz re scheduling of call with M Lynn on Dondero (.1); | 0.30 | 1145.00 | $343.50 |

Pachulski Stang Ziehl & Jones LLP

Page: 98

Highland Capital Management LP

Invoice 126769

36027 - 00002

December 31, 2020

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| | | | E-mails with J. Pomerantz re his correspondence with Lynn re same (.1). | | | |
| 12/18/2020 | IDK | GB | Numerous E-mails with Board whether to have Board meeting today and outstanding issues (.2). | 0.20 | 1145.00 | $229.00 |
| 12/22/2020 | IDK | GB | E-mails with Board, others re delaying Board call (.1) ; Attend part of Board call re case issues, Dondero (.5). | 0.60 | 1145.00 | $687.00 |
| 12/22/2020 | IDK | GB | E-mail with G Demo re result of Acis final decree hearing. | 0.10 | 1145.00 | $114.50 |
| 12/22/2020 | JAM | GB | Telephone conference with Board, J. Pomerantz, I. Kharasch, G. Demo re: governance issues, creditor issues (1.1). | 1.10 | 1075.00 | $1,182.50 |
| 12/22/2020 | GVD | GB | Attend board call re litigation and case strategy | 1.20 | 825.00 | $990.00 |
| 12/23/2020 | IDK | GB | E-mails with Board re reschedule of call today (.1); Attend initial Board call on open issues, MS, UBS, other (.2); Attend 2d Board call re same (.8); Telephone conference with J. Pomerantz re same and R Feinstein's letter re UBS and need for modification (.2). | 1.30 | 1145.00 | $1,488.50 |
| 12/23/2020 | GVD | GB | Attend board call | 1.30 | 825.00 | $1,072.50 |
| 12/29/2020 | JNP | GB | Conference with Board, John A. Morris, Robert J. Feinstein, Ira D. Kharasch and Gregory V. Demo regarding various litigation issues. | 1.30 | 1075.00 | $1,397.50 |
| 12/29/2020 | JAM | GB | Board call with J. Pomerantz, i. Kharasch, R. Feinstein, G. Demo re: litigation matters (1.3). | 1.30 | 1075.00 | $1,397.50 |
| 12/29/2020 | GVD | GB | Attend board call | 1.30 | 825.00 | $1,072.50 |
| 12/31/2020 | JNP | GB | Participate on Board call. | 1.00 | 1075.00 | $1,075.00 |
| 12/31/2020 | JAM | GB | Board call (with J. Pomerantz, I. Kharasch, R. Feinstein, G. Demo) re: various litigation and strategic matters (1.1). | 1.10 | 1075.00 | $1,182.50 |
| 12/31/2020 | GVD | GB | Attend board meeting | 1.10 | 825.00 | $907.50 |
| | | | | 34.30 | | $35,254.50 |

## General Creditors Comm. [B150]

| | | | | | | |
|---|---|---|---|---|---|---|
| 12/01/2020 | IDK | GC | Attend conference call with UCC members and their professionals on status (.6). | 0.60 | 1145.00 | $687.00 |
| 12/01/2020 | JNP | GC | Participate on Board and Committee call. | 0.50 | 1075.00 | $537.50 |

Pachulski Stang Ziehl & Jones LLP

Highland Capital Management LP

36027  - 00002

Page:    99

Invoice 126769

December 31, 2020

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 12/01/2020 | GVD | GC | Prepare for board/committee meeting (0.1); attend board/committee meeting (0.7) | 0.80 | 825.00 | $660.00 |
| 12/07/2020 | IDK | GC | E-mail to Board, others re tomorrow meeting with UCC. | 0.10 | 1145.00 | $114.50 |
| 12/08/2020 | IDK | GC | E-mails with attorneys re upcoming UCC call today and cancellation considerations. | 0.10 | 1145.00 | $114.50 |
| 12/14/2020 | IDK | GC | E-mails with Board re UCC request to cancel tomorrow call and reschedule possibilities. | 0.20 | 1145.00 | $229.00 |
| 12/16/2020 | IDK | GC | E-mails with Board, others re UCC request for call later this week. | 0.10 | 1145.00 | $114.50 |
| 12/17/2020 | IDK | GC | E-mails with Board, others on coordination of call with UCC tomorrow (.1). | 0.10 | 1145.00 | $114.50 |
| 12/17/2020 | GVD | GC | Conference with E. Bromagen re open items and next steps | 0.20 | 825.00 | $165.00 |
| 12/18/2020 | IDK | GC | Attend conference call with UCC members, their professionals, Board, others re case status (.7). | 0.70 | 1145.00 | $801.50 |
| 12/18/2020 | JNP | GC | Participate on Board and Committee call. | 0.80 | 1075.00 | $860.00 |
| 12/18/2020 | GVD | GC | Attend board/committee meeting | 0.80 | 825.00 | $660.00 |
| 12/21/2020 | IDK | GC | E-mails with Board, others on cancellation of tomorrow's UCC call (.1). | 0.10 | 1145.00 | $114.50 |
| 12/22/2020 | JNP | GC | Conference with M. Clemente regarding various outstanding issues. | 0.50 | 1075.00 | $537.50 |
| 12/28/2020 | GVD | GC | Conference with E. Bromagen re open issues | 0.50 | 825.00 | $412.50 |
| 12/30/2020 | GVD | GC | Correspondence with E. Bromagen re status of plan documents | 0.20 | 825.00 | $165.00 |
| | | | | **6.30** | | **$6,287.50** |

## Mediation

| | | | | | | |
|---|---|---|---|---|---|---|
| 12/02/2020 | IDK | M | E-mails with CEO and J. Pomerantz re upcoming call with mediators and status on need for further mediation (.2); Attend conference call with mediators on status and next steps in mediation (.8). | 1.00 | 1145.00 | $1,145.00 |
| 12/02/2020 | JNP | M | Conference with Ira D. Kharasch, Gregory V. Demo and mediators regarding status. | 0.80 | 1075.00 | $860.00 |
| 12/02/2020 | JNP | M | Conference with J. Dubel regarding call with mediators. | 0.20 | 1075.00 | $215.00 |

Pachulski Stang Ziehl & Jones LLP

Highland Capital Management LP

36027     - 00002

Page:   100

Invoice 126769

December 31, 2020

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 12/02/2020 | JNP | M | Conference with J. Seery regarding call with mediators and other issues. | 0.70 | 1075.00 | $752.50 |
| 12/02/2020 | GVD | M | Attend call with mediators (partial) | 0.40 | 825.00 | $330.00 |
| 12/07/2020 | RJF | M | Prepare for mediators' call. Mediation | 0.30 | 1245.00 | $373.50 |
| 12/08/2020 | IDK | M | Office conference with J. Pomerantz re upcoming call with mediators (.1); Attend conference call with mediators (.8); Telephone conference with J. Pomerantz re result of call (.1); Telephone conference with J. Pomerantz re result of call with Dubel re same (.1); Review of correspondence with mediators re next steps for further mediation (.1). | 1.20 | 1145.00 | $1,374.00 |
| 12/08/2020 | JNP | M | Conference with Ira D. Kharasch regarding call with mediators (before and after). | 0.20 | 1075.00 | $215.00 |
| 12/08/2020 | JNP | M | Conference with Robert J. Feinstein regarding call with mediators. | 0.10 | 1075.00 | $107.50 |
| 12/08/2020 | JNP | M | Conference with J. Dubel regarding call with mediators (2x). | 0.50 | 1075.00 | $537.50 |
| 12/08/2020 | JNP | M | Conference with mediators, Ira D. Kharasch, Gregory V. Demo and Robert J. Feinstein. | 0.80 | 1075.00 | $860.00 |
| 12/08/2020 | JNP | M | Email to mediators regarding call with J. Dubel. | 0.10 | 1075.00 | $107.50 |
| 12/08/2020 | RJF | M | Prepare for call with mediators. Mediation | 0.30 | 1245.00 | $373.50 |
| 12/08/2020 | RJF | M | Call with mediators regarding UBS claim. Mediation | 0.80 | 1245.00 | $996.00 |
| 12/08/2020 | RJF | M | Telephone conference with Jeffrey N. Pomerantz post-mediators call. Mediation | 0.20 | 1245.00 | $249.00 |
| 12/08/2020 | EAW | M | Emails to/from PSZJ team re: HFP and UBS mediation. Mediation | 0.20 | 825.00 | $165.00 |
| 12/08/2020 | GVD | M | Attend call with mediators | 0.80 | 825.00 | $660.00 |
| 12/09/2020 | IDK | M | E-mails with Board, others on correspondence with mediators on terms of restarting mediation on UBS. | 0.10 | 1145.00 | $114.50 |
| 12/09/2020 | EAW | M | Review email from J. Dubel re: mediation (UBS). Mediation | 0.10 | 825.00 | $82.50 |
| 12/11/2020 | IDK | M | Telephone conference with J. Pomerantz re mediation/UBS issues and Board feedback and questions re same (.2); E-mails with Board, G Demo re mediation and scheduling (.1). | 0.30 | 1145.00 | $343.50 |
| 12/11/2020 | JNP | M | Conference with Ira D. Kharasch regarding | 0.20 | 1075.00 | $215.00 |

Pachulski Stang Ziehl & Jones LLP
Highland Capital Management LP
36027 - 00002

Page: 101
Invoice 126769
December 31, 2020

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| | | | mediation with UBS. | | | |
| 12/14/2020 | IDK | M | Telephone conference with J. Pomerantz re mediation issues (.1); Review of correspondence with mediators and Board on upcoming mediation (.1). | 0.20 | 1145.00 | $229.00 |
| 12/16/2020 | IDK | M | Review of correspondence from mediators (.1); E-mails with Board, others re same, and need for call tomorrow on debrief on mediation (.1). | 0.20 | 1145.00 | $229.00 |
| 12/17/2020 | IDK | M | E-mails with attorneys re upcoming info on mediator's proposal (.1); Telephone conference with J. Pomerantz re mediation (.1). | 0.20 | 1145.00 | $229.00 |
| 12/17/2020 | JNP | M | Conference with J. Dubel regarding mediation (several). | 0.90 | 1075.00 | $967.50 |
| 12/17/2020 | JNP | M | Conference with Robert J. Feinstein regarding UBS mediation. | 0.10 | 1075.00 | $107.50 |
| 12/17/2020 | JNP | M | Email to Elissa A. Wagner regarding mediation. | 0.10 | 1075.00 | $107.50 |
| 12/17/2020 | JNP | M | Conference with Ira D. Kharasch regarding mediation. | 0.10 | 1075.00 | $107.50 |
| 12/18/2020 | IDK | M | Telephone conference with J. Pomerantz re status of mediation with UBS (.1). | 0.10 | 1145.00 | $114.50 |
| 12/18/2020 | JNP | M | Conference with J. Dubel regarding UBS mediation. | 0.10 | 1075.00 | $107.50 |
| 12/18/2020 | JNP | M | Conference with Ira D. Kharasch regarding UBS mediation. | 0.10 | 1075.00 | $107.50 |
| 12/18/2020 | JNP | M | Conference with Robert J. Feinstein regarding UBS mediation. | 0.10 | 1075.00 | $107.50 |
| 12/19/2020 | JNP | M | Conference with J. Dubel regarding UBS mediation and related issues. | 0.60 | 1075.00 | $645.00 |
| 12/19/2020 | JNP | M | Conference with Ira D. Kharasch regarding UBS mediation. | 0.20 | 1075.00 | $215.00 |
| 12/19/2020 | JNP | M | Conference with Gregory V. Demo regarding UBS mediation. | 0.10 | 1075.00 | $107.50 |
| 12/21/2020 | IDK | M | E-mail to and telephone conference with J. Pomerantz re communication from mediators on status and their proposal (.1). | 0.10 | 1145.00 | $114.50 |
| 12/21/2020 | JNP | M | Conference with J. Dubel regarding mediation and other related issues. | 0.40 | 1075.00 | $430.00 |
| 12/28/2020 | JNP | M | Review email from S. Mayer regarding status. | 0.10 | 1075.00 | $107.50 |

Pachulski Stang Ziehl & Jones LLP

Highland Capital Management LP

36027    - 00002

Page:    102

Invoice 126769

December 31, 2020

| | | | | 13.00 | | $14,110.00 |
|---|---|---|---|---|---|---|

### Plan & Disclosure Stmt. [B320]

| | | | | | | |
|---|---|---|---|---|---|---|
| 11/03/2020 | RMP | PD | Conferences with I. Kharasch re litigation issues and plan of reorganization. | 0.40 | 1445.00 | $578.00 |
| 11/17/2020 | RMP | PD | Conference with I. Kharasch re plan issues. | 0.40 | 1445.00 | $578.00 |
| 11/24/2020 | RMP | PD | Conference with I. Kharasch re plan status. | 0.30 | 1445.00 | $433.50 |
| 12/01/2020 | RMP | PD | Conferences with I. Kharasch and telephone conference with J. Pomerantz re plan issues. | 0.40 | 1445.00 | $578.00 |
| 12/01/2020 | JEO | PD | Emails with KCC to follow up on solicitation | 0.90 | 925.00 | $832.50 |
| 12/01/2020 | JMF | PD | Analyze issues re claims and plan impairment of classes. | 0.80 | 925.00 | $740.00 |
| 12/01/2020 | GVD | PD | Conference with J. Seery re employee issues | 0.20 | 825.00 | $165.00 |
| 12/02/2020 | RMP | PD | Conference with I. Kharasch re plan issues. | 0.40 | 1445.00 | $578.00 |
| 12/02/2020 | JMF | PD | Review voting procedures and order re solicitation mailing confirmation. | 0.60 | 925.00 | $555.00 |
| 12/02/2020 | GVD | PD | Revise and circulate litigation trust agreement (0.7); conference with employees re release issues (1.8); follow up conference with J. Seery re release issues (0.2); correspondence re confirmation hearing (0.1) | 2.80 | 825.00 | $2,310.00 |
| 12/03/2020 | IDK | PD | Review of numerous correspondence with G Demo and Delaware counsel re potential Delaware trustees for statutory trust, including responses from potential trustees and terms of conditions and services. | 0.20 | 1145.00 | $229.00 |
| 12/03/2020 | GVD | PD | Correspondence re retention of Delaware trustee | 0.20 | 825.00 | $165.00 |
| 12/04/2020 | IDK | PD | Review and consider Dondero new potential plan summary and values (.2); Telephone conference with J. Pomerantz re Dondero latest on potential plan and related issues (.1); Review of Dondero clarification of his revised potential plan (.1). | 0.40 | 1145.00 | $458.00 |
| 12/04/2020 | JMF | PD | Review injunction provisions re plan | 0.40 | 925.00 | $370.00 |
| 12/07/2020 | IDK | PD | E-mails with G Demo and J. Pomerantz re correspondence with UCC counsel today on our proposed amendment to plan release provision, and Sidley feedback. | 0.20 | 1145.00 | $229.00 |
| 12/07/2020 | JNP | PD | Review email from Sidley regarding response to request to amend release provisions. | 0.10 | 1075.00 | $107.50 |

Pachulski Stang Ziehl & Jones LLP

Highland Capital Management LP

36027 - 00002

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 12/07/2020 | GVD | PD | Revise and circulate claimant trust agreement (0.6); correspondence with Sidley re release issue (0.2) | 0.80 | 825.00 | $660.00 |
| 12/08/2020 | JEO | PD | Review claim transfers and convenience class status | 0.40 | 925.00 | $370.00 |
| 12/09/2020 | JNP | PD | Email to and from J. Dubel regarding rate of interest in solvent case. | 0.10 | 1075.00 | $107.50 |
| 12/09/2020 | JNP | PD | KCC email regarding transferred claims. | 0.10 | 1075.00 | $107.50 |
| 12/09/2020 | JEO | PD | Review status of transfer claims | 0.80 | 925.00 | $740.00 |
| 12/09/2020 | JEO | PD | Respond to IRS request for ballot | 0.20 | 925.00 | $185.00 |
| 12/10/2020 | IDK | PD | E-mails with attorneys re communications with Sidley on open plan issues, including retention of professionals post-Effective Date. | 0.20 | 1145.00 | $229.00 |
| 12/10/2020 | JNP | PD | Review of claims voting report. | 0.10 | 1075.00 | $107.50 |
| 12/10/2020 | JMF | PD | Review voting summary. | 0.30 | 925.00 | $277.50 |
| 12/10/2020 | GVD | PD | Conference with E. Bromagen and A. Russell re plan issues | 0.30 | 825.00 | $247.50 |
| 12/10/2020 | GVD | PD | Conference with D. Neier re senior employee stipulation | 0.30 | 825.00 | $247.50 |
| 12/11/2020 | IDK | PD | E-mails with Redeemer team re their request for call re Dondero plan (.1); Attend conference call with Redeemer team on Dondero communications on debtor's plan and Dondero potential plan (.5). | 0.60 | 1145.00 | $687.00 |
| 12/11/2020 | JNP | PD | Conference with Jenner and Ira D. Kharasch regarding Plan issues. | 0.50 | 1075.00 | $537.50 |
| 12/11/2020 | JNP | PD | Conference with J. Dubel regarding Plan issues and related matters (2x). | 0.50 | 1075.00 | $537.50 |
| 12/11/2020 | JEO | PD | Emails regarding solicitation package for claim no. 81 filed by Alvarez & Marsal | 0.60 | 925.00 | $555.00 |
| 12/13/2020 | IDK | PD | E-mail to G Demo re draft proposal to Sidley re plan and handling of employee disputed claims. | 0.10 | 1145.00 | $114.50 |
| 12/13/2020 | GVD | PD | Draft counterproposal to Committee re open plan issues | 0.20 | 825.00 | $165.00 |
| 12/16/2020 | JNP | PD | Review attest claims balloting report. | 0.10 | 1075.00 | $107.50 |
| 12/16/2020 | JEO | PD | Finalize Third Removal Extension Motion and coordinate filing and service with local counsel | 0.80 | 925.00 | $740.00 |

Pachulski Stang Ziehl & Jones LLP

Highland Capital Management LP

36027    - 00002

Page:    104

Invoice 126769

December 31, 2020

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 12/16/2020 | JMF | PD | Draft confirmation brief. | 1.50 | 925.00 | $1,387.50 |
| 12/16/2020 | JMF | PD | Review PBGC language re confirmation order. | 0.30 | 925.00 | $277.50 |
| 12/16/2020 | JMF | PD | Review voting classification re claims. | 0.40 | 925.00 | $370.00 |
| 12/16/2020 | JMF | PD | Review draft confirmation order re brief. | 0.80 | 925.00 | $740.00 |
| 12/17/2020 | JNP | PD | Email to Board regarding call with M. Lynne. | 0.10 | 1075.00 | $107.50 |
| 12/17/2020 | JNP | PD | Email to M. Lynne regarding call with Board. | 0.10 | 1075.00 | $107.50 |
| 12/17/2020 | JMF | PD | Draft confirmation brief. | 3.40 | 925.00 | $3,145.00 |
| 12/17/2020 | JMF | PD | Review plan treatment issues re class opt out mechanics. | 0.80 | 925.00 | $740.00 |
| 12/17/2020 | JMF | PD | Review voting summary and issues re resolved claims after voting deadline. | 0.50 | 925.00 | $462.50 |
| 12/17/2020 | GVD | PD | Correspondence with P. Leatham re treatment of GUC class | 0.20 | 825.00 | $165.00 |
| 12/17/2020 | GVD | PD | Review D. Neier proposed revisions to Senior Employee Stipulation | 0.40 | 825.00 | $330.00 |
| 12/17/2020 | GVD | PD | Review Sidley revisions to claimant trust agreement | 0.20 | 825.00 | $165.00 |
| 12/18/2020 | IDK | PD | Review of correspondence with UCC counsel and G Demo on plan open issue re employee claim resolution and our proposal. | 0.20 | 1145.00 | $229.00 |
| 12/18/2020 | IDK | PD | E-mails with J. Pomerantz and G Demo re UCC and Claimant Trust Agreement issues on open issues. | 0.20 | 1145.00 | $229.00 |
| 12/18/2020 | JNP | PD | Review Committee proposed revisions to Claimant Trust Agreement and Litigation Trust Agreement. | 0.10 | 1075.00 | $107.50 |
| 12/18/2020 | JMF | PD | Draft confirmation brief. | 4.70 | 925.00 | $4,347.50 |
| 12/18/2020 | JMF | PD | Review voting report. | 0.50 | 925.00 | $462.50 |
| 12/18/2020 | GVD | PD | Draft and file plan supplement | 2.70 | 825.00 | $2,227.50 |
| 12/20/2020 | JNP | PD | Emails regarding transferability of work product privilege as part of claimant Trust Agreement. | 0.10 | 1075.00 | $107.50 |
| 12/20/2020 | GVD | PD | Correspondence with PSZJ team re privilege issues in trust agreement | 0.10 | 825.00 | $82.50 |
| 12/21/2020 | IDK | PD | Review and consider Dondero's new potential plan structure sent today (.3); Attend conference call with Dondero counsel, the Board, J. Pomerantz re Dondero's new potential plan concepts (1.1); | 1.70 | 1145.00 | $1,946.50 |

Pachulski Stang Ziehl & Jones LLP

Highland Capital Management LP

36027    - 00002

Page:    105

Invoice 126769

December 31, 2020

|  |  |  |  | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
|  |  |  | Telephone conferences with J. Pomerantz re same and next steps (.2); E-mails with attorneys re same and whether Klos assistance violates TRO (.1). |  |  |  |
| 12/21/2020 | JNP | PD | Conference with Ira D. Kharasch regarding call with Board and M. Lynn regarding Plan. | 0.10 | 1075.00 | $107.50 |
| 12/21/2020 | JNP | PD | Review email from M. Lynn enclosing Plan proposal in preparation for call with Board. | 0.10 | 1075.00 | $107.50 |
| 12/21/2020 | JNP | PD | Email to Board enclosing proposal from M. Lynn. | 0.10 | 1075.00 | $107.50 |
| 12/21/2020 | JNP | PD | Conference with J. Dubel regarding M. Lynn Plan proposal. | 0.10 | 1075.00 | $107.50 |
| 12/21/2020 | JNP | PD | Conference with Gregory V. Demo regarding Plan issues. | 0.10 | 1075.00 | $107.50 |
| 12/21/2020 | JNP | PD | Conference with M. Lynn, Board and Ira D. Kharasch regarding Plan issues. | 1.10 | 1075.00 | $1,182.50 |
| 12/21/2020 | JNP | PD | Conference with Board after call with M. Lynn regarding Plan issues. | 0.50 | 1075.00 | $537.50 |
| 12/21/2020 | JNP | PD | Conference with Ira D. Kharasch after call with Board regarding Plan issues and related. | 0.20 | 1075.00 | $215.00 |
| 12/21/2020 | JNP | PD | Review email from M. Lynn to creditors regarding Plan and forward to Board. | 0.10 | 1075.00 | $107.50 |
| 12/21/2020 | JMF | PD | Draft confirmation brief. | 2.80 | 925.00 | $2,590.00 |
| 12/21/2020 | JMF | PD | Review sample plan support agreements. | 0.40 | 925.00 | $370.00 |
| 12/21/2020 | JMF | PD | Review summary re claims and email P. Leatham re inquiry re same. | 0.20 | 925.00 | $185.00 |
| 12/21/2020 | GVD | PD | Conference with E. Bromagen re open plan issues | 0.40 | 825.00 | $330.00 |
| 12/22/2020 | IDK | PD | Review of correspondence with Neier re our plan supplement and Senior Employee Stipulation (.1). | 0.10 | 1145.00 | $114.50 |
| 12/22/2020 | IDK | PD | Review of correspondence with J Fried on plan assumption issues and related notice issues. | 0.10 | 1145.00 | $114.50 |
| 12/22/2020 | JMF | PD | Review plan (.5) draft notice re assumed contracts (.5). | 1.00 | 925.00 | $925.00 |
| 12/22/2020 | JMF | PD | Review plan supplement and contract assumptions. | 0.80 | 925.00 | $740.00 |
| 12/22/2020 | JMF | PD | Review PBGC data request. | 0.40 | 925.00 | $370.00 |
| 12/22/2020 | GVD | PD | Conference with counsel to senior employees and follow up re same | 0.40 | 825.00 | $330.00 |

Pachulski Stang Ziehl & Jones LLP

Highland Capital Management LP

36027 - 00002

Page: 106

Invoice 126769

December 31, 2020

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 12/23/2020 | IDK | PD | E-mails with attorneys re UCC counsel concerns on work product issues on Claimant Trust (.1); E-mails with attorneys re logistical issues on assuming lease through separate motion continent on confirmation (.1); E-mails with DSI, G Demo re logistics on cure amounts for assumed contracts and timing (.1). | 0.30 | 1145.00 | $343.50 |
| 12/23/2020 | JMF | PD | Review and draft confirmation order. | 1.50 | 925.00 | $1,387.50 |
| 12/23/2020 | JMF | PD | Review ballot tabulations. | 0.40 | 925.00 | $370.00 |
| 12/24/2020 | IDK | PD | E-mails with CEO, attorneys re Dondero counsel request for discovery on plan confirmation, and issues re providing same and confidentiality issues, including response to Lynn re same. | 0.20 | 1145.00 | $229.00 |
| 12/24/2020 | JNP | PD | Conference with Gregory V. Demo regarding Plan voting issues. | 0.10 | 1075.00 | $107.50 |
| 12/28/2020 | IDK | PD | Review of numerous correspondence with CEO, others on assumption of CLO agreements with issuers and cure and logistics re same (.3). | 0.30 | 1145.00 | $343.50 |
| 12/28/2020 | IDK | PD | Review and consider CEO compensation proposal. | 0.20 | 1145.00 | $229.00 |
| 12/28/2020 | JMF | PD | Draft voting declaration re Plan Confirmation. | 4.50 | 925.00 | $4,162.50 |
| 12/28/2020 | JMF | PD | Draft confirmation order. | 2.30 | 925.00 | $2,127.50 |
| 12/28/2020 | GVD | PD | Conference with J. Fried re notices for assumed contracts | 0.20 | 825.00 | $165.00 |
| 12/29/2020 | JEO | PD | Review report of plan voting and circulate to PSZJ team | 0.40 | 925.00 | $370.00 |
| 12/29/2020 | JMF | PD | Draft confirmation order. | 3.20 | 925.00 | $2,960.00 |
| 12/29/2020 | JMF | PD | Telephone call with J. Donahue re post confirmation transitional issues. | 0.30 | 925.00 | $277.50 |
| 12/30/2020 | JMF | PD | Draft contract notice and review agreements and related issues re contracts to be assumed under Plan Supplement. | 2.80 | 925.00 | $2,590.00 |
| 12/30/2020 | JMF | PD | Review plan and supplement re contract assumption. | 0.80 | 925.00 | $740.00 |
| 12/31/2020 | JNP | PD | Conference with M. Clemente regarding status of Plan and related issues. | 0.30 | 1075.00 | $322.50 |
| 12/31/2020 | JMF | PD | Review confirmation order. | 0.60 | 925.00 | $555.00 |
| 12/31/2020 | JMF | PD | Review plan documents and solicitation procedures order and issues re contract assumption. | 0.80 | 925.00 | $740.00 |

Pachulski Stang Ziehl & Jones LLP
Highland Capital Management LP
36027    - 00002

Page:    107
Invoice 126769
December 31, 2020

|  |  |  |  | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 12/31/2020 | JMF | PD | Review voting tabulation spreadsheet. | 0.20 | 925.00 | $185.00 |
|  |  |  |  | 63.10 |  | $60,220.50 |

### Ret. of Prof./Other

|  |  |  |  | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 12/02/2020 | JNP | RPO | Conference with Gregory V. Demo regarding retention of CLO counsel | 0.10 | 1075.00 | $107.50 |
| 12/02/2020 | GVD | RPO | Correspondence with Delaware counsel re retention (0.2); attend to issues re potential retention of special counsel (0.5) | 0.70 | 825.00 | $577.50 |
| 12/08/2020 | GVD | RPO | Attend to issues re potential retention of CLO counsel | 2.90 | 825.00 | $2,392.50 |
| 12/09/2020 | GVD | RPO | Conference with Quinn re potential engagement | 0.50 | 825.00 | $412.50 |
| 12/09/2020 | GVD | RPO | Conference with J. Seery and J. Morris re CLO attorney issues | 0.50 | 825.00 | $412.50 |
| 12/09/2020 | GVD | RPO | Review Kasowitz engagement letter | 0.30 | 825.00 | $247.50 |
| 12/23/2020 | JMF | RPO | Review retention order and application. | 0.30 | 925.00 | $277.50 |
| 12/23/2020 | GVD | RPO | Attend to issues re retention of ordinary course professionals | 0.40 | 825.00 | $330.00 |
| 12/28/2020 | GVD | RPO | Correspondence re filing of additional disclosures for ordinary course professionals | 0.30 | 825.00 | $247.50 |
|  |  |  |  | 6.00 |  | $5,005.00 |

### Stay Litigation [B140]

|  |  |  |  | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 12/01/2020 | IDK | SL | E-mail to J Morris re Daugherty chancery court stipulation and intent to move for stay relief, including review of stipulation, as well as actual motion for stay relief (.3); E-mails with attorneys re same, deadline to object and comparison to prior stay motion (.1. | 0.40 | 1145.00 | $458.00 |
| 12/01/2020 | JMF | SL | Review Daugherty stay relief motions. | 0.40 | 925.00 | $370.00 |
| 12/12/2020 | IDK | SL | E-mails with J Morris and J. Pomerantz re draft response to Daugherty stay relief motion, and issues for same. | 0.20 | 1145.00 | $229.00 |
| 12/12/2020 | JNP | SL | Review draft opposition to Daugherty Relief from Stay motion. | 0.10 | 1075.00 | $107.50 |
| 12/13/2020 | IDK | SL | E-mail to J Morris re draft of response to Daugherty | 0.20 | 1145.00 | $229.00 |

Pachulski Stang Ziehl & Jones LLP

Highland Capital Management LP

36027 - 00002

Page: 108

Invoice 126769

December 31, 2020

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| | | | motion, including brief review of same. | | | |
| 12/13/2020 | JNP | SL | Review revised version of Relief from Stay motion and emails with John A. Morris regarding same. | 0.20 | 1075.00 | $215.00 |
| 12/13/2020 | JAM | SL | Review/revise objection to Daugherty lift stay motion (4.1); e-mail to Board, J. Pomerantz, I. Kharasch, G. Demo, H. Winograd re: objection to Daugherty lift stay motion (0.1); draft JAM declaration in support of objection to Daugherty's lift stay motion (0.7); e-mails with J. Pomerantz re: objection to Daugherty's lift stay motion (0.2); review/review objection to Daugherty's lift stay motion (0.3); | 5.40 | 1075.00 | $5,805.00 |
| 12/14/2020 | JMF | SL | Review Daugherty motion for relief from stay and opposition to stay relief. | 0.70 | 925.00 | $647.50 |
| 12/16/2020 | IDK | SL | E-mails with attorneys re correspondence with Daugherty counsel re tomorrow's hearing, witness issues (.2). | 0.20 | 1145.00 | $229.00 |
| 12/16/2020 | JNP | SL | Review email regarding Daugherty Relief from Stay motion. | 0.10 | 1075.00 | $107.50 |
| 12/17/2020 | IDK | SL | E-mails with attorneys re upcoming hearing on Daugherty motion today (.1); Attend hearing re same (1.1). | 1.20 | 1145.00 | $1,374.00 |
| 12/17/2020 | JNP | SL | Participate on Daugherty Relief from Stay hearing. | 1.50 | 1075.00 | $1,612.50 |
| 12/17/2020 | JNP | SL | Conference with Ira D. Kharasch after hearing on Daugherty Relief from Stay motion. | 0.10 | 1075.00 | $107.50 |
| 12/17/2020 | JNP | SL | Conference with John A. Morris after hearing on Daugherty Relief from Stay motion. | 0.10 | 1075.00 | $107.50 |
| 12/18/2020 | JMF | SL | Review stay relief order and stipulation re Daugherty. | 0.20 | 925.00 | $185.00 |
| | | | | 11.00 | | $11,784.00 |

**TOTAL SERVICES FOR THIS MATTER:** **$1,046,024.00**

Pachulski Stang Ziehl & Jones LLP

Highland Capital Management LP

36027   - 00002

Page:   109

Invoice 126769

December 31, 2020

---

## **Expenses**

| | | | |
|---|---|---|---:|
| 02/03/2020 | CC | Conference Call [E105] AT&T Conference Call, RJF | 2.69 |
| 02/05/2020 | CC | Conference Call [E105] AT&T Conference Call, RJF | 6.19 |
| 03/13/2020 | CC | Conference Call [E105] AT&T Conference Call, RJF | 12.51 |
| 04/03/2020 | CC | Conference Call [E105] AT&T Conference Call, RJF | 18.68 |
| 06/13/2020 | CC | Conference Call [E105] AT&T Conference Call, RJF | 8.78 |
| 10/02/2020 | CC | Conference Call [E105] AT&T Conference Call, JAM | 41.99 |
| 10/02/2020 | CC | Conference Call [E105] Loop Up Conference Call, JNP | 6.79 |
| 10/05/2020 | CC | Conference Call [E105] AT&T Conference Call, EAW | 9.59 |
| 10/05/2020 | CC | Conference Call [E105] AT&T Conference Call, EAW | 8.28 |
| 10/06/2020 | CC | Conference Call [E105] Loop Up Conference Call, JNP | 20.79 |
| 10/07/2020 | CC | Conference Call [E105] AT&T Conference Call, JAM | 3.61 |
| 10/16/2020 | CC | Conference Call [E105] AT&T Conference Call, JAM | 13.65 |
| 10/17/2020 | CC | Conference Call [E105] AT&T Conference Call, JAM | 3.71 |
| 10/19/2020 | CC | Conference Call [E105] AT&T Conference Call, GVD | 5.83 |
| 10/19/2020 | CC | Conference Call [E105] AT&T Conference Call, GVD | 3.32 |
| 10/19/2020 | CC | Conference Call [E105] Loop Up Conference Call, GVD | 0.07 |
| 10/19/2020 | CC | Conference Call [E105] Loop Up Conference Call, GVD | 61.53 |
| 10/20/2020 | CC | Conference Call [E105] AT&T Conference Call, GVD | 19.67 |
| 10/20/2020 | CC | Conference Call [E105] AT&T Conference Call, GVD | 11.52 |
| 10/20/2020 | CC | Conference Call [E105] AT&T Conference Call, GVD | 5.69 |
| 10/20/2020 | CC | Conference Call [E105] Loop Up Conference Call, GVD | 9.59 |
| 10/20/2020 | CC | Conference Call [E105] Loop Up Conference Call, GVD | 35.91 |
| 10/20/2020 | CC | Conference Call [E105] Loop Up Conference Call, GVD | 10.08 |
| 10/21/2020 | CC | Conference Call [E105] AT&T Conference Call, JAM | 0.43 |
| 10/21/2020 | CC | Conference Call [E105] AT&T Conference Call, GVD | 8.46 |
| 10/21/2020 | CC | Conference Call [E105] AT&T Conference Call, GVD | 3.01 |
| 10/21/2020 | CC | Conference Call [E105] Loop Up Conference Call, GVD | 10.85 |
| 10/21/2020 | CC | Conference Call [E105] Loop Up Conference Call, GVD | 51.80 |
| 10/21/2020 | CC | Conference Call [E105] Loop Up Conference Call, GVD | 4.93 |
| 10/22/2020 | CC | Conference Call [E105] Loop Up Conference Call, GVD | 0.07 |
| 10/23/2020 | CC | Conference Call [E105] Loop Up Conference Call, GVD | 12.46 |
| 10/23/2020 | CC | Conference Call [E105] Loop Up Conference Call, GVD | 2.87 |

Pachulski Stang Ziehl & Jones LLP

Highland Capital Management LP

36027 -00002

Page: 110

Invoice 126769

December 31, 2020

| | | | |
|---|---|---|---|
| 10/23/2020 | CC | Conference Call [E105] Loop Up Conference Call, GVD | 4.55 |
| 10/23/2020 | CC | Conference Call [E105] Loop Up Conference Call, GVD | 8.68 |
| 10/24/2020 | CC | Conference Call [E105] Loop Up Conference Call, GVD | 13.58 |
| 10/26/2020 | CC | Conference Call [E105] Loop Up Conference Call, GVD | 12.11 |
| 10/27/2020 | CC | Conference Call [E105] AT&T Conference Call, GVD | 28.77 |
| 10/27/2020 | CC | Conference Call [E105] Loop Up Conference Call, GVD | 21.56 |
| 10/27/2020 | CC | Conference Call [E105] Loop Up Conference Call, GVD | 12.95 |
| 10/29/2020 | CC | Conference Call [E105] Loop Up Conference Call, GVD | 2.95 |
| 10/29/2020 | CC | Conference Call [E105] Loop Up Conference Call, GVD | 5.67 |
| 10/30/2020 | CC | Conference Call [E105] Loop Up Conference Call, GVD | 1.94 |
| 10/30/2020 | CC | Conference Call [E105] Loop Up Conference Call, GVD | 11.62 |
| 10/30/2020 | CC | Conference Call [E105] Loop Up Conference Call, GVD | 47.32 |
| 11/01/2020 | CC | Conference Call [E105] Loop Up Conference Call, GVD | 7.21 |
| 11/02/2020 | CC | Conference Call [E105] Loop Up Conference Call, GVD | 76.96 |
| 11/02/2020 | CC | Conference Call [E105] Loop Up Conference Call, GVD | 9.10 |
| 11/02/2020 | CC | Conference Call [E105] AT&T Conference Call, GVD | 3.07 |
| 11/02/2020 | LN | 36027.00002 Lexis Charges for 11-02-20 | 2.88 |
| 11/03/2020 | CC | Conference Call [E105] Loop Up Conference Call, GVD | 10.85 |
| 11/03/2020 | CC | Conference Call [E105] Loop Up Conference Call, GVD | 10.85 |
| 11/03/2020 | CC | Conference Call [E105] Loop Up Conference Call, GVD | 6.99 |
| 11/03/2020 | CC | Conference Call [E105] Loop Up Conference Call, GVD | 0.63 |
| 11/03/2020 | CC | Conference Call [E105] Loop Up Conference Call, GVD | 6.37 |
| 11/03/2020 | LN | 36027.00002 Lexis Charges for 11-03-20 | 36.15 |
| 11/03/2020 | LN | 36027.00002 Lexis Charges for 11-03-20 | 2.88 |
| 11/04/2020 | CC | Conference Call [E105] Loop Up Conference Call, GVD | 12.39 |
| 11/04/2020 | CC | Conference Call [E105] AT&T Conference Call, JAM | 3.21 |
| 11/04/2020 | LN | 36027.00002 Lexis Charges for 11-04-20 | 48.21 |
| 11/04/2020 | LN | 36027.00002 Lexis Charges for 11-04-20 | 2.88 |
| 11/04/2020 | PO | 36027.00002 :Postage Charges for 11-04-20 | 24.00 |
| 11/05/2020 | CC | Conference Call [E105] Loop Up Conference Call, GVD | 9.24 |
| 11/05/2020 | CC | Conference Call [E105] AT&T Conference Call, JAM | 4.32 |
| 11/05/2020 | LN | 36027.00002 Lexis Charges for 11-05-20 | 2.88 |
| 11/06/2020 | CC | Conference Call [E105] Loop Up Conference Call, GVD | 0.28 |
| 11/06/2020 | CC | Conference Call [E105] Loop Up Conference Call, GVD | 5.88 |

Pachulski Stang Ziehl & Jones LLP

Highland Capital Management LP

36027 - 00002

Page: 111

Invoice 126769

December 31, 2020

| | | | |
|---|---|---|---|
| 11/06/2020 | LN | 36027.00002 Lexis Charges for 11-06-20 | 2.88 |
| 11/09/2020 | CC | Conference Call [E105] Loop Up Conference Call, GVD | 13.65 |
| 11/09/2020 | CC | Conference Call [E105] Loop Up Conference Call, GVD | 11.55 |
| 11/09/2020 | LN | 36027.00002 Lexis Charges for 11-09-20 | 108.47 |
| 11/09/2020 | LN | 36027.00002 Lexis Charges for 11-09-20 | 13.40 |
| 11/09/2020 | LN | 36027.00002 Lexis Charges for 11-09-20 | 2.88 |
| 11/09/2020 | PO | 36027.00002 :Postage Charges for 11-09-20 | 10.40 |
| 11/09/2020 | PO | 36027.00002 :Postage Charges for 11-09-20 | 64.00 |
| 11/10/2020 | CC | Conference Call [E105] Loop Up Conference Call, GVD | 10.98 |
| 11/10/2020 | CC | Conference Call [E105] Loop Up Conference Call, GVD | 163.07 |
| 11/10/2020 | CC | Conference Call [E105] Loop Up Conference Call, GVD | 16.03 |
| 11/10/2020 | CC | Conference Call [E105] Loop Up Conference Call, GVD | 18.97 |
| 11/10/2020 | CC | Conference Call [E105] Loop Up Conference Call, GVD | 28.00 |
| 11/10/2020 | CC | Conference Call [E105] Loop Up Conference Call, GVD | 7.49 |
| 11/10/2020 | CC | Conference Call [E105] Loop Up Conference Call, GVD | 8.68 |
| 11/10/2020 | LN | 36027.00002 Lexis Charges for 11-10-20 | 48.21 |
| 11/10/2020 | LN | 36027.00002 Lexis Charges for 11-10-20 | 2.88 |
| 11/10/2020 | LN | 36027.00002 Lexis Charges for 11-10-20 | 0.61 |
| 11/10/2020 | LN | 36027.00002 Lexis Charges for 11-10-20 | 8.66 |
| 11/11/2020 | CC | Conference Call [E105] Loop Up Conference Call, GVD | 1.68 |
| 11/11/2020 | LN | 36027.00002 Lexis Charges for 11-11-20 | 24.10 |
| 11/11/2020 | LN | 36027.00002 Lexis Charges for 11-11-20 | 2.88 |
| 11/12/2020 | CC | Conference Call [E105] Loop Up Conference Call, GVD | 77.49 |
| 11/12/2020 | CC | Conference Call [E105] AT&T Conference Call, EAW | 6.28 |
| 11/12/2020 | CC | Conference Call [E105] AT&T Conference Call, JAM | 2.45 |
| 11/12/2020 | LN | 36027.00002 Lexis Charges for 11-12-20 | 36.15 |
| 11/12/2020 | LN | 36027.00002 Lexis Charges for 11-12-20 | 2.88 |
| 11/13/2020 | CC | Conference Call [E105] Loop Up Conference Call, GVD | 0.77 |
| 11/13/2020 | CC | Conference Call [E105] Loop Up Conference Call, GVD | 3.64 |
| 11/13/2020 | CC | Conference Call [E105] Loop Up Conference Call, GVD | 14.77 |
| 11/13/2020 | CC | Conference Call [E105] AT&T Conference Call, JAM | 0.04 |
| 11/13/2020 | FE | 36027.00002 FedEx Charges for 11-13-20 | 78.66 |
| 11/13/2020 | LN | 36027.00002 Lexis Charges for 11-13-20 | 0.83 |

Pachulski Stang Ziehl & Jones LLP

Highland Capital Management LP

36027    -00002

Page:   112

Invoice 126769

December 31, 2020

| 11/13/2020 | LN | 36027.00002 Lexis Charges for 11-13-20 | 12.04 |
|------------|----|----------------------------------------|-------|
| 11/13/2020 | LN | 36027.00002 Lexis Charges for 11-13-20 | 2.88 |
| 11/14/2020 | CC | Conference Call [E105] Loop Up Conference Call, GVD | 5.67 |
| 11/14/2020 | CC | Conference Call [E105] Loop Up Conference Call, JNP | 29.01 |
| 11/16/2020 | CC | Conference Call [E105] AT&T Conference Call, JAM | 3.42 |
| 11/16/2020 | CC | Conference Call [E105] AT&T Conference Call, JAM | 2.85 |
| 11/16/2020 | CC | Conference Call [E105] AT&T Conference Call, GVD | 0.40 |
| 11/16/2020 | LN | 36027.00002 Lexis Charges for 11-16-20 | 2.88 |
| 11/17/2020 | CC | Conference Call [E105] Loop Up Conference Call, GVD | 62.02 |
| 11/17/2020 | CC | Conference Call [E105] AT&T Conference Call, GVD | 28.96 |
| 11/17/2020 | LN | 36027.00002 Lexis Charges for 11-17-20 | 0.83 |
| 11/17/2020 | LN | 36027.00002 Lexis Charges for 11-17-20 | 2.88 |
| 11/17/2020 | LN | 36027.00002 Lexis Charges for 11-17-20 | 0.61 |
| 11/17/2020 | LN | 36027.00002 Lexis Charges for 11-17-20 | 8.66 |
| 11/18/2020 | CC | Conference Call [E105] Loop Up Conference Call, GVD | 2.17 |
| 11/18/2020 | CC | Conference Call [E105] Loop Up Conference Call, GVD | 10.78 |
| 11/18/2020 | CC | Conference Call [E105] Loop Up Conference Call, GVD | 14.49 |
| 11/18/2020 | CC | Conference Call [E105] AT&T Conference Call, JAM | 2.40 |
| 11/18/2020 | CC | Conference Call [E105] AT&T Conference Call, EAW | 5.62 |
| 11/18/2020 | LN | 36027.00002 Lexis Charges for 11-18-20 | 2.88 |
| 11/19/2020 | CC | Conference Call [E105] Loop Up Conference Call, GVD | 2.66 |
| 11/19/2020 | CC | Conference Call [E105] Loop Up Conference Call, GVD | 2.52 |
| 11/19/2020 | DC | 36027.00002 Advita Charges for 11-19-20 | 7.50 |
| 11/19/2020 | LN | 36027.00002 Lexis Charges for 11-19-20 | 84.37 |
| 11/19/2020 | LN | 36027.00002 Lexis Charges for 11-19-20 | 2.88 |
| 11/19/2020 | LN | 36027.00002 Lexis Charges for 11-19-20 | 8.66 |
| 11/20/2020 | CC | Conference Call [E105] Loop Up Conference Call, GVD | 30.31 |
| 11/20/2020 | CC | Conference Call [E105] AT&T Conference Call, GVD | 17.03 |
| 11/20/2020 | CC | Conference Call [E105] AT&T Conference Call, GVD | 0.17 |
| 11/20/2020 | CC | Conference Call [E105] AT&T Conference Call, GVD | 25.42 |
| 11/20/2020 | LN | 36027.00002 Lexis Charges for 11-20-20 | 2.88 |
| 11/21/2020 | CC | Conference Call [E105] Loop Up Conference Call, GVD | 10.92 |
| 11/22/2020 | CC | Conference Call [E105] Loop Up Conference Call, GVD | 13.65 |
| 11/23/2020 | CC | Conference Call [E105] Loop Up Conference Call, GVD | 4.61 |

Pachulski Stang Ziehl & Jones LLP

Highland Capital Management LP

36027 - 00002

Page: 113

Invoice 126769

December 31, 2020

| 11/23/2020 | CC | Conference Call [E105] AT&T Conference Call, GVD | 12.88 |
|---|---|---|---|
| 11/23/2020 | LN | 36027.00002 Lexis Charges for 11-23-20 | 23.32 |
| 11/23/2020 | LN | 36027.00002 Lexis Charges for 11-23-20 | 2.88 |
| 11/24/2020 | CC | Conference Call [E105] Loop Up Conference Call, GVD | 36.96 |
| 11/24/2020 | LN | 36027.00002 Lexis Charges for 11-24-20 | 2.88 |
| 11/25/2020 | CC | Conference Call [E105] Loop Up Conference Call, GVD | 22.82 |
| 11/25/2020 | CC | Conference Call [E105] Loop Up Conference Call, GVD | 19.04 |
| 11/25/2020 | CC | Conference Call [E105] Loop Up Conference Call, GVD | 10.57 |
| 11/25/2020 | LN | 36027.00002 Lexis Charges for 11-25-20 | 2.88 |
| 11/27/2020 | CC | Conference Call [E105] AT&T Conference Call, JAM | 4.41 |
| 11/27/2020 | CC | Conference Call [E105] AT&T Conference Call, JAM | 5.44 |
| 11/27/2020 | LN | 36027.00002 Lexis Charges for 11-27-20 | 2.88 |
| 11/29/2020 | CC | Conference Call [E105] Loop Up Conference Call, GVD | 23.22 |
| 11/29/2020 | CC | Conference Call [E105] Loop Up Conference Call, IDK | 10.50 |
| 11/30/2020 | CC | Conference Call [E105] Loop Up Conference Call, GVD | 26.45 |
| 11/30/2020 | CC | Conference Call [E105] Loop Up Conference Call, GVD | 5.95 |
| 11/30/2020 | LN | 36027.00002 Lexis Charges for 11-30-20 | 2.88 |
| 11/30/2020 | PO | 36027.00002 :Postage Charges for 11-30-20 | 2.60 |
| 12/01/2020 | RE | ( 64 @0.10 PER PG) | 6.40 |
| 12/01/2020 | RE | ( 342 @0.10 PER PG) | 34.20 |
| 12/01/2020 | RE2 | SCAN/COPY ( 330 @0.10 PER PG) | 33.00 |
| 12/01/2020 | RE2 | SCAN/COPY ( 12 @0.10 PER PG) | 1.20 |
| 12/01/2020 | RE2 | SCAN/COPY ( 47 @0.10 PER PG) | 4.70 |
| 12/01/2020 | RE2 | SCAN/COPY ( 12 @0.10 PER PG) | 1.20 |
| 12/02/2020 | RE | ( 1 @0.10 PER PG) | 0.10 |
| 12/02/2020 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 12/02/2020 | RE2 | SCAN/COPY ( 15 @0.10 PER PG) | 1.50 |
| 12/02/2020 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 12/02/2020 | RE2 | SCAN/COPY ( 17 @0.10 PER PG) | 1.70 |
| 12/02/2020 | RE2 | SCAN/COPY ( 6 @0.10 PER PG) | 0.60 |
| 12/02/2020 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 12/02/2020 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 12/02/2020 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |

Pachulski Stang Ziehl & Jones LLP

Highland Capital Management LP

36027    -00002

Page:   114

Invoice 126769

December 31, 2020

| | | | |
|---|---|---|---|
| 12/02/2020 | RE2 | SCAN/COPY ( 9 @0.10 PER PG) | 0.90 |
| 12/02/2020 | RE2 | SCAN/COPY ( 11 @0.10 PER PG) | 1.10 |
| 12/02/2020 | RE2 | SCAN/COPY ( 18 @0.10 PER PG) | 1.80 |
| 12/02/2020 | RE2 | SCAN/COPY ( 18 @0.10 PER PG) | 1.80 |
| 12/02/2020 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 12/02/2020 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 12/02/2020 | RE2 | SCAN/COPY ( 8 @0.10 PER PG) | 0.80 |
| 12/02/2020 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 12/03/2020 | RE | ( 208 @0.10 PER PG) | 20.80 |
| 12/03/2020 | RE | ( 1 @0.10 PER PG) | 0.10 |
| 12/03/2020 | RE | ( 2 @0.10 PER PG) | 0.20 |
| 12/03/2020 | RE2 | SCAN/COPY ( 6 @0.10 PER PG) | 0.60 |
| 12/03/2020 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | 0.30 |
| 12/03/2020 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | 0.30 |
| 12/03/2020 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 12/03/2020 | RE2 | SCAN/COPY ( 52 @0.10 PER PG) | 5.20 |
| 12/03/2020 | RE2 | SCAN/COPY ( 6 @0.10 PER PG) | 0.60 |
| 12/03/2020 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | 0.30 |
| 12/03/2020 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | 0.30 |
| 12/04/2020 | RE | ( 20 @0.10 PER PG) | 2.00 |
| 12/04/2020 | RE2 | SCAN/COPY ( 25 @0.10 PER PG) | 2.50 |
| 12/04/2020 | RE2 | SCAN/COPY ( 30 @0.10 PER PG) | 3.00 |
| 12/07/2020 | RE | ( 16 @0.10 PER PG) | 1.60 |
| 12/07/2020 | RE | ( 2 @0.10 PER PG) | 0.20 |
| 12/07/2020 | RE | ( 3 @0.10 PER PG) | 0.30 |
| 12/07/2020 | RE | ( 1 @0.10 PER PG) | 0.10 |
| 12/07/2020 | RE2 | SCAN/COPY ( 13 @0.10 PER PG) | 1.30 |
| 12/07/2020 | RE2 | SCAN/COPY ( 18 @0.10 PER PG) | 1.80 |
| 12/07/2020 | RE2 | SCAN/COPY ( 44 @0.10 PER PG) | 4.40 |
| 12/07/2020 | RE2 | SCAN/COPY ( 14 @0.10 PER PG) | 1.40 |
| 12/07/2020 | RE2 | SCAN/COPY ( 4 @0.10 PER PG) | 0.40 |
| 12/07/2020 | RE2 | SCAN/COPY ( 52 @0.10 PER PG) | 5.20 |
| 12/07/2020 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | 0.30 |
| 12/07/2020 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | 0.30 |

Pachulski Stang Ziehl & Jones LLP
Highland Capital Management LP
36027  - 00002

Page:  115
Invoice 126769
December 31, 2020

| | | | |
|---|---|---|---:|
| 12/08/2020 | RE2 | SCAN/COPY ( 13 @0.10 PER PG) | 1.30 |
| 12/08/2020 | RE2 | SCAN/COPY ( 5 @0.10 PER PG) | 0.50 |
| 12/08/2020 | RE2 | SCAN/COPY ( 14 @0.10 PER PG) | 1.40 |
| 12/08/2020 | RE2 | SCAN/COPY ( 12 @0.10 PER PG) | 1.20 |
| 12/09/2020 | RE2 | SCAN/COPY ( 47 @0.10 PER PG) | 4.70 |
| 12/09/2020 | RE2 | SCAN/COPY ( 42 @0.10 PER PG) | 4.20 |
| 12/09/2020 | RE2 | SCAN/COPY ( 42 @0.10 PER PG) | 4.20 |
| 12/09/2020 | RE2 | SCAN/COPY ( 26 @0.10 PER PG) | 2.60 |
| 12/09/2020 | RE2 | SCAN/COPY ( 6 @0.10 PER PG) | 0.60 |
| 12/09/2020 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | 0.30 |
| 12/09/2020 | RE2 | SCAN/COPY ( 37 @0.10 PER PG) | 3.70 |
| 12/09/2020 | RE2 | SCAN/COPY ( 7 @0.10 PER PG) | 0.70 |
| 12/09/2020 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | 0.30 |
| 12/09/2020 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 12/09/2020 | RE2 | SCAN/COPY ( 102 @0.10 PER PG) | 10.20 |
| 12/09/2020 | RE2 | SCAN/COPY ( 11 @0.10 PER PG) | 1.10 |
| 12/09/2020 | RE2 | SCAN/COPY ( 5 @0.10 PER PG) | 0.50 |
| 12/09/2020 | RE2 | SCAN/COPY ( 21 @0.10 PER PG) | 2.10 |
| 12/09/2020 | RE2 | SCAN/COPY ( 5 @0.10 PER PG) | 0.50 |
| 12/09/2020 | RE2 | SCAN/COPY ( 4 @0.10 PER PG) | 0.40 |
| 12/09/2020 | RE2 | SCAN/COPY ( 4 @0.10 PER PG) | 0.40 |
| 12/10/2020 | CC | Conference Call [E105] CourtCall Debit Ledger for 12/01/2020 through 12/31/2020, SWG | 54.00 |
| 12/10/2020 | RE | ( 1 @0.10 PER PG) | 0.10 |
| 12/10/2020 | RE | ( 7 @0.10 PER PG) | 0.70 |
| 12/10/2020 | RE2 | SCAN/COPY ( 12 @0.10 PER PG) | 1.20 |
| 12/10/2020 | RE2 | SCAN/COPY ( 12 @0.10 PER PG) | 1.20 |
| 12/11/2020 | RE | ( 22 @0.10 PER PG) | 2.20 |
| 12/11/2020 | RE2 | SCAN/COPY ( 11 @0.10 PER PG) | 1.10 |
| 12/11/2020 | RE2 | SCAN/COPY ( 26 @0.10 PER PG) | 2.60 |
| 12/14/2020 | RE | ( 1 @0.10 PER PG) | 0.10 |
| 12/14/2020 | RE | ( 133 @0.10 PER PG) | 13.30 |
| 12/14/2020 | RE | ( 1 @0.10 PER PG) | 0.10 |
| 12/14/2020 | RE2 | SCAN/COPY ( 15 @0.10 PER PG) | 1.50 |

Pachulski Stang Ziehl & Jones LLP

Highland Capital Management LP

36027    - 00002

| | | | |
|---|---|---|---|
| 12/14/2020 | RE2 | SCAN/COPY ( 66 @0.10 PER PG) | 6.60 |
| 12/14/2020 | RE2 | SCAN/COPY ( 44 @0.10 PER PG) | 4.40 |
| 12/14/2020 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 12/14/2020 | RE2 | SCAN/COPY ( 8 @0.10 PER PG) | 0.80 |
| 12/14/2020 | RE2 | SCAN/COPY ( 8 @0.10 PER PG) | 0.80 |
| 12/14/2020 | RE2 | SCAN/COPY ( 7 @0.10 PER PG) | 0.70 |
| 12/14/2020 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 12/14/2020 | RE2 | SCAN/COPY ( 22 @0.10 PER PG) | 2.20 |
| 12/14/2020 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | 0.30 |
| 12/14/2020 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 12/14/2020 | RE2 | SCAN/COPY ( 5 @0.10 PER PG) | 0.50 |
| 12/14/2020 | RE2 | SCAN/COPY ( 8 @0.10 PER PG) | 0.80 |
| 12/14/2020 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 12/14/2020 | RE2 | SCAN/COPY ( 4 @0.10 PER PG) | 0.40 |
| 12/14/2020 | RE2 | SCAN/COPY ( 266 @0.10 PER PG) | 26.60 |
| 12/14/2020 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | 0.30 |
| 12/15/2020 | RE | ( 3 @0.10 PER PG) | 0.30 |
| 12/15/2020 | RE | ( 1472 @0.10 PER PG) | 147.20 |
| 12/15/2020 | RE2 | SCAN/COPY ( 20 @0.10 PER PG) | 2.00 |
| 12/15/2020 | RE2 | SCAN/COPY ( 13 @0.10 PER PG) | 1.30 |
| 12/15/2020 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 12/15/2020 | RE2 | SCAN/COPY ( 30 @0.10 PER PG) | 3.00 |
| 12/15/2020 | RE2 | SCAN/COPY ( 14 @0.10 PER PG) | 1.40 |
| 12/15/2020 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | 0.30 |
| 12/15/2020 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | 0.30 |
| 12/15/2020 | RE2 | SCAN/COPY ( 15 @0.10 PER PG) | 1.50 |
| 12/15/2020 | RE2 | SCAN/COPY ( 5 @0.10 PER PG) | 0.50 |
| 12/15/2020 | RE2 | SCAN/COPY ( 24 @0.10 PER PG) | 2.40 |
| 12/15/2020 | RE2 | SCAN/COPY ( 24 @0.10 PER PG) | 2.40 |
| 12/15/2020 | RE2 | SCAN/COPY ( 20 @0.10 PER PG) | 2.00 |
| 12/15/2020 | RE2 | SCAN/COPY ( 65 @0.10 PER PG) | 6.50 |
| 12/15/2020 | RE2 | SCAN/COPY ( 12 @0.10 PER PG) | 1.20 |
| 12/15/2020 | RE2 | SCAN/COPY ( 14 @0.10 PER PG) | 1.40 |
| 12/15/2020 | RE2 | SCAN/COPY ( 13 @0.10 PER PG) | 1.30 |

Pachulski Stang Ziehl & Jones LLP

Highland Capital Management LP

36027    - 00002

Page:   117

Invoice 126769

December 31, 2020

| | | | |
|---|---|---|---|
| 12/15/2020 | RE2 | SCAN/COPY ( 4 @0.10 PER PG) | 0.40 |
| 12/15/2020 | RE2 | SCAN/COPY ( 26 @0.10 PER PG) | 2.60 |
| 12/15/2020 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 12/15/2020 | RE2 | SCAN/COPY ( 11 @0.10 PER PG) | 1.10 |
| 12/15/2020 | RE2 | SCAN/COPY ( 13 @0.10 PER PG) | 1.30 |
| 12/15/2020 | RE2 | SCAN/COPY ( 5 @0.10 PER PG) | 0.50 |
| 12/15/2020 | RE2 | SCAN/COPY ( 8 @0.10 PER PG) | 0.80 |
| 12/15/2020 | RE2 | SCAN/COPY ( 4 @0.10 PER PG) | 0.40 |
| 12/15/2020 | RE2 | SCAN/COPY ( 16 @0.10 PER PG) | 1.60 |
| 12/15/2020 | RE2 | SCAN/COPY ( 1210 @0.10 PER PG) | 121.00 |
| 12/15/2020 | RE2 | SCAN/COPY ( 8 @0.10 PER PG) | 0.80 |
| 12/15/2020 | RE2 | SCAN/COPY ( 6 @0.10 PER PG) | 0.60 |
| 12/15/2020 | RE2 | SCAN/COPY ( 14 @0.10 PER PG) | 1.40 |
| 12/15/2020 | RE2 | SCAN/COPY ( 333 @0.10 PER PG) | 33.30 |
| 12/16/2020 | CC | Conference Call [E105] CourtCall Debit Ledger for 12/01/2020 through 12/31/2020, SWG | 54.00 |
| 12/16/2020 | RE | ( 2 @0.10 PER PG) | 0.20 |
| 12/16/2020 | RE | ( 7 @0.10 PER PG) | 0.70 |
| 12/16/2020 | RE2 | SCAN/COPY ( 17 @0.10 PER PG) | 1.70 |
| 12/16/2020 | RE2 | SCAN/COPY ( 4 @0.10 PER PG) | 0.40 |
| 12/16/2020 | RE2 | SCAN/COPY ( 155 @0.10 PER PG) | 15.50 |
| 12/16/2020 | RE2 | SCAN/COPY ( 49 @0.10 PER PG) | 4.90 |
| 12/16/2020 | RE2 | SCAN/COPY ( 11 @0.10 PER PG) | 1.10 |
| 12/16/2020 | RE2 | SCAN/COPY ( 61 @0.10 PER PG) | 6.10 |
| 12/16/2020 | RE2 | SCAN/COPY ( 66 @0.10 PER PG) | 6.60 |
| 12/16/2020 | RE2 | SCAN/COPY ( 246 @0.10 PER PG) | 24.60 |
| 12/16/2020 | RE2 | SCAN/COPY ( 13 @0.10 PER PG) | 1.30 |
| 12/16/2020 | RE2 | SCAN/COPY ( 15 @0.10 PER PG) | 1.50 |
| 12/16/2020 | RE2 | SCAN/COPY ( 100 @0.10 PER PG) | 10.00 |
| 12/16/2020 | RE2 | SCAN/COPY ( 16 @0.10 PER PG) | 1.60 |
| 12/16/2020 | RE2 | SCAN/COPY ( 280 @0.10 PER PG) | 28.00 |
| 12/16/2020 | RE2 | SCAN/COPY ( 14 @0.10 PER PG) | 1.40 |
| 12/17/2020 | RE | ( 160 @0.10 PER PG) | 16.00 |
| 12/17/2020 | RE | ( 1227 @0.10 PER PG) | 122.70 |

Pachulski Stang Ziehl & Jones LLP                           Page:   118
Highland Capital Management LP                              Invoice 126769
36027    -00002                                            December 31, 2020

| | | | |
|---|---|---|---|
| 12/17/2020 | RE | ( 2 @0.10 PER PG) | 0.20 |
| 12/17/2020 | RE | ( 145 @0.10 PER PG) | 14.50 |
| 12/17/2020 | RE2 | SCAN/COPY ( 24 @0.10 PER PG) | 2.40 |
| 12/17/2020 | RE2 | SCAN/COPY ( 66 @0.10 PER PG) | 6.60 |
| 12/17/2020 | RE2 | SCAN/COPY ( 87 @0.10 PER PG) | 8.70 |
| 12/17/2020 | RE2 | SCAN/COPY ( 24 @0.10 PER PG) | 2.40 |
| 12/17/2020 | RE2 | SCAN/COPY ( 11 @0.10 PER PG) | 1.10 |
| 12/17/2020 | RE2 | SCAN/COPY ( 14 @0.10 PER PG) | 1.40 |
| 12/17/2020 | RE2 | SCAN/COPY ( 21 @0.10 PER PG) | 2.10 |
| 12/17/2020 | RE2 | SCAN/COPY ( 12 @0.10 PER PG) | 1.20 |
| 12/17/2020 | RE2 | SCAN/COPY ( 12 @0.10 PER PG) | 1.20 |
| 12/17/2020 | RE2 | SCAN/COPY ( 13 @0.10 PER PG) | 1.30 |
| 12/17/2020 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 12/17/2020 | RE2 | SCAN/COPY ( 28 @0.10 PER PG) | 2.80 |
| 12/17/2020 | RE2 | SCAN/COPY ( 44 @0.10 PER PG) | 4.40 |
| 12/17/2020 | RE2 | SCAN/COPY ( 25 @0.10 PER PG) | 2.50 |
| 12/17/2020 | RE2 | SCAN/COPY ( 12 @0.10 PER PG) | 1.20 |
| 12/18/2020 | RE | ( 58 @0.10 PER PG) | 5.80 |
| 12/18/2020 | RE | ( 255 @0.10 PER PG) | 25.50 |
| 12/18/2020 | RE2 | SCAN/COPY ( 11 @0.10 PER PG) | 1.10 |
| 12/18/2020 | RE2 | SCAN/COPY ( 59 @0.10 PER PG) | 5.90 |
| 12/18/2020 | RE2 | SCAN/COPY ( 43 @0.10 PER PG) | 4.30 |
| 12/18/2020 | RE2 | SCAN/COPY ( 57 @0.10 PER PG) | 5.70 |
| 12/18/2020 | RE2 | SCAN/COPY ( 16 @0.10 PER PG) | 1.60 |
| 12/18/2020 | RE2 | SCAN/COPY ( 12 @0.10 PER PG) | 1.20 |
| 12/18/2020 | RE2 | SCAN/COPY ( 137 @0.10 PER PG) | 13.70 |
| 12/18/2020 | RE2 | SCAN/COPY ( 20 @0.10 PER PG) | 2.00 |
| 12/18/2020 | RE2 | SCAN/COPY ( 28 @0.10 PER PG) | 2.80 |
| 12/18/2020 | RE2 | SCAN/COPY ( 71 @0.10 PER PG) | 7.10 |
| 12/21/2020 | RE | ( 1 @0.10 PER PG) | 0.10 |
| 12/21/2020 | RE | ( 5 @0.10 PER PG) | 0.50 |
| 12/21/2020 | RE | ( 105 @0.10 PER PG) | 10.50 |
| 12/21/2020 | RE | ( 1 @0.10 PER PG) | 0.10 |
| 12/21/2020 | RE | ( 38 @0.10 PER PG) | 3.80 |

Pachulski Stang Ziehl & Jones LLP
Highland Capital Management LP
36027    - 00002

Page:   119
Invoice 126769
December 31, 2020

| | | | |
|---|---|---|---|
| 12/21/2020 | RE2 | SCAN/COPY ( 11 @0.10 PER PG) | 1.10 |
| 12/21/2020 | RE2 | SCAN/COPY ( 14 @0.10 PER PG) | 1.40 |
| 12/21/2020 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 12/21/2020 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 12/21/2020 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 12/21/2020 | RE2 | SCAN/COPY ( 13 @0.10 PER PG) | 1.30 |
| 12/21/2020 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | 0.30 |
| 12/21/2020 | RE2 | SCAN/COPY ( 12 @0.10 PER PG) | 1.20 |
| 12/21/2020 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | 0.30 |
| 12/21/2020 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 12/21/2020 | RE2 | SCAN/COPY ( 1204 @0.10 PER PG) | 120.40 |
| 12/21/2020 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 12/21/2020 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 12/21/2020 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 12/21/2020 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 12/21/2020 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 12/21/2020 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | 0.30 |
| 12/21/2020 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | 0.30 |
| 12/21/2020 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | 0.30 |
| 12/21/2020 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 12/21/2020 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 12/21/2020 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 12/21/2020 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 12/21/2020 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 12/21/2020 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 12/21/2020 | RE2 | SCAN/COPY ( 11 @0.10 PER PG) | 1.10 |
| 12/21/2020 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 12/21/2020 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 12/21/2020 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 12/21/2020 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 12/21/2020 | RE2 | SCAN/COPY ( 5 @0.10 PER PG) | 0.50 |
| 12/21/2020 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 12/21/2020 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | 0.30 |

Pachulski Stang Ziehl & Jones LLP

Highland Capital Management LP

36027   -00002

| | | | |
|---|---|---|---|
| 12/21/2020 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 12/21/2020 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 12/22/2020 | RE | ( 31 @0.10 PER PG) | 3.10 |
| 12/22/2020 | RE2 | SCAN/COPY ( 16 @0.10 PER PG) | 1.60 |
| 12/23/2020 | RE | ( 18 @0.10 PER PG) | 1.80 |
| 12/23/2020 | RE2 | SCAN/COPY ( 14 @0.10 PER PG) | 1.40 |
| 12/23/2020 | RE2 | SCAN/COPY ( 20 @0.10 PER PG) | 2.00 |
| 12/23/2020 | RE2 | SCAN/COPY ( 54 @0.10 PER PG) | 5.40 |
| 12/23/2020 | RE2 | SCAN/COPY ( 54 @0.10 PER PG) | 5.40 |
| 12/23/2020 | RE2 | SCAN/COPY ( 11 @0.10 PER PG) | 1.10 |
| 12/23/2020 | RE2 | SCAN/COPY ( 12 @0.10 PER PG) | 1.20 |
| 12/28/2020 | RE2 | SCAN/COPY ( 24 @0.10 PER PG) | 2.40 |
| 12/28/2020 | RE2 | SCAN/COPY ( 46 @0.10 PER PG) | 4.60 |
| 12/29/2020 | RE | ( 61 @0.10 PER PG) | 6.10 |
| 12/29/2020 | RE | ( 10 @0.10 PER PG) | 1.00 |
| 12/29/2020 | RE | ( 51 @0.10 PER PG) | 5.10 |
| 12/29/2020 | RE | ( 13 @0.10 PER PG) | 1.30 |
| 12/29/2020 | RE | ( 41 @0.10 PER PG) | 4.10 |
| 12/29/2020 | RE2 | SCAN/COPY ( 43 @0.10 PER PG) | 4.30 |
| 12/29/2020 | RE2 | SCAN/COPY ( 14 @0.10 PER PG) | 1.40 |
| 12/29/2020 | RE2 | SCAN/COPY ( 13 @0.10 PER PG) | 1.30 |
| 12/29/2020 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | 0.30 |
| 12/30/2020 | RE | ( 1 @0.10 PER PG) | 0.10 |
| 12/30/2020 | RE | ( 5 @0.10 PER PG) | 0.50 |
| 12/30/2020 | RE | ( 17 @0.10 PER PG) | 1.70 |
| 12/30/2020 | RE | ( 3 @0.10 PER PG) | 0.30 |
| 12/30/2020 | RE | ( 90 @0.10 PER PG) | 9.00 |
| 12/30/2020 | RE | ( 1 @0.10 PER PG) | 0.10 |
| 12/30/2020 | RE2 | SCAN/COPY ( 15 @0.10 PER PG) | 1.50 |
| 12/30/2020 | RE2 | SCAN/COPY ( 4 @0.10 PER PG) | 0.40 |
| 12/30/2020 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | 0.30 |
| 12/30/2020 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | 0.30 |
| 12/30/2020 | RE2 | SCAN/COPY ( 11 @0.10 PER PG) | 1.10 |
| 12/30/2020 | RE2 | SCAN/COPY ( 14 @0.10 PER PG) | 1.40 |

Pachulski Stang Ziehl & Jones LLP

Highland Capital Management LP

36027    - 00002

Invoice 126769

December 31, 2020

| 12/31/2020 | PAC | Pacer - Court Research | 527.90 |
|---|---|---|---|
| 12/31/2020 | RE2 | SCAN/COPY ( 13 @0.10 PER PG) | 1.30 |
| 12/31/2020 | RE2 | SCAN/COPY ( 9 @0.10 PER PG) | 0.90 |
| 12/31/2020 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |

**Total Expenses for this Matter**                    **$4,130.90**

Pachulski Stang Ziehl & Jones LLP
Highland Capital Management LP
36027    - 00002

Page:    122
Invoice 126769
December 31, 2020

---

### REMITTANCE ADVICE

**Please include this Remittance with your payment**

**For current services rendered through:**    **12/31/2020**

**Total Fees**                                                              **$1,046,024.00**

**Total Expenses**                                                              **4,130.90**

**Total Due on Current Invoice**                                                **$1,050,154.90**

**Outstanding Balance from prior invoices as of**    **12/31/2020**    **(May not include recent payments)**

| A/R Bill Number | Invoice Date | Fees Billed | Expenses Billed | Balance Due |
| --- | --- | --- | --- | --- |

**Total Amount Due on Current and Prior Invoices:**                    **$1,050,154.90**