# EXHIBIT KKKKKKK





# *WebCivil Supreme - eFiled Documents Detail*

Court: **New York Supreme Court**
Index Number: **0650097/2009**
Case Name: **UBS SECURITIES vs. HIGHLAND CAPITAL MANAGEMENT LP**
Case Type: **CD-ECONTRACT**
Track: **Complex**

**Document List** - Click on the document name to view the document

| Document # | Date Received/Filed | Document | Description | Motion # | Filing User |
|---|---|---|---|---|---|
| 1 | 02/24/2009 | Summons | Summons | | GREGORY A MARKEL |
| 2 | | Complaint | Complaint | | GREGORY A MARKEL |
| 2-1 | | EXHIBIT(S) | Exhibit A | | GREGORY A MARKEL |
| 2-2 | | EXHIBIT(S) | Exhibit B | | GREGORY A MARKEL |
| 2-3 | | EXHIBIT(S) | Exhibit C | | GREGORY A MARKEL |
| 2-4 | | EXHIBIT(S) | Exhibit D | | GREGORY A MARKEL |
| 2-5 | | EXHIBIT(S) | Exhibit E | | GREGORY A MARKEL |
| 2-6 | | EXHIBIT(S) | Exhibit F | | GREGORY A MARKEL |
| 3 | 03/03/2009 | AFFIRMATION/AFFIDAVIT OF SERVICE | Affidavit of Service of Summons and Complaint on Defendant Highland Capital Management, L.P. Via Their Registered Agent: Corporation Service Company | | GREGORY A MARKEL |
| 4 | 03/10/2009 | AFFIRMATION/AFFIDAVIT OF SERVICE | Affidavit of Service of Summons and Complaint on Defendant Highland Special Opportunities Holding Company | | GREGORY A MARKEL |
| 5 | 03/10/2009 | AFFIRMATION/AFFIDAVIT OF SERVICE | Affidavit of Service of Summons and Complaint on Defendant Highland CDO Opportunity Master Fund, L.P. | | GREGORY A MARKEL |
| 6 | 03/17/2009 | STIPULATION - OTHER | Stipulation Re: Extending Time for Defendants to Answer, Move or Otherwise Respond to the Summons and Complaint | | HOWARD R HAWKINS |
| 7 | 05/01/2009 | RJI -re: Notice of Motion ($95. fee) | Request For Judicial Interference | 001 | KIERAN M CORCORAN |
| 8 | 05/01/2009 | STATEMENT IN SUPPORT OF REQUEST FOR ASSIGNMENT TO THE COMMERCIAL DIVISION | Statement in Support of Request for Assignment to the Commercial Division | 001 | KIERAN M CORCORAN |
| 8-1 | 05/01/2009 | EXHIBIT(S) | Complaint | 001 | KIERAN M CORCORAN |
| 9 | 05/01/2009 | NOTICE OF MOTION | Notice of Motion to Dismiss | 001 | KIERAN M CORCORAN |
| 10 | 05/01/2009 | Memorandum Of Law In Support | Memorandum of Law in Support of Motion to Dismiss | 001 | KIERAN M CORCORAN |
| 11 | 05/29/2009 | STIPULATION - OTHER | Stipulation Re: Adjournment of the Motion to Dismiss from June 1, 2009 to July 2, 2009 | 001 | GREGORY A MARKEL |
| 12 | 05/29/2009 | NOTICE OF MOTION | Notice of Motion for Admission Pro Hac Vice Paul Lackey | 002 | KIERAN M CORCORAN |
| 13 | 05/29/2009 | Affidavit or Affirmation in Support of Motion | Affirmation of Kieran Corcoran | 002 | KIERAN M CORCORAN |
| 14 | 05/29/2009 | Affidavit or Affirmation in Support of Motion | Affidavit of Paul Lackey | 002 | KIERAN M CORCORAN |
| 14-1 | 05/29/2009 | EXHIBIT(S) | Certificate of Good Standing | 002 | KIERAN M CORCORAN |
| 15 | 05/29/2009 | Proposed Order | Proposed Order of Admission Pro Hac Vice | 002 | KIERAN M CORCORAN |
| 16 | 05/29/2009 | NOTICE OF MOTION | Notice of Motion for Admission Pro Hac Vice Michael Aigen | 003 | KIERAN M CORCORAN |
| 17 | 05/29/2009 | Affidavit or Affirmation in | Affirmation of Kieran Corcoran | 003 | KIERAN M CORCORAN |

| | | Support of Motion | | | CORCORAN |
|---|---|---|---|---|---|
| 18 | 05/29/2009 | Affidavit or Affirmation in Support of Motion | Affidavit of Michael Aigen | 003 | KIERAN M CORCORAN |
| 18-1 | 05/29/2009 | EXHIBIT(S) | Certificate of Good Standing | 003 | KIERAN M CORCORAN |
| 19 | 05/29/2009 | Proposed Order | Proposed Order Admitting Counsel Pro Hac Vice | 003 | KIERAN M CORCORAN |
| 20 | 06/11/2009 | Proposed So-Ordered Stipulation | Stipulation and Proposed Order for Enlarged Briefs | | GREGORY A MARKEL |
| 21 | 06/16/2009 | So Ordered Stipulation | SO ORDERED STIPULATION entered in the office of the County Clerk on June 16, 2009 | | Clifford Reig court user |
| 22 | 06/16/2009 | MEMORANDUM OF LAW IN OPPOSITION | UBS'S Memorandum of Law in Opposition to Defendants' Motion to Dismiss | 001 | GREGORY A MARKEL |
| 23 | 06/16/2009 | AFFIDAVIT OR AFFIRMATION IN OPPOSITION TO MOTION | Affidavit of Jason Jurgens in Opposition to Defendants' Motion to Dismiss | 001 | GREGORY A MARKEL |
| 24 | 06/24/2009 | Signed Decision | SIGNED DECISION entered in the office of the County Clerk on June 24, 2009 | 002 | Clifford Reig court user |
| 25 | 06/29/2009 | Signed Decision | SIGNED DECISION entered in the office of the County Clerk on June 29, 2009 | 003 | Clifford Reig court user |
| 26 | 07/01/2009 | Memorandum Of Law In Reply | Defendants' Reply Memorandum of Law in Support of Motion to Dismss | 001 | KIERAN M CORCORAN |
| 27 | 09/18/2009 | Letter / Correspondence | Letter from Gregory A. Markel of Cadwalader to Kieran M. Corcoran, Esq. re: Allegations Against the Funds | 001 | GREGORY A MARKEL |
| 28 | 10/08/2009 | Signed Order | SIGNED ORDER with Memorandum Decision entered in the office of the County Clerk on October 08, 2009 | 001 | Carol Ann Boyce court user |
| 29 | 10/08/2009 | Notice of Entry | Notice of Entry | 001 | GREGORY A MARKEL |
| 30 | 10/14/2009 | Proposed Order | Proposed Stipulation and Order for Production and Exchange of Confidential Information | | GREGORY A MARKEL |
| 31 | 10/14/2009 | Letter / Correspondence | Letter from Gregory A. Markel to Hon. Bernard J. Fried | | GREGORY A MARKEL |
| 32 | 10/19/2009 | Answer | Answer of Defendants Highland CDO Opportunity Master Fund, L.P. and Hghland Special Opportunities Holding Company | | KIERAN M CORCORAN |
| 33 | 10/19/2009 | Answer | Answer of Defendant Highland Capital Management, L.P. | | KIERAN M CORCORAN |
| 34 | 10/22/2009 | Notice of Appeal (Fee required - 65.00) | Notice of Appeal of Order Dated October 6, 2009 | | KIERAN M CORCORAN |
| 35 | 10/22/2009 | Pre-Argument Statement | Pre Argument Statement | | KIERAN M CORCORAN |
| 36 | 10/23/2009 | Letter / Correspondence | Letter requesting Court's intervention to resolve discovery dispute | | GREGORY A MARKEL |
| 37 | 10/28/2009 | Letter / Correspondence | Letter to Hon. Bernard J. Fried | | KIERAN M CORCORAN |
| 37-1 | 10/28/2009 | EXHIBIT(S) | Exhibit A | | KIERAN M CORCORAN |
| 38 | 11/02/2009 | Answer | Amended Answer and Counterclaims of Highland Capital Managment, L.P. | | KIERAN M CORCORAN |
| 39 | 11/02/2009 | Answer | Amended Answer of CDO Fund and SOHC | | KIERAN M CORCORAN |
| 40 | 11/02/2009 | Letter / Correspondence | Letter to Hon. Bernard J. Fried from Defendants in Response to Plaintiffs' October 23, 2009 Letter | | KIERAN M CORCORAN |
| 40-1 | 11/02/2009 | EXHIBIT(S) | Affidavit of Andrei Dorenbaum | | KIERAN M CORCORAN |
| 41 | 11/04/2009 | Letter / Correspondence | Letter from Gregory A. Markel of Cadwalader in opposition to Highland's request for a stay pending appeal | | GREGORY A MARKEL |
| 41-1 | 11/04/2009 | EXHIBIT(S) | Exhibit A | | GREGORY A MARKEL |
| 42 | 11/04/2009 | Letter / Correspondence | Letter of Howard R. Hawkins, Jr. of Cadwalader in Reply to Defendants' Opposition to Motion to Compel | | HOWARD R HAWKINS |
| 44 | 12/02/2009 | NOTICE OF MOTION | Plaintiff Counterclaim Defendant UBS' Motion to Dismiss Highland Capital's Counterclaims | 004 | JASON JURGENS |
| 44-1 | 11/23/2009 | EXHIBIT(S) | Affidavit of Jason Jurgens in Support of Plaintiff Counterclaim Defendant UBS' Motion to Dismiss Highland Capital's Counterclaims | 004 | JASON JURGENS |
| 44-2 | 11/23/2009 | EXHIBIT(S) | Exhibit A | 004 | JASON JURGENS |
| 44-3 | 11/23/2009 | EXHIBIT(S) | Exhibit B | 004 | JASON JURGENS |
| 44-4 | 11/23/2009 | EXHIBIT(S) | Exhibit C | 004 | JASON JURGENS |
| 44-5 | 11/23/2009 | EXHIBIT(S) | Exhibit D | 004 | JASON JURGENS |
| 44-6 | 11/23/2009 | EXHIBIT(S) | Exhibit E | 004 | JASON JURGENS |
| 44-7 | 11/23/2009 | EXHIBIT(S) | Exhibit F | 004 | JASON JURGENS |
| 44-8 | 11/23/2009 | EXHIBIT(S) | Exhibit G | 004 | JASON JURGENS |

| 44-9 | 11/23/2009 | EXHIBIT(S) | Exhibit H | 004 | JASON JURGENS |
|------|------------|------------|-----------|-----|---------------|
| 44-10 | 11/23/2009 | EXHIBIT(S) | Exhibit I | 004 | JASON JURGENS |
| 45 | 11/23/2009 | Affidavit or Affirmation | Exhibit J to Affidavit of Jason Jurgens in Support of Plaintiff Counterclaim Defendant UBS' Motion to Dismiss Highland Capital's Counterclaims | 004 | JASON JURGENS |
| 45-1 | 11/23/2009 | EXHIBIT(S) | Exhibit K | 004 | JASON JURGENS |
| 45-2 | 11/23/2009 | EXHIBIT(S) | Exhibit L | 004 | JASON JURGENS |
| 45-3 | 11/23/2009 | EXHIBIT(S) | Exhibit M | 004 | JASON JURGENS |
| 45-4 | 11/23/2009 | EXHIBIT(S) | Exhibit N | 004 | JASON JURGENS |
| 45-5 | 11/23/2009 | EXHIBIT(S) | Exhibit O | 004 | JASON JURGENS |
| 45-6 | 11/23/2009 | EXHIBIT(S) | Exhibit P | 004 | JASON JURGENS |
| 45-7 | 11/23/2009 | EXHIBIT(S) | Exhibit Q | 004 | JASON JURGENS |
| 46 | 11/23/2009 | Memorandum Of Law In Support | Memorandum of Law in Support of Plaintiff Counterclaim Defendant UBS' Motion to Dismiss Highland Capital's Counterclaims | 004 | JASON JURGENS |
| 47 | 12/08/2009 | Signed Order | SIGNED ORDER entered in the office of the County Clerk on December 08, 2009 | | Carol Ann Boyce court user |
| 48 | 12/08/2009 | Notice of Entry | Notice of Entry of Order dated December 4, 2009 | | JASON JURGENS |
| 49 | 12/08/2009 | STIPULATION - OTHER | Stipulation Adjourning Motion to Dismiss Highland Capital's Counterclaims from 12/9/09 to 12/30/09 | 004 | GREGORY A MARKEL |
| 50 | 12/14/2009 | MEMORANDUM OF LAW IN OPPOSITION | Highland Capital Management, L.P.'s Memorandum of Law in Opposition to Motion to Dismiss Counterclaims | 004 | KIERAN M CORCORAN |
| 51 | 12/14/2009 | AFFIDAVIT OR AFFIRMATION IN OPPOSITION TO MOTION | Affidavit of Philip Braner in Opposition to Motion to Dismiss Counterclaims | 004 | KIERAN M CORCORAN |
| 51-1 | 12/14/2009 | EXHIBIT(S) | Exhibit A to Affidavit of Philip Braner | 004 | KIERAN M CORCORAN |
| 51-2 | 12/14/2009 | EXHIBIT(S) | Exhibit B to Affidavit of Philip Braner | 004 | KIERAN M CORCORAN |
| 51-3 | 12/14/2009 | EXHIBIT(S) | Exhibit C to Affidavit of Philip Braner | 004 | KIERAN M CORCORAN |
| 51-4 | 12/14/2009 | EXHIBIT(S) | Exhibit D to Affidavit of Philip Braner | 004 | KIERAN M CORCORAN |
| 51-5 | 12/14/2009 | EXHIBIT(S) | Exhibit E to Affidavit of Philip Braner | 004 | KIERAN M CORCORAN |
| 51-6 | 12/14/2009 | EXHIBIT(S) | Exhibit F to Affidavit of Philip Braner | 004 | KIERAN M CORCORAN |
| 51-7 | 12/14/2009 | EXHIBIT(S) | Exhibit G to Affidavit of Philip Braner | 004 | KIERAN M CORCORAN |
| 52 | 12/14/2009 | AFFIDAVIT OR AFFIRMATION IN OPPOSITION TO MOTION | Affidavit of Kevin Latimer in Opposition to Motion to Dismiss Counterclaims | 004 | KIERAN M CORCORAN |
| 53 | 12/14/2009 | AFFIDAVIT OR AFFIRMATION IN OPPOSITION TO MOTION | Affidavit of Isaac Leventon in Opposition to Motion to Dismiss Counterclaims | 004 | KIERAN M CORCORAN |
| 54 | 12/14/2009 | AFFIDAVIT OR AFFIRMATION IN OPPOSITION TO MOTION | Affidavit of Isaac Leventon | 004 | KIERAN M CORCORAN |
| 54-1 | 12/14/2009 | EXHIBIT(S) | Exhibit A to Leventon Affidavit | 004 | KIERAN M CORCORAN |
| 54-2 | 12/14/2009 | EXHIBIT(S) | Exhibit B to Leventon Affidavit | 004 | KIERAN M CORCORAN |
| 54-3 | 12/14/2009 | EXHIBIT(S) | Exhibit C to Leventon Affidavit | 004 | KIERAN M CORCORAN |
| 54-4 | 12/14/2009 | EXHIBIT(S) | Exhibit D to Leventon Affidavit | 004 | KIERAN M CORCORAN |
| 54-5 | 12/14/2009 | EXHIBIT(S) | Exhibit E to Leventon Affidavit | 004 | KIERAN M CORCORAN |
| 54-6 | 12/14/2009 | EXHIBIT(S) | Exhibit F to Leventon Affidavit | 004 | KIERAN M CORCORAN |
| 54-7 | 12/14/2009 | EXHIBIT(S) | Exhibit G to Leventon Affidavit | 004 | KIERAN M CORCORAN |
| 54-8 | 12/14/2009 | EXHIBIT(S) | Exhibit H to Leventon Affidavit | 004 | KIERAN M CORCORAN |
| 54-9 | 12/14/2009 | EXHIBIT(S) | Exhibit I to Leventon Affidavit | 004 | KIERAN M CORCORAN |
| 54-10 | 12/14/2009 | EXHIBIT(S) | Exhibit J to Leventon Affidavit | 004 | KIERAN M CORCORAN |
| 55 | 12/14/2009 | AFFIDAVIT OR AFFIRMATION IN OPPOSITION TO MOTION | Affidavit of Isaac Leventon | 004 | KIERAN M CORCORAN |

| 55-1 | 12/14/2009 | EXHIBIT(S) | Exhibit K to Leventon Affidavit | 004 | KIERAN M CORCORAN |
|---|---|---|---|---|---|
| 56 | 12/14/2009 | AFFIDAVIT OR AFFIRMATION IN OPPOSITION TO MOTION | Affidavit of Gibran Mahmud in Opposition to Motion to Dismiss Counterclaims | 004 | KIERAN M CORCORAN |
| 56-1 | 12/14/2009 | EXHIBIT(S) | Exhibit A to Mahmud Affidavit | 004 | KIERAN M CORCORAN |
| 57 | 12/14/2009 | AFFIDAVIT OR AFFIRMATION IN OPPOSITION TO MOTION | Affidavit of Paul M. Roos in Opposition to Motion to Dismiss Counterclaims | 004 | KIERAN M CORCORAN |
| 57-1 | 12/14/2009 | EXHIBIT(S) | Exhibit A to Roos Affidavit | 004 | KIERAN M CORCORAN |
| 57-2 | 12/14/2009 | EXHIBIT(S) | Exhibit B to Roos Affidavit | 004 | KIERAN M CORCORAN |
| 58 | 12/18/2009 | Letter / Correspondence | Letter from Gregory A. Markel to Judge Fried regarding Discovery Dispute Concerning the Scope of Discovery | | GREGORY A MARKEL |
| 59 | 12/21/2009 | Document Deleted | | | |
| 60 | 12/21/2009 | Signed Order | SIGNED ORDER entered in the office of the County Clerk on December 21, 2009 | | Clifford Reig court user |
| 61 | 12/21/2009 | STIPULATION - OTHER | Stipulation and [Proposed] Scheduling Order | | GREGORY A MARKEL |
| 62 | 12/21/2009 | STIPULATION - OTHER | [Proposed] Scheduling Order | | GREGORY A MARKEL |
| 63 | 12/21/2009 | Letter / Correspondence | Letter from Kieran M. Corcoran to Hon. Bernard J. Fried dated December 21, 2009 | | KIERAN M CORCORAN |
| 64 | 12/22/2009 | Signed Decision | entered in the office of the County Clerk on December 22, 2009 | | Clifford Reig court user |
| 65 | 12/22/2009 | Signed Order | SIGNED ORDER entered in the office of the County Clerk on December 22, 2009 secheduling order | | Clifford Reig court user |
| 66 | 12/22/2009 | Letter / Correspondence | Letter from Gregory A. Markel of Cadwalader to Judge Fried Responding to Defendants' Counsel's Letter of December 21, 2009 Concerning New Discovery | | GREGORY A MARKEL |
| 67 | 12/23/2009 | STIPULATION - OTHER | STIPULATION entered in the office of the County Clerk on December 23, 2009 | | Darnell A. McIntosh court user |
| 68 | 01/08/2010 | NOTICE OF MOTION | Notice of Motion to Admit Baron Oursler Pro Hac Vice | 005 | KIERAN M CORCORAN |
| 69 | 01/08/2010 | Affidavit or Affirmation in Support of Motion | Affirmation of Kieran Corcoran | 005 | KIERAN M CORCORAN |
| 70 | 01/08/2010 | Affidavit or Affirmation | Affidavit of Baron T. Oursler | 005 | KIERAN M CORCORAN |
| 70-1 | 01/08/2010 | EXHIBIT(S) | Exhibit A to Affidavit of Baron T. Oursler | 005 | KIERAN M CORCORAN |
| 71 | 01/08/2010 | Memorandum Of Law In Reply | UBS'S Reply Memorandum of Law in Support of it's Motion to Dismiss Highland Capital's Counterclaims | 004 | GREGORY A MARKEL |
| 72 | 01/08/2010 | Affidavit or Affirmation | Affidavit of Pamela Bergquist | 004 | GREGORY A MARKEL |
| 72-1 | 01/08/2010 | EXHIBIT(S) | Exhibit A | 004 | GREGORY A MARKEL |
| 72-2 | 01/08/2010 | EXHIBIT(S) | Exhibit B | 004 | GREGORY A MARKEL |
| 72-3 | 01/08/2010 | EXHIBIT(S) | Exhibit C | 004 | GREGORY A MARKEL |
| 72-4 | 01/08/2010 | EXHIBIT(S) | Exhibit D | 004 | GREGORY A MARKEL |
| 72-5 | 01/08/2010 | EXHIBIT(S) | Exhibit E | 004 | GREGORY A MARKEL |
| 72-6 | 01/08/2010 | EXHIBIT(S) | Exhibit F | 004 | GREGORY A MARKEL |
| 72-7 | 01/08/2010 | EXHIBIT(S) | Exhibit G | 004 | GREGORY A MARKEL |
| 72-8 | 01/08/2010 | EXHIBIT(S) | Exhibit H | 004 | GREGORY A MARKEL |
| 72-9 | 01/08/2010 | EXHIBIT(S) | Exhibit I | 004 | GREGORY A MARKEL |
| 73 | 01/08/2010 | Affidavit or Affirmation | Exhibit J to Affidavit of Pamela Bergquist | 004 | GREGORY A MARKEL |
| 73-1 | 01/08/2010 | EXHIBIT(S) | Exhibit K | 004 | GREGORY A MARKEL |
| 73-2 | 01/08/2010 | EXHIBIT(S) | Exhibit L | 004 | GREGORY A MARKEL |
| 73-3 | 01/08/2010 | EXHIBIT(S) | Exhibit M | 004 | GREGORY A MARKEL |
| 73-4 | 01/08/2010 | EXHIBIT(S) | Exhibit N | 004 | GREGORY A MARKEL |
| 73-5 | 01/08/2010 | EXHIBIT(S) | Exhibit O | 004 | GREGORY A MARKEL |
| 73-6 | 01/08/2010 | EXHIBIT(S) | Exhibit P | 004 | GREGORY A MARKEL |
| 73-7 | 01/08/2010 | EXHIBIT(S) | Exhibit Q | 004 | GREGORY A MARKEL |
| 74 | 01/15/2010 | Letter / Correspondence | Letter from Gregory A. Markel to Judge Fried Parties | | GREGORY A |

| | | | negotiated a proposed Order that memorializes the Court's decision at January 4, 2010 telephonic conference [attached] | | MARKEL |
|---|---|---|---|---|---|
| 75 | 01/15/2010 | Proposed Order | Proposed Order | | GREGORY A MARKEL |
| 76 | 01/21/2010 | Signed Order | SIGNED ORDER entered in the office of the County Clerk on January 21, 2010 | | Carol Ann Boyce *court user* |
| 77 | 02/16/2010 | Letter / Correspondence | Letter from Gregory A. Markel of Cadwalader to Hon. Bernard J. Fried Regarding Plaintiffs Counsel's Request for Permission to Amend the Complaint, or in the Alternative a Teleconference to Address this Request at the Court's Earliest Convenience | | GREGORY A MARKEL |
| 78 | 02/17/2010 | Letter / Correspondence | Letter to Hon. Bernard J. Fried Regarding Proposed Amendment | | KIERAN M CORCORAN |
| 79 | 02/18/2010 | Letter / Correspondence | LETTER / CORRESPONDENCE entered in the office of the County Clerk on February 18, 2010 SO ORDERED | | Clifford Reig *court user* |
| 80 | 02/18/2010 | Notice of Entry | Notice of Entry of Decision and Order of Supreme Court, Appellate Division, First Department, entered February 18, 2010, dismissing Complaint against Highland Capital Management, L.P. | 001 | KIERAN M CORCORAN |
| 81 | 02/19/2010 | Proposed Judgment | Proposed Judgment Dismissing Complaint Against Highland Capital Management, L.P. | 001 | KIERAN M CORCORAN |
| 82 | 02/19/2010 | Certificate Requesting Entry of Judgment | Certificate Requesting Entry of Judgment Dismissing Complaint Against Highland Capital Management, L.P. | 001 | KIERAN M CORCORAN |
| 83 | 02/19/2010 | Bill of Costs | Bill of Costs | 001 | KIERAN M CORCORAN |
| 84 | 02/22/2010 | JUDGMENT | JUDGMENT entered in the office of the County Clerk on February 22, 2010 | | Erlon Hodge *court user* |
| 85 | 02/23/2010 | Notice of Entry | Notice of Entry of Judgment Dismissing Complaint Against Highland Capital Management, L.P. | | Paul B Lackey |
| 86 | 02/23/2010 | Letter / Correspondence | Letter to Judge Fried in advance of February 26 Status Conference | | GREGORY A MARKEL |
| 86-1 | 02/23/2010 | EXHIBIT(S) | Exhibit A | | GREGORY A MARKEL |
| 86-2 | 02/23/2010 | EXHIBIT(S) | Exhibit B | | GREGORY A MARKEL |
| 86-3 | 02/23/2010 | EXHIBIT(S) | Exhibit C | | GREGORY A MARKEL |
| 86-4 | 02/23/2010 | EXHIBIT(S) | Exhibit D | | GREGORY A MARKEL |
| 86-5 | 02/23/2010 | EXHIBIT(S) | Exhibit E | | GREGORY A MARKEL |
| 86-6 | 02/23/2010 | EXHIBIT(S) | Exhibit F | | GREGORY A MARKEL |
| 87 | 02/23/2010 | Letter / Correspondence | P Lckey letter to Hon. Bernard J. Fried | | Paul B Lackey |
| 87-1 | 02/23/2010 | EXHIBIT(S) | Exhibit A | | Paul B Lackey |
| 87-2 | 02/23/2010 | EXHIBIT(S) | Exhibit B | | Paul B Lackey |
| 87-3 | 02/23/2010 | EXHIBIT(S) | Exhibit C | | Paul B Lackey |
| 88 | 02/24/2010 | Letter / Correspondence | Letter from Gregory A. Markel of Cadwalader to Hon. Fried in Reply to Lackey Letter dated February 23 | | GREGORY A MARKEL |
| 89 | 02/24/2010 | Letter / Correspondence | 2010.02.24 P. Lackey letter to the Hon. Bernard J. Fried | | Paul B Lackey |
| 89-1 | 02/24/2010 | EXHIBIT(S) | Exhibit A | | Paul B Lackey |
| 89-2 | 02/24/2010 | EXHIBIT(S) | Exhibit B | | Paul B Lackey |
| 89-3 | 02/24/2010 | EXHIBIT(S) | Exhibit C | | Paul B Lackey |
| 89-4 | 02/24/2010 | EXHIBIT(S) | Exhibit D | | Paul B Lackey |
| 89-5 | 02/24/2010 | EXHIBIT(S) | Exhibit E | | Paul B Lackey |
| 89-6 | 02/24/2010 | EXHIBIT(S) | Exhibit F | | Paul B Lackey |
| 89-7 | 02/24/2010 | EXHIBIT(S) | Exhibit G | | Paul B Lackey |
| 89-8 | 02/24/2010 | EXHIBIT(S) | Exhibit H | | Paul B Lackey |
| 89-9 | 02/24/2010 | EXHIBIT(S) | Exhibit I | | Paul B Lackey |
| 89-10 | 02/24/2010 | EXHIBIT(S) | Exhibit J | | Paul B Lackey |
| 90 | 02/24/2010 | Letter / Correspondence | 2010.02.24 P. Lackey letter to the Hon. Bernard J. Fried | | Paul B Lackey |
| 90-1 | 02/24/2010 | EXHIBIT(S) | Exhibit K | | Paul B Lackey |
| 90-2 | 02/24/2010 | EXHIBIT(S) | Exhibit L | | Paul B Lackey |
| 90-3 | 02/24/2010 | EXHIBIT(S) | Exhibit M | | Paul B Lackey |
| 90-4 | 02/24/2010 | EXHIBIT(S) | Exhibit N | | Paul B Lackey |
| 90-5 | 02/24/2010 | EXHIBIT(S) | Exhibit O | | Paul B Lackey |
| 90-6 | 02/24/2010 | EXHIBIT(S) | Exhibit P | | Paul B Lackey |
| 90-7 | 02/24/2010 | EXHIBIT(S) | Exhibit Q | | Paul B Lackey |
| 90-8 | 02/24/2010 | EXHIBIT(S) | Exhibit R | | Paul B Lackey |
| 91 | 03/05/2010 | Letter / Correspondence | Letter from Gregory A. Markel of Cadwalader to Justice Fried regarding March 8, 2010 telephonic conference | | GREGORY A MARKEL |
| 92 | 03/08/2010 | Letter / Correspondence | SO ORDERED LETTER / CORRESPONDENCE entered in the office of the County Clerk on March 08, 2010 | | Carol Ann Boyce *court user* |
| 93 | 03/12/2010 | Letter / Correspondence | Joint Letter from Gregory A. Markel of Cadwalader to Judge Fried, Concerning Joint Request for Adjournment of Orders to Show Cause Briefing Schedule | | GREGORY A MARKEL |

| 94 | 03/12/2010 | Signed Order | SIGNED ORDER entered in the office of the County Clerk on March 12, 2010 LETTER SO ORDERED | | Clifford Reig court user |
|----|-----------|--------------|---|---|---|
| 95 | 03/15/2010 | Letter / Correspondence | Joint Letter from Gregory A. Markel of Cadwalader to Judge Fried Regarding One Day Extension for Filing of the Parties' Time to File Their Respection Motions, Pursuant to CPLR 3025(b), for Leave to Amend their Pleadings | | GREGORY A MARKEL |
| 96 | 03/18/2010 | PROPOSED ORDER TO SHOW CAUSE | Proposed Order to Show Cause Requesting Leave to Amend Complaint | 006 | GREGORY A MARKEL |
| 97 | 03/17/2010 | Affidavit or Affirmation | Affidavit of Pamela Bergquist | 006 | GREGORY A MARKEL |
| 97-1 | 03/17/2010 | EXHIBIT(S) | Exhibits A F to Affidavit of Pamela Bergquist | 006 | GREGORY A MARKEL |
| 98 | 03/17/2010 | Affidavit or Affirmation | Affidavit of Jason Jurgens | 006 | GREGORY A MARKEL |
| 98-1 | 03/17/2010 | Document Deleted | | | |
| 98-2 | 03/17/2010 | EXHIBIT(S) | Exhibits to Proposed First Amended Complaint | 006 | GREGORY A MARKEL |
| 98-3 | 03/17/2010 | EXHIBIT(S) | Exhibits B FF to Affidavit of Jason Jurgens | 006 | GREGORY A MARKEL |
| 99 | 03/17/2010 | Document Deleted | | | |
| 100 | 03/17/2010 | Affidavit or Affirmation | Affidavit of Timothy E. LeRoux | 006 | GREGORY A MARKEL |
| 101 | 03/17/2010 | PROPOSED ORDER TO SHOW CAUSE | Proposed Order to Show Cause | 007 | KIERAN M CORCORAN |
| 102 | 03/17/2010 | Affidavit or Affirmation | Affidavit of Philip Braner | 007 | KIERAN M CORCORAN |
| 102-1 | 03/17/2010 | EXHIBIT(S) | Exhibit A to Affidavit | 007 | KIERAN M CORCORAN |
| 102-2 | 03/17/2010 | EXHIBIT(S) | Exhibit B to Affidavit | 007 | KIERAN M CORCORAN |
| 102-3 | 03/17/2010 | EXHIBIT(S) | Exhibit C to Affidavit | 007 | KIERAN M CORCORAN |
| 102-4 | 03/17/2010 | EXHIBIT(S) | Exhibit D to Affidavit | 007 | KIERAN M CORCORAN |
| 103 | 03/17/2010 | Memorandum Of Law In Support | Memorandum of Law in Support of Fund Defendants' Motion for Leave to File Second Amended Answer and Counterclaims | 007 | KIERAN M CORCORAN |
| 104 | 03/17/2010 | Memorandum Of Law In Support | Memorandum of Law in Support of Plaintiffs' Motion for Leave to File the Proposed First Amended Complaint | 006 | GREGORY A MARKEL |
| 105 | 03/18/2010 | Attachment to previously filed document | Exhibit A to Affidavit of Jason Jurgens Proposed First Amended Complaint | 006 | GREGORY A MARKEL |
| 106 | 03/19/2010 | Order to Show Cause | signed osc, seq. # 007 | 007 | Nancy A Horowitz court user |
| 107 | 03/23/2010 | Signed Decision | SIGNED DECISION entered in the office of the County Clerk on March 23, 2010 | 004 | Dawn Crawford court user |
| 108 | 03/23/2010 | Letter / Correspondence | Letter from Gregory A. Markel of Cadwalader to Judge Fried Re: Clarification of Plaintiffs UBS' Position on its Motion to Dismiss the Counterclaim not being Moot | | GREGORY A MARKEL |
| 109 | 03/23/2010 | Order to Show Cause | signed osc, seq. # 006 | 006 | Nancy A Horowitz court user |
| 110 | 03/26/2010 | Letter / Correspondence | Letter from Gregory A. Markel of Cadwalader to Judge Fried Regarding a Request for an Order from the Court Compelling Defendants to Move Forward with Discovery, and to Comply with Their Discovery Obligations | | GREGORY A MARKEL |
| 110-1 | 03/26/2010 | EXHIBIT(S) | Exhibits A E | | GREGORY A MARKEL |
| 111 | 04/05/2010 | Letter / Correspondence | Letter to Justice Fried from Kieran Corcoran, dated April 5, 2010 | | KIERAN M CORCORAN |
| 111-1 | 04/05/2010 | EXHIBIT(S) | Exhibit A to dated April 5, 2010 | | KIERAN M CORCORAN |
| 111-2 | 04/05/2010 | EXHIBIT(S) | Exhibit B to dated April 5, 2010 | | KIERAN M CORCORAN |
| 111-3 | 04/05/2010 | EXHIBIT(S) | Exhibit C to dated April 5, 2010 | | KIERAN M CORCORAN |
| 111-4 | 04/05/2010 | EXHIBIT(S) | Exhibit D to dated April 5, 2010 | | KIERAN M CORCORAN |
| 111-5 | 04/05/2010 | EXHIBIT(S) | Exhibit E to dated April 5, 2010 | | KIERAN M CORCORAN |
| 112 | 04/12/2010 | Letter / Correspondence | Letter from Gregory A. Markel of Cadwalader to Judge Fried Regarding Plaintiff's Response and Opposition to Defendant's Letter dated 4/5/10 seeking a Cross Motion to Vacate this Court's 12/4/09 Order | | GREGORY A MARKEL |
| 112-1 | 04/12/2010 | EXHIBIT(S) | Exhibit A February 26, 2010 Transcript | | GREGORY A MARKEL |
| 113 | 04/14/2010 | MEMORANDUM OF LAW IN OPPOSITION | Fund Defendants' Memorandum of Law in Opposition to Plaintiffs' Motion for Leave to Amend | 006 | KIERAN M CORCORAN |
| 114 | 04/14/2010 | MEMORANDUM OF LAW IN OPPOSITION | Highland Capital's Memorandum of Law in Opposition to Plaintiffs' Motion for Leave to Amend | 006 | KIERAN M CORCORAN |

| | | | | | |
|---|---|---|---|---|---|
| 115 | 04/14/2010 | Affidavit or Affirmation | Affirmation of Kieran M Corcoran | 006 | KIERAN M CORCORAN |
| 115-1 | 04/14/2010 | EXHIBIT(S) | Corcoran Aff Ex A | 006 | KIERAN M CORCORAN |
| 115-2 | 04/14/2010 | EXHIBIT(S) | Corcoran Aff Ex B | 006 | KIERAN M CORCORAN |
| 115-3 | 04/14/2010 | EXHIBIT(S) | Corcoran Aff Ex C | 006 | KIERAN M CORCORAN |
| 115-4 | 04/14/2010 | EXHIBIT(S) | Corcoran Aff Ex D | 006 | KIERAN M CORCORAN |
| 115-5 | 04/14/2010 | EXHIBIT(S) | Corcoran Aff Ex E | 006 | KIERAN M CORCORAN |
| 115-6 | 04/14/2010 | EXHIBIT(S) | Corcoran Aff Ex F | 006 | KIERAN M CORCORAN |
| 115-7 | 04/14/2010 | EXHIBIT(S) | Corcoran Aff Ex G | 006 | KIERAN M CORCORAN |
| 115-8 | 04/14/2010 | EXHIBIT(S) | Corcoran Aff Ex H | 006 | KIERAN M CORCORAN |
| 116 | 04/14/2010 | Affidavit or Affirmation | Affirmation of Kieran M Corcoran | 006 | KIERAN M CORCORAN |
| 116-1 | 04/14/2010 | EXHIBIT(S) | Corcoran Aff Ex I | 006 | KIERAN M CORCORAN |
| 116-2 | 04/14/2010 | EXHIBIT(S) | Corcoran Aff Ex J | 006 | KIERAN M CORCORAN |
| 116-3 | 04/14/2010 | EXHIBIT(S) | Corcoran Aff Ex K | 006 | KIERAN M CORCORAN |
| 116-4 | 04/14/2010 | EXHIBIT(S) | Corcoran Aff Ex L | 006 | KIERAN M CORCORAN |
| 116-5 | 04/14/2010 | EXHIBIT(S) | Corcoran Aff Ex M | 006 | KIERAN M CORCORAN |
| 116-6 | 04/14/2010 | EXHIBIT(S) | Corcoran Aff Ex N | 006 | KIERAN M CORCORAN |
| 116-7 | 04/14/2010 | EXHIBIT(S) | Corcoran Aff Ex O | 006 | KIERAN M CORCORAN |
| 116-8 | 04/14/2010 | EXHIBIT(S) | Corcoran Aff Ex P | 006 | KIERAN M CORCORAN |
| 116-9 | 04/14/2010 | EXHIBIT(S) | Corcoran Aff Ex Q | 006 | KIERAN M CORCORAN |
| 117 | 04/14/2010 | Affidavit or Affirmation | Affidavit of Scott Ellington | 006 | KIERAN M CORCORAN |
| 117-1 | 04/14/2010 | EXHIBIT(S) | Ellington Aff Ex A | 006 | KIERAN M CORCORAN |
| 117-2 | 04/14/2010 | EXHIBIT(S) | Ellington Aff Ex B | 006 | KIERAN M CORCORAN |
| 117-3 | 04/14/2010 | EXHIBIT(S) | Ellington Aff Ex C | 006 | KIERAN M CORCORAN |
| 118 | 04/14/2010 | MEMORANDUM OF LAW IN OPPOSITION | Memorandum of Law in Opposition to the Fund Counterparties' Motion for Leave to File the Proposed Second Amended Answer and Counterclaims | 007 | GREGORY A MARKEL |
| 119 | 04/14/2010 | Affidavit or Affirmation | Affidavit of Timothy LeRoux | 007 | GREGORY A MARKEL |
| 120 | 04/14/2010 | Affidavit or Affirmation | Affidavit of Daniel Levinson | 007 | GREGORY A MARKEL |
| 120-1 | 04/14/2010 | EXHIBIT(S) | Exhibit A to Affidavit of Daniel Levinson | 007 | GREGORY A MARKEL |
| 121 | 04/14/2010 | Affidavit or Affirmation | Affidavit of Joshua M. Bennett | 007 | GREGORY A MARKEL |
| 121-1 | 04/14/2010 | EXHIBIT(S) | Exhibits A J to Affidavit of Joshua M. Bennett | 007 | GREGORY A MARKEL |
| 122 | 04/16/2010 | Signed Decision | SIGNED DECISION entered in the office of the County Clerk on April 16, 2010 | | Clifford Reig court user |
| 123 | 04/26/2010 | Letter / Correspondence | Letter from Gregory A. Markel to Judge Fried requesting page limit extension for UBS reply memorandum in support of motion for leave to file proposed First Amended Complaint | 007 | GREGORY A MARKEL |
| 124 | 04/27/2010 | Letter / Correspondence | Letter to Hon. Bernard J. Fried dated 4.27.10 | 006 | KIERAN M CORCORAN |
| 125 | 04/27/2010 | Signed Decision | SIGNED DECISION entered in the office of the County Clerk on April 27, 2010 | | Clifford Reig court user |
| 126 | 04/28/2010 | Memorandum Of Law In Reply | Reply Memorandum of Law in Support of the Fund Defendants' Motion for Leave to File Second Amended Answer and Counterclaims | 007 | Paul B Lackey |
| 127 | 04/28/2010 | Affidavit or Affirmation | Affidavit of Philip Braner | 007 | Paul B Lackey |
| 128 | 04/28/2010 | Letter / Correspondence | Letter From Gregory A. Markel to Judge Fried | 006 | GREGORY A MARKEL |
| 129 | 04/28/2010 | Memorandum Of Law In Support | Reply Memorandum of Law in Further Support of Motion for Leave to File the First Amended Complaint | 006 | GREGORY A MARKEL |
| 130 | 04/28/2010 | Affidavit or Affirmation | Reply Affidavit of Jason Jurgens | 006 | GREGORY A MARKEL |
| 130-1 | 04/28/2010 | EXHIBIT(S) | Exhibit A | 006 | GREGORY A MARKEL |
| 130-2 | 04/28/2010 | EXHIBIT(S) | Exhibit B | 006 | GREGORY A |

| | | | | | |
|---|---|---|---|---|---|
| 130-3 | 04/28/2010 | EXHIBIT(S) | Exhibit C | 006 | GREGORY A MARKEL |
| 130-4 | 04/28/2010 | EXHIBIT(S) | Exhibit D | 006 | GREGORY A MARKEL |
| 130-5 | 04/28/2010 | EXHIBIT(S) | Exhibit E | 006 | GREGORY A MARKEL |
| 131 | 04/30/2010 | Notice of Entry | Notice of Entry of Order dated April 15, 2010 | | Paul B Lackey |
| 132 | 05/03/2010 | Remittitur | REMITTITUR entered in the office of the County Clerk on Mar 09, 2010 | | Erlon Hodge court user |
| 133 | 05/04/2010 | Letter / Correspondence | Cover Letter from Gregory A. Markel of Cadwalader to Judge Fried Regarding Supplemental Reply Memorandum of Law | 006 | GREGORY A MARKEL |
| 134 | 05/04/2010 | Memorandum Of Law In Reply | UBS's Supplemental Memorandum of Law in Reply to the Highland Parties' Arguments Concerning UBS's Claims Against the New Defendants | 006 | GREGORY A MARKEL |
| 135 | 05/04/2010 | Affidavit or Affirmation | Supplemental Reply Affidavit of Jason Jurgens | 006 | GREGORY A MARKEL |
| 135-1 | 05/04/2010 | EXHIBIT(S) | EXHIBIT A to Supplemental Reply Affidavit of Jason Jurgens | | GREGORY A MARKEL |
| 135-2 | 05/04/2010 | EXHIBIT(S) | EXHIBIT B to Supplemental Reply Affidavit of Jason Jurgens | | GREGORY A MARKEL |
| 136 | 05/04/2010 | Affidavit or Affirmation | Affidavit of Fraser Hughes | 006 | GREGORY A MARKEL |
| 137 | 05/11/2010 | Letter / Correspondence | Letter from Gregory A. Markel of Cadwalader to Judge Fried Regarding O'Brien v. City of Syracuse. | 006 | GREGORY A MARKEL |
| 138 | 05/11/2010 | Letter / Correspondence | K. Corcoran letter to Justice Fried, dated May 11, 2010 | 006 | KIERAN M CORCORAN |
| 139 | 05/12/2010 | Letter / Correspondence | Letter from Gregory A. Markel of Cadwalader to Justice Fried re: Rule 18 and Res Judicata | 006 | GREGORY A MARKEL |
| 140 | 05/12/2010 | Letter / Correspondence | Letter from Gregory A. Markel of Cadwalader to Justice Fried regarding Discovery | 006 | GREGORY A MARKEL |
| 141 | 05/12/2010 | Letter / Correspondence | K. Corcoran letter to Justice Fried, dated May 12, 2010 | 006 | KIERAN M CORCORAN |
| 142 | 05/14/2010 | Letter / Correspondence | K. Corcoran letter to Justice Fried, dated May 14, 2010 | | KIERAN M CORCORAN |
| 143 | 06/21/2010 | Signed Order | SIGNED ORDER entered in the office of the County Clerk on June 21, 2010 | 007 | Dawn Crawford court user |
| 144 | 06/21/2010 | Signed Order | SIGNED ORDER entered in the office of the County Clerk on June 21, 2010 | 006 | Christine Cerabone court user |
| 145 | 06/28/2010 | NOTICE OF ENTRY | Notice of Entry Motion Sequence (006) | 006 | GREGORY A MARKEL |
| 146 | 06/28/2010 | NOTICE OF ENTRY | Notice of Entry Motion Seq (007) | 007 | GREGORY A MARKEL |
| 147 | 06/28/2010 | SUMMONS (PRE RJI) (AMENDED) | Amended Summons | | GREGORY A MARKEL |
| 148 | 06/28/2010 | COMPLAINT (AMENDED) | First Amended Complaint | | GREGORY A MARKEL |
| 148-1 | 06/28/2010 | EXHIBIT(S) | Exhibit A | | GREGORY A MARKEL |
| 148-2 | 06/28/2010 | EXHIBIT(S) | Exhibit B | | GREGORY A MARKEL |
| 148-3 | 06/28/2010 | EXHIBIT(S) | Exhibit C | | GREGORY A MARKEL |
| 148-4 | 06/28/2010 | EXHIBIT(S) | Exhibit D | | GREGORY A MARKEL |
| 148-5 | 06/28/2010 | EXHIBIT(S) | Exhibit E | | GREGORY A MARKEL |
| 148-6 | 06/28/2010 | EXHIBIT(S) | Exhibit F | | GREGORY A MARKEL |
| 148-7 | 06/28/2010 | EXHIBIT(S) | Exhibit G | | GREGORY A MARKEL |
| 148-8 | 06/28/2010 | EXHIBIT(S) | Exhibit H | | GREGORY A MARKEL |
| 148-9 | 06/28/2010 | EXHIBIT(S) | Exhibit I | | GREGORY A MARKEL |
| 149 | 06/30/2010 | LETTER / CORRESPONDENCE TO JUDGE | Letter to Hon. Bernard J. Fried | 006 | KIERAN M CORCORAN |
| 150 | 07/02/2010 | LETTER / CORRESPONDENCE TO JUDGE | Letter from Gregory A. Markel of Cadwalader to Justice Fried in Response to June 30, 2010 Letter from Counsel for Fund Counterparties | | GREGORY A MARKEL |
| 151 | 07/08/2010 | LETTER / CORRESPONDENCE TO JUDGE | Letter from Gregory A. Markel of Cadwalader to Judge Fried Re: UBS Plaintiffs' Request for Permission to File Motion Pursuant to CPLR Section 602(a) | | GREGORY A MARKEL |
| 151-1 | 07/08/2010 | EXHIBIT(S) | [Proposed] Memorandum of Law | | GREGORY A MARKEL |
| 151-2 | 07/08/2010 | EXHIBIT(S) | [Proposed] Affidavit of Gregory A. Market | | GREGORY A MARKEL |
| 152 | 07/13/2010 | AFFIRMATION/AFFIDAVIT | Affidavit of Service, Re: Letter Dated 7/8/10 from | | GREGORY A |

| | | | | | |
|---|---|---|---|---|---|
| | | OF SERVICE | Gregory A. Markel of Cadwalader to Judge Fried, With Exhibits A and B | | MARKEL |
| 153 | 07/13/2010 | NOTICE OF MOTION | UBS Parties Motion to Consolidate Actions | 008 | GREGORY A MARKEL |
| 154 | 07/13/2010 | MEMORANDUM OF LAW IN SUPPORT | Memorandum of Law in Support of UBS's Motion to Consolidate Actions | 008 | GREGORY A MARKEL |
| 155 | 07/13/2010 | AFFIDAVIT OR AFFIRMATION IN SUPPORT OF MOTION | Affidavit of Gregory A. Markel in Support of UBS's Motion to Consolidate Actions | 008 | GREGORY A MARKEL |
| 155-1 | 07/13/2010 | EXHIBIT(S) | [REDACTED] Exhibits A E of Affidavit of Gregory A. Markel in Support of Motion to Consolidate Actions | 008 | GREGORY B MARKEL |
| 156 | 07/14/2010 | NOTICE OF APPEARANCE (POST RJI) | Notice of Appearance of Daniel B. Tehrani | | DANIEL B TEHRANI |
| 157 | 07/14/2010 | NOTICE OF APPEARANCE (POST RJI) | Notice of Appearance of Andrew Weissmann | | DANIEL B TEHRANI |
| 158 | 07/14/2010 | AFFIRMATION/AFFIDAVIT OF SERVICE | Certificate of Service | | DANIEL B TEHRANI |
| 159 | 07/19/2010 | NOTICE OF MOTION | CDO Fund and SOHC's Notice of Motion to Dismiss the First Amended Complaint | 009 | KIERAN M CORCORAN |
| 160 | 07/19/2010 | AFFIDAVIT OR AFFIRMATION IN SUPPORT OF MOTION | Affirmation of K. Corcoran in Support of CDO Fund and SOHC's Motion to Dismiss the First Amended Complaint | 009 | KIERAN M CORCORAN |
| 160-1 | 07/19/2010 | EXHIBIT(S) | Exhibit 1 to Affirmation of K. Corcoran Transcript of Proceedings of 2010.05.07 | 009 | KIERAN M CORCORAN |
| 161 | 07/19/2010 | ANSWER | CDO Fund and SOHC's Answer to the First Amended Complaint | | KIERAN M CORCORAN |
| 162 | 07/22/2010 | MEMORANDUM OF LAW IN OPPOSITION | Memorandum of Law in Opposition to UBS's Motion to Consolidate Actions | 008 | KIERAN M CORCORAN |
| 163 | 07/23/2010 | NOTICE OF APPEAL | CDO Fund and SOHC's Notice of Appeal of Order Dated June 17, 2010 | | KIERAN M CORCORAN |
| 164 | 07/23/2010 | PRE-ARGUMENT STATEMENT | CDO Fund and SOHC's Pre Argument Statement | | KIERAN M CORCORAN |
| 165 | 07/23/2010 | NOTICE OF APPEAL | Highland Capital's Notice of Appeal of Order Dated June 17, 2010 | | KIERAN M CORCORAN |
| 166 | 07/23/2010 | PRE-ARGUMENT STATEMENT | Highland Capital's Pre Argument Statement | | KIERAN M CORCORAN |
| 167 | 07/28/2010 | LETTER / CORRESPONDENCE TO JUDGE | Letter from Gregory Markel to Judge Fried Identifying Discovery Matters we Propose the Court Address at July 29, 2010 Conference | | GREGORY A MARKEL |
| 167-1 | 07/28/2010 | EXHIBIT(S) | Exhibits A G | | GREGORY A MARKEL |
| 167-2 | 07/28/2010 | EXHIBIT(S) | Exhibits H M | | GREGORY A MARKEL |
| 168 | 07/28/2010 | MEMORANDUM OF LAW IN REPLY | UBS'S REPLY MEMORANDUM OF LAW IN FURTHER SUPPORT OF ITS MOTION TO CONSOLIDATE ACTIONS | 008 | GREGORY A MARKEL |
| 169 | 07/28/2010 | NOTICE OF MOTION | Highland Financial, Strand and Credit Opportunities' Notice of Motion to Dismiss the First Amended Complaint | 010 | KIERAN M CORCORAN |
| 170 | 07/28/2010 | MEMORANDUM OF LAW IN SUPPORT | Memorandum of Law in Support of Highland Financial, Strand and Credit Opportunities' Motion to Dismiss the First Amended Complaint | 010 | KIERAN M CORCORAN |
| 171 | 07/28/2010 | AFFIDAVIT OR AFFIRMATION IN SUPPORT OF MOTION | Affirmation of K. Corcoran in Support of Highland Financial, Strand and Credit Opportunities' Motion to Dismiss the First Amended Complaint | 010 | KIERAN M CORCORAN |
| 171-1 | 07/28/2010 | EXHIBIT(S) | Exhibit 1 to Affirmation of K. Corcoran Affidavit of Fraser Hughes | 010 | KIERAN M CORCORAN |
| 171-2 | 07/28/2010 | EXHIBIT(S) | Exhibit 2 to Affirmation of K. Corcoran Highland Capital's Memorandum of Law of 2010.04.14 | 010 | KIERAN M CORCORAN |
| 171-3 | 07/28/2010 | EXHIBIT(S) | Exhibit 3 to Affirmation of K. Corcoran Affirmation of K. Corcoran of 2010.04.14 | 010 | KIERAN M CORCORAN |
| 171-4 | 07/28/2010 | EXHIBIT(S) | Exhibits 3(A) (D) to Affirmation of K. Corcoran Exhibits (A) (D) to Affirmation of K. Corcoran of 2010.04.14 | 010 | KIERAN M CORCORAN |
| 171-5 | 07/28/2010 | EXHIBIT(S) | Exhibits 3(E) (Q) to Affirmation of K. Corcoran Exhibits (E) (Q) to Affirmation of K. Corcoran of 2010.04.14 | 010 | KIERAN M CORCORAN |
| 171-6 | 07/28/2010 | EXHIBIT(S) | Exhibit 4 to Affirmation of K. Corcoran Hashem Opinion | 010 | KIERAN M CORCORAN |
| 172 | 07/28/2010 | LETTER / CORRESPONDENCE TO JUDGE | Letter from Kieran M. Corcoran to Hon. Bernard J. Fried dated July 28, 2010 | | KIERAN M CORCORAN |
| 173 | 07/28/2010 | AFFIDAVIT OR AFFIRMATION IN OPPOSITION TO MOTION | Affidavit of Gregory A. Markel in Opposition to Motion to Dismiss the Complaint | 009 | GREGORY A MARKEL |
| 173-1 | 07/28/2010 | Document Deleted | | | |
| 173-2 | 07/28/2010 | Document Deleted | | | |
| 173-3 | 07/28/2010 | Document Deleted | | | |
| 173-4 | 07/28/2010 | Document Deleted | | | |
| 174 | 07/29/2010 | LETTER / CORRESPONDENCE TO JUDGE | Letter from Gregory A. Markel of Cadwalader to Judge Fried Re:UBS Plaintiffs' Filing of Opposition to Defendant Highland CDO Opportunity Master Fund, L.P. and Highland Special Opportunities Holding Companies' Motion to Dismiss the First Amended Complaint | 009 | GREGORY A MARKEL |

| | | | | | |
|---|---|---|---|---|---|
| 175 | 08/02/2010 | NOTICE OF CROSS APPEAL | Notice of Cross Appeal of Order dated June 17, 2010 | 006 | GREGORY A MARKEL |
| 176 | 08/02/2010 | PRE-ARGUMENT STATEMENT | Civil Pre Agrument Statement | 006 | GREGORY A MARKEL |
| 176-1 | 08/02/2010 | EXHIBIT(S) | Order dated June 17, 2010 | 006 | GREGORY A MARKEL |
| 177 | 08/06/2010 | LETTER / CORRESPONDENCE TO JUDGE | Letter From Gregory A. Markel to Judge Fried Regarding Stipulation and Proposed Order for Appointment of Special Master | | GREGORY A MARKEL |
| 178 | 08/06/2010 | ORDER ( PROPOSED ) | Stipulation and [Proposed] Order for Appointment of Special Master | | GREGORY A MARKEL |
| 179 | 08/09/2010 | DECISION + ORDER ON MOTION | MOTION entered in the office of the County Clerk on August 09, 2010 | 009 | Clifford Reig court user |
| 180 | 08/12/2010 | STIPULATION - SO ORDERED | SO ORDERED STIPULATION entered in the office of the County Clerk on August 12, 2010 | | Erlon Hodge court user |
| 181 | 08/13/2010 | NOTICE OF ENTRY | Notice of Entry (Motion Sequence 009) | 009 | KIERAN M CORCORAN |
| 182 | 08/13/2010 | NOTICE OF APPEAL | Funds' Notice of Appeal | 009 | KIERAN M CORCORAN |
| 183 | 08/13/2010 | PRE-ARGUMENT STATEMENT | Funds' Pre Argument Statement | 009 | KIERAN M CORCORAN |
| 184 | 08/13/2010 | AFFIRMATION/AFFIDAVIT OF SERVICE | Affidavit of Service of (a) Amended Summons, First Amended Redacted Complaint and Redacted Exhibits and (b) Amended Summons, First Amended Unredacted Complaint and Unredacted Exhibits upon Highland Capital Management, L.P., Highland CDO Opportunity Master | | JASON JURGENS |
| 185 | 08/13/2010 | AFFIRMATION/AFFIDAVIT OF SERVICE | Affidavit of Service of Amended Summons, First Amended Unredacted Complaint and Unredacted Exhibits upon Highland Financial Partners, L.P., Highland Credit Opportunities CDO, L.P., Strand Advisors, Inc. | | JASON JURGENS |
| 186 | 08/13/2010 | AFFIRMATION/AFFIDAVIT OF SERVICE | Affidavit of Service of Amended Summons and First Amended Complaint [Redacted] upon Highland Credit Strategies Fund | | JASON JURGENS |
| 187 | 08/13/2010 | AFFIRMATION/AFFIDAVIT OF SERVICE | Affidavit of Service of Amended Summons and First Redacted Complaint upon Highland Crusader Offshore Fund, L.P. | | JASON JURGENS |
| 188 | 08/27/2010 | STIPULATION - OTHER - ( REQUEST TO SO ORDER ) | Stipulation Adjourning Defendant Highland Credit Strategies Fund's Time to Answer, Move or Otherwise Respond to Summons and First Amended Complaint to September 3, 2010 | | ANDREW WEISSMANN |
| 189 | 09/01/2010 | STIPULATION - OTHER - ( REQUEST TO SO ORDER ) | Stipulation and Proposed Order | | ANDREW WEISSMANN |
| 190 | 09/10/2010 | LETTER/CORRESPONDENCE - SO ORDERED | SO ORDERED LETTER/CORRESPONDENCE entered in the office of the County Clerk on September 10, 2010 | | Matthew Koenig court user |
| 191 | 09/10/2010 | STIPULATION - OTHER - ( REQUEST TO SO ORDER ) | Stipulation and Proposed Order | | ANDREW WEISSMANN |
| 192 | 09/13/2010 | NOTICE OF CROSS APPEAL | Notice of Cross Appeal From Order Dated August 5, 2010 | 009 | GREGORY A MARKEL |
| 193 | 09/13/2010 | PRE-ARGUMENT STATEMENT | Cross Appeal Preargument Statement | 009 | GREGORY A MARKEL |
| 194 | 09/17/2010 | AFFIDAVIT OR AFFIRMATION IN OPPOSITION TO MOTION | "[Redacted] Exhibit 1 and Exhibit 2 Part 1 to Affidavit of Gregory A. Markel in Opposition to Motion to Dismiss the Complaint, dated July 28, 2010 (redacted version of Document No. 173 1)" | 010 | GREGORY A MARKEL |
| 194-1 | 09/17/2010 | EXHIBIT(S) | "[Redacted] Exhibit 2 Part 2 to Affidavit of Gregory A. Markel in Opposition to Motion to Dismiss the Complaint, dated July 28, 2010 (redacted version of Document No. 173 2)" | 010 | GREGORY A MARKEL |
| 194-2 | 09/17/2010 | EXHIBIT(S) | "[Redacted] Exhibit 2 Part 3 to Affidavit of Gregory A. Markel in Opposition to Motion to Dismiss the Complaint, dated July 28, 2010 (redacted version of Document No. 173 3 )" | 010 | GREGORY A MARKEL |
| 194-3 | 09/17/2010 | EXHIBIT(S) | "[Redacted] Exhibits 3 10 to Affidavit of Gregory A. Markel in Opposition to Motion to Dismiss the Complaint, dated July 28, 2010 (redacted version of Document No. 173 4)" | 010 | GREGORY A MARKEL |
| 195 | 09/21/2010 | STIPULATION - SO ORDERED | SO ORDERED STIPULATION entered in the office of the County Clerk on September 21, 2010 | | Erlon Hodge court user |
| 196 | 09/21/2010 | LETTER / CORRESPONDENCE TO JUDGE | Letter From Gregory A. Markel of Cadwalader to Justice Fried Requesting Extension of Page Limitation on Memorandum of Law in Support of Response to Motion to Dismiss First Amended Complaint | 010 | GREGORY A MARKEL |
| 197 | 09/22/2010 | STIPULATION - OTHER - ( REQUEST TO SO ORDER ) | Stipulation and Proposed Order | | ANDREW WEISSMANN |
| 198 | 09/22/2010 | LETTER / CORRESPONDENCE TO JUDGE | Letter From Gregory A. Markel of Cadwalader to Justice Fried Enclosing Revised Proposed Scheduling and Case Management Order | | GREGORY A MARKEL |
| 198-1 | 09/22/2010 | EXHIBIT(S) | Proposed Scheduling Order | | GREGORY A MARKEL |
| 199 | 09/23/2010 | LETTER/CORRESPONDENCE | SO ORDERED LETTER/CORRESPONDENCE entered in the | | Matthew |

| | | | | | |
|---|---|---|---|---|---|
| | | - SO ORDERED | office of the County Clerk on September 23, 2010 | | Koenig court user |
| 200 | 09/24/2010 | NOTICE OF MOTION | Notice of Motion on Consent to Admit Counsel Pro Hac Vice | 011 | KIERAN M CORCORAN |
| 201 | 09/24/2010 | AFFIDAVIT OR AFFIRMATION IN SUPPORT OF MOTION | Affirmation in Support of Motion to Admit Counsel | 011 | KIERAN M CORCORAN |
| 202 | 09/24/2010 | AFFIDAVIT OR AFFIRMATION IN SUPPORT OF MOTION | Affidavit in Support of Motion to Admit Counsel | 011 | KIERAN M CORCORAN |
| 203 | 09/24/2010 | MEMORANDUM OF LAW IN OPPOSITION | UBS's Memorandum Of Law In Opposition To The Highland Entities' Motion To Dismiss The First Amended Complaint [Redacted] | 010 | GREGORY A MARKEL |
| 204 | 09/24/2010 | AFFIDAVIT OR AFFIRMATION IN OPPOSITION TO MOTION | Affidavit of Jason Jurgens in Opposition to the Highland Entities' Motion to Dismiss the First Amended Complaint | 010 | GREGORY A MARKEL |
| 204-1 | 09/24/2010 | EXHIBIT(S) | A [Redacted] | 010 | GREGORY A MARKEL |
| 204-2 | 09/24/2010 | EXHIBIT(S) | B [Redacted] | 010 | GREGORY A MARKEL |
| 204-3 | 09/24/2010 | EXHIBIT(S) | C | 010 | GREGORY A MARKEL |
| 204-4 | 09/24/2010 | EXHIBIT(S) | D | 010 | GREGORY A MARKEL |
| 204-5 | 09/24/2010 | EXHIBIT(S) | E | 010 | GREGORY A MARKEL |
| 204-6 | 09/24/2010 | EXHIBIT(S) | F | 010 | GREGORY A MARKEL |
| 204-7 | 09/24/2010 | EXHIBIT(S) | G | 010 | GREGORY A MARKEL |
| 204-8 | 09/24/2010 | EXHIBIT(S) | H to Y [Redacted] | 010 | GREGORY A MARKEL |
| 205 | 09/24/2010 | AFFIDAVIT OR AFFIRMATION IN OPPOSITION TO MOTION | Affidavit of Fraser Hughes In Opposition to the Highland Entities' Motion to Dismiss the First Amended Complaint | 010 | GREGORY A MARKEL |
| 206 | 09/27/2010 | Signed Order | CASE SCHEDULING ORDER entered in the office of the County Clerk on September 27, 2010 | | Darnell A. McIntosh court user |
| 207 | 09/27/2010 | STIPULATION - SO ORDERED | SO ORDERED STIPULATION entered in the office of the County Clerk on September 27, 2010 | | Clifford Reig court user |
| 208 | 10/06/2010 | LETTER / CORRESPONDENCE TO JUDGE | Letter From Gregory A. Markel of Cadwalader to Justice Fried Requesting Change of Time of Oral Argument on Motion to Dismiss on October 19, 2010 | 010 | GREGORY A MARKEL |
| 209 | 10/07/2010 | DECISION + ORDER ON MOTION | MOTION entered in the office of the County Clerk on October 07, 2010 | 011 | Ellen Chin court user |
| 210 | 10/08/2010 | STIPULATION - SO ORDERED | SO ORDERED STIPULATION entered in the office of the County Clerk on October 08, 2010 | | Clifford Reig court user |
| 211 | 10/08/2010 | STIPULATION - PARTIAL DISCONTINUANCE (POST RJI) | Notice of Discontinuance of Action as to Defendant Highland Credit Strategies Fund | | GREGORY A MARKEL |
| 212 | 10/12/2010 | MEMORANDUM OF LAW IN REPLY | Reply Memorandum of Law in Support of Highland Financial, Strand and Credit Opportunities' Motion to Dismiss the First Amended Complaint | 010 | KIERAN M CORCORAN |
| 213 | 11/04/2010 | DECISION + ORDER ON MOTION | MOTION entered in the office of the County Clerk on November 04, 2010 | 008 | Dawn Crawford court user |
| 214 | 11/04/2010 | NOTICE OF ENTRY | Notice of Entry of Order of Judge Fried Signed 11/1/10 and Entered on 11/4/10 | | GREGORY A MARKEL |
| 215 | 02/07/2011 | NOTICE OF APPEARANCE (POST RJI) | Notice of Appearance of Schindler Cohen & Hochman LLP | | EMILY ALEXANDRA POLER |
| 216 | 03/02/2011 | TRANSCRIPT OF PROCEEDINGS | TRANSCRIPT OF PROCEEDINGS entered in the office of the County Clerk on March 02, 2011 | | Matthew Koenig court user |
| 217 | 03/03/2011 | DECISION + ORDER ON MOTION | re: motion no. 010, DECISION + ORDER ON MOTION entered in the office of the County Clerk on March 03, 2011 | 010 | Dawn Crawford court user |
| 218 | 03/03/2011 | NOTICE OF ENTRY | Notice of Entry | | GREGORY A MARKEL |
| 219 | 03/14/2011 | LETTER / CORRESPONDENCE TO JUDGE | Letter to Hon. Justice Fried dated 3.14.11 confirming rescheduling of conference | | KIERAN M CORCORAN |
| 220 | 03/21/2011 | ANSWER | Answer of Highland Financial Partners, L.P., Highland Credit Opportunities CDO, L.P., Highland Crusader Offshore Partners, L.P. and Strand Advisors, Inc. to First Amended Complaint | | KIERAN M CORCORAN |
| 221 | 03/22/2011 | LETTER/CORRESPONDENCE - SO ORDERED | re: app no. 016, SO ORDERED LETTER/CORRESPONDENCE entered in the office of the County Clerk on March 22, 2011 | | Darnell A. McIntosh court user |
| 222 PENDING | 03/22/2011 | NOTICE OF MOTION | Notice of Motion for the Issuance of a Commission | 012 | EMILY ALEXANDRA POLER |
| 223 | 03/22/2011 | AFFIRMATION | Affirmation of Emily A. Poler | 012 | EMILY |

| | | | | | |
|---|---|---|---|---|---|
| | | | | | ALEXANDRA POLER |
| 224 | 03/22/2011 | COMMISSION (PROPOSED) | Commission to Take Deposition and for the Production of Documents | 012 | EMILY ALEXANDRA POLER |
| 225 | 03/22/2011 | ORDER ( PROPOSED ) | Proposed Order Directing the Issuance of Commission To Take Deposition and for the Production of Documents | 012 | EMILY ALEXANDRA POLER |
| 226 | 03/28/2011 | AFFIDAVIT OR AFFIRMATION IN OPPOSITION TO MOTION | Affidavit of Kevin P Robinowitz in Opposition to Plaintiffs' Motion for the Issuance of a Commission for the Production of Documents by and Deposition of Kevin Dillon | 012 | KIERAN M CORCORAN |
| 227 | 03/30/2011 | ORDER - OTHER | OTHER ORDER entered in the office of the County Clerk on March 30, 2011 | | Matthew Koenig court user |
| 228 | 03/30/2011 | ORDER - OTHER | OTHER ORDER entered in the office of the County Clerk on March 30, 2011 | | Matthew Koenig court user |
| 229 PENDING | 04/01/2011 | NOTICE OF APPEAL | Notice of Appeal of Order dated March 1, 2011 | | KIERAN M CORCORAN |
| 230 | 04/01/2011 | PRE-ARGUMENT STATEMENT | Pre-Argument Statement | | KIERAN M CORCORAN |
| 231 | 04/06/2011 | MEMORANDUM OF LAW IN REPLY | UBS Securities LLC and UBS AG, London Branch's Reply Memorandum of Law in Further Support of Their Motion for a Commission | 012 | EMILY ALEXANDRA POLER |
| 232 | 04/06/2011 | AFFIDAVIT OR AFFIRMATION IN SUPPORT OF MOTION | Affirmation of Emily A. Poler | 012 | EMILY ALEXANDRA POLER |
| 233 | 04/06/2011 | EXHIBIT(S) | Exhibit A to Affirmation of Emily A. Poler | 012 | EMILY ALEXANDRA POLER |
| 234 | 04/06/2011 | EXHIBIT(S) | Exhibit B to Affirmation of Emily A. Poler | 012 | EMILY ALEXANDRA POLER |
| 235 | 04/12/2011 | SUR-REPLY | Defendants' Sur-Reply in Further Opposition to Plaintiffs' Motion for the Issuance of a Commission for the Production of Documents by and Deposition of Kevin Dillon - REDACTED | 012 | KIERAN M CORCORAN |
| 236 | 04/12/2011 | AFFIDAVIT OR AFFIRMATION IN OPPOSITION TO MOTION | Affidavit of Kevin P. Robinowitz in Further Opposition to Plaintiffs' Motion for the Issuance of a Commission for the Production of Documents by and Deposition of Kevin Dillon - REDACTED | 012 | KIERAN M CORCORAN |
| 237 | 04/14/2011 | ORDER - INTERIM | re: motion no. 012, INTERIM ORDER entered in the office of the County Clerk on April 14, 2011 | 012 | Clifford Reig court user |
| 238 | 05/09/2011 | DECISION + ORDER ON MOTION | re: motion no. 012, DECISION + ORDER ON MOTION entered in the office of the County Clerk on May 09, 2011 | 012 | Dawn Crawford court user |
| 239 | 05/09/2011 | NOTICE OF ENTRY | Notice of Entry of Judgment | 012 | EMILY ALEXANDRA POLER |
| 240 | 05/11/2011 | STIPULATION - OTHER | Stipulation to File Second Amended Complaint | | GREGORY A MARKEL |
| 240-1 | 05/11/2011 | EXHIBIT(S) | Exhibit A - Second Amended Complaint | | GREGORY A MARKEL |
| 240-2 | 05/11/2011 | EXHIBIT(S) | Exhibits A-I to Exhibit A | | GREGORY A MARKEL |
| 241 | 05/11/2011 | SUMMONS (PRE RJI) (AMENDED) | Second Amended Summons | | GREGORY A MARKEL |
| 242 | 05/11/2011 | COMPLAINT (AMENDED) | Second Amended Complaint | | GREGORY A MARKEL |
| 242-1 | 05/11/2011 | EXHIBIT(S) | Exhibit A | | GREGORY A MARKEL |
| 242-2 | 05/11/2011 | EXHIBIT(S) | Exhibit B | | GREGORY A MARKEL |
| 242-3 | 05/11/2011 | EXHIBIT(S) | Exhibit C | | GREGORY A MARKEL |
| 242-4 | 05/11/2011 | EXHIBIT(S) | Exhibit D | | GREGORY A MARKEL |
| 242-5 | 05/11/2011 | EXHIBIT(S) | Exhibit E | | GREGORY A MARKEL |
| 242-6 | 05/11/2011 | EXHIBIT(S) | Exhibit F | | GREGORY A MARKEL |
| 242-7 | 05/11/2011 | EXHIBIT(S) | Exhibit G | | GREGORY A MARKEL |
| 242-8 | 05/11/2011 | EXHIBIT(S) | Exhibit H | | GREGORY A MARKEL |
| 242-9 | 05/11/2011 | EXHIBIT(S) | Exhibit I | | GREGORY A MARKEL |
| 243 | 05/26/2011 | AFFIRMATION/AFFIDAVIT OF SERVICE | Affidavit of Service of Second Amended Summons (Dated May 11, 2011) and Second Amended Complaint, Including Exhibits A - I (Dated May 11, 2011) | | GREGORY A MARKEL |
| 244 | 05/31/2011 | LETTER / | 2011.05.31 Letter from K. Robinowitz to Justice Fried | | BARON T |

| | | | | | |
|---|---|---|---|---|---|
| | | CORRESPONDENCE TO JUDGE | | | OURSLER |
| 245 | 05/31/2011 | ANSWER | Answer of CDO Fund and SOHC to Second Amended Complaint | | BARON T OURSLER |
| 246 | 05/31/2011 | ANSWER | Answer of Highland Financial, Credit Opportunities, Credit Strategies, Crusader and Strand to Second Amended Complaint | | BARON T OURSLER |
| 247 | 06/03/2011 | LETTER / CORRESPONDENCE TO JUDGE | Redacted Letter from Gregory A. Markel of Cadwalader to Justice Fried in Response to Defendants' May 31, 2011 Letter (Document No. 244) | | GREGORY A MARKEL |
| 247-1 | 06/03/2011 | EXHIBIT(S) | --none-- | | GREGORY A MARKEL |
| 248 | 06/27/2011 | ORDER - COMMISSION | ORDER RE: COMMISSION entered in the office of the County Clerk on June 27, 2011 | | Matthew Koenig court user |
| 249 | 06/27/2011 | COMMISSION | COMMISSION entered in the office of the County Clerk on June 27, 2011 | | Matthew Koenig court user |
| 250 | 08/01/2011 | NOTICE OF ENTRY | Notice of Entry of Decision and Order of Appellate Division, First Department dated July 21, 2011 | 006 | KIERAN M CORCORAN |
| 251 | 08/10/2011 | REMITTITUR | REMITTITUR entered in the office of the County Clerk on August 10, 2011 | | Matthew Koenig court user |
| 252 | 09/30/2011 | NOTICE OF MOTION | Notice of Motion for Issuance of Commission Regarding Walter R. Louis | 013 | GREGORY A MARKEL |
| 252-1 | 09/30/2011 | AFFIDAVIT OR AFFIRMATION IN SUPPORT OF MOTION | Affidavit of Ellen M. Halstead in Support of Motion for Commission Regarding Walter R. Louis | 013 | GREGORY A MARKEL |
| 252-2 | 09/30/2011 | ORDER ( PROPOSED ) | [Proposed] Order | 013 | GREGORY A MARKEL |
| 252-3 | 09/30/2011 | COMMISSION (PROPOSED) | Proposed Commission | 013 | GREGORY A MARKEL |
| 253 | 09/30/2011 | NOTICE OF MOTION | Notice of Motion for Issuance of Commissions Regarding Richard Buttimer and UNCC | 014 | GREGORY A MARKEL |
| 253-1 | 09/30/2011 | AFFIDAVIT OR AFFIRMATION IN SUPPORT OF MOTION | Affidavit of Ellen M. Halstead in Support of Motion for Issuance of Commission Regarding Richard Buttimer and UNCCn | 014 | GREGORY A MARKEL |
| 253-2 | 09/30/2011 | ORDER ( PROPOSED ) | [Proposed] Order for Buttimer | 014 | GREGORY A MARKEL |
| 253-3 | 09/30/2011 | ORDER ( PROPOSED ) | [Proposed] Order for UNCC | 014 | GREGORY A MARKEL |
| 253-4 | 09/30/2011 | COMMISSION (PROPOSED) | Proposed Commission for Buttimer | 014 | GREGORY A MARKEL |
| 253-5 | 09/30/2011 | EXHIBIT(S) | Exhibit A to Proposed Commission for Buttimer | 014 | GREGORY A MARKEL |
| 253-6 | 09/30/2011 | COMMISSION (PROPOSED) | Proposed Commission for UNCC | 014 | GREGORY A MARKEL |
| 253-7 | 09/30/2011 | EXHIBIT(S) | Exhibit A to Proposed Commission for UNCC | 014 | GREGORY A MARKEL |
| 254 | 10/31/2011 | DECISION + ORDER ON MOTION | re: motion no. 014, DECISION + ORDER ON MOTION entered in the office of the County Clerk on October 31, 2011 | 014 | Clifford Reig court user |
| 255 | 11/01/2011 | DECISION + ORDER ON MOTION | re: motion no. 013, DECISION + ORDER ON MOTION entered in the office of the County Clerk on November 01, 2011 | 013 | Clifford Reig court user |
| 256 | 11/10/2011 | NOTICE OF APPEARANCE (POST RJI) | Notice of Appearance of Andrew Clubok, Esq. on behalf of Plaintiffs UBS Securities LLC and UBS AG, London Branch | | MAURA M KLUGMAN |
| 257 | 11/21/2011 | ORDER TO SHOW CAUSE ( PROPOSED ) | Proposed Order to Show Cause | 015 | EMILY ALEXANDRA POLER |
| 258 | 11/21/2011 | AFFIRMATION | Affirmation of Emily A. Poler | 015 | EMILY ALEXANDRA POLER |
| 259 | 11/21/2011 | EXHIBIT(S) | Exhibit A through E to Affirmation of Emily A. Poler | 015 | EMILY ALEXANDRA POLER |
| 260 | 11/21/2011 | COMMISSION (PROPOSED) | Proposed Commission to Take Discovery of Non-Party Witness Outside NY | 015 | EMILY ALEXANDRA POLER |
| 261 | 11/21/2011 | ORDER ( PROPOSED ) | Proposed Order Directing the Issuance of a Commission to Take Discovery | 015 | EMILY ALEXANDRA POLER |
| 262 | 12/01/2011 | ORDER TO SHOW CAUSE | ORDER TO SHOW CAUSE entered in the office of the County Clerk on December 01, 2011 | 015 | Nancy A Horowitz court user |
| 263 | 12/12/2011 | AFFIDAVIT | Affidavit of Kevin Robinwitz dated December 9, 2011 Providing Consent to Issuance of Comission | 015 | KIERAN M CORCORAN |
| 264 | 12/16/2011 | DECISION + ORDER ON MOTION | re: motion no. 015, DECISION + ORDER ON MOTION entered in the office of the County Clerk on December 16, 2011 | 015 | Clifford Reig court user |
| 265 | 02/21/2012 | NOTICE OF MOTION | Notice for the Issuance of Commissions - Bank of NY Mellon Trust Company | 016 | MARK W RASMUSSEN |

| 265-1 | 02/21/2012 | AFFIDAVIT OR AFFIRMATION IN SUPPORT OF MOTION | Rasmussen Affirmation In Support of Motion for Issuance of Commissions - Bank of NY Mellon Trust Company | 016 | MARK W RASMUSSEN |
| 265-2 | 02/21/2012 | EXHIBIT(S) | Exhibit to Rasmussen Affirmation | 016 | MARK W RASMUSSEN |
| 266 | 02/21/2012 | NOTICE OF MOTION | Notice of Motion for the Issuance of Commissions - Nexbank, SSB and Nexbank Securities, Inc. | 017 | MARK W RASMUSSEN |
| 266-1 | 02/21/2012 | AFFIDAVIT OR AFFIRMATION IN SUPPORT OF MOTION | Rasmussen Affirmation in Support of Motion for the Issuance of Commissions - Nexbank, SSB and Nexbank Securities, Inc. | 017 | MARK W RASMUSSEN |
| 266-2 | 02/21/2012 | EXHIBIT(S) | Exhibits to Rasmussen Affirmation | 017 | MARK W RASMUSSEN |
| 267 | 02/21/2012 | NOTICE OF MOTION | Notice of Motion for the Issuance of a Commission - State Street Bank and Trust Company | 018 | MARK W RASMUSSEN |
| 267-1 | 02/21/2012 | AFFIDAVIT OR AFFIRMATION IN SUPPORT OF MOTION | Rasmussen Affirmation In Support of Motion for the Issuance of a Commission - State Street Bank and Trust Company | 018 | MARK W RASMUSSEN |
| 267-2 | 02/21/2012 | EXHIBIT(S) | Exhibits to Rasmussen Affirmation | 018 | MARK W RASMUSSEN |
| 268 | 02/22/2012 | NOTICE OF MOTION | Notice of Motion for the Issuance of a Commission for the Deposition of Kevin I. Dowd | 020 | MARK W RASMUSSEN |
| 268-1 | 02/22/2012 | AFFIDAVIT OR AFFIRMATION IN SUPPORT OF MOTION | Affirmation of Rasmussen In Support of Motion for the Issuance of a Commission for the Deposition of Kevin I. Dowd | 020 | MARK W RASMUSSEN |
| 268-2 | 02/22/2012 | EXHIBIT(S) | Exhibit to Rasmussen Affirmation | 020 | MARK W RASMUSSEN |
| 269 | 02/22/2012 | NOTICE OF MOTION | Notice of Motion for the Issuance of a Commission for the Deposition of Charles McQueary | 021 | MARK W RASMUSSEN |
| 269-1 | 02/22/2012 | AFFIDAVIT OR AFFIRMATION IN SUPPORT OF MOTION | Affirmation of Rasmussen in Support of Motion for the Issuance of a Commission for the Deposition of Charles McQueary | 021 | MARK W RASMUSSEN |
| 269-2 | 02/22/2012 | EXHIBIT(S) | Exhibit to Rasmussen Affirmation | 021 | MARK W RASMUSSEN |
| 270 | 02/22/2012 | NOTICE OF MOTION | Notice of Motion for the Issuance of a Commission for the Deposition of Michael Zarrilli | 022 | MARK W RASMUSSEN |
| 270-1 | 02/22/2012 | AFFIDAVIT OR AFFIRMATION IN SUPPORT OF MOTION | Affirmation of Rasmussen In Support of Motion for the Issuance of a Commission for the Deposition of Michael Zarrilli | 022 | MARK W RASMUSSEN |
| 270-2 | 02/22/2012 | EXHIBIT(S) | Exhibit to Rasmussen Affirmation | 022 | MARK W RASMUSSEN |
| 271 | 02/27/2012 | NOTICE OF MOTION | NOTICE OF MOTION FOR THE ISSUANCE OF COMMISSIONS FOR THE DEPOSITIONS OF GIBRAN MAHMUD, PAUL ROOS, PAUL KAUFFMAN, PATRICK DAUGHERTY, CHRIS HALPIN, KURTIS PLUMER, RYAN GRATEKE, BRIAN COX, KEN MCGOVERN, AND TODD TRAVERS | 019 | MARK W RASMUSSEN |
| 271-1 | 02/27/2012 | AFFIDAVIT OR AFFIRMATION IN SUPPORT OF MOTION | Rasmussen Affirmation to NOTICE OF MOTION FOR THE ISSUANCE OF COMMISSIONS FOR THE DEPOSITIONS OF GIBRAN MAHMUD, PAUL ROOS, PAUL KAUFFMAN, PATRICK DAUGHERTY, CHRIS HALPIN, KURTIS PLUMER, RYAN GRATEKE, BRIAN COX, KEN MCGOVERN, AND TODD TRAVERS | 019 | MARK W RASMUSSEN |
| 271-2 | 02/27/2012 | EXHIBIT(S) | Exhibit to Rasmussen Affirmation | 019 | MARK W RASMUSSEN |
| 272 | 03/06/2012 | DECISION + ORDER ON MOTION | re: motion no. 022, DECISION + ORDER ON MOTION entered in the office of the County Clerk on March 06, 2012 | 022 | Clifford Reig court user |
| 273 | 03/06/2012 | DECISION + ORDER ON MOTION | re: motion no. 020, DECISION + ORDER ON MOTION entered in the office of the County Clerk on March 06, 2012 | 020 | Clifford Reig court user |
| 274 | 03/07/2012 | DECISION + ORDER ON MOTION | re: motion no. 016, DECISION + ORDER ON MOTION entered in the office of the County Clerk on March 07, 2012 | 016 | Clifford Reig court user |
| 275 | 03/07/2012 | DECISION + ORDER ON MOTION | re: motion no. 017, DECISION + ORDER ON MOTION entered in the office of the County Clerk on March 07, 2012 | 017 | Clifford Reig court user |
| 276 | 03/07/2012 | Document Deleted | | | |
| 277 | 03/07/2012 | DECISION + ORDER ON MOTION | re: motion no. 018, DECISION + ORDER ON MOTION entered in the office of the County Clerk on March 07, 2012 | 018 | Clifford Reig court user |
| 278 | 03/12/2012 | DECISION + ORDER ON MOTION | re: motion no. 019, DECISION + ORDER ON MOTION entered in the office of the County Clerk on March 12, 2012 | 019 | Ellen Chin court user |
| 279 | 03/21/2012 | NOTICE OF ENTRY | Notice of Entry of Decision and Order of Supreme Court, Appellate Division, First Department dated March 13, 2012 | 010 | KIERAN M CORCORAN |
| 280 | 03/29/2012 | DECISION + ORDER ON MOTION | re: motion no. 021, DECISION + ORDER ON MOTION entered in the office of the County Clerk on March 29, 2012 | 021 | Clifford Reig court user |
| 281 | 04/02/2012 | REMITTITUR | REMITTITUR entered in the office of the County Clerk on April 02, 2012 | | Michael Carlucci court user |
| 282 | 04/11/2012 | ORDER ( PROPOSED ) | [Proposed] Second Amended Scheduling Order | | |

| 283 | 04/12/2012 | ORDER - OTHER | OTHER ORDER entered in the office of the County Clerk on April 12, 2012 | | Vernon Hutchinson court user |
|---|---|---|---|---|---|
| 284 | 05/25/2012 | NOTICE OF MOTION | Notice of Motion to Dismiss Second Amended Complaint | 023 | KIERAN M CORCORAN |
| 285 | 05/25/2012 | AFFIRMATION | Affirmation of Kieran M. Corcoran dated May 25, 2012 in Support of Motion to Dismiss Second Amended Complaint | 023 | KIERAN M CORCORAN |
| 286 | 05/25/2012 | EXHIBIT(S) | Exhibits to Affirmation of Kieran M. Corcoran dated May 25, 2012 | 023 | KIERAN M CORCORAN |
| 287 | 05/25/2012 | MEMORANDUM OF LAW IN SUPPORT | Memorandum of Law in Support of Motion to Dismiss Second Amended Complaint | 023 | KIERAN M CORCORAN |
| 288 | 06/20/2012 | STIPULATION - ADJOURNMENT OF MOTION | Stipulation Extending Return Date of Motion to Dismiss | 023 | KIERAN M CORCORAN |
| 289 | 06/29/2012 | NOTICE OF MOTION | Notice of Motion for the Issuance of a Commission for the Deposition of Michael Colvin | 024 | MARK W RASMUSSEN |
| 290 | 06/29/2012 | AFFIDAVIT OR AFFIRMATION IN SUPPORT OF MOTION | Rasmussen Affirmation in Support of Motion for the Issuance of a Commission for the Deposition of Michael Colvin | 024 | MARK W RASMUSSEN |
| 291 | 06/29/2012 | EXHIBIT(S) | Exhibit to Rasmussen Affirmation | 024 | MARK W RASMUSSEN |
| 292 | 07/05/2012 | STIPULATION - ADJOURNMENT OF MOTION | Stipulation Extending Return Date of Motion to Dismiss | 023 | MARK W RASMUSSEN |
| 293 | 07/05/2012 | AFFIDAVIT OR AFFIRMATION IN OPPOSITION TO MOTION | Affirmation of Kieran M. Corcoran in Opposition to Motion for Commission | 024 | KIERAN M CORCORAN |
| 294 | 07/06/2012 | AFFIDAVIT OR AFFIRMATION IN REPLY | Reply Affirmation of Rasmussen in Further Support of Motion for the Issuance of a Commission for the Deposition of Colvin | 024 | MARK W RASMUSSEN |
| 295 | 07/11/2012 | ORDER - INTERIM | Re: Motion #024, INTERIM DECISION/ORDER entered in the office of the County Clerk on July 11, 2012 | 024 | Vernon Hutchinson court user |
| 296 | 07/12/2012 | ORDER ( PROPOSED ) | Proposed Third Amended Scheduling Order | | MARK W RASMUSSEN |
| 297 | 07/13/2012 | MEMORANDUM OF LAW IN OPPOSITION | Plaintiffs' Memorandum of Law in Opposition to Motion to Dismiss of Defendants Highland Credit Strategies Master Fund, L.P., And Highland Crusader Offshore Partners, L.P. [Redacted] | 023 | ANDREW BRIAN CLUBOK |
| 298 | 07/13/2012 | AFFIDAVIT OR AFFIRMATION IN OPPOSITION TO MOTION | Affirmation of Mark W. Rasmussen [Redacted] | 023 | MARK W RASMUSSEN |
| 299 | 07/13/2012 | EXHIBIT(S) | Exhibits 1 - 3 to Affirmation of Mark W. Rasmussen [Redacted] | 023 | MARK W RASMUSSEN |
| 300 | 07/16/2012 | ORDER - OTHER | OTHER ORDER entered in the office of the County Clerk on July 16, 2012 | | Vernon Hutchinson court user |
| 301 | 07/23/2012 | DECISION + ORDER ON MOTION | re: motion no. 024, DECISION + ORDER ON MOTION entered in the office of the County Clerk on July 23, 2012 | 024 | Gregory Gonsieski court user |
| 302 | 08/06/2012 | MEMORANDUM OF LAW IN REPLY | Reply Memorandum of Law in Support of Motion to Dismiss | 023 | KIERAN M CORCORAN |
| 303 | 12/05/2012 | LETTER / CORRESPONDENCE TO JUDGE | Joint letter to Justice Friedman, pursuant to Commercial Division Rule 24(c) | | ANDREW BRIAN CLUBOK |
| 304 | 12/13/2012 | TRANSCRIPT OF PROCEEDINGS | Transcript of 12.12.2012 Hearing on Motions to Dismiss | | KIERAN M CORCORAN |
| 305 | 01/24/2013 | ORDER ( PROPOSED ) | Fourth Amended Scheduling Order | | ANDREW BRIAN CLUBOK |
| 306 | 02/05/2013 | ORDER - OTHER | OTHER ORDER entered in the office of the County Clerk on February 5, 2013 | | Debora F Baker court user |
| 307 | 02/27/2013 | TRANSCRIPT OF PROCEEDINGS | 12.11.2012 Transcript of Status Confernce | | KIERAN M CORCORAN |
| 308 | 06/10/2013 | ORDER ( PROPOSED ) | --none-- | | KIERAN M CORCORAN |
| 309 | 07/02/2013 | OTHER COURT FILED DOCUMENT | AMENDED SCHDULING ORDER dated 6/28/13 entered in the office of the County Clerk on July 2, 2013 | | Debora F Baker court user |
| 310 | 07/23/2013 | CONSENT TO CHANGE ATTORNEY (POST RJI) | --none-- | | ANDREW J MELNICK |
| 311 | 08/02/2013 | LETTER / CORRESPONDENCE TO JUDGE | Letter to Justice Friedman pursuant to Commerical Division Rule 24(c) [Redacted] | | ANDREW BRIAN CLUBOK |
| 312 | 08/16/2013 | AFFIRMATION | Affirmation of Notification | | JEFFREY GREG LANDIS |
| 313 | 08/19/2013 | ORDER TO SHOW CAUSE ( PROPOSED ) | Order to Show Cause for Entry of an Order Under N.Y. Debtor and Creditor Law Section 279 and for Entry of a Temporary Restraining Order to Restrain Defendants from Transferring Property | 025 | ANDREW BRIAN CLUBOK |

| 314 | 08/19/2013 | AFFIDAVIT OR AFFIRMATION IN SUPPORT | Affirmation of Jeffery Landis in Support of Plaintiffs' Order to Show Cause for Entry of an Order Under N.Y. Debtor and Creditor Law Section 279 and for Entry of a Temporary Restraining Order to Restrain Defendants from Transferring Property | 025 | ANDREW BRIAN CLUBOK |
| 315 | 08/19/2013 | MEMORANDUM OF LAW IN SUPPORT | Plaintiffs' Memorandum of Law in Support of Order to Show Cause for Entry of an Order Under N.Y. Debtor and Creditor Law Section 279 and for Entry of a Temporary Restraining Order to Restrain Defendants from Transferring Property | 025 | ANDREW BRIAN CLUBOK |
| 316 | 08/20/2013 | ORDER TO SHOW CAUSE | re: motion no. 025, ORDER TO SHOW CAUSE entered in the office of the County Clerk on August 20, 2013 | 025 | Jane Phelan court user |
| 317 | 08/21/2013 | ORDER TO SHOW CAUSE | re: motion no. 025, ORDER TO SHOW CAUSE entered in the office of the County Clerk on August 21, 2013 | 025 | Edward Kvarantan court user |
| 318 | 08/22/2013 | AFFIRMATION/AFFIDAVIT OF SERVICE | Affidavits of Service of signed Order to Show Cause and all supporting papers | 025 | ANDREW BRIAN CLUBOK |
| 319 | 08/27/2013 | STIPULATION - OTHER - ( REQUEST TO SO ORDER ) | Stipulation re: Order to Show Cause [Redacted] | 025 | JEFFREY GREG LANDIS |
| 320 | 09/03/2013 | NOTE OF ISSUE:WITHOUT JURY | Note of Issue | | ANDREW BRIAN CLUBOK |
| 321 | 09/04/2013 | TRANSCRIPT OF PROCEEDINGS | Redacted Transcript of the 8/19/13 Hearing regarding Order to Show Cause seeking a TRO | 025 | ANDREW BRIAN CLUBOK |
| 322 | 09/06/2013 | MEMORANDUM OF LAW IN OPPOSITION | --none-- | 025 | KIERAN M CORCORAN |
| 323 | 09/06/2013 | AFFIDAVIT OR AFFIRMATION IN OPPOSITION TO MOTION | --none-- | 025 | KIERAN M CORCORAN |
| 324 | 09/06/2013 | AFFIDAVIT OR AFFIRMATION IN OPPOSITION TO MOTION | --none-- | 025 | KIERAN M CORCORAN |
| 325 | 09/10/2013 | DEMAND FOR JURY TRIAL (N.O.I. PREVIOUSLY PAID) | | | KIERAN M CORCORAN |
| 326 | 09/13/2013 | MEMORANDUM OF LAW IN REPLY | Plaintiffs' Reply Memorandum of Law in Support of Order to Show Cause and Temporary Restraining Order [Redacted] | 025 | ANDREW BRIAN CLUBOK |
| 327 | 09/13/2013 | AFFIDAVIT OR AFFIRMATION IN REPLY | Second Affirmation of Jeffrey Landis in Support of Plaintiffs' Order to Show Cause and Temporary Restraining Order [Redacted] | 025 | JEFFREY GREG LANDIS |
| 328 | 09/23/2013 | LETTER / CORRESPONDENCE TO JUDGE | --none-- | 025 | KIERAN M CORCORAN |
| 329 | 09/26/2013 | STIPULATION - OTHER - ( REQUEST TO SO ORDER ) | --none-- | | KIERAN M CORCORAN |
| 330 | 10/02/2013 | TRANSCRIPT OF PROCEEDINGS | --none-- | 025 | KIERAN M CORCORAN |
| 331 | 10/07/2013 | STIPULATION - SO ORDERED | SO ORDERED STIPULATION entered in the office of the County Clerk on October 7, 2013 | | Debora F Baker court user |
| 332 | 10/17/2013 | NOTICE OF MOTION | --none-- | 026 | KIERAN M CORCORAN |
| 333 | 10/17/2013 | AFFIDAVIT OR AFFIRMATION IN SUPPORT OF MOTION | --none-- | 026 | KIERAN M CORCORAN |
| 334 | 10/17/2013 | AFFIDAVIT OR AFFIRMATION IN SUPPORT OF MOTION | --none-- | 026 | KIERAN M CORCORAN |
| 335 | 10/17/2013 | AFFIDAVIT OR AFFIRMATION IN SUPPORT OF MOTION | --none-- | 026 | KIERAN M CORCORAN |
| 336 | 10/17/2013 | MEMORANDUM OF LAW IN SUPPORT | --none-- | 026 | KIERAN M CORCORAN |
| 337 | 10/17/2013 | STATEMENT OF MATERIAL FACTS | --none-- | 026 | KIERAN M CORCORAN |
| 338 | 10/17/2013 | NOTICE OF MOTION | --none-- | 027 | KIERAN M CORCORAN |
| 339 | 10/17/2013 | AFFIDAVIT OR AFFIRMATION IN SUPPORT | --none-- | 027 | KIERAN M CORCORAN |
| 340 | 10/17/2013 | AFFIDAVIT OR AFFIRMATION IN SUPPORT | --none-- | 027 | KIERAN M CORCORAN |
| 341 | 10/17/2013 | MEMORANDUM OF LAW IN SUPPORT | --none-- | 027 | KIERAN M CORCORAN |
| 342 | 10/17/2013 | STATEMENT OF MATERIAL FACTS | --none-- | 027 | KIERAN M CORCORAN |
| 343 | 11/12/2013 | LETTER / CORRESPONDENCE TO JUDGE | --none-- | | KIERAN M CORCORAN |
| 344 | 11/12/2013 | TRANSCRIPT OF PROCEEDINGS | Transcript of telephone conference held before Justice Friedman on November 8, 2013 | | ANDREW BRIAN CLUBOK |

| 345 | 11/12/2013 | LETTER / CORRESPONDENCE TO JUDGE | Letter | | ANDREW BRIAN CLUBOK |
|---|---|---|---|---|---|
| 346 | 11/22/2013 | MEMORANDUM OF LAW IN OPPOSITION | Plaintiffs? Memorandum of Law In Opposition to Defendants Highland Capital Management, L.P., Highland Financial Partners, L.P., Highland Credit Strategies Master Fund, L.P., Highland Crusader Offshore Partners, L.P., Highland Credit Opportunities CDO, L.P | 026 | ANDREW BRIAN CLUBOK |
| 347 | 11/22/2013 | AFFIDAVIT OR AFFIRMATION IN OPPOSITION TO MOTION | Affirmation of Jeffrey Landis in Support of Plaintiffs? Memo of Law In Opposition to Defendants HFP, et al. | 026 | ANDREW BRIAN CLUBOK |
| 348 | 11/22/2013 | MEMORANDUM OF LAW IN OPPOSITION | Plaintiffs' Memorandum of Law in Opposition to Defendants Highland CDO Opportunity Master Fund and Highland Special Opportunities Holding Company's Motion for Summary Judgment | 027 | ANDREW BRIAN CLUBOK |
| 349 | 11/22/2013 | AFFIDAVIT OR AFFIRMATION IN OPPOSITION TO MOTION | Affirmation of Jeffrey Landis in Support of Plaintiffs' Memo of Law in Opposition to Defendants Highland's Motion for Summary Judgment | 027 | ANDREW BRIAN CLUBOK |
| 350 | 11/25/2013 | OTHER COURT FILED DOCUMENT | OTHER COURT FILED DOCUMENT entered in the office of the County Clerk on November 25, 2013 | | Debora F Baker court user |
| 351 | 11/25/2013 | DECISION + ORDER ON MOTION | re: motion no. 023, DECISION + ORDER ON MOTION entered in the office of the County Clerk on November 25, 2013 | 023 | Clifford Reig court user |
| 352 | 11/25/2013 | DECISION + ORDER ON MOTION | re: motion no. 025, DECISION + ORDER ON MOTION entered in the office of the County Clerk on November 25, 2013 | 025 | Clifford Reig court user |
| 353 | 11/25/2013 | NOTICE OF ENTRY | Notice of Entry of Amended Decision & Order - Motion Sequence 23 | 023 | ANDREW BRIAN CLUBOK |
| 354 | 11/25/2013 | NOTICE OF ENTRY | Notice of Entry of Amended Decision & Order - Motion Sequence 25 | 025 | ANDREW BRIAN CLUBOK |
| 355 | 11/25/2013 | NOTICE OF APPEAL | --none-- | 025 | ANDREW BRIAN CLUBOK |
| 356 | 11/25/2013 | PRE-ARGUMENT STATEMENT | --none-- | 025 | ANDREW BRIAN CLUBOK |
| 357 | 11/27/2013 | AFFIRMATION/AFFIDAVIT OF SERVICE | Affirmation of Service of Opposition to Motion for Summary Judgment | | MICHAEL ALEXANDER ONUFER |
| 358 | 11/27/2013 | AFFIRMATION/AFFIDAVIT OF SERVICE | Affirmation of Service of Notice of Appeal and Pre-argument Statement | | DAVID EDWARD MYRE |
| 359 | 12/06/2013 | NOTICE OF CROSS APPEAL | Notice of Cross Appeal of Highland Credit Strategies Master Fund, L.P. and Highland Crusader Offshore Partners, L.P. | 023 | KIERAN M CORCORAN |
| 360 | 12/06/2013 | PRE-ARGUMENT STATEMENT | Pre-Argument Statement of Highland Credit Strategies Master Fund, L.P. and Highland Crusader Offshore Partners, L.P. | 023 | KIERAN M CORCORAN |
| 361 | 12/11/2013 | MEMORANDUM OF LAW IN REPLY | Reply Memorandum of Law of Defendants | 026 | KIERAN M CORCORAN |
| 362 | 12/11/2013 | AFFIDAVIT OR AFFIRMATION IN SUPPORT | Affirmation of Kieran M. Corcoran in Support of Reply Memorandum of Law | 026 | KIERAN M CORCORAN |
| 363 | 12/11/2013 | AFFIDAVIT OR AFFIRMATION IN REPLY | Reply Affidavit of Clifford Stoops | 026 | KIERAN M CORCORAN |
| 364 | 12/11/2013 | MEMORANDUM OF LAW IN REPLY | Reply Memorandum of Law of Defendants in Support of Summary Judgment | 027 | KIERAN M CORCORAN |
| 365 | 12/11/2013 | AFFIDAVIT OR AFFIRMATION IN SUPPORT | Affirmation of Kieran M. Corcoran in Support of Reply Memorandum of Law | 027 | KIERAN M CORCORAN |
| 366 | 12/11/2013 | AFFIDAVIT OR AFFIRMATION IN REPLY | Reply Affidavit of Clifford Stoops | 027 | KIERAN M CORCORAN |
| 367 | 01/30/2014 | NOTICE OF ENTRY | Notice of Entry of Decision and Order of the Appellate Division, First Department entered on January 30, 2014 | | ANDREW BRIAN CLUBOK |
| 368 | 03/06/2014 | TRANSCRIPT OF PROCEEDINGS | Feb. 14, 2014 Hearing Transcript | 026 | ANDREW BRIAN CLUBOK |
| 369 | 03/06/2014 | TRANSCRIPT OF PROCEEDINGS | Feb. 14, 2014 Hearing Transcript | 027 | ANDREW BRIAN CLUBOK |
| 370 | 10/22/2014 | LETTER / CORRESPONDENCE TO JUDGE | --none-- | 026 | KIERAN M CORCORAN |
| 371 | 10/22/2014 | LETTER / CORRESPONDENCE TO JUDGE | --none-- | 027 | KIERAN M CORCORAN |
| 372 | 10/27/2014 | ORDER - INTERIM | Re: Motion #026, INTERIM DECISION/ORDER entered in the office of the County Clerk on October 27, 2014 | 026 | Debora F Baker court user |
| 373 | 10/27/2014 | ORDER - INTERIM | Re: Motion #027, INTERIM DECISION/ORDER entered | 027 | Debora F |

| | | | in the office of the County Clerk on October 27, 2014 | | Baker court user |
|---|---|---|---|---|---|
| 374 | 11/21/2014 | STIPULATION - SO ORDERED | SO ORDERED STIPULATION entered in the office of the County Clerk on November 21, 2014 | | Julie Guadalupe court user |
| 375 | 12/22/2014 | LETTER / CORRESPONDENCE TO JUDGE | --none-- | 026 | KIERAN M CORCORAN |
| 376 | 12/22/2014 | LETTER / CORRESPONDENCE TO JUDGE | --none-- | 027 | KIERAN M CORCORAN |
| 377 | 01/16/2015 | LETTER / CORRESPONDENCE TO JUDGE | --none-- | 026 | KIERAN M CORCORAN |
| 378 | 01/16/2015 | LETTER / CORRESPONDENCE TO JUDGE | --none-- | 027 | KIERAN M CORCORAN |
| 379 | 02/19/2015 | LETTER / CORRESPONDENCE TO JUDGE | --none-- | 026 | KIERAN M CORCORAN |
| 380 | 02/19/2015 | LETTER / CORRESPONDENCE TO JUDGE | --none-- | 027 | KIERAN M CORCORAN |
| 381 | 02/20/2015 | LETTER/CORRESPONDENCE - SO ORDERED | SO ORDERED LETTER/CORRESPONDENCE entered in the office of the County Clerk on February 20, 2015 | | Debora F Baker court user |
| 382 | 03/05/2015 | LETTER / CORRESPONDENCE TO JUDGE | --none-- | 026 | KIERAN M CORCORAN |
| 383 | 03/05/2015 | LETTER / CORRESPONDENCE TO JUDGE | --none-- | 027 | KIERAN M CORCORAN |
| 384 | 03/25/2015 | LETTER / CORRESPONDENCE TO JUDGE | --none-- | 026 | KIERAN M CORCORAN |
| 385 | 03/25/2015 | LETTER / CORRESPONDENCE TO JUDGE | --none-- | 027 | KIERAN M CORCORAN |
| 386 | 04/08/2015 | LETTER / CORRESPONDENCE TO JUDGE | --none-- | 026 | KIERAN M CORCORAN |
| 387 | 04/08/2015 | LETTER / CORRESPONDENCE TO JUDGE | --none-- | 027 | KIERAN M CORCORAN |
| 388 | 04/20/2015 | LETTER / CORRESPONDENCE TO JUDGE | --none-- | 026 | KIERAN M CORCORAN |
| 389 | 04/20/2015 | LETTER / CORRESPONDENCE TO JUDGE | --none-- | 027 | KIERAN M CORCORAN |
| 390 | 05/01/2015 | LETTER / CORRESPONDENCE TO JUDGE | --none-- | 026 | KIERAN M CORCORAN |
| 391 | 05/01/2015 | LETTER / CORRESPONDENCE TO JUDGE | --none-- | 027 | KIERAN M CORCORAN |
| 392 | 05/08/2015 | LETTER / CORRESPONDENCE TO JUDGE | --none-- | 026 | KIERAN M CORCORAN |
| 393 | 05/08/2015 | LETTER / CORRESPONDENCE TO JUDGE | --none-- | 027 | KIERAN M CORCORAN |
| 394 | 06/08/2015 | LETTER / CORRESPONDENCE TO JUDGE | --none-- | 026 | KIERAN M CORCORAN |
| 395 | 06/08/2015 | LETTER / CORRESPONDENCE TO JUDGE | --none-- | 027 | KIERAN M CORCORAN |
| 396 | 07/13/2015 | STIPULATION - DISCONTINUANCE (POST RJI) | Stipulation of Discontinuance with Respect to Highland Credit Strategies Master Fund, L.P. | | ANDREW BRIAN CLUBOK |
| 397 | 07/21/2015 | LETTER / CORRESPONDENCE TO JUDGE | re status update | | ANDREW BRIAN CLUBOK |
| 398 | 01/07/2016 | LETTER / CORRESPONDENCE TO JUDGE | --none-- | | ANDREW BRIAN CLUBOK |
| 399 | 01/07/2016 | STIPULATION - DISCONTINUANCE (POST RJI) | Stipulation of Discontinuance with respect to Highland Crusader Offshore Partners, LP | | ANDREW BRIAN CLUBOK |
| 400 | 01/27/2016 | REMITTITUR | --none-- | | Matthew Corkett court user |

| 401 | 09/01/2016 | LETTER / CORRESPONDENCE TO JUDGE | Letter from Clubok to Justice Friedman attaching Citibank decision | | ANDREW BRIAN CLUBOK |
|---|---|---|---|---|---|
| 402 | 01/26/2017 | LETTER / CORRESPONDENCE TO JUDGE | Letter from A. Clubok to Justice Friedman re motion for preference | | ANDREW BRIAN CLUBOK |
| 403 | 02/01/2017 | LETTER/CORRESPONDENCE - SO ORDERED | --none-- | | Debora F Baker court user |
| 404 | 02/15/2017 | NOTICE OF MOTION | Notice of Motion for a Trial Preference | 028 | ANDREW BRIAN CLUBOK |
| 405 | 02/15/2017 | AFFIDAVIT OR AFFIRMATION IN SUPPORT OF MOTION | Affirmation of Carrie J. Bodner in Support of Plaintiffs' Motion for a Trial Preference with Exhibits | 028 | ANDREW BRIAN CLUBOK |
| 406 | 02/15/2017 | MEMORANDUM OF LAW IN SUPPORT | Plaintiffs' Memorandum of Law in Support of Motion for Trial Preference Pursuant to CPLR 3403 | 028 | ANDREW BRIAN CLUBOK |
| 407 | 02/16/2017 | AFFIRMATION/AFFIDAVIT OF SERVICE | M. Onufer's Affirmation of Service | 028 | MICHAEL ALEXANDER ONUFER |
| 408 | 02/24/2017 | MEMORANDUM OF LAW IN OPPOSITION | --none-- | 028 | KIERAN M CORCORAN |
| 409 | 02/24/2017 | AFFIDAVIT OR AFFIRMATION IN SUPPORT | Affirmation of Kieran M. Corcoran in Support of Defendants' Memorandum of Law in Opposition to Plaintiffs' Motion for a Trial Preference | 028 | KIERAN M CORCORAN |
| 410 | 02/24/2017 | AFFIRMATION/AFFIDAVIT OF SERVICE | --none-- | 028 | KIERAN M CORCORAN |
| 411 | 03/24/2017 | DECISION + ORDER ON MOTION | --none-- | 026 | Ellen Apple court user |
| 412 | 03/24/2017 | DECISION + ORDER ON MOTION | --none-- | 027 | Ellen Apple court user |
| 413 | 03/27/2017 | NOTICE OF ENTRY | Notice of Entry (Motion Seq. 026) | 026 | ANDREW BRIAN CLUBOK |
| 414 | 03/27/2017 | NOTICE OF ENTRY | Notice of Entry (Motion Seq. 027) | 027 | ANDREW BRIAN CLUBOK |
| 415 | 04/07/2017 | DECISION + ORDER ON MOTION | --none-- | 028 | Ellen Apple court user |
| 416 | 04/13/2017 | NOTICE OF APPEAL | --none-- | 026 | KIERAN M CORCORAN |
| 417 | 04/13/2017 | PRE-ARGUMENT STATEMENT | --none-- | 026 | KIERAN M CORCORAN |
| 418 | 04/13/2017 | NOTICE OF APPEAL | --none-- | 027 | KIERAN M CORCORAN |
| 419 | 04/13/2017 | PRE-ARGUMENT STATEMENT | --none-- | 027 | KIERAN M CORCORAN |
| 420 | 04/26/2017 | NOTICE OF CROSS APPEAL | Notice of Cross Appeal | 026 | ANDREW BRIAN CLUBOK |
| 421 | 04/26/2017 | PRE-ARGUMENT STATEMENT | Plaintiffs/Cross-Appellants UBS Securities LLC and UBS AG, London Branch's Pre-Argument Statement with Exhibit A | 026 | ANDREW BRIAN CLUBOK |
| 422 | 04/26/2017 | NOTICE OF MOTION | Notice of Motion | 029 | ANDREW BRIAN CLUBOK |
| 423 | 04/26/2017 | MEMORANDUM OF LAW IN SUPPORT | Memorandum of Law in Support of Plaintiffs' Motion for Leave to Reargue | 029 | ANDREW BRIAN CLUBOK |
| 424 | 05/05/2017 | MEMORANDUM OF LAW IN OPPOSITION | --none-- | 029 | KIERAN M CORCORAN |
| 425 | 05/11/2017 | MEMORANDUM OF LAW IN REPLY | Reply Memorandum of Law in Support of Plaintiffs' Motion for Leave to Reargue [REDACTED] | 029 | ANDREW BRIAN CLUBOK |
| 426 | 05/12/2017 | NOTICE OF APPEARANCE (POST RJI) | --none-- | | DEBORAH DEITSCH-PEREZ |
| 427 | 05/22/2017 | NOTICE OF MOTION | --none-- | 030 | KIERAN M CORCORAN |
| 428 | 05/22/2017 | MEMORANDUM OF LAW IN SUPPORT | --none-- | 030 | KIERAN M CORCORAN |
| 429 | 05/22/2017 | NOTICE OF MOTION | Notice of Plaintiffs' Omnibus Motion in Limine | 031 | ANDREW BRIAN CLUBOK |
| 430 | 05/22/2017 | MEMORANDUM OF LAW TO SO SUPPORT | Plaintiffs' Memorandum of Law in Support of their Omnibus Motion in Limine [Redacted] | 031 | ANDREW BRIAN CLUBOK |
| 431 | 05/22/2017 | AFFIDAVIT OR AFFIRMATION IN SUPPORT | Affirmation of Carrie J. Bodner in Support of Plaintiffs' Omnibus Motion in Limine | 031 | ANDREW BRIAN CLUBOK |
| 432 | 06/02/2017 | STIPULATION - OTHER - ( REQUEST TO SO ORDER ) | Stipulation Consenting to Counsel's Pro Hac Vice Application | | KIERAN M CORCORAN |

| 433 | 06/02/2017 | AFFIRMATION | Affirmation of Kieran M. Corcoran in Support of Admitting Counsel Pro Hac Vice | | KIERAN M CORCORAN |
|---|---|---|---|---|---|
| 434 | 06/02/2017 | AFFIDAVIT | Affidavit of Jan Michal Zapendowski in Support of Application to Admit Counsel Pro Hac Vice | | KIERAN M CORCORAN |
| 435 | 06/02/2017 | AFFIDAVIT | Affidavit of Lawrence L. Budner in Support of Application to Admit Counsel Pro Hac Vice | | KIERAN M CORCORAN |
| 436 | 06/02/2017 | AFFIDAVIT | Affidavit of Charles Jeffrey Price in Support of Application to Admit Counsel Pro Hac Vice | | KIERAN M CORCORAN |
| 437 | 06/02/2017 | ORDER ( PROPOSED ) | --none-- | | KIERAN M CORCORAN |
| 438 | 06/13/2017 | MEMORANDUM OF LAW IN OPPOSITION | Please disregard Motion 30. Document #438 pertains to Motion #31. | 030 | KIERAN M CORCORAN |
| 439 | 06/13/2017 | AFFIDAVIT OR AFFIRMATION IN SUPPORT | Please disregard Motion 30. Document #439 pertains to Motion #31. | 030 | KIERAN M CORCORAN |
| 440 | 06/13/2017 | MEMORANDUM OF LAW IN OPPOSITION | Plaintiffs' Opposition to Defendants' Motion in Limine | 030 | ANDREW BRIAN CLUBOK |
| 441 | 06/13/2017 | AFFIDAVIT OR AFFIRMATION IN SUPPORT | Affirmation of C. Bodner in Support of Plaintiffs' Opposition to Defendants' Motion in Limine | 030 | ANDREW BRIAN CLUBOK |
| 442 | 06/16/2017 | ORDER - OTHER | Pro Hac Vice - Lackey Hershman, LLP | | Debora F Baker court user |
| 443 | 07/05/2017 | TRANSCRIPT OF PROCEEDINGS | June 27, 2017 Pre-Trial Conference Transcript | | ANDREW BRIAN CLUBOK |
| 444 | 09/20/2017 | DECISION + ORDER ON MOTION | --none-- | 029 | Ellen Apple court user |
| 445 | 09/21/2017 | NOTICE OF ENTRY | Notice of Entry of Order Entered on 9/20/17 | 029 | ANDREW BRIAN CLUBOK |
| 446 | 10/18/2017 | NOTICE OF APPEAL | --none-- | 029 | KIERAN M CORCORAN |
| 447 | 10/18/2017 | PRE-ARGUMENT STATEMENT | --none-- | 029 | KIERAN M CORCORAN |
| 448 | 11/24/2017 | REMITTITUR | --none-- | | Janaud Miller court user |
| 449 | 01/12/2018 | DECISION + ORDER ON MOTION | --none-- | 031 | Carol Ann Boyce court user |
| 450 | 01/12/2018 | DECISION + ORDER ON MOTION | --none-- | 030 | Kim Martin court user |
| 451 | 02/08/2018 | CONSENT TO CHANGE ATTORNEY (POST RJI) | --none-- | | GAYLE R KLEIN |
| 452 | 03/08/2018 | EXPARTE ORDER (PROPOSED) | Order to Show Cause Admitting Counsel Pro Hac Vice | 032 | GAYLE R KLEIN |
| 453 | 03/08/2018 | AFFIRMATION | Affirmation of Gayle R. Klein in Support of Admission Pro Hac Vice | 032 | GAYLE R KLEIN |
| 454 | 03/08/2018 | EXHIBIT(S) | Ex. 1 Affirmation of Gayle R. Klein in Support of Admission Pro Hac Vice | 032 | GAYLE R KLEIN |
| 455 | 03/08/2018 | EXHIBIT(S) | Ex. 2 Affirmation of Gayle R. Klein in Support of Admission Pro Hac Vice | 032 | GAYLE R KLEIN |
| 456 | 03/08/2018 | EXHIBIT(S) | Ex. 3 Affirmation of Gayle R. Klein in Support of Admission Pro Hac Vice | 032 | GAYLE R KLEIN |
| 457 | 03/08/2018 | STIPULATION - OTHER | Stipulation Consenting to Pro Hac Vice Admission | 032 | GAYLE R KLEIN |
| 458 | 03/12/2018 | DECISION + ORDER ON MOTION | --none-- | 032 | Ellen Apple court user |
| 459 | 03/13/2018 | LETTER / CORRESPONDENCE TO JUDGE | Joint letter regarding June 4 trial | | GAYLE R KLEIN |
| 460 | 03/21/2018 | NOTICE OF ENTRY | Notice of Entry | | ANDREW BRIAN CLUBOK |
| 461 | 03/21/2018 | NOTICE OF ENTRY | Notice of Entry | 026 | ANDREW BRIAN CLUBOK |
| 462 | 03/21/2018 | NOTICE OF ENTRY | Notice of Entry | 027 | ANDREW BRIAN CLUBOK |
| 463 | 04/17/2018 | NOTICE OF MOTION | --none-- | 033 | ANDREW BRIAN CLUBOK |
| 464 | 04/17/2018 | AFFIDAVIT OR AFFIRMATION IN SUPPORT OF MOTION | Affirmation of Andrew B. Clubok | 033 | ANDREW BRIAN CLUBOK |
| 465 | 04/17/2018 | AFFIDAVIT OR AFFIRMATION IN SUPPORT OF MOTION | Affidavit of Elizabeth Deeley | 033 | ANDREW BRIAN CLUBOK |
| 466 | 04/17/2018 | EXHIBIT(S) | Certificate of Good Standing | 033 | ANDREW BRIAN CLUBOK |
| 467 | 04/17/2018 | STIPULATION - OTHER | Stipulation Consenting to Pro Hac Vice Admission | 033 | |

| 468 | 04/17/2018 | ORDER ( PROPOSED ) | (Proposed) Order Admitting Attorney Pro Hac Vice | 033 | ANDREW BRIAN CLUBOK |
| 469 | 04/18/2018 | MEMORANDUM | Defendants Memorandum of Law in Support of a Single Trial | | GAYLE R KLEIN |
| 470 | 04/18/2018 | EXHIBIT(S) | Ex. A to Defendants Memorandum of Law in Support of a Single Trial | | GAYLE R KLEIN |
| 471 | 04/18/2018 | EXHIBIT(S) | Ex. B to Defendants Memorandum of Law in Support of a Single Trial | | GAYLE R KLEIN |
| 472 | 04/18/2018 | PRE-TRIAL MEMORANDUM | Plaintiffs' Pre-Trial Brief in Support of Bifurcation of Trial | | ANDREW BRIAN CLUBOK |
| 473 | 04/18/2018 | AFFIRMATION | Affirmation of Michael A. Onufer in Support of Plaintiffs Brief in Support of Bifurcation of Trial | | ANDREW BRIAN CLUBOK |
| 474 | 04/18/2018 | EXHIBIT(S) | Restructured Engagement Ltr. | | ANDREW BRIAN CLUBOK |
| 475 | 04/18/2018 | EXHIBIT(S) | Restructured Cash Warehouse Agmt. | | ANDREW BRIAN CLUBOK |
| 476 | 04/18/2018 | EXHIBIT(S) | Restructured Synthetic Warehouse Agmt. | | ANDREW BRIAN CLUBOK |
| 477 | 04/18/2018 | EXHIBIT(S) | Confidential Pursuant to Protective Order | | ANDREW BRIAN CLUBOK |
| 478 | 04/18/2018 | EXHIBIT(S) | Confidential Pursuant to Protective Order | | ANDREW BRIAN CLUBOK |
| 479 | 04/18/2018 | EXHIBIT(S) | Confidential Pursuant to Protective Order | | ANDREW BRIAN CLUBOK |
| 480 | 04/18/2018 | EXHIBIT(S) | 12/03/2008 Notice of Failed Collateral Deposit | | ANDREW BRIAN CLUBOK |
| 481 | 04/18/2018 | EXHIBIT(S) | Confidential Pursuant to Protective Order | | ANDREW BRIAN CLUBOK |
| 482 | 04/18/2018 | EXHIBIT(S) | 12/19/2008 Demand for Payment | | ANDREW BRIAN CLUBOK |
| 483 | 04/18/2018 | EXHIBIT(S) | 12/19/2008 Demand for Payment | | ANDREW BRIAN CLUBOK |
| 484 | 04/18/2018 | EXHIBIT(S) | Second Amended Complaint | | ANDREW BRIAN CLUBOK |
| 485 | 04/18/2018 | EXHIBIT(S) | UBS v. HCM 2010 Complaint | | ANDREW BRIAN CLUBOK |
| 486 | 04/18/2018 | EXHIBIT(S) | HCM Amended Answer & Counterclaims | | ANDREW BRIAN CLUBOK |
| 487 | 04/18/2018 | EXHIBIT(S) | 11/10/2014 Corcoran Letter | | ANDREW BRIAN CLUBOK |
| 488 | 04/18/2018 | EXHIBIT(S) | 11/13/2014 Clubok Letter | | ANDREW BRIAN CLUBOK |
| 489 | 04/18/2018 | EXHIBIT(S) | 06/27/2017 Pretrial Conf. Tr. | | ANDREW BRIAN CLUBOK |
| 490 | 04/18/2018 | EXHIBIT(S) | 10/31/2017 1st Dept Decision | | ANDREW BRIAN CLUBOK |
| 491 | 04/18/2018 | EXHIBIT(S) | 03/15/2018 1st Dept Decision | | ANDREW BRIAN CLUBOK |
| 492 | 04/18/2018 | EXHIBIT(S) | 03/13/2008 Joint Letter to J. Friedman | | ANDREW BRIAN CLUBOK |
| 493 | 04/18/2018 | AFFIRMATION/AFFIDAVIT OF SERVICE | --none-- | | ANDREW BRIAN CLUBOK |
| 494 | 05/04/2018 | TRANSCRIPT OF PROCEEDINGS | --none-- | | ANDREW BRIAN CLUBOK |
| 495 | 05/04/2018 | EXHIBIT(S) | Errata Sheet | | ANDREW BRIAN CLUBOK |

| | | | | | |
|---|---|---|---|---|---|
| 496 | 05/09/2018 | LETTER / CORRESPONDENCE TO JUDGE | Joint Letter to Justice Friedman re: Pretrial Briefing and Schedule | | ANDREW BRIAN CLUBOK |
| 497 | 05/21/2018 | DECISION + ORDER ON MOTION | --none-- | 033 | Celia Rodriguez court user |
| 498 | 06/04/2018 | PRE-TRIAL MEMORANDUM | Pre-Trial Brief | | GAYLE R KLEIN |
| 499 | 06/04/2018 | AFFIRMATION | Klein Affirmation | | GAYLE R KLEIN |
| 500 | 06/04/2018 | EXHIBIT(S) | UBS Annual Report | | GAYLE R KLEIN |
| 501 | 06/04/2018 | EXHIBIT(S) | UBS May 18 Email | | GAYLE R KLEIN |
| 502 | 06/04/2018 | EXHIBIT(S) | Proposed 2nd Amended Answer | | GAYLE R KLEIN |
| 503 | 06/04/2018 | EXHIBIT(S) | UBS May 31 Email | | GAYLE R KLEIN |
| 504 | 06/04/2018 | EXHIBIT(S) | Dudney Rebuttal Report | | GAYLE R KLEIN |
| 505 | 06/04/2018 | PRE-TRIAL MEMORANDUM | Plaintiffs' Pre-Trial Brief on Legal Issues | | ANDREW BRIAN CLUBOK |
| 506 | 06/04/2018 | AFFIRMATION | Affirmation of Michael A. Onufer in Support of Plaintiffs' Pre-Trial Brief on Legal Issues | | ANDREW BRIAN CLUBOK |
| 507 | 06/04/2018 | EXHIBIT(S) | Engagement Letter | | ANDREW BRIAN CLUBOK |
| 508 | 06/04/2018 | EXHIBIT(S) | Cash Warehouse Agmt. | | ANDREW BRIAN CLUBOK |
| 509 | 06/04/2018 | EXHIBIT(S) | Synthetic Warehouse Agmt. | | ANDREW BRIAN CLUBOK |
| 510 | 06/04/2018 | EXHIBIT(S) | Confidential Pursuant to Protective Order | | ANDREW BRIAN CLUBOK |
| 511 | 06/04/2018 | EXHIBIT(S) | 5-1-2018 Telephonic Conference Transcript | | ANDREW BRIAN CLUBOK |
| 512 | 06/04/2018 | EXHIBIT(S) | Credit Default Swaps | | ANDREW BRIAN CLUBOK |
| 513 | 06/04/2018 | EXHIBIT(S) | AIG in Hindsight | | ANDREW BRIAN CLUBOK |
| 514 | 06/04/2018 | EXHIBIT(S) | Bloomberg Screen Shots | | ANDREW BRIAN CLUBOK |
| 515 | 06/04/2018 | EXHIBIT(S) | Confidential Pursuant to Protective Order | | ANDREW BRIAN CLUBOK |
| 516 | 06/04/2018 | EXHIBIT(S) | Confidential Pursuant to Protective Order | | ANDREW BRIAN CLUBOK |
| 517 | 06/04/2018 | EXHIBIT(S) | Confidential Pursuant to Protective Order | | ANDREW BRIAN CLUBOK |
| 518 | 06/04/2018 | EXHIBIT(S) | Confidential Pursuant to Protective Order | | ANDREW BRIAN CLUBOK |
| 519 | 06/04/2018 | EXHIBIT(S) | Confidential Pursuant to Protective Order | | ANDREW BRIAN CLUBOK |
| 520 | 06/04/2018 | EXHIBIT(S) | Confidential Pursuant to Protective Order | | ANDREW BRIAN CLUBOK |
| 521 | 06/04/2018 | EXHIBIT(S) | Confidential Pursuant to Protective Order | | ANDREW BRIAN CLUBOK |
| 522 | 06/04/2018 | EXHIBIT(S) | Confidential Pursuant to Protective Order | | ANDREW BRIAN CLUBOK |
| 523 | 06/04/2018 | EXHIBIT(S) | Original Synthetic Warehouse Agmt. | | ANDREW BRIAN CLUBOK |
| 524 | 06/04/2018 | EXHIBIT(S) | Confidential Pursuant to Protective Order | | ANDREW BRIAN CLUBOK |
| 525 | 06/04/2018 | EXHIBIT(S) | Confidential Pursuant to Protective Order | | ANDREW BRIAN CLUBOK |

| 526 | 06/04/2018 | EXHIBIT(S) | Confidential Pursuant to Protective Order | ANDREW BRIAN CLUBOK |
|---|---|---|---|---|
| 527 | 06/04/2018 | EXHIBIT(S) | Confidential Pursuant to Protective Order | ANDREW BRIAN CLUBOK |
| 528 | 06/04/2018 | EXHIBIT(S) | Confidential Pursuant to Protective Order | ANDREW BRIAN CLUBOK |
| 529 | 06/04/2018 | EXHIBIT(S) | Confidential Pursuant to Protective Order | ANDREW BRIAN CLUBOK |
| 530 | 06/04/2018 | EXHIBIT(S) | Confidential Pursuant to Protective Order | ANDREW BRIAN CLUBOK |
| 531 | 06/04/2018 | EXHIBIT(S) | Confidential Pursuant to Protective Order | ANDREW BRIAN CLUBOK |
| 532 | 06/04/2018 | EXHIBIT(S) | UBS-00006056-57 | ANDREW BRIAN CLUBOK |
| 533 | 06/04/2018 | EXHIBIT(S) | Confidential Pursuant to Protective Order | ANDREW BRIAN CLUBOK |
| 534 | 06/04/2018 | EXHIBIT(S) | Confidential Pursuant to Protective Order | ANDREW BRIAN CLUBOK |
| 535 | 06/04/2018 | EXHIBIT(S) | Confidential Pursuant to Protective Order | ANDREW BRIAN CLUBOK |
| 536 | 06/04/2018 | EXHIBIT(S) | Confidential Pursuant to Protective Order | ANDREW BRIAN CLUBOK |
| 537 | 06/04/2018 | EXHIBIT(S) | Confidential Pursuant to Protective Order | ANDREW BRIAN CLUBOK |
| 538 | 06/04/2018 | EXHIBIT(S) | Confidential Pursuant to Protective Order | ANDREW BRIAN CLUBOK |
| 539 | 06/04/2018 | EXHIBIT(S) | Orbis Company Report | ANDREW BRIAN CLUBOK |
| 540 | 06/04/2018 | EXHIBIT(S) | Confidential Pursuant to Protective Order | ANDREW BRIAN CLUBOK |
| 541 | 06/04/2018 | EXHIBIT(S) | Confidential Pursuant to Protective Order | ANDREW BRIAN CLUBOK |
| 542 | 06/08/2018 | LETTER / CORRESPONDENCE TO JUDGE | June 8, 2018 Joint Letter | ANDREW BRIAN CLUBOK |
| 543 | 06/08/2018 | EXHIBIT(S) | 6/8/18 Exhibit | ANDREW BRIAN CLUBOK |
| 544 | 06/11/2018 | NOTICE OF APPEARANCE (POST RJI) | Notice of Appearance of Alysha M. Naik | ALYSHA M. NAIK |
| 545 | 06/11/2018 | NOTICE OF APPEARANCE (POST RJI) | Notice of Appearance of Kuangyan Huang | KUANGYAN HUANG |
| 546 | 06/12/2018 | NOTICE OF APPEARANCE (POST RJI) | Notice of Appearance Jillian M. Raines | JILLIAN MICHELE RAINES |
| 547 | 06/12/2018 | NOTICE OF APPEARANCE (POST RJI) | Notice of Appearance John C. Briody | JOHN CHRISTOPHER BRIODY |
| 548 | 06/12/2018 | NOTICE OF APPEARANCE (POST RJI) | Notice of Appearance Elizabeth V. Curran | ELIZABETH CURRAN |
| 549 | 06/12/2018 | ORDER ( PROPOSED ) | [Proposed] Agreed Order Regarding Pretrial Evidence | GAYLE R KLEIN |
| 550 | 06/19/2018 | TRANSCRIPT OF PROCEEDINGS | Transcript of pre-trial conference held before Justice Friedman on June 12, 2018 | ANDREW BRIAN CLUBOK |
| 551 | 06/20/2018 | PRE-TRIAL MEMORANDUM | Plaintiffs' Pre-Trial Response Brief on Legal Issues | ANDREW BRIAN CLUBOK |
| 552 | 06/20/2018 | AFFIRMATION | Supplemental Affirmation of Michael A. Onufer in Support of Plaintiffs' Pre-Trial Brief on Legal Issues | ANDREW BRIAN CLUBOK |
| 553 | 06/20/2018 | EXHIBIT(S) | Confidential Pursuant to Protective Order | ANDREW BRIAN CLUBOK |
| 554 | 06/20/2018 | EXHIBIT(S) | Confidential Pursuant to Protective Order | ANDREW BRIAN CLUBOK |

| 555 | 06/20/2018 | EXHIBIT(S) | Confidential Pursuant to Protective Order | | ANDREW BRIAN CLUBOK |
|---|---|---|---|---|---|
| 556 | 06/20/2018 | EXHIBIT(S) | Confidential Pursuant to Protective Order | | ANDREW BRIAN CLUBOK |
| 557 | 06/20/2018 | EXHIBIT(S) | Confidential Pursuant to Protective Order | | ANDREW BRIAN CLUBOK |
| 558 | 06/20/2018 | EXHIBIT(S) | Confidential Pursuant to Protective Order | | ANDREW BRIAN CLUBOK |
| 559 | 06/20/2018 | EXHIBIT(S) | Confidential Pursuant to Protective Order | | ANDREW BRIAN CLUBOK |
| 560 | 06/20/2018 | EXHIBIT(S) | Confidential Pursuant to Protective Order | | ANDREW BRIAN CLUBOK |
| 561 | 06/20/2018 | PRE-TRIAL MEMORANDUM | Defendants Supplemental Phase I Pre-Trial Brief | | GAYLE R KLEIN |
| 562 | 06/20/2018 | AFFIRMATION | Klein Affirmation in Support of Defendants Supplemental Phase I Pre-Trial Brief | | GAYLE R KLEIN |
| 563 | 06/20/2018 | EXHIBIT(S) | UBS email January 8, 2008 | | GAYLE R KLEIN |
| 564 | 06/20/2018 | EXHIBIT(S) | Transcript excerpts | | GAYLE R KLEIN |
| 565 | 06/20/2018 | EXHIBIT(S) | UBS form | | GAYLE R KLEIN |
| 566 | 06/20/2018 | EXHIBIT(S) | UBS email March 28, 2008 | | GAYLE R KLEIN |
| 567 | 06/20/2018 | EXHIBIT(S) | UBS email March 14, 2008 | | GAYLE R KLEIN |
| 568 | 06/20/2018 | EXHIBIT(S) | Expert Report | | GAYLE R KLEIN |
| 569 | 06/20/2018 | EXHIBIT(S) | OBrien Obituary | | GAYLE R KLEIN |
| 570 | 06/20/2018 | EXHIBIT(S) | Expert Report | | GAYLE R KLEIN |
| 571 | 06/20/2018 | EXHIBIT(S) | Archer Daniels v. AON | | GAYLE R KLEIN |
| 572 | 06/29/2018 | NOTICE OF APPEARANCE (POST RJI) | Notice of Appearance | | SUSAN E. ENGEL |
| 573 | 07/06/2018 | NOTICE OF MOTION | --none-- | 034 | ANDREW BRIAN CLUBOK |
| 574 | 07/06/2018 | AFFIDAVIT OR AFFIRMATION IN SUPPORT OF MOTION | Affirmation of Andrew B. Clubok | 034 | ANDREW BRIAN CLUBOK |
| 575 | 07/06/2018 | AFFIDAVIT OR AFFIRMATION IN SUPPORT OF MOTION | Affidavit of Robbie J. Norton | 034 | ANDREW BRIAN CLUBOK |
| 576 | 07/06/2018 | EXHIBIT(S) | Certificates of Good Standing | 034 | ANDREW BRIAN CLUBOK |
| 577 | 07/06/2018 | STIPULATION - OTHER | Stipulation Consenting to Pro Hac Vice Admission | 034 | ANDREW BRIAN CLUBOK |
| 578 | 07/06/2018 | ORDER ( PROPOSED ) | (Proposed) Order Admitting Attorney Pro Hac Vice | 034 | ANDREW BRIAN CLUBOK |
| 579 | 07/12/2018 | EXPARTE ORDER (PROPOSED) | Order to Show Cause Admitting Counsel Pro Hac Vice | 035 | GAYLE R KLEIN |
| 580 | 07/12/2018 | AFFIRMATION | Affirmation of Gayle R. Klein in Support of Admission Pro Hac Vice | 035 | GAYLE R KLEIN |
| 581 | 07/12/2018 | EXHIBIT(S) | Ex. 1 Affirmation of Gayle R. Klein in Support of Admission Pro Hac Vice | 035 | GAYLE R KLEIN |
| 582 | 07/12/2018 | STIPULATION - OTHER | Stipulation Consenting to Pro Hac Vice Admission | 035 | GAYLE R KLEIN |
| 583 | 07/26/2018 | DECISION + ORDER ON MOTION | --none-- | 035 | Celia Rodriguez court user |
| 584 | 07/26/2018 | DECISION + ORDER ON MOTION | --none-- | 034 | Celia Rodriguez court user |
| 585 | 08/16/2018 | NOTICE OF ENTRY | --none-- | 026 | ANDREW BRIAN CLUBOK |
| 586 | 08/16/2018 | NOTICE OF ENTRY | --none-- | 027 | ANDREW BRIAN CLUBOK |
| 587 | 10/03/2018 | STIPULATION - OTHER - ( REQUEST TO SO ORDER ) | Stipulation and [Proposed] Order | | ANDREW BRIAN CLUBOK |

| | | | | | |
|---|---|---|---|---|---|
| 588 | 10/04/2018 | ORDER - OTHER | --none-- | | Fred Whitmarsh<br>court user |
| 589 | 10/09/2018 | STIPULATION - OTHER | Stipulation & Proposed Order re Briefing Schedule | | GAYLE R KLEIN |
| 590 | 10/10/2018 | FINDINGS OF FACT/CONCLUSIONS OF LAW (PROPOSED) | --none-- | | ANDREW BRIAN CLUBOK |
| 591 | 10/10/2018 | MEMORANDUM | Plaintiffs' Post-Trial Brief on Legal Issues (Redacted) | | ANDREW BRIAN CLUBOK |
| 592 | 10/10/2018 | MEMORANDUM | Post Trial Memorandum | | GAYLE R KLEIN |
| 593 | 10/10/2018 | AFFIRMATION | Klein Affirmation in Support Post Trial Memorandum | | GAYLE R KLEIN |
| 594 | 10/10/2018 | EXHIBIT(S) | Ex. 1 Klein Affirmation in Support Post Trial Memorandum | | GAYLE R KLEIN |
| 595 | 10/10/2018 | EXHIBIT(S) | Ex. 2 Klein Affirmation in Support Post Trial Memorandum | | GAYLE R KLEIN |
| 596 | 10/10/2018 | EXHIBIT(S) | Ex. 3 Klein Affirmation in Support Post Trial Memorandum | | GAYLE R KLEIN |
| 597 | 10/10/2018 | FINDINGS OF FACT/CONCLUSIONS OF LAW (PROPOSED) | The Fund Counterparties' and Highland Capital Management, L.P.'s Proposed Findings of Fact and Conclusions of Law | | GAYLE R KLEIN |
| 598 | 10/11/2018 | TRANSCRIPT OF PROCEEDINGS | Transcript of Trial held on July 9, 2018 | | ANDREW BRIAN CLUBOK |
| 599 | 10/11/2018 | TRANSCRIPT OF PROCEEDINGS | Transcript of Trial held on July 10, 2018 | | ANDREW BRIAN CLUBOK |
| 600 | 10/11/2018 | TRANSCRIPT OF PROCEEDINGS | Transcript of Trial held on July 11, 2018 | | ANDREW BRIAN CLUBOK |
| 601 | 10/11/2018 | TRANSCRIPT OF PROCEEDINGS | Transcript of Trial held on July 12, 2018 | | ANDREW BRIAN CLUBOK |
| 602 | 10/11/2018 | TRANSCRIPT OF PROCEEDINGS | Transcript of Trial held on July 13, 2018 | | ANDREW BRIAN CLUBOK |
| 603 | 10/11/2018 | TRANSCRIPT OF PROCEEDINGS | Transcript of Trial held on July 16, 2018 | | ANDREW BRIAN CLUBOK |
| 604 | 10/11/2018 | TRANSCRIPT OF PROCEEDINGS | Transcript of Trial held on July 17, 2018 | | ANDREW BRIAN CLUBOK |
| 605 | 10/11/2018 | TRANSCRIPT OF PROCEEDINGS | Transcript of Trial held on July 18, 2018 | | ANDREW BRIAN CLUBOK |
| 606 | 10/11/2018 | TRANSCRIPT OF PROCEEDINGS | Transcript of Trial held on July 19, 2018 | | ANDREW BRIAN CLUBOK |
| 607 | 10/11/2018 | TRANSCRIPT OF PROCEEDINGS | Transcript of Trial held on July 20, 2018 | | ANDREW BRIAN CLUBOK |
| 608 | 10/11/2018 | TRANSCRIPT OF PROCEEDINGS | Transcript of Trial held on July 25, 2018 | | ANDREW BRIAN CLUBOK |
| 609 | 10/11/2018 | TRANSCRIPT OF PROCEEDINGS | Transcript of Trial held on July 26, 2018 | | ANDREW BRIAN CLUBOK |
| 610 | 10/11/2018 | TRANSCRIPT OF PROCEEDINGS | Transcript of Trial held on July 27, 2018 | | ANDREW BRIAN CLUBOK |
| 611 | 10/11/2018 | INFORMATIONAL STATEMENT | Errata Sheet for July 9, 2018 July 27, 2018 Trial Transcripts | | ANDREW BRIAN CLUBOK |
| 612 | 12/03/2018 | NOTICE OF ENTRY | Notice of Entry | 026 | ANDREW BRIAN CLUBOK |
| 613 | 12/03/2018 | NOTICE OF ENTRY | Notice of Entry | 027 | ANDREW BRIAN CLUBOK |
| 614 | 12/19/2018 | LETTER / CORRESPONDENCE TO JUDGE | Joint letter to Judge Friedman re Trial Exhibit Lists | | GAYLE R KLEIN |
| 615 | 12/19/2018 | EXHIBIT(S) | Joint Trial Exhibit Lists | | GAYLE R KLEIN |
| 616 | 04/01/2019 | CONSENT TO CHANGE ATTORNEY (POST RJI) | Consent to Substitution of Attorney | | JEFFREY E GROSS |
| 617 | 06/06/2019 | NOTICE OF MOTION | Notice of Motion for an Order granting Defendants Judgment During Trial on the Fifth Cause of Action in the Second Amended Complaint | 036 | ANGELA JENNIFER SOMERS |
| 618 | 06/06/2019 | MEMORANDUM OF LAW IN | Memorandum of Law in Support of Motion for an Order | 036 | ANGELA |

| | | | WebCivil Supreme - eFiled Document Detail | | |
|---|---|---|---|---|---|
| | | SUPPORT | granting Defendants Judgment During Trial on the Fifth Cause of Action in the Second Amended Complaint | | JENNIFER SOMERS |
| 619 | 06/06/2019 | AFFIDAVIT OR AFFIRMATION IN SUPPORT OF MOTION | Affirmation of Angela J. Somers in Support of Motion | 036 | ANGELA JENNIFER SOMERS |
| 620 | 06/06/2019 | EXHIBIT(S) | Confidential | 036 | ANGELA JENNIFER SOMERS |
| 621 | 06/06/2019 | EXHIBIT(S) | Confidential | 036 | ANGELA JENNIFER SOMERS |
| 622 | 06/06/2019 | EXHIBIT(S) | Confidential | 036 | ANGELA JENNIFER SOMERS |
| 623 | 06/06/2019 | EXHIBIT(S) | Confidential | 036 | ANGELA JENNIFER SOMERS |
| 624 | 06/06/2019 | EXHIBIT(S) | Confidential | 036 | ANGELA JENNIFER SOMERS |
| 625 | 06/06/2019 | EXHIBIT(S) | Confidential | 036 | ANGELA JENNIFER SOMERS |
| 626 | 06/06/2019 | EXHIBIT(S) | Original Synthetic Warehouse | 036 | ANGELA JENNIFER SOMERS |
| 627 | 06/06/2019 | EXHIBIT(S) | Original Cash Warehouse | 036 | ANGELA JENNIFER SOMERS |
| 628 | 06/06/2019 | EXHIBIT(S) | Original LOE | 036 | ANGELA JENNIFER SOMERS |
| 629 | 06/06/2019 | EXHIBIT(S) | Synthetic Warehouse Agreement | 036 | ANGELA JENNIFER SOMERS |
| 630 | 06/06/2019 | EXHIBIT(S) | 2008 Cash Warehouse Agreement | 036 | ANGELA JENNIFER SOMERS |
| 631 | 06/06/2019 | EXHIBIT(S) | March 2008 LOE | 036 | ANGELA JENNIFER SOMERS |
| 632 | 06/06/2019 | EXHIBIT(S) | Trial Excerpts | 036 | ANGELA JENNIFER SOMERS |
| 633 | 06/06/2019 | EXHIBIT(S) | Confidential | 036 | ANGELA JENNIFER SOMERS |
| 634 | 06/06/2019 | EXHIBIT(S) | Confidential | 036 | ANGELA JENNIFER SOMERS |
| 635 | 06/06/2019 | EXHIBIT(S) | Confidential | 036 | ANGELA JENNIFER SOMERS |
| 636 | 06/06/2019 | AFFIRMATION/AFFIDAVIT OF SERVICE | --none-- | 036 | ANGELA JENNIFER SOMERS |
| 637 | 07/03/2019 | STIPULATION - WITHDRAWING MOTION/ORDER TO SHOW CAUSE - BEFORE JUDGE | Stipulation Withdrawing Motion to be So Ordered | 036 | ANGELA JENNIFER SOMERS |
| 638 | 07/18/2019 | DECISION + ORDER ON MOTION | --none-- | 036 | Tiffani Stevens court user |
| 639 | 10/11/2019 | CONSENT TO CHANGE ATTORNEY (POST RJI) | Notice of Withdrawal of Appearance | | ANDREW BRIAN CLUBOK |
| 640 | 10/17/2019 | LETTER / CORRESPONDENCE TO JUDGE | Letter re: bankruptcy filing | | ANGELA JENNIFER SOMERS |
| 641 | 11/14/2019 | ORDER - SEALING | --none-- | | Frankie Almanzar court user |
| 642 | 11/22/2019 | LETTER / CORRESPONDENCE TO JUDGE | --none-- | | ANDREW BRIAN CLUBOK |
| 643 | 01/23/2020 | ORDER - OTHER | --none-- | | Arlene Moschello court user |
| 644 | 02/10/2020 | JUDGMENT - SIGNED BY COURT TO COUNTY CLERK | --none-- | | Arlene Moschello court user |
| 645 | 01/24/2020 | NOTICE TO COUNTY CLERK CPLR 8019(C) | Notice re: Court order to unseal Docket No. 641 | | ANDREW BRIAN |

| 646 | 02/10/2020 | JUDGMENT | --none-- | Dawn Batts<br>court user |
| 647 | 03/04/2020 | ORDER - OTHER | --none-- | Debora F Baker<br>court user |
| 648 | 09/14/2020 | NOTICE OF ENTRY | --none-- | ANDREW BRIAN CLUBOK |
| 649 | 09/14/2020 | EXHIBIT(S) | Judgment entered 2/10/2020 | ANDREW BRIAN CLUBOK |
| 650 | 09/14/2020 | EXHIBIT(S) | Decision and Order entered 11/14/19 | ANDREW BRIAN CLUBOK |
| 651 | 12/09/2020 | NOTIFICATION FROM COURT | Notice of Neutral Evaluation Program - Commercial Division - Supreme NY Civil | michael Habich<br>court user |
| 652 | 12/10/2020 | NOTIFICATION FROM COURT | CORRECTION TO PRIOR NOTICE | michael Habich<br>court user |

Close