PACHULSKI STANG ZIEHL & JONES LLP
Jeffrey N. Pomerantz (CA Bar No.143717) (*admitted pro hac vice*)
Ira D. Kharasch (CA Bar No. 109084) (*admitted pro hac vice*)
Gregory V. Demo (NY Bar 5371992) (*admitted pro hac vice*)
10100 Santa Monica Blvd., 13th Floor
Los Angeles, CA 90067
Telephone: (310) 277-6910
Facsimile: (310) 201-0760

HAYWARD PLLC
Melissa S. Hayward
Texas Bar No. 24044908
MHayward@HaywardFirm.com
Zachary Z. Annable
Texas Bar No. 24053075
ZAnnable@HaywardFirm.com
10501 N. Central Expy, Ste. 106
Dallas, Texas 75231
Tel: (972) 755-7100
Fax: (972) 755-7110

*Counsel for the Debtor and Debtor in Possession*

**IN THE UNITED STATES BANKRUPTCY COURT**
**FOR THE NORTHERN DISTRICT OF TEXAS**
**DALLAS DIVISION**

| | | |
|---|---|---|
| In re: | § | Chapter 11 |
| | § | |
| HIGHLAND CAPITAL MANAGEMENT, L.P.,[1] | § | Case No. 19-34054-sgj11 |
| | § | |
| Debtor. | § | |

**Objection Deadline: March 15, 2021 at 4:00 p.m. (ET)**
**Hearing Date: Scheduled only if necessary**

**SIXTEENTH MONTHLY APPLICATION FOR COMPENSATION**
**AND REIMBURSEMENT OF EXPENSES OF PACHULSKI STANG**
**ZIEHL & JONES LLP AS COUNSEL TO THE DEBTOR FOR**
**THE PERIOD FROM JANUARY 1, 2021 THROUGH JANUARY 31, 2021**

---

[1] The Debtor's last four digits of its taxpayer identification number are (6725). The headquarters and service address for the above-captioned Debtor is 300 Crescent Court, Suite 700, Dallas, TX 75201.

| Name of Applicant: | Pachulski Stang Ziehl & Jones LLP |
|---|---|
| Authorized to Provide Professional Services to: | Debtor and Debtor in Possession |
| Date of Retention: | October 16, 2019 by Order entered December 2, 2019 |
| Period for which Compensation and Reimbursement is Sought: | January 1, 2021 - January 31, 2021 |
| Amount of Compensation Sought as Actual, Reasonable and Necessary: | $2,557,604.00 |
| Amount of Expense Reimbursement Sought as Actual, Reasonable and Necessary: | $32,906.65 |

This is a:  ☒ monthly  ☐ interim  ☐ final application.

The total time expended for preparation of this monthly fee application is approximately 5.0 hours and the corresponding compensation requested is approximately $3,500.00.

## PRIOR MONTHLY APPLICATIONS FILED

| Date Filed | Period Covered | Requested Fees | Requested Expenses | Approved Fees | Approved Expenses |
|---|---|---|---|---|---|
| 12/11/19 | 10.16.19 – 10.31.19 | $ 383,583.75 | $ 9,958.84 | $ 383,583.75 | $ 9,958.84 |
| 12/30/19 | 11.01.19 – 11.30.19 | $ 798,767.50 | $26,317.71 | $ 798,767.50 | $26,317.71 |
| 01/24/20 | 12.01.19 – 12.31.19 | $ 589,730.75 | $26,266.80 | $ 589,730.75 | $26,266.80 |
| 02/20/20 | 01.01.20 – 01.31.20 | $ 898,094.25 | $28,854.75 | $ 898,094.25 | $28,854.75 |
| 03/19/20 | 02.01.20 – 02.29.20 | $ 941,043.50 | $ 8,092.94 | $ 941,043.50 | $ 8,092.94 |
| 04/14/20 | 03.01.20 – 03.31.20 | $1,222,801.25 | $18,747.77 | $1,222,801.25 | $18,747.77 |
| 05/21/20 | 04.01.20 – 04.30.20 | $1,113,522.50 | $ 3,437.28 | $1,113,522.50 | $ 3,437.28 |
| 06/23/20 | 05.01.20 – 05.31.20 | $ 803,509.50 | $ 4,372.94 | $ 803,509.50 | $ 4,372.94 |
| 07/20/20 | 06.01.20 – 06.30.20 | $ 818,786.50 | $ 3,205.81 | $ 818,786.50 | $ 3,205.81 |
| 08/11/20 | 07.01.20 – 07.31.20 | $ 739,976.00 | $ 1,189.12 | $ 739,976.00 | $ 1,189.12 |
| 09/24/20 | 08.01.20 – 08.31.20 | $ 672,815.00 | $ 3,428.14 | $ 672,815.00 | $ 3,428.14 |
| 10/21/20 | 09.01.20 – 09.30.20 | $ 828,193.00 | $ 7,707.11 | $ 828,193.00 | $ 7,707.11 |
| 11/20/20 | 10.01.20 – 10.31.20 | $1,119,675.50 | $19,132.28 | $1,119,675.50 | $19,132.28 |
| 12/07/20 | 11.01.20 – 11.30.20 | $ 759,428.00 | $ 1,672.80 | $ 759,428.00 | $ 1,672.80 |
| 01/19/21 | 12.01.20 – 12.30.20 | $1,046,024.00 | $ 4,130.90 | $1,046,024.00 | $ 4,130.90 |

**PSZ&J PROFESSIONALS**

| Name of Professional Individual | Position of the Applicant, Number of Years in that Position, Prior Relevant Experience, Year of Obtaining License to Practice | Hourly Billing Rate (including Changes) | Total Hours Billed | Total Compensation |
|---|---|---|---|---|
| Isaac M. Pachulski | Partner 2014; Member CA Bar 1974 | 1695.00 | 46.40 | $78,648.00 |
| Jeffrey H. Davidson | Partner 2014; member CA Bar 1977 | 1645.00 | 72.70 | $119,591.50 |
| Richard M. Pachulski | Partner 1983; member CA Bar 1979 | 1595.00 | 1.40 | $2,233.00 |
| Robert J. Feinstein | Partner 2001; Member NY Bar 1982 | 1395.00 | 30.10 | $41,989.50 |
| | | 1245.00 | 23.30 | $29,008.50 |
| Ira D. Kharasch | Partner 1987; Member CA Bar 1982; Member NY Bar 2011 | 1325.00 | 168.80 | $223,660.00 |
| | | 1145.00 | 12.90 | $14,770.50 |
| Debra I. Grassgreen | Partner 1997; Member FL Bar 1992; Member CA Bar 1994 | 1295.00 | 11.60 | $15,022.00 |
| Jeffrey N. Pomerantz | Partner 1995; Member CA Bar 1989 | 1295.00 | 244.40 | $316,498.00 |
| | | 1075.00 | 1.90 | $2,042.50 |
| John A. Morris | Partner 2008; Member NY Bar 1991 | 1245.00 | 275.90 | $343,495.50 |
| Kenneth H. Brown | Partner 2001; Member CA Bar 1981 | 1225.00 | 19.90 | $24,377.50 |
| Judith Elkin | Of Counsel 2020; Member TX Bar 1982; Member NY Bar 2004 | 1195.00 | 161.90 | $193,470.50 |
| Karen B. Dine | Of Counsel 2020; Member NY Bar 1994 | 1195.00 | 45.80 | $54,731.00 |
| | | 1075.00 | 2.40 | $2,580.00 |
| Iain A.W. Nasatir | Partner 1999; Member NY Bar 1983; Member CA Bar 1990 | 1145.00 | 20.60 | $23,587.00 |
| Harry D. Hochman | Of Counsel 2004; Member of CA Bar 1987 | 1095.00 | 27.90 | $30,550.50 |
| James K. T. Hunter | Of Counsel 1988; Member CA Bar 1976 | 1095.00 | 6.00 | $6,570.00 |
| Mary F. Caloway | Of Counsel 2020; Member DE Bar 1990 | 1095.00 | 60.70 | $66,466.50 |
| James E. O'Neill | Partner 2005; Member PA Bar 1985; Member DE Bar 2001 | 1050.00 | 42.90 | $45,045.00 |
| Joshua M. Fried | Partner 2006; Member CA Bar 1995; Member NY Bar 1999 | 1050.00 | 220.80 | $231,840.00 |
| Victoria A. Newmark | Of Counsel 2008; Member CA Bar 1996 | 1050.00 | 39.40 | $41,370.00 |

| Name of Professional Individual | Position of the Applicant, Number of Years in that Position, Prior Relevant Experience, Year of Obtaining License to Practice | Hourly Billing Rate (including Changes) | Total Hours Billed | Total Compensation |
|---|---|---|---|---|
| Beth E. Levine | Of Counsel 2002; Member NY Bar 1992 | 950.00 | 25.10 | $23,845.00 |
| Gregory V. Demo | Of Counsel 2019; Member IL Bar 2008; Member NY Bar 2015 | 950.00 | 280.50 | $266,475.00 |
| Colin M. Robinson | Of Counsel 2012; Member NY Bar 1997; Member NJ & PA Bars 2001; Member DE Bar 2010 | 925.00 | 4.00 | $3,700.00 |
| Elissa A. Wagner | Of Counsel 2009; Member CA Bar 2001; Member AZ Bar 2009 | 925.00 | 32.00 | $29,600.00 |
| Robert M. Saunders | Of Counsel 2001; Member NY Bar 1984; Member FL Bar 1995; Member CA Bar 2003 | 925.00 | 26.60 | $24,605.00 |
|  |  | 825.00 | 19.70 | $16,252.50 |
| Jonathan J. Kim | Of Counsel 1999; Member CA Bar 1995 | 895.00 | 3.20 | $2,864.00 |
| Cia H. Mackle | Of Counsel 2007; Member FL Bar 2006 | 750.00 | 56.30 | $42,225.00 |
| Hayley R. Winograd | Associate 2020; Member NY Bar 2018 | 695.00 | 190.50 | $132,397.50 |
| Karina K. Yee | Paralegal | 460.00 | 21.90 | $10,074.00 |
| La Asia S. Canty | Paralegal | 460.00 | 126.70 | $58,282.00 |
|  |  | 425.00 | 17.80 | $7,565.00 |
| Patricia J. Jeffries | Paralegal | 460.00 | 9.20 | $4,232.00 |
| Leslie A. Forrester | Law Library Director | 450.00 | 1.80 | $810.00 |
| Mike A. Matteo | Paralegal | 425.00 | 8.20 | $3,485.00 |
| Chuck M. Curts | Other | 395.00 | 1.00 | $395.00 |
| Beatrice M. Koveleski | Case Management Assistant | 375.00 | 8.70 | $3,262.50 |
| Karen S. Neil | Case Management Assistant | 375.00 | 2.00 | $750.00 |
| Sheryle L. Pitman | Case Management Assistant | 375.00 | 51.30 | $19,237.50 |

**Grand Total:** $2,557,604.00
**Total Hours:** 2424.20
**Blended Rate:** $1,055.03

## COMPENSATION BY CATEGORY

| Project Categories | Total Hours | Total Fees |
|---|---|---|
| Asset Analysis/ Recovery | 38.70 | $ 40,615.50 |
| Bankruptcy Litigation | 887.50 | $ 849,637.50 |
| Case Administration | 106.30 | $ 61,808.50 |
| Claims Administration/ Objections | 104.90 | $ 116,868.50 |
| Compensation Professionals | 8.00 | $ 7,233.50 |
| Compensation Professionals/ Other | 5.50 | $ 4,750.00 |
| Employee Benefits/ Pension | 72.20 | $ 83,393.00 |
| Executory Contracts | 24.30 | $ 23,819.00 |
| General Business Advice | 42.10 | $ 49,298.50 |
| General Creditors' Committee | 9.60 | $ 12,517.50 |
| Mediation | 1.80 | $ 2,241.00 |
| Plan & Disclosure Statement | 1,122.10 | $1,304,869.50 |
| Retention of Professionals/ Others | 1.20 | $ 552.00 |
| **Total** | **2424.2** | **$2,557,604.00** |

## EXPENSE SUMMARY

| Expense Category | Service Provider (if applicable) | Total Expenses |
|---|---|---|
| Attorney Service | | $ 625.00 |
| Bloomberg – Online Research | | $1,211.29 |
| Conference Call | AT&T, CourtCall, Loop Up | $1,649.76 |
| Delivery/ Courier Service | Advita | $ 15.00 |
| Federal Express | | $1,657.74 |
| Filing Fee | | $ 19.00 |
| Legal Vision – Atty Mess. Srvc. | | $ 93.75 |
| Lexis/Nexis – Legal Research | | $3,792.73 |
| Outside Service | | $1,375.00 |
| Pacer – Court Research | | $1,958.20 |
| Postage | | $ 270.70 |
| Reproduction Expense | | $ 532.50 |
| Reproduction/ Scan Copy | | $2,814.70 |
| Transcript | | $16,744.25 |
| Working Meals | | $ 147.03 |
| **Total** | | **$32,906.65** |

PACHULSKI STANG ZIEHL & JONES LLP
Jeffrey N. Pomerantz (CA Bar No.143717) (*admitted pro hac vice*)
Ira D. Kharasch (CA Bar No. 109084) (*admitted pro hac vice*)
Gregory V. Demo (NY Bar 5371992) (*admitted pro hac vice*)
10100 Santa Monica Blvd., 13th Floor
Los Angeles, CA 90067
Telephone: (310) 277-6910
Facsimile: (310) 201-0760

HAYWARD PLLC
Melissa S. Hayward
Texas Bar No. 24044908
MHayward@HaywardFirm.com
Zachary Z. Annable
Texas Bar No. 24053075
ZAnnable@HaywardFirm.com
10501 N. Central Expy, Ste. 106
Dallas, Texas 75231
Tel: (972) 755-7100
Fax: (972) 755-7110

*Counsel for the Debtor and Debtor in Possession*

## IN THE UNITED STATES BANKRUPTCY COURT
## FOR THE NORTHERN DISTRICT OF TEXAS
## DALLAS DIVISION

| | | |
|---|---|---|
| In re: | § | Chapter 11 |
| | § | |
| HIGHLAND CAPITAL MANAGEMENT, L.P.,[1] | § | Case No. 19-34054-sgj11 |
| | § | |
| Debtor. | § | |

Objection Deadline: March 15, 2021 at 4:00 p.m. (ET)
Hearing Date: Scheduled only if necessary

## SIXTEENTH MONTHLY APPLICATION FOR COMPENSATION AND REIMBURSEMENT OF EXPENSES OF PACHULSKI STANG ZIEHL & JONES LLP AS COUNSEL TO THE DEBTOR FOR THE PERIOD FROM JANUARY 1, 2021 THROUGH JANUARY 31, 2021

---

[1] The Debtor's last four digits of its taxpayer identification number are (6725). The headquarters and service address for the above-captioned Debtor is 300 Crescent Court, Suite 700, Dallas, TX 75201.

Pursuant to sections 330 and 331 of Title 11 of the United States Code (the "Bankruptcy Code"), Rule 2016 of the Federal Rules of Bankruptcy Procedure (collectively, the "Bankruptcy Rules"), Rule 2016-1 of the Local Bankruptcy Rules of the United States Bankruptcy Court for the Northern District of Texas (collectively, the "LBR"), and the *Order Establishing Procedures for Interim Compensation and Reimbursement of Expenses of Professionals* [Docket No. 141] (the "Administrative Order"), Pachulski Stang Ziehl & Jones LLP ("PSZ&J" or the "Firm"), counsel for the above-captioned debtor and debtor in possession (the "Debtor") hereby submits its *Sixteenth Monthly Application for Compensation and for Reimbursement of Expenses for the Period from January 1, 2021 through January 31, 2021* (the "Application").

By this Application, PSZ&J seeks (i) a monthly interim allowance of compensation in the amount of $2,557,604.00 and actual and necessary expenses in the amount of $32,906.65 for a total allowance of $2,590,510.65 and (ii) payment of $2,046,083.20 (80% of the allowed fees pursuant to the Administrative Order) and reimbursement of $32,906.65 (100% of the allowed expenses pursuant to the Administrative Order) for a total payment of $2,078,989.85 for the period January 1, 2021 through January 31, 2021 (the "Interim Period"). In support of this Application, PSZ&J respectfully represents as follows:

### Background

1.     On October 16, 2019 (the "Petition Date"), the Debtor filed a voluntary petition for relief under chapter 11 of the Bankruptcy Code in the United States Bankruptcy Court for the District of Delaware (the "Delaware Court"). The Debtor has continued in the

possession of its property and has continued to operate and manage its business as a debtor-in-possession pursuant to sections 1107(a) and 1108 of the Bankruptcy Code. No trustee or examiner has been appointed in this chapter 11 case.

2.     On October 29, 2019, the Official Committee of Unsecured Creditors (the "Committee") was appointed by the U.S. Trustee in the Delaware Court.

3.     On November 14, 2019, the Delaware Court entered the Administrative Order authorizing certain professionals and members of any official committee (collectively referred to hereafter as "Professionals") to submit monthly applications for interim compensation and reimbursement of expenses pursuant to the procedures specified therein. The Administrative Order provides, among other things, that (i) a Professional may submit monthly fee applications and (ii) if no objections are made within twenty-one (21) days after service of the monthly fee application, the Debtor is authorized to pay the Professional eighty percent (80%) of its requested fees and one hundred percent (100%) of its requested expenses. The Administrative Order further provides that, beginning with the period ending December 31, 2019, and at three-month intervals thereafter—or such other intervals convenient to the Court—each Professional may file an interim application with seeking Court-approval and allowance of the amounts sought in the Professional's monthly fee applications for that period. The Administrative Order further provides that all fees and expenses paid during the pendency of the Debtor's case are on an interim basis until final allowance by the Court.

4.     On December 4, 2019, the Delaware Court entered an Order [Docket No. 186] transferring venue of the Debtor's bankruptcy case to this Court.

5.      The retention of PSZ&J, as counsel to the Debtor, was approved effective as of October 16, 2019, by the Delaware Court's *Order Pursuant to Section 327(a) of the Bankruptcy Code, Rule 2014 of the Federal Rules of Bankruptcy Procedure and Local Rule 2014-1 Authorizing the Employment and Retention of Pachulski Stang Ziehl & Jones LLP as Counsel for the Debtor and Debtor in Possession Nunc Pro Tunc to the Petition Date*, signed on December 2, 2019 [Docket No. 183] (the "Retention Order").  The Retention Order authorized PSZ&J to be compensated on an hourly basis and to be reimbursed for actual and necessary out-of-pocket expenses.

## PSZ&J'S APPLICATION FOR COMPENSATION AND FOR REIMBURSEMENT OF EXPENSES

### Compensation Paid and Its Source

6.      All services for which PSZ&J requests compensation were performed for or on behalf of the Debtor.  PSZ&J has received no payment and no promises for payment from any source other than the Debtor for services rendered or to be rendered in any capacity whatsoever in connection with the matters covered by this Application.  There is no agreement or understanding between PSZ&J and any other person other than the partners of PSZ&J for the sharing of compensation to be received for services rendered in this case.

7.      PSZ&J had received payments from the Debtor during the year prior to the Petition Date in the amount of $500,000, including the Debtor's filing fee for this case, in connection with the preparation of initial documents and the prepetition representation of the Debtor.  PSZ&J is current as of the Petition Date and has completed its final reconciliation of prepetition fees and expenses (subject to any prepetition expenses that have not been received to

date). Any retainer balance remaining from the prepetition payments to PSZ&J will be credited to the Debtor and utilized as PSZ&J's retainer to apply to postpetition fees and expenses pursuant to the approved compensation procedures.

## Fee Statements

8. The fee statements for the Interim Period are attached hereto as **Exhibit A**. These statements contain daily time logs describing the time spent by each attorney and paraprofessional during the Interim Period. To the best of PSZ&J's knowledge, this Application complies with sections 330 and 331 of the Bankruptcy Code, the Bankruptcy Rules and the Administrative Order. PSZ&J's time reports are entered by or at the direction of the attorney or paralegal performing the described services. The time reports are organized on a daily basis. PSZ&J is particularly sensitive to issues of "lumping" and, unless time was spent in one time frame on a variety of different matters for a particular client, separate time entries are set forth in the time reports. PSZ&J's charges for its professional services are based upon the time, nature, extent and value of such services and the cost of comparable services other than in a case under the Bankruptcy Code. PSZ&J has reduced its charges related to any non-working travel time to fifty percent (50%) of PSZ&J's standard hourly rate. To the extent it is feasible, PSZ&J professionals attempt to work during travel.

## Actual and Necessary Expenses

9. A summary of actual and necessary expenses incurred by PSZ&J for the Interim Period is attached hereto as part of **Exhibit A**. PSZ&J customarily charges $0.10 per page for photocopying expenses related to cases, such as this, arising in Delaware. PSZ&J's

photocopying machines automatically record the number of copies made when the person that is doing the copying enters the client's account number into a device attached to the photocopier. PSZ&J summarizes each client's photocopying charges on a daily basis.

10.     PSZ&J charges $0.25 per page for out-going facsimile transmissions. There is no additional charge for long distance telephone calls on faxes. The charge for outgoing facsimile transmissions reflects PSZ&J's calculation of the actual costs incurred by PSZ&J for the machines, supplies and extra labor expenses associated with sending telecopies and is reasonable in relation to the amount charged by outside vendors who provide similar services. PSZ&J does not charge the Debtor for the receipt of faxes in this case.

11.     With respect to providers of on-line legal research services (e.g., LEXIS and WESTLAW), PSZ&J charges the standard usage rates these providers charge for computerized legal research. PSZ&J bills its clients the actual amounts charged by such services, with no premium. Any volume discount received by PSZ&J is passed on to the client.

12.     PSZ&J believes the foregoing rates are the market rates that the majority of law firms charge clients for such services. In addition, PSZ&J believes that such charges are in accordance with the American Bar Association's ("ABA") guidelines, as set forth in the ABA's Statement of Principles, dated January 12, 1995, regarding billing for disbursements and other charges.

## Summary of Services Rendered

13.     The names of the timekeepers of PSZ&J who have rendered professional services in this case during the Interim Period are set forth in the attached **Exhibit A**. PSZ&J, by

and through such persons, has prepared and assisted in the preparation of various motions and

orders submitted to the Court for consideration, advised the Debtor on a regular basis with

respect to various matters in connection with the Debtor's case, and performed all necessary

professional services which are described and narrated in detail below. PSZ&J's efforts have

been extensive due to the size and complexity of the Debtor's case.

## Summary of Services by Project

14.     The services rendered by PSZ&J during the Interim Period can be grouped

into the categories set forth below. PSZ&J attempted to place the services provided in the

category that best relates to such services. However, because certain services may relate to one

or more categories, services pertaining to one category may in fact be included in another

category. These services performed, by categories, are generally described below, with a more

detailed identification of the actual services provided set forth on the attached **Exhibit A**.

Exhibit A identifies the attorneys and paraprofessionals who rendered services relating to each

category, along with the number of hours for each individual and the total compensation sought

for each category.

## A.     Asset Analysis/ Recovery

15.     Time billed to this category relates to the analysis of the Debtor's assets

and issues relating to the distribution of assets of funds managed by the Debtor and transitional

issues concerning the Debtor's operations. During the Interim Period, the Firm, among other

things, (i) analyzed and addressed issues relating to post-confirmation transitional services

following plan confirmation; (ii) reviewed certain contracts and related termination issues

regarding certain shared service agreements and analyzed issues concerning the potential

assumption/assignment or rejection of contracts pursuant to the Debtor's plan with respect to the

CLO issuers; and (iii) addressed operational issues associated with the Debtor's proposed plan.

Fees:  $40,615.50          Hours:  38.70

**B.      Bankruptcy Litigation**

16.     During the Interim Period, the Firm, among other things: (i) prepared for

and participated in depositions for Mr. Dondero and related issues regarding the Debtor's motion

for a temporary restraining order against Mr. Dondero; (ii) prepared pleadings in connection with

a motion for contempt against Mr. Dondero and a motion for imposition of a temporary

restraining order against certain CLO entities; (iii) prepared for an attended the January 8, 2021

hearing for imposition of a preliminary injunction against Mr. Dondero; (iv) drafted several

complaints against Dondero related entities to recover amounts owed to the Debtor on account of

multiple prepetition demand notes; (v) prepared for and propounded discovery with respect to

certain of the Debtor's former employees;  (vi) prepared for and attended depositions of James

Seery, Jr., Jason Post and Grant Scott; (vii) drafted an opposition to Mr. Dondero's leave to

appeal the order granting the Debtor's preliminary injunction; (viii) prepared for and attended the

hearing for a preliminary injunction against certain CLOs on January 26, 2021.

Fees:  $849,637.50          Hours:  887.50

**C.      Case Administration**

17.     This category relates to work regarding administration of this case.

During the Interim Period, the Firm, among other things:  (i) reviewed correspondences and

pleadings and forwarded them to appropriate parties; (ii) maintained a memorandum of critical dates and drafted memoranda of pending core issues and activities; (iii) maintained service lists; (iv) conferred and corresponded with parties in interest regarding case status and administration issues; (v) conducted regular calls with DSI concerning lease and contract assumption issues; and (vi) participated on regular internal status calls and calls with DSI regarding case issues, and pending matters.

Fees:  $61,808.50          Hours:  106.30

**D.      Claims Administration/ Objections**

18.      A significant amount of work PSZ&J performed during the Interim Period involved the continued review and analysis of the largest claims asserted against the Debtor's estate.  During the Interim Period, the Firm, among other things: (i) addressed issues in connection with the UBS Claims litigation and began to negotiate a settlement agreement with UBS regarding its claims; (ii) analyzed issues and drafted a reply to approve the settlement with HarbourVest and related allowance of claims and attended the January 14, 2021 hearing on the HarbourVest 9019 settlement motion; and (iii) reviewed pending claims against the Debtor and drafted an omnibus objection to claims.

Fees:  $116,868.50          Hours:  104.90

**E.      Compensation of Professionals**

19.      Time billed to this category relates to compensation of the Firm.  During the Interim Period, the Firm (i) prepared its December fee statement, and (ii) drafted certifications of counsel regarding prior monthly fee statements.

Fees: $7,233.50          Hours: 8.00

**F.      Compensation of Professionals/ Others**

20.     Time billed to this category relates to compensation of estate professionals, other than the Firm.  During the Interim Period, the Firm, among other things: (i) addressed inquiries from certain professionals regarding pending and approved fees and expenses; (ii) assisted DSI with the preparation and filing of its monthly Staffing Reports and the Debtor's ordinary course professional report; and (iii) addressed issues in connection with the Debtor's ordinary course professional report.

Fees: $4,750.00          Hours: 5.50

**G.      Employee Benefits/ Pension**

21.     During the Interim Period, the Firm, among other things:  (i) addressed issues in connection with employee bonuses, employee claim issues and potential litigation in connection therewith; (ii) prepared, filed and attended a hearing to approve a key employee retention plan; (iii) performed research and prepared a memorandum of employee claims and benefit issues; and (iv) analyzed issues regarding post-confirmation labor services.

Fees: $83,393.00          Hours: 72.20

**H.      Executory Contracts**

22.     During the Interim Period, the Firm (i) addressed issues in connection with its office lease with the Debtor's landlord and issues concerning the cure of asserted claims (ii), reviewed and analyzed contracts to be assumed under the plan and prepared a plan supplement regarding the same; (iii) prepared additional notices of the assumption of certain executory

contracts and unexpired leases pursuant to the Plan; and (iv) drafted a reply to Mr. Dondero's objection to the assumption of contracts.

     Fees: $23,819.00    Hours: 24.30

**I.**  **General Business Advice**

    23.  During the Interim Period, the Firm spent time preparing for and participating in periodic telephonic meetings with the Debtor's independent board of directors and also regularly communicated with members of the Board regarding a variety of general business matters, including claims reconciliation and objections, plan structure issues, and insurance issues.

     Fees: $49,298.50    Hours: 42.10

**J.**  **General Creditors' Committee**

    24.  During the Interim Period, the Firm conducted regular status and update calls with the Committee and its professionals concerning case status issues.

     Fees: $12,517.50    Hours: 9.60

**K.**  **Mediation**

    25.  During the Interim Period, the Firm conferred with the mediators who presided over the mediation that commenced in August 2020 and reviewed the mediators' final report.

     Fees: $2,241.00    Hours: 1.80

**L.**     **Plan & Disclosure Statement**

26.     The majority of the time billed during the Interim Period relates to the Debtor's proposed plan of reorganization (the "Plan") and related confirmation hearing. Following the voting deadline and objection deadline of January 5, 2021, the Firm addressed and assisted the Debtor in responding to the more than a dozen objections to the Plan, the most extensive of which consisted of objections filed by Mr. Dondero or by entities controlled by him. The Firm addressed issues to resolve the non-Dondero and related entity objections and negotiated language to the proposed confirmation order to resolve these objections, including language to address the objections filed by: the Internal Revenue Service, various Texas taxing authorities, certain senior employees, and certain CLO issuers.

27.     The bulk of the Plan confirmation objections addressed by the Firm related to the objections filed by Mr. Dondero and the objections filed by several entities related to Mr. Dondero, including researching and drafting responses to the legal issues raised in these objections. The Firm also participated in numerous discovery disputes, including taking and defending depositions of multiple parties, in connection with the confirmation hearing. The Firm drafted both a confirmation brief and omnibus response to the filed Plan objections, each of which was filed on January 22, 2021. In response to certain objections and upon consultation with the Committee in order to narrow the contested Plan confirmation issues, the Firm drafted modifications to the Plan, which were also filed on January 22, 2021. The Firm drafted and filed numerous supplements to the Plan, which included the Claimant Trust Agreement and Litigation Sub-Trust Agreement, and lists of contracts to be assumed pursuant to the Plan.

Fees: $1,304,869.50          Hours: 1122.10

**M.     Retention of Professionals/ Others**

28.     Time billed to this category relates to the retention of estate professionals

other than the Firm.  During the Interim Period, the Firm, among other things, conferred with

counsel regarding the retention of CLO counsel, reviewed engagement letters and assisted with

the filing of additional disclosures for ordinary course professionals.

Fees: $552.00          Hours: 1.20

**Valuation of Services**

29.     Attorneys and paraprofessionals of PSZ&J expended a total 2424.20 hours

in connection with their representation of the Committee during the Interim Period, as follows:

| Name of Professional Individual | Position of the Applicant, Number of Years in that Position, Prior Relevant Experience, Year of Obtaining License to Practice | Hourly Billing Rate (including Changes) | Total Hours Billed | Total Compensation |
|---|---|---|---|---|
| Isaac M. Pachulski | Partner 2014; Member CA Bar 1974 | 1695.00 | 46.40 | $78,648.00 |
| Jeffrey H. Davidson | Partner 2014; member CA Bar 1977 | 1645.00 | 72.70 | $119,591.50 |
| Richard M. Pachulski | Partner 1983; member CA Bar 1979 | 1595.00 | 1.40 | $2,233.00 |
| Robert J. Feinstein | Partner 2001; Member NY Bar 1982 | 1395.00 | 30.10 | $41,989.50 |
| | | 1245.00 | 23.30 | $29,008.50 |
| Ira D. Kharasch | Partner 1987; Member CA Bar 1982; Member NY Bar 2011 | 1325.00 | 168.80 | $223,660.00 |
| | | 1145.00 | 12.90 | $14,770.50 |
| Debra I. Grassgreen | Partner 1997; Member FL Bar 1992; Member CA Bar 1994 | 1295.00 | 11.60 | $15,022.00 |
| Jeffrey N. Pomerantz | Partner 1995; Member CA Bar 1989 | 1295.00 | 244.40 | $316,498.00 |
| | | 1075.00 | 1.90 | $2,042.50 |

| Name of Professional Individual | Position of the Applicant, Number of Years in that Position, Prior Relevant Experience, Year of Obtaining License to Practice | Hourly Billing Rate (including Changes) | Total Hours Billed | Total Compensation |
|---|---|---|---|---|
| John A. Morris | Partner 2008; Member NY Bar 1991 | 1245.00 | 275.90 | $343,495.50 |
| Kenneth H. Brown | Partner 2001; Member CA Bar 1981 | 1225.00 | 19.90 | $24,377.50 |
| Judith Elkin | Of Counsel 2020; Member TX Bar 1982; Member NY Bar 2004 | 1195.00 | 161.90 | $193,470.50 |
| Karen B. Dine | Of Counsel 2020; Member NY Bar 1994 | 1195.00 | 45.80 | $54,731.00 |
| | | 1075.00 | 2.40 | $2,580.00 |
| Iain A.W. Nasatir | Partner 1999; Member NY Bar 1983; Member CA Bar 1990 | 1145.00 | 20.60 | $23,587.00 |
| Harry D. Hochman | Of Counsel 2004; Member of CA Bar 1987 | 1095.00 | 27.90 | $30,550.50 |
| James K. T. Hunter | Of Counsel 1988; Member CA Bar 1976 | 1095.00 | 6.00 | $6,570.00 |
| Mary F. Caloway | Of Counsel 2020; Member DE Bar 1990 | 1095.00 | 60.70 | $66,466.50 |
| James E. O'Neill | Partner 2005; Member PA Bar 1985; Member DE Bar 2001 | 1050.00 | 42.90 | $45,045.00 |
| Joshua M. Fried | Partner 2006; Member CA Bar 1995; Member NY Bar 1999 | 1050.00 | 220.80 | $231,840.00 |
| Victoria A. Newmark | Of Counsel 2008; Member CA Bar 1996 | 1050.00 | 39.40 | $41,370.00 |
| Beth E. Levine | Of Counsel 2002; Member NY Bar 1992 | 950.00 | 25.10 | $23,845.00 |
| Gregory V. Demo | Of Counsel 2019; Member IL Bar 2008; Member NY Bar 2015 | 950.00 | 280.50 | $266,475.00 |
| Colin M. Robinson | Of Counsel 2012; Member NY Bar 1997; Member NJ & PA Bars 2001; Member DE Bar 2010 | 925.00 | 4.00 | $3,700.00 |
| Elissa A. Wagner | Of Counsel 2009; Member CA Bar 2001; Member AZ Bar 2009 | 925.00 | 32.00 | $29,600.00 |
| Robert M. Saunders | Of Counsel 2001; Member NY Bar 1984; Member FL Bar 1995; Member CA Bar 2003 | 925.00 | 26.60 | $24,605.00 |
| | | 825.00 | 19.70 | $16,252.50 |
| Jonathan J. Kim | Of Counsel 1999; Member CA Bar 1995 | 895.00 | 3.20 | $2,864.00 |
| Cia H. Mackle | Of Counsel 2007; Member FL Bar 2006 | 750.00 | 56.30 | $42,225.00 |

| Name of Professional Individual | Position of the Applicant, Number of Years in that Position, Prior Relevant Experience, Year of Obtaining License to Practice | Hourly Billing Rate (including Changes) | Total Hours Billed | Total Compensation |
|---|---|---|---|---|
| Hayley R. Winograd | Associate 2020; Member NY Bar 2018 | 695.00 | 190.50 | $132,397.50 |
| Karina K. Yee | Paralegal | 460.00 | 21.90 | $10,074.00 |
| La Asia S. Canty | Paralegal | 460.00 | 126.70 | $58,282.00 |
| | | 425.00 | 17.80 | $7,565.00 |
| Patricia J. Jeffries | Paralegal | 460.00 | 9.20 | $4,232.00 |
| Leslie A. Forrester | Law Library Director | 450.00 | 1.80 | $810.00 |
| Mike A. Matteo | Paralegal | 425.00 | 8.20 | $3,485.00 |
| Chuck M. Curts | Other | 395.00 | 1.00 | $395.00 |
| Beatrice M. Koveleski | Case Management Assistant | 375.00 | 8.70 | $3,262.50 |
| Karen S. Neil | Case Management Assistant | 375.00 | 2.00 | $750.00 |
| Sheryle L. Pitman | Case Management Assistant | 375.00 | 51.30 | $19,237.50 |

**Grand Total:**    **$2,557,604.00**
**Total Hours:**      **2424.20**
**Blended Rate:**    **$1,055.03**

30.     The nature of work performed by these persons is fully set forth in

**Exhibit A** attached hereto. These are PSZ&J's normal hourly rates for work of this character.

The reasonable value of the services rendered by PSZ&J for the Debtor during the Interim Period

is $2,557,604.00.

31.     In accordance with the factors enumerated in section 330 of the

Bankruptcy Code, it is respectfully submitted that the amount requested by PSZ&J is fair and

reasonable given (a) the complexity of this case, (b) the time expended, (c) the nature and extent

of the services rendered, (d) the value of such services, and (e) the costs of comparable services

other than in a case under the Bankruptcy Code. Moreover, PSZ&J has reviewed the

requirements of the Administrative Order and the *Guidelines for Reviewing Applications for*

*Compensation and Expense Reimbursement of Professionals,* effective January 1, 2001 (the

"Guidelines") and believes that this Application complies with such Order and Guidelines.

WHEREFORE, PSZ&J respectfully requests that, for the period of January 1,

2021 through January 31, 2021, (i) an interim allowance be made to PSZ&J for compensation in

the amount $2,557,604.00 and actual and necessary expenses in the amount of $32,906.65 for a

total allowance of $2,590,510.65 and (ii) payment of $2,046,083.20 (80% of the allowed fees

pursuant to the Administrative Order) and reimbursement of $32,906.65 (100% of the allowed

expenses pursuant to the Administrative Order) for a total payment of $2,078,989.85, and for

such other and further relief as this Court may deem just and proper.

Dated:  February 22, 2021                      PACHULSKI STANG ZIEHL & JONES LLP

*/s/ Jeffrey N. Pomerantz*
PACHULSKI STANG ZIEHL & JONES LLP
Jeffrey N. Pomerantz (CA Bar No.143717)
(*admitted pro hac vice*)
Ira D. Kharasch (CA Bar No. 109084)
(*admitted pro hac vice*)
Gregory V. Demo (NY Bar 5371992)
(*admitted pro hac vice*)
10100 Santa Monica Blvd., 13th Floor
Los Angeles, CA 90067
Tel.: (310) 277-6910/ Fax: (310) 201-0760
E-mail:      jpomerantz@PSZJlaw.com
             ikharasch@PSZJlaw.com
             gdemo@PSZJlaw.com
-and-

HAYWARD PLLC
Melissa S. Hayward
Texas Bar No. 24044908
MHayward@HaywardFirm.com
Zachary Z. Annable
Texas Bar No. 24053075
ZAnnable@HaywardFirm.com
10501 N. Central Expy, Ste. 106
Dallas, Texas 75231
Tel: (972) 755-7100/ Fax: (972) 755-7110
*Counsel for the Debtor and*
*Debtor in Possession*

## <u>CERTIFICATE OF SERVICE</u>

I hereby certify that a true and correct copy of the foregoing Application has been served electronically via the Court's CM/ECF system upon all parties appearing on the attached service list.

*/s/ Jeffrey N. Pomerantz*
Jeffrey N. Pomerantz

In re Highland Capital Management, L.P.
Case No. 19-34054-sgj11
ECF Recipients:

- David G. Adams    david.g.adams@usdoj.gov, southwestern.taxcivil@usdoj.gov;dolores.c.lopez@usdoj.gov
- Amy K. Anderson    aanderson@joneswalker.com, lfields@joneswalker.com;amy-anderson-9331@ecf.pacerpro.com
- Zachery Z. Annable    zannable@haywardfirm.com
- Bryan C. Assink    bryan.assink@bondsellis.com
- Asif Attarwala    asif.attarwala@lw.com
- Joseph E. Bain    JBain@joneswalker.com, kvrana@joneswalker.com;joseph-bain-8368@ecf.pacerpro.com;msalinas@joneswalker.com
- Michael I. Baird    baird.michael@pbgc.gov, efile@pbgc.gov
- Sean M. Beach    bankfilings@ycst.com, sbeach@ycst.com
- Paul Richard Bessette    pbessette@KSLAW.com, ccisneros@kslaw.com;jworsham@kslaw.com;kbryan@kslaw.com;jcarvalho@kslaw.com;rmatsumura@kslaw.com
- John Y. Bonds    john@bondsellis.com
- Larry R. Boyd    lboyd@abernathy-law.com, ljameson@abernathy-law.com
- Jason S. Brookner    jbrookner@grayreed.com, lwebb@grayreed.com;acarson@grayreed.com;cpatterson@grayreed.com
- Greta M. Brouphy    gbrouphy@hellerdraper.com, dhepting@hellerdraper.com;vgamble@hellerdraper.com
- M. David Bryant    dbryant@dykema.com, csmith@dykema.com
- Candice Marie Carson    Candice.Carson@butlersnow.com
- Annmarie Antoinette Chiarello    achiarello@winstead.com
- Shawn M. Christianson    schristianson@buchalter.com, cmcintire@buchalter.com
- James Robertson Clarke    robbie.clarke@bondsellis.com
- Matthew A. Clemente    mclemente@sidley.com, matthew-clemente-8764@ecf.pacerpro.com;efilingnotice@sidley.com;ebro magen@sidley.com;alyssa.russell@sidley.com;dtwomey@sidley.com
- Megan F. Clontz    mclontz@spencerfane.com, lvargas@spencerfane.com
- Andrew Clubok    andrew.clubok@lw.com
- Leslie A. Collins    lcollins@hellerdraper.com
- David Grant Crooks    dcrooks@foxrothschild.com, etaylor@foxrothschild.com;jsagui@foxrothschild.com;plabov@foxrothschild.com;jmanfrey@foxrothschild.com
- Gregory V. Demo    gdemo@pszjlaw.com, jo'neill@pszjlaw.com;ljones@pszjlaw.com;jfried@pszjlaw.com;ikharasch@pszjlaw.com;jmorris@pszjlaw.com;jpomerantz@pszjlaw.com;hwinograd@pszjlaw.com;kyee@pszjlaw.com;lsc@pszjlaw.com
- Casey William Doherty    casey.doherty@paulhastings.com
- Douglas S. Draper    ddraper@hellerdraper.com, dhepting@hellerdraper.com;vgamble@hellerdraper.com
- Lauren Kessler Drawhorn    lauren.drawhorn@wickphillips.com, samantha.tandy@wickphillips.com
- Vickie L. Driver    Vickie.Driver@crowedunlevy.com, crissie.stephenson@crowedunlevy.com;seth.sloan@crowedunlevy.com;elisa.weaver@crowedunlevy.com;ecf@crowedunlevy.com
- Jonathan T. Edwards    jonathan.edwards@alston.com
- Jason Alexander Enright    jenright@winstead.com
- Robert Joel Feinstein    rfeinstein@pszjlaw.com
- Matthew Gold    courts@argopartners.net
- Bojan Guzina    bguzina@sidley.com
- Thomas G. Haskins    thaskins@btlaw.com
- Melissa S. Hayward    MHayward@HaywardFirm.com, mholmes@HaywardFirm.com
- Michael Scott Held    mheld@jw.com, lcrumble@jw.com
- Gregory Getty Hesse    ghesse@HuntonAK.com, amckenzie@HuntonAK.com;tcanada@HuntonAK.com;creeves@HuntonAK.com
- Juliana Hoffman    jhoffman@sidley.com, txefilingnotice@sidley.com;julianna-hoffman-8287@ecf.pacerpro.com
- A. Lee Hogewood    lee.hogewood@klgates.com, haley.fields@klgates.com;matthew.houston@klgates.co

m;mary-beth.pearson@klgates.com;litigation.docketing@klgates.com;Emily.mather@klgates.com;Artoush.varshosaz@klgates.com

- Warren Horn whorn@hellerdraper.com, dhepting@hellerdraper.com;vgamble@hellerdraper.com
- John J. Kane jkane@krcl.com, ecf@krcl.com;jkane@ecf.courtdrive.com
- Jason Patrick Kathman jkathman@spencerfane.com, gpronske@spencerfane.com;mclontz@spencerfane.com;lvargas@spencerfane.com
- Edwin Paul Keiffer pkeiffer@romclaw.com, bwallace@romclaw.com
- Jeffrey Kurtzman kurtzman@kurtzmansteady.com
- Phillip L. Lamberson plamberson@winstead.com
- Lisa L. Lambert lisa.l.lambert@usdoj.gov
- Paul M. Lopez bankruptcy@abernathy-law.com
- Faheem A. Mahmooth mahmooth.faheem@pbgc.gov, efile@pbgc.gov
- Ryan E. Manns ryan.manns@nortonrosefulbright.com
- Thomas M. Melsheimer tmelsheimer@winston.com, tom-melsheimer-7823@ecf.pacerpro.com
- Paige Holden Montgomery pmontgomery@sidley.com, txefilingnotice@sidley.com;paige-montgomery-7756@ecf.pacerpro.com;crognes@sidley.com;ebromagen@sidley.com;efilingnotice@sidley.com
- J. Seth Moore smoore@ctstlaw.com, jsteele@ctstlaw.com
- John A. Morris jmorris@pszjlaw.com
- Edmon L. Morton emorton@ycst.com
- David Neier dneier@winston.com, david-neier-0903@ecf.pacerpro.com
- Holland N. O'Neil honeil@foley.com, jcharrison@foley.com;acordero@foley.com;holly-holland-oneil-3540@ecf.pacerpro.com
- Rakhee V. Patel rpatel@winstead.com, dgalindo@winstead.com;achiarello@winstead.com
- Charles Martin Persons cpersons@sidley.com
- Mark A. Platt mplatt@fbtlaw.com, aortiz@fbtlaw.com
- Jeffrey Nathan Pomerantz jpomerantz@pszjlaw.com
- Kimberly A. Posin kim.posin@lw.com, colleen.rico@lw.com
- Jeff P. Prostok jprostok@forsheyprostok.com, lbreedlove@forsheyprostok.com;calendar@forsheyprostok.com;calendar_0573@ecf.courtdrive.com;jprostok@ecf.courtdrive.com
- Linda D. Reece lreece@pbfcm.com
- Penny Packard Reid preid@sidley.com, txefilingnotice@sidley.com;penny-reid-4098@ecf.pacerpro.com;ncade@sidley.com
- Suzanne K. Rosen srosen@forsheyprostok.com, lbreedlove@forsheyprostok.com;calendar@forsheyprostok.com;srosen@ecf.courtdrive.com;calendar_0573@ecf.courtdrive.com
- Davor Rukavina drukavina@munsch.com
- Amanda Melanie Rush asrush@jonesday.com
- Alyssa Russell alyssa.russell@sidley.com
- Douglas J. Schneller douglas.schneller@rimonlaw.com
- Brian Patrick Shaw shaw@roggedunngroup.com, cashion@roggedunngroup.com;jones@roggedunngroup.com
- Michelle E. Shriro mshriro@singerlevick.com, scotton@singerlevick.com;tguillory@singerlevick.com
- Nicole Skolnekovich nskolnekovich@hunton.com, plozano@huntonak.com;astowe@huntonak.com;creeves@huntonak.com
- Jared M. Slade jared.slade@alston.com
- Frances Anne Smith frances.smith@judithwross.com, michael.coulombe@judithwross.com
- Eric A. Soderlund eric.soderlund@judithwross.com
- Martin A. Sosland martin.sosland@butlersnow.com, ecf.notices@butlersnow.com;velvet.johnson@butlersnow.com
- Laurie A. Spindler Laurie.Spindler@lgbs.com, Dora.Casiano-Perez@lgbs.com;dallas.bankruptcy@lgbs.com
- Jonathan D. Sundheimer jsundhimer@btlaw.com
- Kesha Tanabe kesha@tanabelaw.com
- Chad D. Timmons bankruptcy@abernathy-law.com
- Dennis M. Twomey dtwomey@sidley.com
- Basil A. Umari BUmari@dykema.com, pelliott@dykema.com
- United States Trustee ustpregion06.da.ecf@usdoj.gov
- Artoush Varshosaz artoush.varshosaz@klgates.com, Julie.garrett@klgates.com
- Julian Preston Vasek jvasek@munsch.com
- Donna K. Webb donna.webb@usdoj.gov, brian.stoltz@usdoj.gov;CaseView.ECF@usdoj.gov;brooke.lewis@usdoj.gov
- Jaclyn C. Weissgerber bankfilings@ycst.com, jweissgerber@ycst.com
- Elizabeth Weller dallas.bankruptcy@publicans.com, dora.casiano-perez@lgbs.com;Melissa.palo@lgbs.com

- Daniel P. Winikka    danw@lfdslaw.com, craigs@lfdslaw.com,dawnw@lfdslaw.com,ivys@lfdslaw.com
- Hayley R. Winograd    hwinograd@pszjlaw.com
- Megan Young-John    myoung-john@porterhedges.com

PACHULSKI STANG ZIEHL & JONES LLP
Jeffrey N. Pomerantz (CA Bar No.143717) (*admitted pro hac vice*)
Ira D. Kharasch (CA Bar No. 109084) (*admitted pro hac vice*)
Gregory V. Demo (NY Bar 5371992) (*admitted pro hac vice*)
10100 Santa Monica Blvd., 13th Floor
Los Angeles, CA 90067
Telephone: (310) 277-6910
Facsimile: (310) 201-0760

HAYWARD PLLC
Melissa S. Hayward
Texas Bar No. 24044908
MHayward@HaywardFirm.com
Zachary Z. Annable
Texas Bar No. 24053075
ZAnnable@HaywardFirm.com
10501 N. Central Expy, Ste. 106
Dallas, Texas 75231
Tel: (972) 755-7100
Fax: (972) 755-7110

*Counsel for the Debtor and Debtor in Possession*

## IN THE UNITED STATES BANKRUPTCY COURT
## FOR THE NORTHERN DISTRICT OF TEXAS
## DALLAS DIVISION

| | | |
|---|---|---|
| In re: | § | Chapter 11 |
| | § | |
| HIGHLAND CAPITAL MANAGEMENT, L.P.,[1] | § | Case No. 19-34054-sgj11 |
| | § | |
| Debtor. | § | |

## CERTIFICATION OF JEFFREY N. POMERANTZ

Jeffrey N. Pomerantz, under penalty of perjury, certifies as follows:

1.      I am a partner with the law firm of Pachulski Stang Ziehl & Jones LLP

("PSZ&J").  I make this certification in accordance with *Appendix F of the Local Bankruptcy*

---

[1] The Debtor's last four digits of its taxpayer identification number are (6725).  The headquarters and service address for the above-captioned Debtor is 300 Crescent Court, Suite 700, Dallas, TX 75201.

*Rules of the United States Bankruptcy Court for the Northern District of Texas* ("Appendix F")

regarding the contents of applications for compensation and expenses.

2.      I have read the *Sixteenth Monthly Application for Compensation and for*

*Reimbursement of Expenses of Pachulski Stang Ziehl & Jones LLP as Counsel to the Debtor for*

*the Period from January 1, 2021 to January 31, 2021* (the "Application").

3.      Pursuant to section I.G. of Appendix F, I hereby certify that, to the best of my

knowledge, information, and belief, formed after reasonable inquiry, that (a) the compensation

and expense reimbursement sought in the Application is in conformity with Appendix F, except

as specifically noted in the Application, and (b) the compensation and expense reimbursement

requested are billed at rates in accordance with practices no less favorable than those customarily

employed by PSZ&J and generally accepted by PSZ&J's clients.

4.      I have reviewed the requirements of the *Guidelines for Reviewing*

*Applications for Compensation and Expense Reimbursement of Professionals* effective

January 1, 2001 (the "Guidelines") and I believe that the Application complies with such

Guidelines

Dated:  February 22, 2021

                                        */s/ Jeffrey N. Pomerantz*
                                        Jeffrey N. Pomerantz

# Exhibit A

**January 2021 Invoice**

# Pachulski Stang Ziehl & Jones LLP

10100 Santa Monica Blvd.
13th Floor
Los Angeles, CA 90067

Board of Directors
Highland Capital Management LP
300 Crescent Court ste. 700
Dallas, TX  75201

January 31, 2021
Invoice     127125
Client       36027
Matter      00002
**JNP**

RE:  Postpetition

---

### STATEMENT OF PROFESSIONAL SERVICES RENDERED THROUGH  01/31/2021

| | |
|---|---|
| FEES | $2,557,604.00 |
| EXPENSES | $32,906.65 |
| **TOTAL CURRENT CHARGES** | **$2,590,510.65** |
| **BALANCE FORWARD** | **$1,050,154.90** |
| **LAST PAYMENT** | **$839,625.60** |
| **TOTAL BALANCE DUE** | **$2,801,039.95** |

Pachulski Stang Ziehl & Jones LLP
Highland Capital Management LP
36027    - 00002

Page:     2
Invoice 127125
January 31, 2021

## Summary of Services by Professional

| ID | Name | Title | Rate | Hours | Amount |
|----|------|-------|------|-------|--------|
| BEL | Levine, Beth E. | Counsel | 950.00 | 25.10 | $23,845.00 |
| BMK | Koveleski, Beatrice M. | Case Man. Asst. | 375.00 | 8.70 | $3,262.50 |
| CHM | Mackle, Cia H. | Counsel | 750.00 | 56.30 | $42,225.00 |
| CMC | Curts, Chuck M. | Other | 395.00 | 1.00 | $395.00 |
| CRR | Robinson, Colin R. | Counsel | 925.00 | 4.00 | $3,700.00 |
| DG | Grassgreen, Debra I. | Partner | 1295.00 | 11.60 | $15,022.00 |
| EAW | Wagner, Elissa A. | Counsel | 925.00 | 32.00 | $29,600.00 |
| GVD | Demo, Gregory Vincent | Counsel | 950.00 | 280.50 | $266,475.00 |
| HDH | Hochman, Harry D. | Counsel | 1095.00 | 27.90 | $30,550.50 |
| HRW | Winograd , Hayley  R. | Associate | 695.00 | 190.50 | $132,397.50 |
| IAWN | Nasatir, Iain A. W. | Partner | 1145.00 | 20.60 | $23,587.00 |
| IDK | Kharasch, Ira D. | Partner | 1145.00 | 12.90 | $14,770.50 |
| IDK | Kharasch, Ira D. | Partner | 1325.00 | 168.80 | $223,660.00 |
| IMP | Pachulski, Isaac M. | Partner | 1695.00 | 46.40 | $78,648.00 |
| JAM | Morris, John A. | Partner | 1245.00 | 275.90 | $343,495.50 |
| JE | Elkin, Judith | Counsel | 1195.00 | 161.90 | $193,470.50 |
| JEO | O'Neill, James E. | Partner | 1050.00 | 42.90 | $45,045.00 |
| JHD | Davidson, Jeffrey H. | Partner | 1645.00 | 72.70 | $119,591.50 |
| JJK | Kim, Jonathan J. | Counsel | 895.00 | 3.20 | $2,864.00 |
| JKH | Hunter, James K. T. | Counsel | 1095.00 | 6.00 | $6,570.00 |
| JMF | Fried, Joshua M. | Partner | 1050.00 | 220.80 | $231,840.00 |
| JNP | Pomerantz, Jeffrey N. | Partner | 1075.00 | 1.90 | $2,042.50 |
| JNP | Pomerantz, Jeffrey N. | Partner | 1295.00 | 244.40 | $316,498.00 |
| KBD | Dine, Karen  B. | Counsel | 1075.00 | 2.40 | $2,580.00 |
| KBD | Dine, Karen  B. | Counsel | 1195.00 | 45.80 | $54,731.00 |
| KHB | Brown, Kenneth H. | Partner | 1225.00 | 19.90 | $24,377.50 |
| KKY | Yee, Karina K. | Paralegal | 460.00 | 21.90 | $10,074.00 |
| KSN | Neil, Karen S. | Case Man. Asst. | 375.00 | 2.00 | $750.00 |
| LAF | Forrester, Leslie A. | Other | 450.00 | 1.80 | $810.00 |
| LSC | Canty, La Asia S. | Paralegal | 425.00 | 17.80 | $7,565.00 |

Pachulski Stang Ziehl & Jones LLP

Highland Capital Management LP

36027    - 00002

Page:    3

Invoice 127125

January 31, 2021

| | | | | | |
|---|---|---|---|---|---|
| LSC | Canty, La Asia S. | Paralegal | 460.00 | 126.70 | $58,282.00 |
| MAM | Matteo, Mike A. | Paralegal | 425.00 | 8.20 | $3,485.00 |
| MFC | Caloway, Mary F. | Counsel | 1095.00 | 60.70 | $66,466.50 |
| PJJ | Jeffries, Patricia J. | Paralegal | 460.00 | 9.20 | $4,232.00 |
| RJF | Feinstein, Robert J. | Partner | 1245.00 | 23.30 | $29,008.50 |
| RJF | Feinstein, Robert J. | Partner | 1395.00 | 30.10 | $41,989.50 |
| RMP | Pachulski, Richard M. | Partner | 1595.00 | 1.40 | $2,233.00 |
| RMS | Saunders, Robert M. | Counsel | 825.00 | 19.70 | $16,252.50 |
| RMS | Saunders, Robert M. | Counsel | 925.00 | 26.60 | $24,605.00 |
| SLP | Pitman, L. Sheryle | Case Man. Asst. | 375.00 | 51.30 | $19,237.50 |
| VAN | Newmark, Victoria A. | Counsel | 1050.00 | 39.40 | $41,370.00 |
| | | | | 2424.20 | $2,557,604.00 |

Pachulski Stang Ziehl & Jones LLP

Highland Capital Management LP

36027    - 00002

Page:    4

Invoice 127125

January 31, 2021

## Summary of Services by Task Code

| Task Code | Description | Hours | Amount |
|---|---|---|---|
| AA | Asset Analysis/Recovery[B120] | 38.70 | $40,615.50 |
| BL | Bankruptcy Litigation [L430] | 887.50 | $849,637.50 |
| CA | Case Administration [B110] | 106.30 | $61,808.50 |
| CO | Claims Admin/Objections[B310] | 104.90 | $116,868.50 |
| CP | Compensation Prof. [B160] | 8.00 | $7,233.50 |
| CPO | Comp. of Prof./Others | 5.50 | $4,750.00 |
| EB | Employee Benefit/Pension-B220 | 72.20 | $83,393.00 |
| EC | Executory Contracts [B185] | 24.30 | $23,819.00 |
| GB | General Business Advice [B410] | 42.10 | $49,298.50 |
| GC | General Creditors Comm. [B150] | 9.60 | $12,517.50 |
| M | Mediation | 1.80 | $2,241.00 |
| PD | Plan & Disclosure Stmt. [B320] | 1122.10 | $1,304,869.50 |
| RPO | Ret. of Prof./Other | 1.20 | $552.00 |
| | | 2424.20 | $2,557,604.00 |

Pachulski Stang Ziehl & Jones LLP
Highland Capital Management LP
36027    -00002

Page:    5
Invoice 127125
January 31, 2021

---

## **Summary of Expenses**

| Description | Amount |
| --- | ---: |
| Attorney Service [E107] | $625.00 |
| Bloomberg | $1,211.29 |
| Working Meals [E111] | $147.03 |
| Conference Call [E105] | $1,649.76 |
| Delivery/Courier Service | $15.00 |
| Federal Express [E108] | $1,657.74 |
| Filing Fee [E112] | $19.00 |
| Lexis/Nexis- Legal Research [E | $3,792.73 |
| Legal Vision Atty Mess Service | $93.75 |
| Outside Services | $1,375.00 |
| Pacer - Court Research | $1,958.20 |
| Postage [E108] | $270.70 |
| Reproduction Expense [E101] | $532.50 |
| Reproduction/ Scan Copy | $2,814.70 |
| Transcript [E116] | $16,744.25 |
| | $32,906.65 |

Pachulski Stang Ziehl & Jones LLP

Highland Capital Management LP

36027   - 00002

Page:      6

Invoice 127125

January 31, 2021

|  |  |  |  | Hours | Rate | Amount |
|---|---|---|---|---|---|---|

**Asset Analysis/Recovery[B120]**

| Date | Atty | Code | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 12/23/2020 | JNP | AA | Conference with Wilmer Hale, Robert J. Feinstein and Ira D. Kharasch regarding Multi Strat. | 0.60 | 1075.00 | $645.00 |
| 12/29/2020 | IDK | AA | Review and consider DSI draft transition proposal to Dondero related entities for sharing costs going forward. | 0.30 | 1145.00 | $343.50 |
| 12/30/2020 | IDK | AA | Review of further draft proposal from DSI to NextPoint on how to share numerous cost items going forward (.2); Telephone conferences with G Demo re same and issues (.2); E-mail to G Demo re my initial feedback to same (.1); E-mails with J. Pomerantz re my problems with same proposal (.2); Telephone conferences with B Sharp of DSI re same (.2); E-mails with J. Pomerantz re result of call with DSI (.1); Review of revised proposal (.1); E-mails with DSI re next steps re same (.1); E-mails with attorneys re draft of cover letter to NPA re same and timing (.2). | 1.40 | 1145.00 | $1,603.00 |
| 12/31/2020 | IDK | AA | Telephone conference with J. Pomerantz and G. Demo on potential deal with CLO issuers and assumption of management contract. | 0.20 | 1145.00 | $229.00 |
| 12/31/2020 | IDK | AA | E-mail to G. Demo re my feedback on letter to m. Lynn re our proposal on cost sharing issues. | 0.20 | 1145.00 | $229.00 |
| 01/02/2021 | IDK | AA | Telephone conferences with I Nasatir re Gov Re issues (.2); Review and consider I Nasatir memo on Gov Re policy issues on coverage and Ellington/Leventon use for wage issues (.2); E-mail to I Nasatir re follow up issues for same (.1). | 0.50 | 1325.00 | $662.50 |
| 01/03/2021 | IDK | AA | E-mail to I Nasatir re his responses to questions re Gov Re policy issues (.2); E-mail to team re same (.1); E-mails with G Demo re his draft memo to CEO re Gov Re and renewal, other issues (.2); Numerous E-mails with CEO, J. Pomerantz re issues on Ellington/Leventon raid on Gov Re policy and implications re estate issues (.4). | 0.90 | 1325.00 | $1,192.50 |
| 01/03/2021 | JNP | AA | Review emails regarding Gov. Re Insurance. | 0.10 | 1295.00 | $129.50 |
| 01/03/2021 | JNP | AA | Emails with Ira D. Kharasch regarding Gov Re Insurance. | 0.10 | 1295.00 | $129.50 |
| 01/03/2021 | GVD | AA | Draft correspondence re insurance issues and revise same | 0.80 | 950.00 | $760.00 |
| 01/03/2021 | GVD | AA | Conference with J. Morris re insurance issues | 0.10 | 950.00 | $95.00 |

Pachulski Stang Ziehl & Jones LLP
Highland Capital Management LP
36027    - 00002

Page:     7
Invoice 127125
January 31, 2021

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 01/04/2021 | IDK | AA | Telephone conferences with  J. Pomerantz re Gov Re D&O policy issues on improper taking of funds, and UBS settlement issues (.5); Telephone conference with  G Demo re Gov Re documents on authority of Dondero, others to direct payment of proceeds (.2); Telephone conferences with  J Morris re Gov Re issues for his upcoming depositions and related questions to ask re Gov Re (.3); E-mails with J. Pomerantz and G Demo re CEO issues on Gov Re and damage issue, and structure of Gov Re control issues (.3). | 1.30 | 1325.00 | $1,722.50 |
| 01/04/2021 | JNP | AA | Conference with Ira D. Kharasch regarding Gov Re and UBS (2x). | 0.50 | 1295.00 | $647.50 |
| 01/04/2021 | GVD | AA | Conference with I. Kharasch re insurance issues | 0.20 | 950.00 | $190.00 |
| 01/05/2021 | IDK | AA | E-mails with G Demo re CEO issues on demand notes and pursuit of same. | 0.10 | 1325.00 | $132.50 |
| 01/05/2021 | GVD | AA | Correspondence re potential sale transaction | 0.20 | 950.00 | $190.00 |
| 01/05/2021 | GVD | AA | Conference with T. Silva re corporate governance issues | 0.20 | 950.00 | $190.00 |
| 01/06/2021 | GVD | AA | Conference with J. Donohue re demand notes | 0.10 | 950.00 | $95.00 |
| 01/06/2021 | GVD | AA | Draft demand letters re defaulted term notes | 0.80 | 950.00 | $760.00 |
| 01/07/2021 | IDK | AA | Review and consider settlement proposal by NPA, others re CLO management (.2); Review of draft extensive response to NPA/K&L Gates proposal, and consider need for substantial changes (.2); Numerous E-mails with G Demo re same, as well as his revision to same (.4); Telephone conference with G Demo re need for further changes (.1). | 0.90 | 1325.00 | $1,192.50 |
| 01/07/2021 | JNP | AA | Conference with Jones Walker and Gregory V. Demo regarding CLO issues. | 0.30 | 1295.00 | $388.50 |
| 01/07/2021 | GVD | AA | Attend to issues re drafting and sending of demand notes | 1.30 | 950.00 | $1,235.00 |
| 01/07/2021 | GVD | AA | Correspondence with WilmerHale re Highland limited partnership agreement | 0.20 | 950.00 | $190.00 |
| 01/11/2021 | GVD | AA | Conference with Ropes & Gray re potential asset deal | 0.20 | 950.00 | $190.00 |
| 01/11/2021 | GVD | AA | Conference with counsel re conversion of promissory note and correspondence re same | 0.20 | 950.00 | $190.00 |

Pachulski Stang Ziehl & Jones LLP

Highland Capital Management LP

36027    -00002

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 01/12/2021 | GVD | AA | Conference with J. Pomerantz re liquidity issues | 0.10 | 950.00 | $95.00 |
| 01/12/2021 | GVD | AA | Conference with HCMLP and J. Romey re CDO Fund assets | 0.20 | 950.00 | $190.00 |
| 01/12/2021 | GVD | AA | Conference with J. Romey re liquidity issues | 0.10 | 950.00 | $95.00 |
| 01/12/2021 | GVD | AA | Conference with WilmerHale re HCMLP LPA | 0.30 | 950.00 | $285.00 |
| 01/13/2021 | JMF | AA | Review/respond to emails re Carey payments. | 0.20 | 1050.00 | $210.00 |
| 01/14/2021 | IDK | AA | E-mails with CEO, others re NPA'a late payment on p-note and issue re no grace period and next steps (.2). | 0.20 | 1325.00 | $265.00 |
| 01/14/2021 | GVD | AA | Draft and circulate proposed order on prepayment of NexBank loan | 0.20 | 950.00 | $190.00 |
| 01/15/2021 | JNP | AA | Conference with Gregory V. Demo regarding call with J. Seery regarding note payments . | 0.10 | 1295.00 | $129.50 |
| 01/15/2021 | JNP | AA | Review and forward email from M. Clemente regarding note related issues. | 0.10 | 1295.00 | $129.50 |
| 01/15/2021 | JNP | AA | Conference with M. Clemente regarding note payments and related issues. | 0.30 | 1295.00 | $388.50 |
| 01/15/2021 | JNP | AA | Conference with Gregory V. Demo regarding NPA note. | 0.10 | 1295.00 | $129.50 |
| 01/15/2021 | JNP | AA | Review email from L. Hedgewood regarding note and emails with Gregory V. Demo regarding same. | 0.10 | 1295.00 | $129.50 |
| 01/15/2021 | GVD | AA | Conference with HCMLP re distribution of proceeds | 0.20 | 950.00 | $190.00 |
| 01/15/2021 | GVD | AA | Correspondence with DSI re order on NexBank prepayment | 0.10 | 950.00 | $95.00 |
| 01/15/2021 | GVD | AA | Review background materials on distribution of proceeds | 0.20 | 950.00 | $190.00 |
| 01/17/2021 | GVD | AA | Review indemnity re wind down of funds | 0.20 | 950.00 | $190.00 |
| 01/17/2021 | GVD | AA | Correspondence with J. Seery re distributions from portfolio company | 0.20 | 950.00 | $190.00 |
| 01/18/2021 | IDK | AA | E-mails with G Demo and Gov Re reps on need for call (.1). | 0.10 | 1325.00 | $132.50 |
| 01/18/2021 | JNP | AA | Conference with N. Stephens and John A. Morris regarding third party litigation involving Dondero. | 0.30 | 1295.00 | $388.50 |
| 01/18/2021 | JNP | AA | Review and respond to Gregory V. Demo email | 0.10 | 1295.00 | $129.50 |

Pachulski Stang Ziehl & Jones LLP

Highland Capital Management LP

36027    - 00002

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| | | | regarding Argentina fund. | | | |
| 01/18/2021 | JNP | AA | Conference with J. Seery regarding United Development. | 0.10 | 1295.00 | $129.50 |
| 01/18/2021 | JNP | AA | Email from B. Sun regarding call to discuss matters. | 0.10 | 1295.00 | $129.50 |
| 01/18/2021 | GVD | AA | Review open items re payments on portfolio company | 0.20 | 950.00 | $190.00 |
| 01/19/2021 | IDK | AA | E-mails with G Demo, J. Pomerantz re issues on wind down of Argentina fund (.2). | 0.20 | 1325.00 | $265.00 |
| 01/19/2021 | GVD | AA | Attend to service of mandatory withdrawal notices | 0.30 | 950.00 | $285.00 |
| 01/19/2021 | GVD | AA | Conference with Gov Re re insurance issues | 0.20 | 950.00 | $190.00 |
| 01/19/2021 | GVD | AA | Conference with F. Caruso re shared service agreements | 0.30 | 950.00 | $285.00 |
| 01/20/2021 | IDK | AA | E-mails with DSI re transition issues and schedule for open issues (.2). | 0.20 | 1325.00 | $265.00 |
| 01/20/2021 | JNP | AA | Conference with Gregory V. Demo regarding CDO fund. | 0.10 | 1295.00 | $129.50 |
| 01/20/2021 | GVD | AA | Review correspondence on CLO expenses | 0.30 | 950.00 | $285.00 |
| 01/20/2021 | GVD | AA | Conference with J. Seery and J. Romey re lost stock certificate | 0.50 | 950.00 | $475.00 |
| 01/20/2021 | GVD | AA | Conference with HCMLP re asset distributions | 0.30 | 950.00 | $285.00 |
| 01/21/2021 | GVD | AA | Conference with T. Silva re revisions to limited partnership agreement | 0.40 | 950.00 | $380.00 |
| 01/21/2021 | GVD | AA | Conference re CLO funding issues | 0.30 | 950.00 | $285.00 |
| 01/21/2021 | GVD | AA | Review issues re limited partnership | 0.30 | 950.00 | $285.00 |
| 01/21/2021 | GVD | AA | Conference with F. Caruso re potential sale transaction | 0.20 | 950.00 | $190.00 |
| 01/25/2021 | JMF | AA | Review summary re outstanding notes receivable. | 0.40 | 1050.00 | $420.00 |
| 01/25/2021 | GVD | AA | Conference with PSZJ and J. Seery re transition issues | 0.30 | 950.00 | $285.00 |
| 01/25/2021 | GVD | AA | Conference with DSI re executory contract issues | 0.80 | 950.00 | $760.00 |
| 01/26/2021 | GVD | AA | Correspondence with Gov Re re insurance issues | 0.10 | 950.00 | $95.00 |
| 01/27/2021 | GVD | AA | Conference with T. Silva re term sheet | 0.20 | 950.00 | $190.00 |
| 01/27/2021 | GVD | AA | Conference with B. Sharp re payment demand | 0.30 | 950.00 | $285.00 |

Pachulski Stang Ziehl & Jones LLP

Highland Capital Management LP

36027    -00002

Page:    10

Invoice 127125

January 31, 2021

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 01/27/2021 | GVD | AA | Correspondence with group re note conversion | 0.10 | 950.00 | $95.00 |
| 01/27/2021 | GVD | AA | Correspondence with F. Caruso re open invoices | 0.10 | 950.00 | $95.00 |
| 01/28/2021 | JNP | AA | Conference with J. Seery regarding transition issues. | 0.10 | 1295.00 | $129.50 |
| 01/28/2021 | JNP | AA | Conference with J. Seery, John A. Morris and Gregory V. Demo regarding transition issues regarding shared services agreements. | 0.20 | 1295.00 | $259.00 |
| 01/28/2021 | JNP | AA | Conference with Gregory V. Demo regarding call about transition issues. | 0.10 | 1295.00 | $129.50 |
| 01/28/2021 | JNP | AA | Conference with Gregory V. Demo regarding transition services. | 0.20 | 1295.00 | $259.00 |
| 01/28/2021 | JNP | AA | Conference with Ira D. Kharasch and Gregory V. Demo regarding transition issues. | 0.20 | 1295.00 | $259.00 |
| 01/28/2021 | JNP | AA | Conference with T. Silva, DSI, Gregory V. Demo and John A. Morris regarding transition issues with retail funds. | 0.70 | 1295.00 | $906.50 |
| 01/28/2021 | JNP | AA | Conference with J. Seery, T. Silva, Gregory V. Demo and jam regarding transition issues with retail funds. | 0.80 | 1295.00 | $1,036.00 |
| 01/28/2021 | JNP | AA | Conference with John A. Morris regarding call with KL Gates regarding transition issues. | 0.10 | 1295.00 | $129.50 |
| 01/28/2021 | GVD | AA | Review revisions to purchase agreement language | 1.20 | 950.00 | $1,140.00 |
| 01/28/2021 | GVD | AA | Review potential resolution re CLO issues | 0.20 | 950.00 | $190.00 |
| 01/28/2021 | GVD | AA | Conference with J. Seery re potential sale transaction | 0.20 | 950.00 | $190.00 |
| 01/28/2021 | GVD | AA | Conference with J. Morris and J. Pomerantz re transition issues | 0.40 | 950.00 | $380.00 |
| 01/28/2021 | GVD | AA | Analyze and review issues re transition of services | 1.60 | 950.00 | $1,520.00 |
| 01/28/2021 | GVD | AA | Conference with J. Seery and J. Morris re transition term sheet | 0.40 | 950.00 | $380.00 |
| 01/28/2021 | GVD | AA | Correspondence with M. Lynn re transition conference | 0.20 | 950.00 | $190.00 |
| 01/28/2021 | GVD | AA | Conference with J. Pomerantz and I. Kharasch re transition issues | 0.20 | 950.00 | $190.00 |
| 01/28/2021 | GVD | AA | Prepare for meeting with K&L Gates re term sheet and transition issues | 0.30 | 950.00 | $285.00 |

Pachulski Stang Ziehl & Jones LLP

Highland Capital Management LP

36027    -00002

Page:    11

Invoice 127125

January 31, 2021

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 01/28/2021 | GVD | AA | Conference with K&L Gates re transition issues | 0.90 | 950.00 | $855.00 |
| 01/28/2021 | GVD | AA | Multiple conferences with PSZJ team, WilmerHale and J. Seery re transition issues and next steps | 1.20 | 950.00 | $1,140.00 |
| 01/28/2021 | GVD | AA | Conference with WilmerHale re regulatory issues re employees | 0.70 | 950.00 | $665.00 |
| 01/29/2021 | GVD | AA | Conference with J. Donohue and T. Silva re extension of shared services and past due fees | 0.40 | 950.00 | $380.00 |
| 01/29/2021 | GVD | AA | Conference with J. Seery re status of transition and open items | 0.30 | 950.00 | $285.00 |
| 01/29/2021 | GVD | AA | Conference with B. Sharp re open transition issues and documentation | 0.20 | 950.00 | $190.00 |
| 01/29/2021 | GVD | AA | Conference with J. Sevilla re transition issues and next steps | 0.20 | 950.00 | $190.00 |
| 01/29/2021 | GVD | AA | Revise letter from T. Silva re extension of shared service agreements | 0.20 | 950.00 | $190.00 |
| 01/29/2021 | GVD | AA | Conference with K&L Gates re extension of shared service terminations | 0.50 | 950.00 | $475.00 |
| 01/29/2021 | GVD | AA | Conference with PSZJ and WilmerHale re transition issues | 0.30 | 950.00 | $285.00 |
| 01/29/2021 | GVD | AA | Conference with counsel to B. Heiss re potential release issues | 0.20 | 950.00 | $190.00 |
| 01/29/2021 | GVD | AA | Multiple conferences with J. Kane re past due fees | 0.30 | 950.00 | $285.00 |
| 01/29/2021 | GVD | AA | Correspondence with K&L Gates re transition issues | 0.20 | 950.00 | $190.00 |
| 01/29/2021 | GVD | AA | Conference with J. Seery re potential asset sale | 0.10 | 950.00 | $95.00 |
| 01/29/2021 | GVD | AA | Correspondence with group re transition issues and open items | 0.20 | 950.00 | $190.00 |
| 01/29/2021 | GVD | AA | Conference with B. Heiss and counsel re potential asset sale | 0.40 | 950.00 | $380.00 |
| 01/29/2021 | GVD | AA | Address issues re potential transition | 0.40 | 950.00 | $380.00 |
| 01/29/2021 | GVD | AA | Conference with HCMLP and NPA teams re transition issues | 1.00 | 950.00 | $950.00 |
| 01/30/2021 | GVD | AA | Review revisions to transition documents from WilmerHale | 0.10 | 950.00 | $95.00 |
| 01/30/2021 | GVD | AA | Draft response letter to counsel to investment funds | 0.70 | 950.00 | $665.00 |

Pachulski Stang Ziehl & Jones LLP
Highland Capital Management LP
36027    -00002

Page:    12
Invoice 127125
January 31, 2021

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 01/30/2021 | GVD | AA | Conference with K&L Gates re open issues re transition | 0.30 | 950.00 | $285.00 |
| 01/30/2021 | GVD | AA | Conference with WilmerHale and DSI re revisions to term sheet | 0.70 | 950.00 | $665.00 |
| 01/30/2021 | GVD | AA | Review updated cash flows from DSI | 0.20 | 950.00 | $190.00 |
| 01/30/2021 | GVD | AA | Review DSI updates on ownership percentages in CLOs | 0.20 | 950.00 | $190.00 |
| 01/31/2021 | GVD | AA | Correspondence with T. Silva re revisions to term sheet | 0.10 | 950.00 | $95.00 |
| 01/31/2021 | GVD | AA | Review and revise transition term sheet | 0.20 | 950.00 | $190.00 |
| | | | | **38.70** | | **$40,615.50** |

## Bankruptcy Litigation [L430]

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 12/10/2020 | LSC | BL | Prepare for and attend hearing on emergency TRO hearing. | 3.00 | 425.00 | $1,275.00 |
| 12/11/2020 | LAF | BL | Locate Acis hearing transcripts. | 0.80 | 450.00 | $360.00 |
| 12/14/2020 | LSC | BL | Prepare for and assist at deposition of James Dondero (3.4); prepare exhibits and related documents for Norris deposition (3.7). | 7.10 | 425.00 | $3,017.50 |
| 12/14/2020 | LSC | BL | Prepare hearing materials for J. Pomerantz (1.3); prepare additional exhibits for hearing and amend witness and exhibit list (1.6). | 2.90 | 425.00 | $1,232.50 |
| 12/14/2020 | LSC | BL | Compile and prepare exhibits to Dondero lift stay motion. | 1.10 | 425.00 | $467.50 |
| 12/15/2020 | LSC | BL | Prepare for and assist at Norris deposition. | 3.70 | 425.00 | $1,572.50 |
| 12/22/2020 | RJF | BL | Emails Latham, internal emails regarding SJ order. | 0.30 | 1245.00 | $373.50 |
| 12/23/2020 | JNP | BL | Conference with J. Dubel regarding UBS and Multi Strat. | 0.20 | 1075.00 | $215.00 |
| 12/23/2020 | JNP | BL | Conference with Gregory V. Demo and John A. Morris regarding CLO issues and Dondero issues. | 0.50 | 1075.00 | $537.50 |
| 12/23/2020 | JNP | BL | Review and respond to M. Lynn email regarding discovery requests (2x). | 0.20 | 1075.00 | $215.00 |
| 12/23/2020 | JNP | BL | Conference with J. Seery regarding litigation and discovery related issues. | 0.20 | 1075.00 | $215.00 |
| 12/24/2020 | RJF | BL | Internal emails regarding pending litigation matters, | 0.70 | 1245.00 | $871.50 |

Pachulski Stang Ziehl & Jones LLP

Highland Capital Management LP

36027    - 00002

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| | | | including UBS discovery. | | | |
| 12/26/2020 | RJF | BL | Telephone conference with Jeffrey N. Pomerantz, Gregory V.Demo, Multi-Strat litigation counsel. | 0.30 | 1245.00 | $373.50 |
| 12/28/2020 | RJF | BL | Telephone conference with John A. Morris regarding discovery motion. | 0.30 | 1245.00 | $373.50 |
| 12/28/2020 | RJF | BL | Review Dondero motion to quash, related emails. | 0.30 | 1245.00 | $373.50 |
| 12/28/2020 | RJF | BL | Internal call regarding litigation issues. | 0.70 | 1245.00 | $871.50 |
| 12/29/2020 | IDK | BL | Attend conference call with internal team on next steps re UBS and Dondero interference, upcoming depos with Clubok, issues on employees conspiring with Dondero (1.0). | 1.00 | 1145.00 | $1,145.00 |
| 12/29/2020 | IDK | BL | Review of UBS extensive letter denying conspiracy allegations with Dondero, and correspondence with attorneys re same and related discovery, and draft response to same on discovery (.3). | 0.30 | 1145.00 | $343.50 |
| 12/29/2020 | IDK | BL | E-mails with attorneys re draft memo to Board on E-mails found on system re Dondero, others on TRO issues (.1); E-mail to DSI re CLO similar trades made by Dondero (.1); E-mails with attorneys re next steps in UBS/Clubok discovery given non-production by same, including draft E-mail to Clubok, and later re Clubok response to same, and how to respond (.2). | 0.40 | 1145.00 | $458.00 |
| 12/29/2020 | IDK | BL | E-mails with Board, others re summary of E-mails of Dondero, others on system demonstrating breach of TRO and evidence (.2); E-mails with attorneys re Dondero counsel letter re lost cell phone and next steps re same, including draft of letter re same (.2). | 0.40 | 1145.00 | $458.00 |
| 12/29/2020 | IDK | BL | Telephone conference with J. Pomerantz re depos and Scott Ellington (.1). | 0.10 | 1145.00 | $114.50 |
| 12/29/2020 | RMS | BL | Work on avoidable transfer defense | 3.20 | 825.00 | $2,640.00 |
| 12/29/2020 | RJF | BL | Review emails regarding Multi-Strat and draft discovery request regarding same. | 0.10 | 1245.00 | $124.50 |
| 12/29/2020 | RJF | BL | Call with Jeffrey N. Pomerantz, John A. Morris, Ira Kharasch, Gregory V. Demo and Hayley R. Winograd regarding pending litigation matters. | 1.00 | 1245.00 | $1,245.00 |
| 12/29/2020 | RJF | BL | Review internal claims memo, related research. | 2.00 | 1245.00 | $2,490.00 |
| 12/29/2020 | RJF | BL | Review Latham letter regarding multi-strat and related docs. | 0.40 | 1245.00 | $498.00 |

Pachulski Stang Ziehl & Jones LLP

Highland Capital Management LP

36027 - 00002

Page: 14

Invoice 127125

January 31, 2021

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 12/29/2020 | RJF | BL | Call with Sosland, Clubok, John A. Morris, and Jeffrey N. Pomerantz regarding Clubok discovery meet and confer (.7), follow up call with Jeffrey N. Pomerantz and John A. Morris regarding Clubok discovery (.3). | 1.00 | 1245.00 | $1,245.00 |
| 12/29/2020 | RJF | BL | Review UBS correspondence. | 0.50 | 1245.00 | $622.50 |
| 12/29/2020 | LAF | BL | Legal research re: Good-faith transfers between affiliates. | 1.00 | 450.00 | $450.00 |
| 12/30/2020 | IDK | BL | Telephone conference with J. Pomerantz and J Morris re draft letter to clerk of court on dispute over attorney client privilege in discovery disputes with UBS/Dondero (.2); E-mails with J Morris, others re same, as well as my feedback for changes to same (.2). | 0.40 | 1145.00 | $458.00 |
| 12/30/2020 | IDK | BL | Telephone conference with J. Pomerantz re result of call with NextPoint counsel and related litigation issues (.2). | 0.20 | 1145.00 | $229.00 |
| 12/30/2020 | IDK | BL | E-mails with Board, others on proposed response to Dondero counsel's latest on lost cell phone, and revisions to same (.2); E-mail to J Morris re going for contempt of TRO based on various violations (.1). | 0.30 | 1145.00 | $343.50 |
| 12/30/2020 | IDK | BL | Review of numerous correspondence with Board, others on drafts response to UBS counsel on discovery/depos. | 0.20 | 1145.00 | $229.00 |
| 12/30/2020 | RMS | BL | Telephone conference with Robert J. Feinstein regarding avoidable transfer defense | 0.40 | 825.00 | $330.00 |
| 12/30/2020 | RMS | BL | Work on memorandum regarding avoidable transfer defense | 11.50 | 825.00 | $9,487.50 |
| 12/30/2020 | RMS | BL | Email Leslie Forrester regarding research question for avoidable transfer defense memorandum | 0.10 | 825.00 | $82.50 |
| 12/30/2020 | RJF | BL | Review debtor emails and related research regarding Multi-Strat. | 1.00 | 1245.00 | $1,245.00 |
| 12/30/2020 | RJF | BL | Telephone conference with Rob Saunders regarding multi-strat research. | 0.40 | 1245.00 | $498.00 |
| 12/30/2020 | RJF | BL | Internal emails regarding cell phones. | 0.30 | 1245.00 | $373.50 |
| 12/30/2020 | RJF | BL | Review and comment on correspondence with UBS regarding discovery, related internal emails. | 0.70 | 1245.00 | $871.50 |

Pachulski Stang Ziehl & Jones LLP

Highland Capital Management LP

36027    - 00002

Page:    15

Invoice 127125

January 31, 2021

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 12/30/2020 | RJF | BL | Review and comment on response to Clubok motion for protective order. | 0.30 | 1245.00 | $373.50 |
| 12/30/2020 | LSC | BL | Coordinate ESI platform setup (.7); retrieve, review, and prepare production files for attorney review (2.2). | 2.90 | 460.00 | $1,334.00 |
| 12/31/2020 | IDK | BL | Review of NPA counsel letter re eviction of Dondero from office and consequences (.1); E-mails with attorneys, Board re same (.1). | 0.20 | 1145.00 | $229.00 |
| 12/31/2020 | IDK | BL | Review briefly correspondence from Dondero re document production, as well as summary of document review re same, and lost cell phone issues. | 0.20 | 1145.00 | $229.00 |
| 12/31/2020 | RMS | BL | Work on memorandum regarding avoidable transfer defense | 4.50 | 825.00 | $3,712.50 |
| 12/31/2020 | RJF | BL | Review docs produced by Clubok and related internal emails. | 1.00 | 1245.00 | $1,245.00 |
| 12/31/2020 | LSC | BL | Research document production and retrieve and transmit same, including "hot" documents for attorney review. | 1.90 | 460.00 | $874.00 |
| 01/01/2021 | IDK | BL | E-mails with J Morris, and G Demo re discovery on E-mails with Ellington, Leventon re Dondero and conflicts, including getting Gov Re to authorized payments to employees for law firms. | 0.20 | 1325.00 | $265.00 |
| 01/01/2021 | IDK | BL | Attend conference call with J. Pomerantz, others on UBS issues (.5). | 0.50 | 1325.00 | $662.50 |
| 01/01/2021 | IDK | BL | Review of correspondence with CEO with J Morris on Harbourvest negotiations. | 0.20 | 1325.00 | $265.00 |
| 01/01/2021 | JNP | BL | Conference with John A. Morris (several) regarding litigation issues. | 0.50 | 1295.00 | $647.50 |
| 01/01/2021 | JNP | BL | Conference with Ira D. Kharasch, Robert J. Feinstein and John A. Morris regarding UBS issues. | 0.50 | 1295.00 | $647.50 |
| 01/01/2021 | JNP | BL | Various calls with J. Dubel regarding UBS issues. | 0.90 | 1295.00 | $1,165.50 |
| 01/01/2021 | RMS | BL | Work on available transfer defense memorandum | 7.10 | 925.00 | $6,567.50 |
| 01/01/2021 | RJF | BL | Internal call regarding UBS developments. | 0.50 | 1395.00 | $697.50 |
| 01/01/2021 | JAM | BL | Review documents produced by Dondero (0.8); e-mail to J. Pomerantz, I. Kharasch, G. Demo, H. Winograd re: review of documents (0.2); e-mail to J. Pomerantz, I. Kharasch, G. Demo H. Winograd re: Dondero request for HarbourVest deposition (0.2); | 3.90 | 1245.00 | $4,855.50 |

Pachulski Stang Ziehl & Jones LLP

Highland Capital Management LP

36027    - 00002

Page:    16

Invoice 127125

January 31, 2021

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| | | | review documents produced by Clubok (1.1); telephone conference with J. Dubel re: UBS litigation issues (0.2); e-mail to J. Pomerantz, I. Kharasch, R. Feinstein, G. Demo, H. Winograd re: documents produced by Clubok (0.3); telephone conference with J. Dubel re: follow up on UBS litigation issues (0.2); e-mails to J. Dubel re: UBS litigation issues (0.1); telephone conference with G. Demo, E. Weisgerber, D. Stroik re: Dondero request for HarbourVest deposition (0.1); telephone conference with J. Pomerantz re: litigation issues (0.1); telephone conference with J. Dubel re: further discussion about UBS-related litigation issues (0.1); telephone conference with J. Pomerantz re: Dondero, UBS, and related litigation matters (0.2); telephone conference with J. Pomerantz, I. Kharasch, R Feinstein (partial participation) re: Dondero, UBS and related litigation matters (0.3). | | | |
| 01/01/2021 | LSC | BL | Research document production and retrieve and transmit "hot" documents for attorney review. | 1.60 | 460.00 | $736.00 |
| 01/01/2021 | GVD | BL | Conference with J. Morris re discovery issues | 0.20 | 950.00 | $190.00 |
| 01/01/2021 | GVD | BL | Review discovery | 1.80 | 950.00 | $1,710.00 |
| 01/02/2021 | IDK | BL | Attend conference call with J. Pomerantz, R Feinstein, G Demo re UBS and litigation issues (.6). | 0.60 | 1325.00 | $795.00 |
| 01/02/2021 | IDK | BL | E-mails J Morris, others on Seery deposition and form of TRO, and list of issues for deposition (.2). | 0.20 | 1325.00 | $265.00 |
| 01/02/2021 | JNP | BL | Conference with J. Seery, John A. Morris, Gregory V. Demo and Robert J. Feinstein regarding UBS and other litigation issues. | 1.50 | 1295.00 | $1,942.50 |
| 01/02/2021 | JNP | BL | Conference with J. Dubel regarding status of various litigation issues. | 0.70 | 1295.00 | $906.50 |
| 01/02/2021 | JNP | BL | Conference with J. Seery regarding UBS and related issues. | 0.40 | 1295.00 | $518.00 |
| 01/02/2021 | JNP | BL | Review Seery Declaration and order regarding CLO Advisors, Funds and emails regarding same. | 0.30 | 1295.00 | $388.50 |
| 01/02/2021 | JNP | BL | Conference with Robert J. Feinstein regarding UBS issues. | 0.10 | 1295.00 | $129.50 |
| 01/02/2021 | JNP | BL | Email to and from Robert J. Feinstein issues relating to UBS settlement. | 0.10 | 1295.00 | $129.50 |
| 01/02/2021 | JNP | BL | Conference with John A. Morris, Gregory V. Demo, Richard J. Gruber and Ira D. Kharasch regarding | 0.60 | 1295.00 | $777.00 |

Pachulski Stang Ziehl & Jones LLP

Highland Capital Management LP

36027    - 00002

Page:    17

Invoice 127125

January 31, 2021

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| | | | UBS and litigation issues. | | | |
| 01/02/2021 | JNP | BL | Review email from Gregory V. Demo regarding issues to address in UBS settlement. | 0.10 | 1295.00 | $129.50 |
| 01/02/2021 | RMS | BL | Work on avoidable transfer defense memorandum | 9.60 | 925.00 | $8,880.00 |
| 01/02/2021 | RMS | BL | Email exchange with Robert J. Feinstein regarding avoidable transfer defense | 0.20 | 925.00 | $185.00 |
| 01/02/2021 | RJF | BL | Internal call regarding open UBS items (.6), analysis of claim vs. multi-strat (1.8), call with Seery regarding multi-strat claim (1.5). | 3.90 | 1395.00 | $5,440.50 |
| 01/02/2021 | JAM | BL | Review documents/prepare for Dondero deposition (2.1); review/revise Seery Declaration in support of TRO (0.7); review/revise proposed TRO (0.2); review/revise Emergency Motion for TRO (0.3); review/revise Notice of Hearing (0.2); review/revise Complaint (1.4); telephone conference with G. Demo re: litigation issues (0.2); e-mails to J. Pomerantz, I. Kharasch, G. Demo, H. Winograd re: papers against Advisors, Funds, and CLO Holdco (0.2); telephone conference with J. Pomerantz, I. Kharasch, R. Feinstein, G. Demo re: UBS and litigation issues (0.6); telephone conference with J. Seery, J. Pomerantz, R. Feinstein, G. Demo re: Multistrat litigation and potential UBS settlement analysis (1.5). | 7.40 | 1245.00 | $9,213.00 |
| 01/02/2021 | GVD | BL | Multiple conferences with J. Seery re bankruptcy litigation and discovery issues | 0.70 | 950.00 | $665.00 |
| 01/02/2021 | GVD | BL | Review discovery | 0.90 | 950.00 | $855.00 |
| 01/02/2021 | GVD | BL | Draft response to third K&L Gates letter | 0.90 | 950.00 | $855.00 |
| 01/02/2021 | GVD | BL | Review draft motion for TRO and related documents | 1.00 | 950.00 | $950.00 |
| 01/02/2021 | GVD | BL | Draft list of open settlement items | 0.50 | 950.00 | $475.00 |
| 01/02/2021 | GVD | BL | Conference with PSZJ team and J. Seery re potential litigation issues and next steps | 1.50 | 950.00 | $1,425.00 |
| 01/02/2021 | GVD | BL | Internal PSZJ conference re open litigation items and next steps | 0.60 | 950.00 | $570.00 |
| 01/02/2021 | HRW | BL | PSZJ internal call (0.6); Review TRO documents re: Advisors, Funds, CLO Holdco (1.5). | 2.10 | 695.00 | $1,459.50 |
| 01/03/2021 | IDK | BL | E-mails with J Morris, J. Pomerantz, re revised complaint re CLOs, including numerous E-mails re legal issues on CLOs and changes to Seery | 0.30 | 1325.00 | $397.50 |

Pachulski Stang Ziehl & Jones LLP

Highland Capital Management LP

36027   -00002

Page:    18

Invoice 127125

January 31, 2021

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| | | | declaration re same (.3). | | | |
| 01/03/2021 | JNP | BL | Conference with John A. Morris regarding litigation issues. | 0.10 | 1295.00 | $129.50 |
| 01/03/2021 | JNP | BL | Conference with J. Dubel regarding pending litigation matters (several). | 0.50 | 1295.00 | $647.50 |
| 01/03/2021 | JNP | BL | Review letter to KL Gates regarding J. Dondero. | 0.10 | 1295.00 | $129.50 |
| 01/03/2021 | JNP | BL | Review email regarding returns of UBS settlement. | 0.10 | 1295.00 | $129.50 |
| 01/03/2021 | RMS | BL | Email exchange with and Robert J. Feinstein regarding NY statute | 0.20 | 925.00 | $185.00 |
| 01/03/2021 | RMS | BL | Work on avoidable transfer defense memorandum | 3.20 | 925.00 | $2,960.00 |
| 01/03/2021 | RMS | BL | Research regarding NY fraudulent conveyance law | 0.40 | 925.00 | $370.00 |
| 01/03/2021 | RJF | BL | Review emails regarding settlement proposal. | 0.40 | 1395.00 | $558.00 |
| 01/03/2021 | RJF | BL | Review research regarding NY debtor and creditor law. | 0.40 | 1395.00 | $558.00 |
| 01/03/2021 | RJF | BL | Email and telephone conference with Seery regarding f.c. claims. | 0.20 | 1395.00 | $279.00 |
| 01/03/2021 | RJF | BL | Attend BOD meeting re UBS matters | 1.40 | 1395.00 | $1,953.00 |
| 01/03/2021 | JAM | BL | Review/revise letter to K&L Gates re: Dondero (0.7); e-mail to J. Pomerantz, I. Kharasch, G. Demo, H. Winograd re: revised letter to K&L Gates (0.1); e-mails to L. Canty, G. Demo, H. Winograd re: exhibits to Seery Declaration (0.2); review/revise Seery declaration in support of TRO based on comments received (0.8); e-mail to J. Pomerantz, I. Kharasch, G. Demo, H. Winograd re: revised Seery declaration (0.1); review/revise Complaint against the Advisors, the Funds, and CLO Holdco (0.7); e-mail to J. Pomerantz, I. Kharasch, G. Demo, H. Winograd re: revised Complaint (0.1); e-mails with G. Demo (copies to J. Pomerantz, I. Kharasch, H. Winograd re: facts concerning ownership and control of Advisors and the Funds, and related matters (0.3); telephone conference with G. Demo re: e-mail concerning Gov Re (0.1); telephone conference with J. Pomerantz, G.Demo, T. Silva, E. Weisgerber, D. Stroik re: HCLOF (0.3); telephone conference with J. Pomerantz, G. Demo, R. Patel, B. Shaw re: Dondero request for deposition on HarbourVest settlement (0.5); telephone conference with J. Dubel re: litigation issues, UBS settlement (0.4); further discussion with J. Dubel re: UBS | 4.80 | 1245.00 | $5,976.00 |

Pachulski Stang Ziehl & Jones LLP

Highland Capital Management LP

36027    -00002

Page:    19

Invoice 127125

January 31, 2021

|  |  |  |  | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
|  |  |  | issues (0.2); telephone conference with J. Pomerantz re: UBS issues (0.1); e-mails J. Pomerantz, I. Kharasch, R. Feinstein, G. Demo, H. Winograd re: UBS issues (0.2). |  |  |  |
| 01/03/2021 | GVD | BL | Review J. Morris revisions to litigation materials | 0.70 | 950.00 | $665.00 |
| 01/03/2021 | GVD | BL | Conference with J. Morris re litigation strategy | 0.20 | 950.00 | $190.00 |
| 01/03/2021 | HRW | BL | Call re: HCLOF/HarbourVest (0.2). | 0.20 | 695.00 | $139.00 |
| 01/04/2021 | IDK | BL | Numerous correspondence with DSI on Gov Re policy concerns on improper use of proceeds, need for further related docs re bylaws, certificate of incorporation. | 0.30 | 1325.00 | $397.50 |
| 01/04/2021 | IDK | BL | E-mails J Morris, others re his memo on confirmation discovery schedule (.1);  E-mails with J Morris, client, Leventon re Leventon and Ellington request to attend Dondero deposition (.1). | 0.20 | 1325.00 | $265.00 |
| 01/04/2021 | IDK | BL | Review of draft agenda for 1/6 hearing and correspondence re same (.1). | 0.10 | 1325.00 | $132.50 |
| 01/04/2021 | JNP | BL | Conference with John A. Morris regarding discovery issues (multiple). | 0.50 | 1295.00 | $647.50 |
| 01/04/2021 | JNP | BL | Conference with Robert J. Feinstein regarding UBS settlement. | 0.10 | 1295.00 | $129.50 |
| 01/04/2021 | JNP | BL | Review John A. Morris proposed litigation time line. | 0.10 | 1295.00 | $129.50 |
| 01/04/2021 | JNP | BL | Email regarding participation of senior employees in deposition. | 0.10 | 1295.00 | $129.50 |
| 01/04/2021 | JNP | BL | Conference with J. Dubel regarding UBS and related issues. | 0.40 | 1295.00 | $518.00 |
| 01/04/2021 | JNP | BL | Conference with J. Dubel regarding UBS settlement. | 0.20 | 1295.00 | $259.00 |
| 01/04/2021 | JEO | BL | Review agenda for fee hearing and provide comments | 0.50 | 1050.00 | $525.00 |
| 01/04/2021 | RMS | BL | Review of avoidable transfer defense memorandum (finalizing it) | 0.80 | 925.00 | $740.00 |
| 01/04/2021 | RJF | BL | Emails Jeffrey N. Pomerantz, Elissa A. Wagner regarding UBS settlement. | 0.30 | 1395.00 | $418.50 |
| 01/04/2021 | JAM | BL | Draft Second Amended Notice of deposition for Clubok (0.2); telephone conference with G. Demo re: various litigation issues (0.4); telephone conference with L. Canty re: Dondero deposition, exhibits (0.2); telephone conference with J. | 10.20 | 1245.00 | $12,699.00 |

Pachulski Stang Ziehl & Jones LLP

Highland Capital Management LP

36027    - 00002

Page:    20

Invoice 127125

January 31, 2021

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| | | | Pomerantz re: various litigation issues (0.1); e-mails with Z. Annable, J. Pomerantz, I. Kharasch, G. Demo, H. Winograd re: Second Amended Notice of deposition for Clubok (0.1); telephone conference with J. Pomerantz re: various litigation issues (0.2); emails with Z. Annable, J. Pomerantz re: court availability (0.1); communications with J. Seery, I. Soto re: changes to Seery declaration and related documents for action against Advisors, Funds (0.2); prepare for Dondero deposition (7.4); communications with counsel re: Dondero deposition logistics (0.4); communications with M. Sosland re: Dondero and UBS depositions (0.2); telephone conference with I. Kharasch re: various litigation issues (0.2); telephone conference with J. Seery re: Dondero deposition, Ellington, Leventon (0.2); e-mails concerning Ellington, Leventon and the Dondero deposition (0.2); telephone conference with J. Seery re: Dondero deposition, Ellington, Leventon (0.1). | | | |
| 01/04/2021 | EAW | BL | Review emails re: settlement terms (UBS). | 0.20 | 925.00 | $185.00 |
| 01/04/2021 | LSC | BL | Prepare subpoenas to Scott Ellington and Isaac Leventon (.5); prepare notice of service of subpoenas (.2); coordinate setup of court reporters for depositions and correspondence regarding the same (.4). | 1.10 | 460.00 | $506.00 |
| 01/04/2021 | LSC | BL | Research and review document production and retrieve and transmit documents (1.9); transmit prior document productions to requesting parties (.3); prepare binder of hot docs for J. Morris (1.2). | 3.40 | 460.00 | $1,564.00 |
| 01/04/2021 | LSC | BL | Preparation for Dondero deposition. | 2.90 | 460.00 | $1,334.00 |
| 01/04/2021 | GVD | BL | Finalize and send response letter to K&L Gates | 0.20 | 950.00 | $190.00 |
| 01/04/2021 | GVD | BL | Conference with J. Morris re bankruptcy litigation | 0.10 | 950.00 | $95.00 |
| 01/04/2021 | GVD | BL | Review J. Seery revisions to TRO and correspondence re same | 0.30 | 950.00 | $285.00 |
| 01/04/2021 | GVD | BL | Conference with H. Winograd re review of open discovery issues | 0.30 | 950.00 | $285.00 |
| 01/04/2021 | GVD | BL | Correspondence with H. Winograd re document review issues | 0.10 | 950.00 | $95.00 |
| 01/04/2021 | GVD | BL | Review discovery | 0.30 | 950.00 | $285.00 |
| 01/04/2021 | HRW | BL | Document review in preparation for Dondero deposition (3.8); HCLOF/HCM Call (0.5). | 4.30 | 695.00 | $2,988.50 |

Pachulski Stang Ziehl & Jones LLP

Highland Capital Management LP

36027    - 00002

Page:    21

Invoice 127125

January 31, 2021

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 01/05/2021 | IDK | BL | Attend and participate in most of Dondero deposition, including internal calls during breaks (3.5); Telephone conference with J. Pomerantz after deposition re same (.1). | 3.60 | 1325.00 | $4,770.00 |
| 01/05/2021 | IDK | BL | E-mails with CEO, J Morris re deposition issues and Senior Employee counsel demands on attendance. | 0.10 | 1325.00 | $132.50 |
| 01/05/2021 | IDK | BL | E-mails with M. Lynn re issues (.2). | 0.20 | 1325.00 | $265.00 |
| 01/05/2021 | IDK | BL | E-mails with local counsel, J O'Neill re agenda and potential cancellation of hearing tomorrow. | 0.10 | 1325.00 | $132.50 |
| 01/05/2021 | JNP | BL | Participate in J. Dondero deposition. | 4.50 | 1295.00 | $5,827.50 |
| 01/05/2021 | JNP | BL | Review and respond to email regarding senior employee participation in Dondero deposition. | 0.10 | 1295.00 | $129.50 |
| 01/05/2021 | JNP | BL | Conference with John A. Morris regarding trial subpoenas. | 0.10 | 1295.00 | $129.50 |
| 01/05/2021 | JNP | BL | Review and respond to Robert J. Feinstein email regarding UBS Settlement Agreement. | 0.30 | 1295.00 | $388.50 |
| 01/05/2021 | JNP | BL | Conference with Richard M. Pachulski regarding J. Dondero deposition. | 0.10 | 1295.00 | $129.50 |
| 01/05/2021 | JNP | BL | Conference with John A. Morris regarding litigation issues. | 0.10 | 1295.00 | $129.50 |
| 01/05/2021 | JNP | BL | Review outline for J. Dondero deposition. | 0.30 | 1295.00 | $388.50 |
| 01/05/2021 | JNP | BL | Email to Baker and McKenzie and local counsel regarding trial subpoenas. | 0.10 | 1295.00 | $129.50 |
| 01/05/2021 | KKY | BL | Review and revise 1/6/21 agenda | 0.20 | 460.00 | $92.00 |
| 01/05/2021 | JAM | BL | Review/revise deposition subpoenas for Ellington and Leventon and Notice of Service of Subpoena (0.3); e-mail to J. Pomerantz, I. Kharasch, R. Feinstein, G. Demo, H. Winograd re: revised deposition subpoenas for Ellington and Leventon and Notice of Service of Subpoena (0.1); prepare for Dondero deposition (1.5); e-mail to J. Pomerantz, I. Kharasch, R. Feinstein, G. Demo, H. Winograd re: Dondero deposition outline and exhibits (0.3); e-mail to L. Canty, G. Demo, H. Winograd re: Dondero exhibits (0.1); review scripts for termination of Ellington and Leventon (0.2); Dondero deposition (4.6); telephone conference with G. Demo, H. Winograd re: litigation issues (0.4); telephone conference with H. Winograd, A. Clubok | 8.00 | 1245.00 | $9,960.00 |

Pachulski Stang Ziehl & Jones LLP

Highland Capital Management LP

36027    -00002

Page:    22

Invoice 127125

January 31, 2021

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| | | | re: UBS settlement and related matters (0.3); telephone conference with P. Montgomery re: Dondero deposition and related matters (0.1); telephone conference with J. Pomerantz re: Ellington and Leventon issues (0.1); | | | |
| 01/05/2021 | EAW | BL | Review draft settlement agreement and related emails from R. Feinstein and J. Pomerantz. | 0.40 | 925.00 | $370.00 |
| 01/05/2021 | LSC | BL | Begin preparation of witness and exhibit list for 1/8 hearing and retrieval of exhibits in connection therewith. | 2.10 | 460.00 | $966.00 |
| 01/05/2021 | LSC | BL | Additional preparation for and assist at Dondero deposition. | 5.70 | 460.00 | $2,622.00 |
| 01/05/2021 | GVD | BL | Review outline re Dondero deposition and attend to issues re same | 1.10 | 950.00 | $1,045.00 |
| 01/05/2021 | GVD | BL | Attend deposition of J. Dondero | 4.50 | 950.00 | $4,275.00 |
| 01/05/2021 | GVD | BL | Attend to issues re serving of termination notices | 0.20 | 950.00 | $190.00 |
| 01/05/2021 | GVD | BL | Conference with J. Morris and H. Winograd re litigation strategy | 0.40 | 950.00 | $380.00 |
| 01/05/2021 | HRW | BL | Draft trial subpoenas for Dondero preliminary injunction hearing (2.2); Dondero deposition (3.5); Document review in preparation for Dondero deposition (0.1); Document review to corroborate Ellington's address (0.5); Call with G. Demo and J. Morris re: Dondero deposition (0.1); Call with G. Demo re: Cameron Baynard and Sean Fox document review (0.1); Document review re: Cameron Baynard and Sean Fox (0.8); Edit Memo of Law in support of TRO against Advisors, Funds, CLO Holdco (0.5). | 7.80 | 695.00 | $5,421.00 |
| 01/06/2021 | IDK | BL | Telephone conference with J. Pomerantz re Redeemer feedback on UBS settlement (.1);  Attend initial conference call with attorneys on R Feinstein draft UBS settlement agreement (.5); Attend 2d conference call re same (.5). | 1.10 | 1325.00 | $1,457.50 |
| 01/06/2021 | JNP | BL | Emails to and from M. Hartman regarding deposition transcript and trial subpoena. | 0.20 | 1295.00 | $259.00 |
| 01/06/2021 | JNP | BL | Review emails regarding scheduling of TRO hearing. | 0.10 | 1295.00 | $129.50 |
| 01/06/2021 | JNP | BL | Review and comment on UBS Settlement Agreement. | 0.50 | 1295.00 | $647.50 |

Pachulski Stang Ziehl & Jones LLP
Highland Capital Management LP
36027   -00002

Page:    23
Invoice 127125
January 31, 2021

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 01/06/2021 | JNP | BL | Conference with J. Dubel regarding pending litigation issues. | 0.20 | 1295.00 | $259.00 |
| 01/06/2021 | JNP | BL | Conference with Ira D. Kharasch, Robert J. Feinstein and Gregory V. Demo regarding UBS settlement (2x). | 1.00 | 1295.00 | $1,295.00 |
| 01/06/2021 | JNP | BL | Conference with John A. Morris (several) regarding response to requests for transcript by employees and related issues. | 0.30 | 1295.00 | $388.50 |
| 01/06/2021 | JNP | BL | Review email from M. Hankin and call regarding same regarding UBS settlement. | 0.10 | 1295.00 | $129.50 |
| 01/06/2021 | JAM | BL | Review/revise Dondero subpoena and Notice of Service (0.2); e-mail to Bond Ellis, J. Pomerantz, I. Kharasch, G. Demo, H. Winograd  re: Dondero subpoena (0.1); revise/revise Amended Complaint against Dondero (0.1); e-mail to J. Seery, J. Pomerantz, I. Kharasch, G. Demo, H. Winograd, Z. Annable, M. Hayward re: Amended Complaint against Dondero (0.1); review/revise Ellington and Leventon subpoena and Notice of Service (0.2); e-mail to J. Seery, J. Pomerantz, I. Kharasch, G. Demo, H. Winograd, Z. Annable, M. Hayward re: Amended Complaint against Dondero (0.2); further revisions to Ellington and Leventon subpoena (0.1); e-mail to J. Pomerantz, I. Kharasch, G. Demo, H. Winograd, Z. Annable, M. Hayward re: revised subpoena for Ellington and Leventon (0.1); review/revise draft Witness and Exhibit list for January 8 hearing (0.3); e-mail to J. Pomerantz, I. Kharasch, G. Demo, H. Winograd, Z. Annable, M. Hayward re: draft Witness and Exhibit list for January 8 hearing (0.2); telephone conference with J. Dubel re: various litigation matters (0.4); telephone conference with G. Demo, E. Weisgerber re: HarbourVest matters (0.4); review/revise Memorandum of Law in Support of TRO against K&L Gates clients (1.8); prepare for hearing (including analysis of Dondero deposition transcript and preparation of cross-examination) (8.6); telephone conference with J. Pomerantz re: witness and exhibit list (0.1); review/revise witness and exhibit list (0.2); e-mails with Z. Annable, J. Pomerantz, G. Demo, H. Winograd, L. Canty re: witness and exhibit list (0.2); telephone conference with J. Seery re: litigation and employee matters (0.1); telephone conference with P. Montgomery, C. Rognes re: discovery (0.4); communications with J. Seery re: Complaint and TRO against K&L Gates | 14.50 | 1245.00 | $18,052.50 |

Pachulski Stang Ziehl & Jones LLP

Highland Capital Management LP

36027    - 00002

Page:    24

Invoice 127125

January 31, 2021

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| | | | clients (0.2); communications with Z. Annable, J. Pomerantz, I. Kharasch, G. Demo, H. Winograd re: filing of Complaint and TRO papers against K&L Gates clients (0.3); e-mails with Z. Annable, J. Pomerantz, G. Demo, H. Winograd re: attempted service of subpoenas on Ellington and Leventon (0.2). | | | |
| 01/06/2021 | EAW | BL | Review emails from R. Feinstein and J. Pomerantz re: settlement (UBS). | 0.10 | 925.00 | $92.50 |
| 01/06/2021 | LSC | BL | Continued preparation of witness and exhibit list for 1/8 hearing, retrieval of additional exhibits in connection therewith, finalize same, and transit to local counsel for filing (3.9); prepare exhibits to Seery declaration (.4). | 4.30 | 460.00 | $1,978.00 |
| 01/06/2021 | GVD | BL | Review supplemental Dondero discovery production | 0.20 | 950.00 | $190.00 |
| 01/06/2021 | GVD | BL | Attend to issues re subpoena | 0.10 | 950.00 | $95.00 |
| 01/06/2021 | HRW | BL | Draft Dondero memorandum of law in support of Dondero motion for order to show cause (7.5); Prepare and review documents in support of TRO against Advisors, Funds, CLO Holdco (1.2). | 8.70 | 695.00 | $6,046.50 |
| 01/07/2021 | IDK | BL | Review briefly numerous correspondence with Dondero counsel, court clerk, others on need for expedited hearing for contempt vs Dondero, and drafts of pleadings on same (.3); Review of correspondence on demand letters to Dondero and related entities (.1). | 0.40 | 1325.00 | $530.00 |
| 01/07/2021 | JNP | BL | Review Dondero opposition to preliminary injunction. | 0.10 | 1295.00 | $129.50 |
| 01/07/2021 | JNP | BL | Conference with John A. Morris regarding hearing and Plan confirmation. | 0.10 | 1295.00 | $129.50 |
| 01/07/2021 | JNP | BL | Conference with John A. Morris regarding call with Latham. | 0.10 | 1295.00 | $129.50 |
| 01/07/2021 | JNP | BL | Email to KCC regarding ballots. | 0.10 | 1295.00 | $129.50 |
| 01/07/2021 | JNP | BL | Conference with Latham regarding UBS settlement. | 0.20 | 1295.00 | $259.00 |
| 01/07/2021 | JNP | BL | Review and comment on motion to hold J. Dondero in contempt for violating TRO. | 0.30 | 1295.00 | $388.50 |
| 01/07/2021 | JNP | BL | Email to A. Clubok and J. Bjork regarding settlement. | 0.10 | 1295.00 | $129.50 |
| 01/07/2021 | JNP | BL | Prepare notes for hearing to raise scheduling issues. | 0.30 | 1295.00 | $388.50 |

Pachulski Stang Ziehl & Jones LLP
Highland Capital Management LP
36027    - 00002

Page:    25
Invoice 127125
January 31, 2021

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 01/07/2021 | JNP | BL | Conference with John A. Morris regarding contempt motion. | 0.10 | 1295.00 | $129.50 |
| 01/07/2021 | JNP | BL | Conference with Robert J. Feinstein regarding call with Latham. | 0.10 | 1295.00 | $129.50 |
| 01/07/2021 | JNP | BL | Review and revise letter to KL Gates regarding CLO proposal. | 0.20 | 1295.00 | $259.00 |
| 01/07/2021 | JNP | BL | Email to Board regarding call to discuss UBS settlement agreement. | 0.10 | 1295.00 | $129.50 |
| 01/07/2021 | JNP | BL | Review proposed response to KL Gates regarding offer to assume and assign agreements. | 0.10 | 1295.00 | $129.50 |
| 01/07/2021 | JNP | BL | Conference with Robert J. Feinstein regarding UBS settlement status. | 0.10 | 1295.00 | $129.50 |
| 01/07/2021 | JNP | BL | Emails to team regarding UBS. | 0.10 | 1295.00 | $129.50 |
| 01/07/2021 | KKY | BL | Draft (.1) certification of no objection re removal extension motion; and prepare (.1) order re same | 0.20 | 460.00 | $92.00 |
| 01/07/2021 | JEO | BL | Review removal extension order for submission | 0.20 | 1050.00 | $210.00 |
| 01/07/2021 | JEO | BL | Arrange for filing of CNO and submission of order for removal extension motion | 0.40 | 1050.00 | $420.00 |
| 01/07/2021 | JAM | BL | Work on documents (including JAM Declaration, Memorandum of Law, Motion, Emergency Motion, and proposed form of Order) relating to motion to hold Dondero in contempt (8.6); draft amended witness and exhibit list (0.2); e-mails with M. Lynn, B. Assink, J. Pomerantz, G. Demo re: HarbourVest and confirmation depositions (0.3); e-mails with Z. Annable, G. Demo, H. Winograd, L. Canty re: exhibits (0.3); telephone conference with H. Winograd re: Dondero motion papers (0.1); telephone conference with Z. Annable re: motion papers (0.2); telephone conference with J. Pomerantz, G. Demo, KCC re: Dondero subpoenas for ballots (0.2); telephone conference with J. Pomerantz re: Dondero contempt motion (0.1); telephone conference with J. Seery re: Dondero contempt motion (0.2); e-mails with M. Lynn, J. Bonds, B. Assink, J. Pomerantz, G. Demo re: "meet and confer" on emergency motion for contempt (0.2); communications with Z. Annable, H. Winograd re: Dondero contempt motion papers and "meet and confer" with Dondero's attorneys (0.5); e-mails with Board, J. Pomerantz, I. Kharasch, G. Demo, H. Winograd re; Dondero contempt motion | 12.10 | 1245.00 | $15,064.50 |

Pachulski Stang Ziehl & Jones LLP

Highland Capital Management LP

36027    - 00002

| | | | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| | | | (0.3); e-mails with J. Seery, J. Dubel, J. Pomerantz, G. Demo, H. Winograd re: UBS and Clubok issues (0.4); telephone conference with J. Dubel re: UBS and Clubok issues (0.2); e-mail to M. Clemente, P. Montgomery, J. Pomerantz, G. Demo re: complaint against defaulting demand note parties (0.2); e-mail to M. Lynn, B. Assink, J. Pomerantz, G. Demo, KCC re: subpoenas (0.1). | | | |
| 01/07/2021 | CRR | BL | Review G. Demo email communication regarding service of demand on registered agent and confer with staff regarding same | 0.30 | 925.00 | $277.50 |
| 01/07/2021 | LSC | BL | Amend witness and exhibit list and exhibits (1.7); prepare binders of materials for attorneys in preparation for hearing (2.1). | 3.80 | 460.00 | $1,748.00 |
| 01/07/2021 | GVD | BL | Draft fourth K&L Gates response letter | 0.90 | 950.00 | $855.00 |
| 01/07/2021 | GVD | BL | Review discovery issues | 0.20 | 950.00 | $190.00 |
| 01/07/2021 | GVD | BL | Conference with KCC re subpoena issues | 0.20 | 950.00 | $190.00 |
| 01/07/2021 | GVD | BL | Review Dondero response to preliminary injunction | 0.20 | 950.00 | $190.00 |
| 01/07/2021 | GVD | BL | Conference with I. Kharasch re fourth K&L Gates letter | 0.20 | 950.00 | $190.00 |
| 01/07/2021 | HRW | BL | Draft Dondero motion for order to show cause and ancillary documents (3.8); Call with J. Morris re: contempt motion (0.1); Review Dondero deposition transcript and cross in preparation for January 8, 2021 hearing (2.5). | 6.40 | 695.00 | $4,448.00 |
| 01/08/2021 | IDK | BL | E-mails with J Morris, others on UBS statement to read at hearing (.1); Attend substantial part of hearing on Dondero contempt of TRO/preliminary injunction (5.3). | 5.40 | 1325.00 | $7,155.00 |
| 01/08/2021 | IDK | BL | Attend conference call with Board, J Pomerantz, J Morris and G Demo re result of hearing and next steps (.6). | 0.60 | 1325.00 | $795.00 |
| 01/08/2021 | JNP | BL | Conference with J. Dubel and John A. Morris in preparation for hearing. | 0.10 | 1295.00 | $129.50 |
| 01/08/2021 | JNP | BL | Participate in Dondero preliminary injunction hearing. | 7.00 | 1295.00 | $9,065.00 |
| 01/08/2021 | JNP | BL | Conference with Board, Ira D. Kharasch, John A. Morris, and Gregory V. Demo after hearing regarding next steps. | 0.60 | 1295.00 | $777.00 |

Pachulski Stang Ziehl & Jones LLP

Highland Capital Management LP

36027   - 00002

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 01/08/2021 | JNP | BL | Conference with John A. Morris in preparation for hearing. | 0.20 | 1295.00 | $259.00 |
| 01/08/2021 | JMF | BL | Review motion for contempt and response | 0.70 | 1050.00 | $735.00 |
| 01/08/2021 | JAM | BL | Prepare for hearing on motion for preliminary injunction against Dondero (3.7); e-mails with G. Demo, L. Canty re: trial exhibits (0.2); draft e-mail to A. Clubok re: statement concerning UBS (0.2); telephone conference with J. Dubel, J. Pomerantz re: statement concerning UBS (0.1); telephone conference with J. Pomerantz re: statement concerning UBS (0.1); telephone conference with J. Dubel re: statement concerning UBS (0.1); hearing on Debtor's motion for preliminary injunction against Dondero (6.7); telephone conference with Board, J. Pomerantz re: hearing on Debtor's motion for preliminary injunction (0.2). | 11.30 | 1245.00 | $14,068.50 |
| 01/08/2021 | EAW | BL | Research and draft motion to approve settlement (UBS). | 3.10 | 925.00 | $2,867.50 |
| 01/08/2021 | EAW | BL | Telephone call with R. Feinstein re: 9019 motion (UBS). | 0.50 | 925.00 | $462.50 |
| 01/08/2021 | CRR | BL | Follow-up regarding service of demand on registered agent | 0.20 | 925.00 | $185.00 |
| 01/08/2021 | LSC | BL | Prepare for (1.0) and assist at 1/8/21 evidentiary hearing (7.3). | 8.30 | 460.00 | $3,818.00 |
| 01/08/2021 | GVD | BL | Prepare for hearing on Dondero injunction | 1.10 | 950.00 | $1,045.00 |
| 01/08/2021 | GVD | BL | Attend multiple board calls re status of action against J. Dondero | 0.80 | 950.00 | $760.00 |
| 01/08/2021 | GVD | BL | Attend hearing re J. Dondero injunction | 5.90 | 950.00 | $5,605.00 |
| 01/08/2021 | HRW | BL | Draft proposed PI hearing (2.3); Preliminary Injunction Hearing (6.0). | 8.30 | 695.00 | $5,768.50 |
| 01/09/2021 | IDK | BL | E-mails with J Morris re pending discovery and related staffing on same (.2). | 0.20 | 1325.00 | $265.00 |
| 01/09/2021 | IDK | BL | Review of agenda for upcoming call (.1); Attend conference call with internal team on prep/status for contested HarbourVest and NextBank loan payment hearings next week, prosecution of demand notes, plan confirmation issues/responses to objections (2.0). | 2.10 | 1325.00 | $2,782.50 |
| 01/09/2021 | JNP | BL | Review J. Bonds email regarding response to | 0.10 | 1295.00 | $129.50 |

Pachulski Stang Ziehl & Jones LLP

Highland Capital Management LP

36027 - 00002

Page: 28

Invoice 127125

January 31, 2021

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| | | | proposed order and email to John A. Morris regarding same. | | | |
| 01/09/2021 | JNP | BL | Conference with J. Seery regarding retention of Multi Strat litigation counsel. | 0.10 | 1295.00 | $129.50 |
| 01/09/2021 | JAM | BL | Review/revise draft order on Preliminary Injunction against Dondero (0.3); e-mail to J. Pomerantz, I. Kharasch, G. Demo, H. Winograd re: draft order on Preliminary Injunction against Dondero (0.1); e-mail to Board, J. Pomerantz, I. Kharasch, G. Demo, H. Winograd re: draft order on Preliminary Injunction against Dondero (0.1); review/respond to litigation-related e-mails from Friday (0.6); telephone conference with G. Demo re: 1/8 hearing and related matters (0.2); telephone conference with G. Demo, H. Winograd, E. Weisgerber, D. Stroik re: hearing on HarbourVest Rule 9019 motion (0.6); telephone conference with J. Seery re: draft order on Preliminary Injunction against Dondero and related matters (0.3); further revisions to draft order on Preliminary Injunction (0.1); e-mail to M. Lynn, J. Bonds, J. Pomerantz, I. Kharasch, G. Demo, H. Winograd re: draft order on Preliminary Injunction (0.1); e-mail to F. Smith, D. Dandeneau, J. Pomerantz, I. Kharasch, G. Demo, H. Winograd re: draft order on Preliminary Injunction (0.1); communications with L. Canty, H. Winograd re: Witness and Exhibit list for CLO/TRO hearing (0.2); review/revise Witness and Exhibit list for CLO/TRO hearing (0.2). | 2.90 | 1245.00 | $3,610.50 |
| 01/09/2021 | EAW | BL | Research and draft motion to approve settlement (UBS). | 6.20 | 925.00 | $5,735.00 |
| 01/09/2021 | LSC | BL | Preparation of exhibit and witness list and exhibits for January 13, 2021 hearing and correspondence with attorneys regarding the same. | 3.90 | 460.00 | $1,794.00 |
| 01/09/2021 | GVD | BL | Conference with J. Morris re litigation strategy | 0.20 | 950.00 | $190.00 |
| 01/09/2021 | HRW | BL | Call with Debevoise re: HarbourVest-Highland 9019 hearing (0.5); Review proposed PI Order (0.3); Draft summary of claims against Advisors, Funds, CLO Holdco for confirmation brief (0.6); Gather and review exhibits for TRO hearing on 1.13.2021 (0.7). | 2.10 | 695.00 | $1,459.50 |
| 01/10/2021 | IDK | BL | Conference call with J. Pomerantz and G Demo re Harbourvest and CLO litigation (.8); E-mails with G Demo re his summary and analysis of same objections, as well as J. Pomerantz feedback (.2); Review of correspondence with G Demo, Wilmer | 1.10 | 1325.00 | $1,457.50 |

Pachulski Stang Ziehl & Jones LLP

Highland Capital Management LP

36027    - 00002

Page:    29

Invoice 127125

January 31, 2021

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| | | | Hale on transferability issues of interests from Harbourvest (.1). | | | |
| 01/10/2021 | IDK | BL | Review briefly E-mails with attorneys re discovery and cell phone issues. | 0.10 | 1325.00 | $132.50 |
| 01/10/2021 | IDK | BL | E-mails with K Brown re overseeing demand note complaints and related litigation (.2). | 0.20 | 1325.00 | $265.00 |
| 01/10/2021 | JNP | BL | Conference with John A. Morris, Gregory V. Demo and Ira D. Kharasch regarding Harbourvest and CLO litigation. | 0.80 | 1295.00 | $1,036.00 |
| 01/10/2021 | JNP | BL | Conference with John A. Morris Harbourvest and CLO litigation. | 0.30 | 1295.00 | $388.50 |
| 01/10/2021 | BEL | BL | Review discovery request and telephone conference with John A. Morris regarding discovery. | 0.30 | 950.00 | $285.00 |
| 01/10/2021 | JAM | BL | E-mail to B. Levine re: responding to confirmation and other discovery requests (0.1); telephone conference with B. Levine re: responding to confirmation and other discovery requests (0.2); e-mails with P. Montgomery, C. Rognes re: document preservation letters (0.1); review documents and e-mail to J. Seery, J. Pomerantz, I. Kharasch, G. Demo re: Ellington's cell phone (0.2); e-mail to J. Bonds, M. Lynn, J. Pomerantz, G. Demo, H. Winograd re: Dondero as a witness at the CLO/TRO hearing (0.1); prepare for HarbourVest Rule 9019 hearing (0.7); e-mails w/ D. Rukavina, L. Hodgwood, J. Pomerantz, G. Demo, H. Winograd re: K&L Gates Clients' exhibit and witness list for CLO/TRO hearing (0.2); telephone conference with G. Demo re: (0.1); telephone conference with J. Pomerantz re: objections to HarbourVest settlement (0.3); telephone conference with B. Levine re: document production (0.2); telephone conference with J. Pomerantz, I. Kharasch, G. Demo re: HarbourVest Rule 9019 motion and CLO/TRO hearing and related issues (0.8); e-mails with E. Weisgerber, J. Pomerantz, G. Demo re: HarbourVest issues for hearing (0.1); e-mails with J. Pomerantz, I. Kharasch, G. Demo, H. Winograd re: Grant Scott as witness for CLO/TRO hearing (0.1); e-mail to J. Kane, J. Pomerantz, G. Demo re: Grant Scott as CLO Holdco witness (0.1). | 3.30 | 1245.00 | $4,108.50 |
| 01/10/2021 | EAW | BL | Research and draft motion to approve settlement (UBS). | 10.50 | 925.00 | $9,712.50 |
| 01/10/2021 | GVD | BL | Conference with PSZJ team re open litigation items | 0.80 | 950.00 | $760.00 |

Pachulski Stang Ziehl & Jones LLP

Page:    30

Highland Capital Management LP

Invoice 127125

36027   - 00002

January 31, 2021

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 01/10/2021 | HRW | BL | Draft amended notice of confirmation hearing (1.2); Review Dondero objection to 9019 motion (0.5); Review CLO Holdco objection to 9019 motion (0.5); Gather exhibits for response to Dondero 9019 objection (0.1). | 2.30 | 695.00 | $1,598.50 |
| 01/11/2021 | IDK | BL | Telephone conference and e-mails with K Brown re prosecuting demand notes vs Dondero (.2). | 0.20 | 1325.00 | $265.00 |
| 01/11/2021 | IDK | BL | E-mails with B Levine re demand notes and need to commence actions and prior draft of complaint (.2); E-mails with local counsel re same re writs of attachment for same (.3). | 0.50 | 1325.00 | $662.50 |
| 01/11/2021 | IDK | BL | Brief review of correspondence with Dondero counsel, others on resolution of timing/expiration of TRO, as well as with counsels to Ellington/Leventon re issues on missing phones re discovery. | 0.20 | 1325.00 | $265.00 |
| 01/11/2021 | IDK | BL | E-mails with J. Pomerantz re Gov Re and need for demand letter re same (.1). | 0.10 | 1325.00 | $132.50 |
| 01/11/2021 | JNP | BL | Review emails regarding request for Ellington phone and response and related emails. | 0.10 | 1295.00 | $129.50 |
| 01/11/2021 | JNP | BL | Review of Order regarding CLO TR litigation. | 0.10 | 1295.00 | $129.50 |
| 01/11/2021 | JNP | BL | Conference with John A. Morris and Gregory V. Demo after call with KL Gates. | 0.10 | 1295.00 | $129.50 |
| 01/11/2021 | JNP | BL | Conference with KL Gates, Munsch and J. Kane regarding TRO and related issues. | 0.30 | 1295.00 | $388.50 |
| 01/11/2021 | JNP | BL | Conference with John A. Morris regarding Harbourvest deposition. | 0.10 | 1295.00 | $129.50 |
| 01/11/2021 | JNP | BL | Review Dondero Answer to Complaint. | 0.10 | 1295.00 | $129.50 |
| 01/11/2021 | JNP | BL | Review emails regarding TRO Order for CLO litigation. | 0.10 | 1295.00 | $129.50 |
| 01/11/2021 | JNP | BL | Review modifications to agreed TRO; Conference with John A. Morris regarding same. | 0.20 | 1295.00 | $259.00 |
| 01/11/2021 | KHB | BL | Telephone call with Ira Karasch re  litigation matter (.2); emails with Ira Karasch re same (.1). | 0.30 | 1225.00 | $367.50 |
| 01/11/2021 | JAM | BL | Prepare for CLO/TRO hearing (2.2); e-mail to G. Demo, H. Winograd, L. Canty re: exhibit and witness list for HarbourVest Rule 9019 motion (0.2); telephone conference with G. Demo re: HarbourVest issues (0.2); telephone conference with E. | 10.20 | 1245.00 | $12,699.00 |

Pachulski Stang Ziehl & Jones LLP
Highland Capital Management LP
36027   -00002

Page:    31
Invoice 127125
January 31, 2021

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| | | | Weisgerber, D. Stroik, G. Demo re: HarbourVest deposition (0.2); prepare for HarbourVest hearing (1.5); telephone conference with J. Pomerantz, G. Demo, counsel to K&L Gates Parties re: CLO/TRO hearing (0.3); telephone conference with J. Pomerantz re: hearings this week (0.1); telephone conference with J. Seery re: Daugherty, HarbourVest, CLO/TRO hearings (0.1); e-mails with Court re: order granting Debtor's motion for Preliminary Injunction against Dondero (0.2); HarbourVest deposition (3.7); telephone conference with G. Demo re: HarbourVest deposition (0.3); e-mails to G. Demo, H. Winograd, counsel to parties to HCLOF re: sealing of documents (0.2); telephone conference with J. Pomerantz re: call with Lynn and Bonds (0.1); e-mails with J. Pomerantz, G. Demo, Z. Annable re: K&L Gates Clients' proposed revisions to proposed order resolving TRO hearing (0.3); e-mails with Z. Annable, others re: Debtor's exhibit and witness list for hearing on HarbourVest Rule 9019 motion (0.3); e-mail to F. Smith, J. Pomerantz, I. Kharasch, G. Demo, H. Winograd, D. Dandeneau re: Ellington phone (0.3). | | | |
| 01/11/2021 | EAW | BL | Research and draft motion to approve settlement (UBS). | 3.40 | 925.00 | $3,145.00 |
| 01/11/2021 | LSC | BL | Preparation of exhibit and witness list and exhibits for January 14, 2021 hearing and correspondence with attorneys regarding the same. | 6.60 | 460.00 | $3,036.00 |
| 01/11/2021 | GVD | BL | Conference with counsel to NPA/HCMFA re resolution of temporary restraining order | 0.30 | 950.00 | $285.00 |
| 01/11/2021 | GVD | BL | Conference with J. Pomerantz and J. Morris re issues re TRO on NPA/HCMFA | 0.20 | 950.00 | $190.00 |
| 01/11/2021 | HRW | BL | Call with K&L Gates re: TRO and 30(b)(6) witness (0.2); Review and prepare amended notice of confirmation hearing (0.2); Review reply in support of HarbourVest 9019 motion (0.5); Review proposed TRO re: related entities (0.2); Review PI order against Dondero (0.1); Gather and review exhibits for HarbourVest 9019 W&E list (0.2); Review Dondero's answer to Complaint for Injunctive relief (0.5); M. Pugatch Deposition (3.2); Communicate with Debevoise re: 9019 W&E list filing (0.1). | 5.20 | 695.00 | $3,614.00 |
| 01/12/2021 | IDK | BL | E-mails with I Nasatir re various legal issues on Gov Re policy, prop of estate issues, coverage, logistics (.4); E-mails with G Demo re Gov Re representatives (.1). | 0.50 | 1325.00 | $662.50 |

Pachulski Stang Ziehl & Jones LLP

Highland Capital Management LP

36027 - 00002

Page: 32

Invoice 127125

January 31, 2021

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 01/12/2021 | IDK | BL | Review insurance policy and various docs re Gov Re D&O policy and related demands for payment from Gov Re from I Leventon, others for prosecution of their claims (.4); Prep of extensive draft letter to Gov Re to cease payment of illegitimate claims from senior employees, recover payments including legal basis for same (.5); E-mails with J. Pomerantz, J Morris, and G Demo re same, including feedback (.2); Telephone conference with J. Pomerantz re his feedback on same (.1); Revise draft letter re same (.2); E-mails to Board re draft letter to Gov Re, including feedback of CEO on changes (.3). | 1.70 | 1325.00 | $2,252.50 |
| 01/12/2021 | IDK | BL | Telephone conference with CEO re status of his review of letter to Gov Re Policy, as well as his communications with Melissa re Dugaboy issues (.2). | 0.20 | 1325.00 | $265.00 |
| 01/12/2021 | IDK | BL | E-mails with attorneys re feedback to Draper letter asking for support on examiner motion (.2). | 0.20 | 1325.00 | $265.00 |
| 01/12/2021 | IDK | BL | E-mails with K Brown, H Winograd re getting complaints filed on demand notes and logistics (.2). | 0.20 | 1325.00 | $265.00 |
| 01/12/2021 | JNP | BL | Emails with John A. Morris regarding deposition transcript. | 0.10 | 1295.00 | $129.50 |
| 01/12/2021 | JNP | BL | Emails with John A. Morris regarding scheduling contempt motion. | 0.10 | 1295.00 | $129.50 |
| 01/12/2021 | JNP | BL | Review of letter regarding examiner; conference with John A. Morris and then Ira D. Kharasch regarding same. | 0.20 | 1295.00 | $259.00 |
| 01/12/2021 | JNP | BL | Conference with J. Seery regarding document production. | 0.10 | 1295.00 | $129.50 |
| 01/12/2021 | JNP | BL | Conference with M. Clemente regarding letter regarding examiner. | 0.10 | 1295.00 | $129.50 |
| 01/12/2021 | JNP | BL | Conference with John A. Morris regarding CLO litigation (several). | 0.50 | 1295.00 | $647.50 |
| 01/12/2021 | JNP | BL | Emails regarding employee indemnity letter. | 0.10 | 1295.00 | $129.50 |
| 01/12/2021 | JNP | BL | Draft proposed response to D. Draper letter regarding examiner. | 0.30 | 1295.00 | $388.50 |
| 01/12/2021 | JNP | BL | Conference with Ira D. Kharasch regarding Gov Re and review draft letter. | 0.20 | 1295.00 | $259.00 |
| 01/12/2021 | KHB | BL | Emails with I. Kharasch and Hayley R. Winograd re | 0.20 | 1225.00 | $245.00 |

Pachulski Stang Ziehl & Jones LLP                          Page:    33
Highland Capital Management LP                             Invoice 127125
36027    -00002                                           January 31, 2021

|            |      |    |                                                                 | Hours | Rate    | Amount      |
|------------|------|----|-----------------------------------------------------------------|-------|---------|-------------|
|            |      |    | complaints on promissory notes and writs of attachment.         |       |         |             |
| 01/12/2021 | BEL  | BL | Emails regarding draft complaint.                               | 0.20  | 950.00  | $190.00     |
| 01/12/2021 | JAM  | BL | Prepare for hearing on HarbourVest Rule 9019 motion (4.4); telephone conference with J. Dubel re: status of various litigation matters (0.3); telephone conference with G. Demo re: matters concerning HarbourVest Rule 9019 motion (0.2); review/revise draft omnibus reply to objections to HarbourVest Rule 9019 motion (2.8); telephone conference with S. Vitiello re: document production (0.1); communications with S. Vitiello, B. Levine re: document production (0.1); telephone conference with T. Frohne re: document production and Robert Half role (0.1); telephone conference with S. Seery re: M. Schroth and Dugaboy financial statements (0.1); e-mails with J. Kane, D. Rukavina, L. Hodgwood, J. Pomerantz, G. Demo, H. Winograd re: consensual TRO against G&L Gates parties (0.4); revisions to consensual TRO against G&L Gates parties (0.3); e-mails with Z. Annable, J. Pomerantz, I. Kharasch, G. Demo re: consensual TRO against G&L Gates parties and communications with the court (0.2); telephone conference with I. Kharasch re: complaints to collect on notes (0.1); telephone conference with J. Seery re: various litigation matters (0.3); telephone conference with J. Pomerantz re: M. Schroth and Dugaboy document production (0.1); telephone conference with E. Weisgerber re: HarbourVest hearing (0.2). | 9.70  | 1245.00 | $12,076.50  |
| 01/12/2021 | EAW  | BL | Review email from R. Feinstein re: motion to approve settlement (UBS).                 | 0.10  | 925.00  | $92.50      |
| 01/12/2021 | LSC  | BL | Preparation of materials for 1/13 and 1/14 hearings an coordinate printing and delivery of same with M. DesJardien. | 3.40  | 460.00  | $1,564.00   |
| 01/12/2021 | GVD  | BL | Conference with PSZJ team re NPA/HCMFA TRO                       | 0.40  | 950.00  | $380.00     |
| 01/12/2021 | GVD  | BL | Correspondence with PSZJ litigation team re demand letters      | 0.20  | 950.00  | $190.00     |
| 01/12/2021 | HRW  | BL | Highland WIP call (0.4); Review proposed TRO re: related entities (0.2)  Edit and review reply in support of HarbourVest 9019 (3.2); Review Dondero demand note complaint (0.2); Research writ of attachment procedure (1.5); Draft Motion/MOL for writ of attachment (2.5); Review demand letters | 8.60  | 695.00  | $5,977.00   |

Pachulski Stang Ziehl & Jones LLP
Highland Capital Management LP
36027    - 00002

Page:    34
Invoice 127125
January 31, 2021

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| | | | (0.3); Review Dondero notice of appeal (0.1); Review draft of Seery direct (0.2). | | | |
| 01/13/2021 | CHM | BL | Review email from R. Feinstein re examiner motion and reply. | 0.10 | 750.00 | $75.00 |
| 01/13/2021 | CHM | BL | Legal research and begin drafting opposition to examiner motion. | 1.50 | 750.00 | $1,125.00 |
| 01/13/2021 | IDK | BL | Telephone conference with J. Pomerantz re need to respond to counsel to Senior Employees re their indemnity and reserve for same and re Gov Re payments/renewals (.3); Telephone conference with J. Pomerantz re need for letter to attorneys for Gov Re (.1). | 0.40 | 1325.00 | $530.00 |
| 01/13/2021 | IDK | BL | Prep of letter to Senior Employee law firms re improper Gov Re actions and return of their retainers, including feedback of CEO, others (.5); Revise and finalize letter to reps of Gov Re re improper funding under policy and need for relevant documents (.4); E-mails with J Morris re coordination of depositions of Leventon/Ellington re same and relevancy issues (.2); E-mails and telephone conference with counsel to Senior Lenders re their questions on Gov Re letter (.3). | 1.40 | 1325.00 | $1,855.00 |
| 01/13/2021 | IDK | BL | E-mails with G Demo re Leventon correspondence with Gov Re, including brief review (.2). | 0.20 | 1325.00 | $265.00 |
| 01/13/2021 | IDK | BL | Telephone conference with J. Pomerantz re anticipated examiner motion (.2); E-mails with J. Pomerantz re his draft letter to Draper re same, as well as UCC letter in response (.2); E-mails with R Feinstein and J. Pomerantz re his role in opposing examiner motion and research needed, as well as outline of argument (.4). | 0.80 | 1325.00 | $1,060.00 |
| 01/13/2021 | IDK | BL | E-mails with K Brown, others re legal issues, including Stern, turnover, on draft complaint vs Dondero entities on notes, and prior memo on Stern vs Marshall (.4). | 0.40 | 1325.00 | $530.00 |
| 01/13/2021 | JNP | BL | Emails regarding stipulated facts for Harbourvest hearing. | 0.10 | 1295.00 | $129.50 |
| 01/13/2021 | JNP | BL | Draft insert into opposition to examiner motion. | 0.20 | 1295.00 | $259.00 |
| 01/13/2021 | JNP | BL | Conference with J. Seery regarding letter to Draper regarding examiner. | 0.10 | 1295.00 | $129.50 |
| 01/13/2021 | JNP | BL | Email to Board regarding status of UBS Settlement Agreement. | 0.10 | 1295.00 | $129.50 |

Pachulski Stang Ziehl & Jones LLP

Highland Capital Management LP

36027    -00002

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 01/13/2021 | JNP | BL | Review Dondero motion for leave to appeal preliminary injunction. | 0.10 | 1295.00 | $129.50 |
| 01/13/2021 | JNP | BL | Conference with J. Dubel regarding letter to Draper regarding examiner. | 0.10 | 1295.00 | $129.50 |
| 01/13/2021 | JNP | BL | Review and revise letter to Draper regarding examiner. | 0.10 | 1295.00 | $129.50 |
| 01/13/2021 | JNP | BL | Conference with John A. Morris regarding document preservation. | 0.10 | 1295.00 | $129.50 |
| 01/13/2021 | JNP | BL | Conference with Ira D. Kharasch regarding Gov Re issues. | 0.30 | 1295.00 | $388.50 |
| 01/13/2021 | JNP | BL | Review Committee response to request to support an examiner. | 0.10 | 1295.00 | $129.50 |
| 01/13/2021 | JNP | BL | Email response to reporter regarding CLO litigation. | 0.10 | 1295.00 | $129.50 |
| 01/13/2021 | JNP | BL | Conference with M. Clemente regarding letter to Draper regarding examiner. | 0.10 | 1295.00 | $129.50 |
| 01/13/2021 | JNP | BL | Conference with Robert J. Feinstein regarding opposition to emergency motion for examiner. | 0.20 | 1295.00 | $259.00 |
| 01/13/2021 | JNP | BL | Conference with Ira D. Kharasch regarding anticipated examiner motion. | 0.20 | 1295.00 | $259.00 |
| 01/13/2021 | JNP | BL | Conference with John A. Morris regarding Harbourvest hearing. | 0.20 | 1295.00 | $259.00 |
| 01/13/2021 | JNP | BL | Conference with Ira D. Kharasch regarding letter to attorneys regarding Gov Re. | 0.10 | 1295.00 | $129.50 |
| 01/13/2021 | JNP | BL | Further review of examination for Harbourvest hearing. | 0.10 | 1295.00 | $129.50 |
| 01/13/2021 | KHB | BL | Review complaint and demand letters re promissory notes (.4); consider jurisdictional and Stern issues and emails to Hayley Winpograd (HG) and Greg Demo (GD) re same (.4); review authorities re jurisdictional and Stern issues (.5); conference call with HG and GD re complaints on promissory notes and applications for writs of attachment (.6); emails with Beth Levine re core vs. non-core issues (.2); review Texas authority re writs of attachment and preliminary injunctions and consider required evidence and timing issues (2.3); consider nature of additional claims necessary to obtain injunction from bankruptcy court and analyze authority re same (1.3); emails with HG re same (.2); emails with L. | 6.10 | 1225.00 | $7,472.50 |

Pachulski Stang Ziehl & Jones LLP

Highland Capital Management LP

36027   -00002

Page:   36

Invoice 127125

January 31, 2021

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| | | | Forrester re obtaining pleadings from Texas bankruptcy court on writs of attachment and preliminary injunctions (.2). | | | |
| 01/13/2021 | KHB | BL | Emails to client re plan supplement (.2); conference call with client and R. Pachulski re next steps and litigation strategy (1.1); confer with Cia Mackel re fraud analysis (.2); emails to Cia Mackel re same (.1). | 1.60 | 1225.00 | $1,960.00 |
| 01/13/2021 | KKY | BL | Serve [signed] removal extension order | 0.10 | 460.00 | $46.00 |
| 01/13/2021 | KKY | BL | Draft (.1) and prepare for filing (.1) certificate of service for [signed] removal extension order | 0.20 | 460.00 | $92.00 |
| 01/13/2021 | RJF | BL | Telephone conference with Jeffrey N. Pomerantz regarding examiner motion. | 0.30 | 1395.00 | $418.50 |
| 01/13/2021 | RJF | BL | Begin drafting opposition to expected motion to shorten time. | 0.90 | 1395.00 | $1,255.50 |
| 01/13/2021 | RJF | BL | Telephone conference with Cia H. Mackle regarding examiner research. | 0.30 | 1395.00 | $418.50 |
| 01/13/2021 | RJF | BL | Review emails regarding examiner motion. | 0.30 | 1395.00 | $418.50 |
| 01/13/2021 | BEL | BL | Emails regarding draft Dondero complaint. | 0.20 | 950.00 | $190.00 |
| 01/13/2021 | BEL | BL | Review Nexpoint claim and response to claim objection. | 0.60 | 950.00 | $570.00 |
| 01/13/2021 | BEL | BL | Review Nexpoint discovery requests and Telephone conference with Stephanie Vitello and John A. Morris regarding discovery request. | 0.80 | 950.00 | $760.00 |
| 01/13/2021 | BEL | BL | Review memo regarding jurisdiction issues and draft email regarding same. | 0.30 | 950.00 | $285.00 |
| 01/13/2021 | JMF | BL | Review reply to HarvourVest objection to 9019 motion. | 0.40 | 1050.00 | $420.00 |
| 01/13/2021 | JAM | BL | Communications with J. Seery re: M. Schroth (0.3); review/revise Omnibus Reply on HarbourVest Rule 9019 motion (1.3); telephone conference with J. Pomerantz re: litigation matters (0.2); telephone conference with B. Levine, S. Vitiello re: document production issues (0.3); telephone conference with J. Pomerantz, G. Demo, H. Winograd, E. Weisgerber re: hearing on HarbourVest Rule 9019 hearing (0.3); prepare for hearing on HarbourVest Rule 9019 motion (4.3); e-mails with Z. Annable, G. Demo re: exhibits and sealing issues (0.4); telephone conference with B. Sharp re: document | 10.10 | 1245.00 | $12,574.50 |

Pachulski Stang Ziehl & Jones LLP

Highland Capital Management LP

36027 - 00002

Page: 37

Invoice 127125

January 31, 2021

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| | | | retention/preservation issues (0.2); telephone conference with J. Seery re: litigation matters (0.1); telephone conference with B. Sharp, J. Romey, Sidley, FTI re: document retention/preservation issues (0.6); follow up call with B. Sharp on document retention/preservation issues (0.2); e-mails with J. Seery, J. Pomerantz, I. Kharasch, G. Demo, H. Winograd re: Seery direct examination (0.1); telephone conference with J. Pomerantz re: document retention/preservation issues (0.1); e-mails with J. Pomerantz, Z. Annable, court re: hearing on Debtor's contempt motion against Dondero (0.2); review correspondence concerning Dugaboy's request for the appointment of an examiner (0.2); telephone conference with J. Seery to prepare for direct testimony on HarbourVest Rule 9019 motion (1.1); e-mails with Trial Graphics, G. Demo, J. Seery re: revised demonstrative exhibits (0.2). | | | |
| 01/13/2021 | EAW | BL | Revise motion to approve settlement, draft declaration and prepare exhibits (UBS). | 3.30 | 925.00 | $3,052.50 |
| 01/13/2021 | LSC | BL | Preparation for 1/14 hearing. | 2.60 | 460.00 | $1,196.00 |
| 01/13/2021 | GVD | BL | Review draft letter re insurance reclamation issues | 0.30 | 950.00 | $285.00 |
| 01/13/2021 | GVD | BL | Conference with Committee re data preservation issues | 0.30 | 950.00 | $285.00 |
| 01/13/2021 | GVD | BL | Conference with K. Brown and H. Winograd re demand note issues | 0.80 | 950.00 | $760.00 |
| 01/13/2021 | HRW | BL | Call re: HarbourVest settlement (0.2): Call with G. Demo and K. Brown re: demand note complaints (0.6); Call with G. Demo re: demand note complaints (0.1); Research re: bankruptcy court's jurisdiction over turnover claims and contractual disputes (1.8); Research re: alter ego claims (1.0); Review Demand Notes and related documents (0.8) Draft Demand Note Complaints against Dondero and related entities (4.5). | 9.00 | 695.00 | $6,255.00 |
| 01/14/2021 | IDK | BL | Attend most of hearing on HarbourVest settlement, motion to payoff NextBank loan, status of plan negotiations with Dondero (4.1). | 4.10 | 1325.00 | $5,432.50 |
| 01/14/2021 | IDK | BL | E-mails with J Morris, G Demo on coordination of litigation call with Sidley (.2). | 0.20 | 1325.00 | $265.00 |
| 01/14/2021 | IDK | BL | E-mails with H Winograd and J Morris re next steps on complaints on demand notes (.1). | 0.10 | 1325.00 | $132.50 |

Pachulski Stang Ziehl & Jones LLP

Highland Capital Management LP

36027   - 00002

Page:    38
Invoice 127125
January 31, 2021

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 01/14/2021 | IDK | BL | E-mails with Dondero counsel, others re their motion and request for an emergency hearing on examiner motion, and our opposition, and their later filing of full examiner motion (.3). | 0.30 | 1325.00 | $397.50 |
| 01/14/2021 | JNP | BL | Review email regarding suits against noteholders and next steps. | 0.10 | 1295.00 | $129.50 |
| 01/14/2021 | JNP | BL | Conference with Robert J. Feinstein regarding examiner motion. | 0.10 | 1295.00 | $129.50 |
| 01/14/2021 | JNP | BL | Conference with J. Dubel regarding hearing on Harbourvest and Plan related matters. | 0.40 | 1295.00 | $518.00 |
| 01/14/2021 | JNP | BL | Conference with Robert J. Feinstein regarding court hearing and examiner motion. | 0.10 | 1295.00 | $129.50 |
| 01/14/2021 | KHB | BL | Confer with L. Forrester re Texas authority on writs of attachment and preliminary injunctions (.2); review authorities and email to internal litigation team re same (1.6);  call with Greg Demo (GD), J. Morris (JM) and Hayley Winograd ("HG") re litigation strategy on promissory notes (.4); confer with HG re form of complaints (.2); review and revise complaint (1.6); emails with HG re revisions to complaints (.5). | 4.50 | 1225.00 | $5,512.50 |
| 01/14/2021 | RJF | BL | Review examiner motion and related emails. | 0.30 | 1395.00 | $418.50 |
| 01/14/2021 | RJF | BL | Work on opposition to expected motion to shorten time. | 0.40 | 1395.00 | $558.00 |
| 01/14/2021 | RJF | BL | Telephone conference with Jeffrey N. Pomerantz regarding examiner motion. | 0.20 | 1395.00 | $279.00 |
| 01/14/2021 | JMF | BL | Review motion to appoint examiner. | 0.30 | 1050.00 | $315.00 |
| 01/14/2021 | JAM | BL | Prepare for hearing on HarbourVest Rule 9019 motion (1.7); e-mails w/ J. Pomerantz, G. Demo, E. Weisgerber, D. Stroik re: potential stipulation concerning ROFR (0.1); e-mails with L. Canty re: exhibits for hearing (0.1); e-mail to J. Seery, J. Pomerantz, I. Kharasch, G. Demo re: Seery direct testimony (0.1); e-mails with J. Pomerantz, I. Kharasch, G. Demo re: Gov Re, Ellington, and Leventon (0.2); hearing on HarbourVest Rule 9019 motion (with intermittent communications with J. Seery, J. Pomerantz, I. Kharasch, G. Demo) (4.8); review/revise order concerning motion to pay (0.2); e-mail to G. Demo re: revised order on motion to pay (0.1); telephone conference with G. Demo re: litigation matters (0.1); telephone conference with J. | 9.70 | 1245.00 | $12,076.50 |

Pachulski Stang Ziehl & Jones LLP

Highland Capital Management LP

36027   - 00002

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| | | | Pomerantz re: HarbourVest hearing telephone conference with Board, J. Pomerantz, G. Demo re: HarbourVest hearing and employment related issues (0.7); telephone conference with G. Demo re: complaints against makers of notes (0.2); telephone conference with J. Seery re: litigation matters (0.2); e-mail to J. Seery re: confirmation and CLO/TRO depositions (0.2); telephone conference with K. Brown, H. Winograd, G. Demo (partial participation) re: complaints against makers of notes (0.5); telephone conference with G. Demo re: litigation matters (0.1); telephone conference with B. Sharp re: document preservation issues (0.1); telephone conference with J. Seery re: depositions, litigation issues (0.2). | | | |
| 01/14/2021 | EAW | BL | Review emails from R. Feinstein re: examiner motion (J. Dondero). | 0.10 | 925.00 | $92.50 |
| 01/14/2021 | LSC | BL | Prepare for and provide assistance at hearing (including presentation of exhibits) and correspondence regarding the same. | 5.00 | 460.00 | $2,300.00 |
| 01/14/2021 | GVD | BL | Conference with PSZJ litigation team re litigation strategy | 0.60 | 950.00 | $570.00 |
| 01/14/2021 | GVD | BL | Conference with J. Morris re litigation strategy | 0.30 | 950.00 | $285.00 |
| 01/14/2021 | HRW | BL | Draft Demand Note Complaints against Dondero and related entities (5.5);  Research re: alter ego claims (0.6); PSZJ call re: Demand Note Complaints and litigation strategy (0.5); Review Demand Notes and related documents (1.0); Call with K. Brown re: Demand Note Complaints (0.1); Draft proposed HarbourVest Settlement Order (1.9). | 9.60 | 695.00 | $6,672.00 |
| 01/15/2021 | CHM | BL | Legal research and correspondence re examiner motion. | 1.30 | 750.00 | $975.00 |
| 01/15/2021 | IDK | BL | Telephone conference with J. Pomerantz re Dondero motions re examiner and to expedite, and balloting issues (.2); Telephone conference with J. Pomerantz re response of Senior Employee counsel re depos of Leventon/Ellington, need for 2004 re same, UBS status (.2). | 0.40 | 1325.00 | $530.00 |
| 01/15/2021 | IDK | BL | E-mails with K Brown and J. Pomerantz re Texas writ of attachment requirements & Dondero, including my feedback (.3); E-mails with G Demo on Gov Re status (.1). | 0.40 | 1325.00 | $530.00 |
| 01/15/2021 | IDK | BL | E-mails with H Winograd, K Brown re Texas law on | 0.30 | 1325.00 | $397.50 |

Pachulski Stang Ziehl & Jones LLP
Highland Capital Management LP
36027    - 00002

Page:    40
Invoice 127125
January 31, 2021

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| | | | attachment requirements and my feedback of abandoning same (.3). | | | |
| 01/15/2021 | JNP | BL | Email to Board regarding Dondero request regarding UBS settlement. | 0.10 | 1295.00 | $129.50 |
| 01/15/2021 | JNP | BL | Conference with Robert J. Feinstein regarding examiner motion and emails regarding same. | 0.10 | 1295.00 | $129.50 |
| 01/15/2021 | JNP | BL | Conference with Dubel regarding UBS status. | 0.20 | 1295.00 | $259.00 |
| 01/15/2021 | JNP | BL | Emails with J. Bonds and J. Dondero regarding UBS settlement. | 0.20 | 1295.00 | $259.00 |
| 01/15/2021 | JNP | BL | Emails with A. Clubok regarding UBS settlement disclosure. | 0.20 | 1295.00 | $259.00 |
| 01/15/2021 | KHB | BL | Work on complaints on promissory notes (4.4). emails with G. Demo re payment on NPA note (.2); review draft letter to NPA re same (.2); email from J. Pomerantz re writs of attachment (.1); email from I. Kharasch re same (.1); emails with H. Winograd and G. Demo re complaints (.2). | 5.20 | 1225.00 | $6,370.00 |
| 01/15/2021 | RJF | BL | Telephone conference with Jeffrey N. Pomerantz regarding examiner motion. | 0.10 | 1395.00 | $139.50 |
| 01/15/2021 | RJF | BL | Emails regarding denial of motion to shorten time. | 0.10 | 1395.00 | $139.50 |
| 01/15/2021 | RJF | BL | Review examiner research. | 0.50 | 1395.00 | $697.50 |
| 01/15/2021 | RJF | BL | Emails Jeffrey N. Pomerantz regarding UBS status. | 0.10 | 1395.00 | $139.50 |
| 01/15/2021 | BEL | BL | Review SE Multifamily partnership agreement. | 0.20 | 950.00 | $190.00 |
| 01/15/2021 | JAM | BL | E-mail to counsel for K&L Gates Parties, J. Pomerantz, I. Kharasch, G. Demo, H. Winograd re: depositions (0.3); e-mail to J. Seery, J. Pomerantz, I. Kharasch, G. Demo, H. Winograd re: depositions (0.1); e-mail to counsel for Ellington and Leventon re: depositions (0.3); e-mail to J. Bonds, J. Pomerantz, I. Kharasch, G. Demo, H. Winograd re: witness(es) for hearing on contempt motion (0.1); review/revise draft order on HarbourVest settlement (0.4); e-mail to J. Pomerantz, I. Kharasch, G. Demo, H. Winograd, Z. Annable, M. Hayward re: draft order on HarbourVest settlement (0.1); telephone conference with J. Seery re: depositions (0.1); telephone conference with J. Pomerantz, I. Kharasch, G. Demo re: litigation issues (0.4); e-mail to objecting parties on HarbourVest Rule 9019 motion (0.1); revise proposed order on HarbourVest settlement (0.1); e-mails to J. Bonds, J. Kane, D. | 3.40 | 1245.00 | $4,233.00 |

Pachulski Stang Ziehl & Jones LLP

Highland Capital Management LP

36027    - 00002

Page:    41

Invoice 127125

January 31, 2021

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| | | | Draper, J. Pomerantz, G. Demo re: proposed order on HarbourVest settlement (0.1); telephone conference with B. Sharp, J. Vaughn re: forensic investigation of computers (0.3); telephone conference with B. Sharp re: forensic investigation of computers (0.1); e-mail to J. Seery, J. Pomerantz, I. Kharasch, G. Demo, B. Sharp re: iDiscovery Solutions and forensic investigation (0.3); draft deposition notice for Seery (confirmation) (0.3); e-mail to J. Pomerantz, I. Kharasch, G. Demo, Z. Annable re: deposition notice (0.1); telephone conference with J. Seery re: litigation matters (0.2). | | | |
| 01/15/2021 | GVD | BL | Draft and send response to NPA letter | 1.10 | 950.00 | $1,045.00 |
| 01/15/2021 | GVD | BL | Review and revise demand note complaint | 0.30 | 950.00 | $285.00 |
| 01/15/2021 | GVD | BL | Conference with PSZJ team re open discovery issues | 0.50 | 950.00 | $475.00 |
| 01/15/2021 | GVD | BL | Conference with T. Surgent re discovery issues | 0.30 | 950.00 | $285.00 |
| 01/15/2021 | HRW | BL | Review and edit HarbourVest proposed Settlement Order (0.7); Draft Demand Note Complaints against Dondero and related entities (7.5). | 8.20 | 695.00 | $5,699.00 |
| 01/16/2021 | IDK | BL | Attend conference call on depos and discovery prior to plan confirmation and re TROs (.7). | 0.70 | 1325.00 | $927.50 |
| 01/16/2021 | JAM | BL | E-mail to J. Seery, J. Pomerantz, I. Kharasch, G. Demo, H. Winograd, DSI re: forensic analysis of computers (0.2); e-mail to J. Kane, J. Pomerantz, G. Demo re: document production (0.1); revise deposition notice for Seery confirmation deposition (0.2); e-mail to Z. Annable, J. Pomerantz, G. Demo, H. Winograd re: Seery confirmation deposition (0.1); e-mail to counsel for K&L Gates parties re: discovery (0.2); draft deposition notice for Grant Scott (0.3); e-mail to Z. Annable, J. Pomerantz, G. Demo, H. Winograd re: Scott deposition notice (0.1); e-mail to counsel to all parties objecting to confirmation re: depositions (0.4); e-mail to M. Lynn, J. Bonds, J. Pomerantz, I. Kharasch, G. Demo re: Dondero purported notice and appeal of preliminary injunction (0.8); e-mail to K. Klausner, H. Winograd, L. Canty re: depositions (0.1); e-mail to L. Canty re: depositions (0.1); e-mail to J. Pomerantz, I. Kharasch, G. Demo, H. Winograd re: draft response to Senior Employees (0.7); telephone conference with J. Seery re: forensic investigation (0.4); telephone conference with J. Pomerantz re: litigation, forensic investigation (0.5); telephone conference with B. Sharp re: forensic investigation | 4.60 | 1245.00 | $5,727.00 |

Pachulski Stang Ziehl & Jones LLP

Highland Capital Management LP

36027    - 00002

Page:    42

Invoice 127125

January 31, 2021

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| | | | (0.1); telephone conference with J. Seery re: forensic investigation (0.1); revise draft e-mail to counsel for the Senior Employees (0.2). | | | |
| 01/16/2021 | GVD | BL | Conference with J. Morris re bankruptcy litigation | 0.20 | 950.00 | $190.00 |
| 01/16/2021 | GVD | BL | Correspondence with J. Pomerantz re discovery issues | 0.10 | 950.00 | $95.00 |
| 01/16/2021 | HRW | BL | Draft complaints against Dondero and related entities re: demand notes (4.8). | 4.80 | 695.00 | $3,336.00 |
| 01/17/2021 | JNP | BL | Conference with John A. Morris,. J. Seery, company employees, DSI and outside consultant regarding services relating to protection of evidence. | 0.50 | 1295.00 | $647.50 |
| 01/17/2021 | BEL | BL | Review discovery requests and emails regarding same. | 0.30 | 950.00 | $285.00 |
| 01/17/2021 | BEL | BL | Telephone conference with John A. Morris regarding discovery requests. | 0.40 | 950.00 | $380.00 |
| 01/17/2021 | JAM | BL | E-mail to counsel to K&L Gates Clients, J. Pomerantz, I. Kharasch, G. Demo, H. Winograd re: discovery in connection with PI motion and confirmation (1.2); revise and send e-mail to counsel for Senior Employees, J. Pomerantz, I. Kharasch, G. Demo, H. Winograd re: discovery (0.2); e-mail to J. Pomerantz, I. Kharasch, G. Demo, H. Winograd re: confirmation witnesses (0.2); e-mail to J. Seery, PSZJ, DSI re: follow up litigation matters, including document production and email searches (0.8); telephone conference with B. Levine re: document production (0.4); telephone conference with J. Seery re: Senior Employee issues (0.1); telephone conference with J. Seery, J. Pomerantz (partial), H. Winograd, DSI, J. Vaughn, T. Surgent, J. Rothstein re: forensic investigation (0.8); telephone conference with J. Seery re: forensic investigation (0.1). | 3.80 | 1245.00 | $4,731.00 |
| 01/17/2021 | EAW | BL | Review email from G. Demo re: motion to approve settlement (UBS). | 0.10 | 925.00 | $92.50 |
| 01/17/2021 | GVD | BL | Correspondence re negotiation of senior employee stipulation | 0.20 | 950.00 | $190.00 |
| 01/17/2021 | GVD | BL | Review draft complaints re demand letters | 0.40 | 950.00 | $380.00 |
| 01/17/2021 | GVD | BL | Correspondence re discovery issues | 0.30 | 950.00 | $285.00 |
| 01/17/2021 | HRW | BL | Call re: forensic investigation and return of Debtor's property (0.7); Draft complaints against Dondero and related entities re: demand notes (4.5). | 5.20 | 695.00 | $3,614.00 |

Pachulski Stang Ziehl & Jones LLP
Highland Capital Management LP
36027   -00002

Page:   43
Invoice 127125
January 31, 2021

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 01/18/2021 | IDK | BL | Attend telephone conference with conference with Sidley, others re litigation matters, plan confirmation issues (.7); E-mails with J Morris and J. Pomerantz re witnesses for confirmation, including insurance brokers and their concerns, as well as drafts to Senior employees on lost phone issues (.4). | 1.10 | 1325.00 | $1,457.50 |
| 01/18/2021 | IDK | BL | Telephone conference with G Demo re upcoming call with Bermuda counsel (.1); Attend conference call with Bermuda counsel on discovery issues (.4). | 0.50 | 1325.00 | $662.50 |
| 01/18/2021 | JNP | BL | Conference with Sidley, John A. Morris, Ira D. Kharasch and Gregory V. Demo regarding litigation matters including notes, Plan confirmation and related. | 0.70 | 1295.00 | $906.50 |
| 01/18/2021 | JNP | BL | Review emails regarding discovery and comments to John A. Morris email regarding same. | 0.10 | 1295.00 | $129.50 |
| 01/18/2021 | JNP | BL | Review F. Smith response regarding indemnification letter. | 0.10 | 1295.00 | $129.50 |
| 01/18/2021 | JNP | BL | Emails to and from M. Lynn regarding discovery issues. | 0.10 | 1295.00 | $129.50 |
| 01/18/2021 | KHB | BL | Review local rules re summary judgment motions (.2); review comments to complaints on promissory notes by J. Morris and email to J. Morris and H. Winograd re same (.2); work on complaints (.7); call with Committee counsel, J. Morris and J. Pomerantz re litigation strategy (.7). | 1.80 | 1225.00 | $2,205.00 |
| 01/18/2021 | BEL | BL | Review document requests and relevant and background and emails regarding searches for documents. | 1.30 | 950.00 | $1,235.00 |
| 01/18/2021 | JMF | BL | Review brief and order re Dondero motion for leave to appeal injunction order. | 0.30 | 1050.00 | $315.00 |
| 01/18/2021 | JAM | BL | E-mails with G. Demo, E. Weisgerber re: HarbourVest settlement (0.1); e-mails with PSZJ and Sidley lawyers re: litigation strategy call (0.1); telephone conference with I. Kharasch, G. Demo, Bermuda counsel (who participated for a part of the call) (0.5); e-mails with J. Seery, J. Pomerantz, I. Kharasch, G. Demo re: deposition dates (0.1); review/revise draft Complaint against Dondero for recovery under demand notes (0.9); e-mail to K. Brown, H. Winograd, J. Pomerantz, I. Kharasch, G. Demo re: revisions to draft Complaint against Dondero for recovery under demand notes (0.2); telephone conference with J. Pomerantz, I. | 8.00 | 1245.00 | $9,960.00 |

Pachulski Stang Ziehl & Jones LLP

Highland Capital Management LP

36027    - 00002

Page:    44

Invoice 127125

January 31, 2021

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| | | | Kharasch, G. Demo, F. Smith, D. Dandeneau re: Senior Employee issues (0.7); telephone conference with J. Pomerantz, I. Kharasch, G. Demo re: litigation issues (0.5); e-mail to counsel for K&L Gates Clients re: discovery (0.5); e-mail to D. Dandeneau, F. Smith, J. Pomerantz, G. Demo, I. Kharasch re: Firm Phones (0.6); telephone conference with PSZJ and Sidley over litigation, document preservation, and confirmation issues (0.8); telephone conference with J. Pomerantz re: call with Sidley (0.1); e-mails to Sidley, J. Pomerantz, G. Demo, H. Winograd re: complaints for recovery under demand notes (0.3); telephone conference with J. Seery, J. Pomerantz, I. Kharasch, G. Demo re: plan and litigation issues (1.3); e-mails with E. Sonderlund, F. Smith, D. Dandeneau, J. Pomerantz, I. Kharasch, G. Demo re: discovery (0.3); draft e-mail to plan objectors re: confirmation witnesses and discovery (0.3); e-mails with E. Sonderlund, J. Pomerantz, I. Kharasch, G. Demo, F. Smith re: discovery (0.1); revise and send e-mail to plan objectors re: confirmation witnesses and discovery (0.2); e-mails with P. Montgomery, M. Clemente, J. Pomerantz, G. Demo re: deposition schedule (0.1); telephone conference with J. Pomerantz, counsel for UDF re: Dondero tender offer and related matters (0.2); e-mails with J. Seery, D. Rukavina re: Rule 30(b)(6) topics for deposition (0.1). | | | |
| 01/18/2021 | GVD | BL | Conference with Carey Olsen re Bermuda discovery issues | 0.50 | 950.00 | $475.00 |
| 01/18/2021 | GVD | BL | Conference with Committee re open litigation items | 0.80 | 950.00 | $760.00 |
| 01/18/2021 | GVD | BL | Prepare for conference with Bermuda counsel | 0.10 | 950.00 | $95.00 |
| 01/18/2021 | HRW | BL | Draft complaints against Dondero and related entities re: demand notes (7.5); Call with Committee re: litigation strategy (0.8). | 8.30 | 695.00 | $5,768.50 |
| 01/19/2021 | IDK | BL | Attend conference call with Gov Re reps, J. Pomerantz and G Demo, re status and concerns on Gov Re policy (.2). | 0.20 | 1325.00 | $265.00 |
| 01/19/2021 | JNP | BL | Conference with J. Seery, John A. Morris, Gregory V. Demo and Ira D. Kharasch regarding deposition preparation for J. Seery. | 0.50 | 1295.00 | $647.50 |
| 01/19/2021 | JNP | BL | Email to Latham regarding status of Settlement Agreement. | 0.10 | 1295.00 | $129.50 |

Pachulski Stang Ziehl & Jones LLP

Highland Capital Management LP

36027   - 00002

Page:   45

Invoice 127125

January 31, 2021

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 01/19/2021 | BEL | BL | Review documents to be produced to senior employees. | 0.60 | 950.00 | $570.00 |
| 01/19/2021 | BEL | BL | Emails regarding discovery response. | 0.10 | 950.00 | $95.00 |
| 01/19/2021 | BEL | BL | Finalize search terms for response to document requests. | 0.50 | 950.00 | $475.00 |
| 01/19/2021 | JAM | BL | Analysis of Rule 30(b)(6) topics for Seery deposition (3.6); telephone conference with J. Pomerantz re: confirmation evidence (0.1); draft Amended Deposition Notice for Seery confirmation deposition and e-mail to Z. Annable re: same (0.1); e-mails with counsel re: logistics for Seery deposition (0.2); draft Deposition Notice for Jason Post and e-mail to Z. Annable re: same (0.3); telephone conference with J. Pomerantz, I. Kharasch, G. Demo, Gov Re representatives re: D&O Issues (0.2); telephone conference with J. Pomerantz re: confirmation evidence (0.1); analysis of confirmation evidence and exhibits (1.6); telephone conference with J. Seery, J. Dubel, J. Pomerantz, I. Kharasch, G. Demo re: confirmation evidence and exculpation (0.5); telephone conference with J. Dubel re: confirmation evidence and exculpation (0.1); telephone conference with J. Seery, J. Pomerantz, G. Demo re: preparation for deposition (0.7); e-mails with L. Canty re: documents/exhibits for deposition and confirmation hearing (0.2); e-mails with counsel for objecting parties re: confirmation witnesses (0.2). | 7.90 | 1245.00 | $9,835.50 |
| 01/19/2021 | CRR | BL | Respond to G Demo re delivery of letter to registered agent and attention to same with office services; | 0.20 | 925.00 | $185.00 |
| 01/19/2021 | HRW | BL | Draft deposition subpoena and notices for M. Schroth (1.2); Call with J. Morris re: demonstratives for Seery testimony during confirmation hearing (0.2); Review Omnibus Reply to Confirmation Objections (0.3). | 1.70 | 695.00 | $1,181.50 |
| 01/20/2021 | IDK | BL | Attend part of deposition of CEO by NPA (1.3); Telephone conference with J. Pomerantz re Dugaboy request for discovery re plan and how to respond (.1). | 1.40 | 1325.00 | $1,855.00 |
| 01/20/2021 | IDK | BL | E-mails with J Morris re his draft letter in response to Dondero Trust extensive discovery request re confirmation, including my feedback and others to same for revisions. | 0.40 | 1325.00 | $530.00 |

Pachulski Stang Ziehl & Jones LLP

Highland Capital Management LP

36027    -00002

Page:     46

Invoice 127125

January 31, 2021

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 01/20/2021 | JNP | BL | Conference with John A. Morris regarding CLO deposition, discovery and related. | 0.30 | 1295.00 | $388.50 |
| 01/20/2021 | JNP | BL | Conference with J. Seery regarding CLO deposition and related. | 0.10 | 1295.00 | $129.50 |
| 01/20/2021 | BEL | BL | Review documents. | 1.20 | 950.00 | $1,140.00 |
| 01/20/2021 | JAM | BL | Prepare for Seery deposition (0.3); telephone conference with J. Seery re: deposition preparation (0.2); telephone conference with L. Canty re: depositions (0.1); Seery deposition (CLO preliminary injunction) (2.3); telephone conference with J. Seery re: deposition (0.1); telephone conference with J. Pomerantz re: various litigation issues (0.3); e-mail to D. Draper, J. Pomerantz, I. Kharasch, G. Demo re: Dondero Trusts' requests for document (0.5); e-mail to D. Draper re: document requests by Dugaboy and Get Good (0.5); e-mails with D. Rukavina, J. Kane re: deposition exhibits (0.2); telephone conference with J. Seery re: JP Sevilla and discovery (0.1); e-mail to D. Draper, J. Bonds, J. Wilson re: confidentiality and document production (0.3); e-mails with Trial Graphix team re: demonstrative exhibits (0.3); e-mail to D. Dandeneau, F. Smith, J. Pomerantz, G. Demo re: Leventon deposition and related matters (0.3); review documents and prepare for depositions (0.8). | 6.30 | 1245.00 | $7,843.50 |
| 01/20/2021 | LSC | BL | Preparation for Grant Scott deposition. | 1.10 | 460.00 | $506.00 |
| 01/20/2021 | GVD | BL | Attend deposition of J. Seery | 2.00 | 950.00 | $1,900.00 |
| 01/21/2021 | IDK | BL | Review of numerous correspondence with Dondero counsels, J Morris on discovery, meet and confer issues. | 0.20 | 1325.00 | $265.00 |
| 01/21/2021 | JNP | BL | Email to and from Robert J. Feinstein regarding examiner motion. | 0.10 | 1295.00 | $129.50 |
| 01/21/2021 | JNP | BL | Review and respond to email from Bond Ellis regarding discovery; Conference with Ira D. Kharasch regarding same. | 0.20 | 1295.00 | $259.00 |
| 01/21/2021 | BEL | BL | Review documents. | 2.20 | 950.00 | $2,090.00 |
| 01/21/2021 | BEL | BL | Emails to Gregory V. Demo regarding document production. | 0.20 | 950.00 | $190.00 |
| 01/21/2021 | BEL | BL | Telephone conference with La Asia Canty regarding document production issues. | 0.20 | 950.00 | $190.00 |

Pachulski Stang Ziehl & Jones LLP

Highland Capital Management LP

36027    -00002

Page:    47

Invoice 127125

January 31, 2021

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 01/21/2021 | BEL | BL | Review documents. | 0.20 | 950.00 | $190.00 |
| 01/21/2021 | BEL | BL | Telephone conference with John A. Morris and Stephanie Vitiello regarding discovery request. | 0.50 | 950.00 | $475.00 |
| 01/21/2021 | JAM | BL | E-mails with J. Pomerantz, H. Winograd re: Dondero appeal of preliminary injunction (0.1); e-mail to PSZJ Team re: confirmation hearing exhibits (0.1); e-mail to counsel for objectors re: Post deposition (0.1); e-mails with court reporting service re: depositions (0.2); e-mails with L. Canty re: exhibits for Scott deposition (0.2); review/revise demonstrative exhibit for Scott deposition (0.1); prepare for Scott deposition (3.4); telephone conference with F. Smith re: discovery (0.1); e-mails with F. Smith re: discovery (0.1); Scott deposition (3.0); telephone conference with H. Winograd re: litigation projects (0.2); telephone conference with J. Pomerantz re: Scott deposition (0.1); review analyses of Dondero trading (0.2); telephone conference with B. Sharp, J. Romey, G. Demo re: analyses of Dondero trading (0.3); telephone conference with J. Kane re: Scott deposition, CLO Holdco (0.3); telephone conference with G. Demo re: Scott deposition (0.1); telephone conference with S. Vitiello, B. Levine re: document production (0.4); telephone conference with J. Seery re: Scott deposition and litigation update (0.4); telephone conference with J. Pomerantz re: status of various litigation matters (0.1); e-mails with I. Nasatir re: exhibits for insurance matters (0.1). | 9.60 | 1245.00 | $11,952.00 |
| 01/21/2021 | LSC | BL | Additional preparation for and provide assistance at deposition of Grant Scott. | 3.50 | 460.00 | $1,610.00 |
| 01/21/2021 | GVD | BL | Review transcript from G. Scott deposition | 0.30 | 950.00 | $285.00 |
| 01/21/2021 | GVD | BL | Review CLO agreements re termination date | 1.00 | 950.00 | $950.00 |
| 01/21/2021 | GVD | BL | Conference with PSZJ team re evidentiary issues | 0.50 | 950.00 | $475.00 |
| 01/21/2021 | HRW | BL | Call with J. Morris re: opposition to Dondero's motion for leave to appeal PI (0.1); Research re: opposition to Dondero's motion for leave to appeal PI (1.5); PSZJ call re: witness & exhibit list (0.5); Draft demonstrative re: Terry-Acis litigation for Seery testimony at confirmation hearing (7.5). | 9.60 | 695.00 | $6,672.00 |
| 01/22/2021 | CHM | BL | Draft email to R. Feinstein re opposition to examiner motion. | 0.50 | 750.00 | $375.00 |

Pachulski Stang Ziehl & Jones LLP

Highland Capital Management LP

36027 - 00002

Page: 48

Invoice 127125

January 31, 2021

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 01/22/2021 | CHM | BL | Review email from R. Feinstein and reply. | 0.10 | 750.00 | $75.00 |
| 01/22/2021 | KHB | BL | Emails with H. Winograd and J. Morris re complaints on promissory notes. | 0.20 | 1225.00 | $245.00 |
| 01/22/2021 | RJF | BL | Emails Cia H. Mackle, Jeffrey N. Pomerantz regarding examiner motion. | 0.30 | 1395.00 | $418.50 |
| 01/22/2021 | BEL | BL | Emails regarding document production. | 0.50 | 950.00 | $475.00 |
| 01/22/2021 | JAM | BL | Review documents concerning AVAYA and SKY trading and e-mail to J. Pomerantz, I. Kharasch, G. Demo, B. Sharp, J. Romey re: same (0.3); revise e-mail to Court re: possible adjournment of confirmation and send to Z. Annable, J. Pomerantz, I. Kharasch, G. Demo (0.2); review complaints concerning demand notes and send e-mail to Z. Annable, J. Pomerantz, I. Kharasch, G. Demo, H. Winograd concerning the same (0.2); work on exhibit list for preliminary injunction hearing against K&L Gates Clients and CLO Holdco (0.7); prepare for Post deposition (2.6); e-mail to H. Winograd re: work priorities (0.3); e-mail to H. Winograd, L. Canty re: insurance-related exhibits (0.1); e-mail to H. Winograd, L. Canty re: exhibits from J. Pomerantz list (0.1); revise confirmation witness and exhibit list (0.1); e-mail to J. Pomerantz, I. Kharasch, G. Demo, H. Winograd, L. Canty re: revised confirmation witness and exhibit list (0.1); e-mail to L. Canty re: exhibits for Post deposition (0.3); telephone conference with J. Pomerantz, I. Kharasch, G. Demo, L. Canty re: confirmation exhibits (0.5); Post deposition (3.0); telephone conference with P. Montgomery re: litigation issues (0.1); telephone conference with J. Seery re: Post deposition (0.2); telephone conference with J. Pomerantz, I. Nasatir, M. Tauber re: insurance issues and trial preparation (0.9); telephone conference with J. Pomerantz re: litigation issues (0.1); telephone conference with C. Taylor re: meet and confer on discovery issues (0.2); telephone conference with J. Pomerantz, I. Kharasch, G. Demo re: litigation issues (0.4); review Z. Annable comments to note complaints and cover sheets (0.2); e-mail to Z. Annable re: note complaints and cover sheets (0.1); telephone conference with J. Seery re: note complaints (0.1); review witness and exhibits lists filed by objectors (0.3); telephone conference with J. Pomerantz re: litigation issues (0.2); review court filings (0.5); communications with Z. Annable, L. Canty, H. Winograd re: witness and exhibit lists | 11.90 | 1245.00 | $14,815.50 |

Pachulski Stang Ziehl & Jones LLP

Highland Capital Management LP

36027    - 00002

Page:    49

Invoice 127125

January 31, 2021

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| | | | (0.1). | | | |
| 01/22/2021 | EAW | BL | Prepare exhibits to declaration in support of 9019 motion (UBS). | 0.20 | 925.00 | $185.00 |
| 01/22/2021 | LSC | BL | Prepare for and assist at deposition of Jason Post. | 3.50 | 460.00 | $1,610.00 |
| 01/22/2021 | HRW | BL | Prepare Witness & Exhibit List for confirmation hearing (3.9); Draft Opposition to Dondero motion for leave to appeal and for expedited hearing (2.8); PSZJ plan coordination call (0.4). | 7.10 | 695.00 | $4,934.50 |
| 01/23/2021 | JNP | BL | Conference with Robert J. Feinstein regarding UBS Settlement Agreement. | 0.20 | 1295.00 | $259.00 |
| 01/23/2021 | JAM | BL | Review filings, including UCC memorandum in support of confirmation, witness and exhibit lists for confirmation and the preliminary injunction hearing and related matters (1.3); e-mail to counsel for the objecting parties re: Seery deposition (0.2); prepare Grant Scott cross-examination (5.3); e-mails with L. Canty re: exhibits (0.2); e-mails with D. Rukavina, J. Pomerantz re: Seery deposition (0.1); telephone conference with J. Seery re: deposition (0.1); draft Second Amended Deposition Notice for Seery (0.1); e-mail to counsel for all objecting parties adjourning the Seery deposition (0.1); e-mail to Board, PSZJ team re: schedule (0.1); review Seery transcript and prepare direct (1.5); telephone conference with J. Pomerantz, I. Kharasch re: confirmation and preliminary injunction trial issues (0.5); analyze fact issues to support motion for preliminary injunction (0.7). | 10.20 | 1245.00 | $12,699.00 |
| 01/23/2021 | GVD | BL | Review transcript of J. Post deposition | 0.60 | 950.00 | $570.00 |
| 01/23/2021 | HRW | BL | Draft Opposition to Dondero motion for leave to appeal and for expedited hearing (6.0). | 6.00 | 695.00 | $4,170.00 |
| 01/24/2021 | JNP | BL | Conference with J. Dubel regarding UBS. | 0.10 | 1295.00 | $129.50 |
| 01/24/2021 | JNP | BL | Conference with J. Kane, Ira D. Kharasch, and John A. Morris regarding Preliminary Injunction hearing and Plan Confirmation potential settlement. | 0.50 | 1295.00 | $647.50 |
| 01/24/2021 | JNP | BL | Conference with J. Seery and John A. Morris regarding potential resolution with CLO Holdco. | 0.20 | 1295.00 | $259.00 |
| 01/24/2021 | JNP | BL | Conference with Robert J. Feinstein regarding UBS Settlement Agreement. | 0.20 | 1295.00 | $259.00 |
| 01/24/2021 | JNP | BL | Review and comment on Robert J. Feinstein mark-up of UBS Settlement Agreement and email | 0.70 | 1295.00 | $906.50 |

Pachulski Stang Ziehl & Jones LLP

Highland Capital Management LP

36027    - 00002

Page:    50

Invoice 127125

January 31, 2021

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| | | | regarding same. | | | |
| 01/24/2021 | JNP | BL | Review and revise CLO Holdco Term Sheet. | 0.50 | 1295.00 | $647.50 |
| 01/24/2021 | JMF | BL | Review motion to appoint examiner and status of hearing. | 0.30 | 1050.00 | $315.00 |
| 01/24/2021 | JAM | BL | E-mails to J. Pomerantz, I. Kharasch, G. Demo, DSI re: discovery (0.2); review e-mails re: litigation matters (0.3); telephone conference with D. Neier re: JP Sevilla subpoena (0.2); telephone conference with J. Pomerantz, I. Kharasch, G. Demo, DSI re: discovery (0.8); tel c. G. Demo re: litigation issues (0.2); telephone conference with J. Pomerantz, I. Kharasch, J. Kane re: potential settlement with CLO Holdco (0.6); telephone conference with J. Seery, J. Pomerantz re: potential settlement with CLO Holdco (0.2); telephone conference with G. Demo re: CLO Holdco and related matters (0.2); prepare for CLO-related preliminary injunction hearing (1.6); review e-mails re: Dondero appeal of preliminary injunction (0.2). | 4.50 | 1245.00 | $5,602.50 |
| 01/24/2021 | GVD | BL | Conference with PSZJ team re outstanding discovery issues | 0.80 | 950.00 | $760.00 |
| 01/24/2021 | GVD | BL | Multiple conferences with J. Morris re outstanding discovery issues | 0.20 | 950.00 | $190.00 |
| 01/24/2021 | GVD | BL | Conference with J. Romey re open discovery issues | 0.10 | 950.00 | $95.00 |
| 01/24/2021 | GVD | BL | Review research and draft response re response to NPA objection to preliminary injunction | 0.60 | 950.00 | $570.00 |
| 01/24/2021 | HRW | BL | Draft Opposition to Dondero motion for leave to appeal and for expedited hearing (7.5). | 7.50 | 695.00 | $5,212.50 |
| 01/25/2021 | JNP | BL | Conference with Ira D. Kharasch and Gregory V. Demo regarding UBS Settlement Agreement. | 0.70 | 1295.00 | $906.50 |
| 01/25/2021 | JNP | BL | Brief review of opposition to preliminary injunction and reply. | 0.20 | 1295.00 | $259.00 |
| 01/25/2021 | JNP | BL | Conference with John A. Morris and Gregory V. Demo regarding CLO Holdco settlement. | 0.10 | 1295.00 | $129.50 |
| 01/25/2021 | JNP | BL | Review of J. Kane response to CLO Holdco settlement. | 0.10 | 1295.00 | $129.50 |
| 01/25/2021 | JNP | BL | Review of UBS Settlement Agreement before Board call; Conference with Gregory V. Demo regarding same. | 0.20 | 1295.00 | $259.00 |

Pachulski Stang Ziehl & Jones LLP

Highland Capital Management LP

36027    - 00002

Page:    51

Invoice 127125

January 31, 2021

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 01/25/2021 | JNP | BL | Conference with Robert J. Feinstein regarding UBS Settlement Agreement. | 0.20 | 1295.00 | $259.00 |
| 01/25/2021 | JNP | BL | Conference with Ira D. Kharasch, Gregory V. Demo and John A. Morris regarding CLO Holdco agreement (2x). | 1.20 | 1295.00 | $1,554.00 |
| 01/25/2021 | RJF | BL | Attend board meeting regarding UBS agreement. | 0.70 | 1395.00 | $976.50 |
| 01/25/2021 | BEL | BL | Draft responses to Dondero discovery requests. | 3.20 | 950.00 | $3,040.00 |
| 01/25/2021 | JMF | BL | Review CLO Holdco opposition to preliminary injunction. | 0.30 | 1050.00 | $315.00 |
| 01/25/2021 | JAM | BL | Communications with Z. Annable, J. Pomerantz, I. Kharasch, G. Demo re: Dondero appeal of preliminary injunction (0.1); review/revise proposed term sheet to settle dispute with CLO Holdco, Ltd. (0.6); e-mails to J. Pomerantz, I. Kharasch, G. Demo re: revised term sheet for CLO Holdco (0.1); prepare for preliminary injunction hearing (6.1) telephone conference with G. Demo re: litigation issues, CLO Holdco (0.2); telephone conference with J. Pomerantz, I. Kharasch, G. Demo re: CLO Holdco term sheet/agreement (0.8);  telephone conference with H. Winograd re: Dondero emergency motion for leave to appeal preliminary injunction (0.3); meet and confer with K&L Gates, J. Kane re: preliminary injunction hearing (0.4); telephone conference with J. Pomerantz, I. Kharasch, G. Demo re: CLO Holdco settlement issues (0.3); telephone conference with J. Dondero, Board, counsel for Dondero, counsel for Board re: settlement (0.5); telephone conference with Board, PSZJ team re: CLO Holdco settlement and related matters (partial participation) (0.2); telephone conference with J. Kane re: CLO Holdco settlement (0.1); telephone conference with D. Rukavina re: CLO Holdco settlement and related matters (0.1); telephone conference with J. Seery re: trial preparation (0.1). | 9.90 | 1245.00 | $12,325.50 |
| 01/25/2021 | EAW | BL | Emails from  R. Feinstein re: motion to approve settlement (UBS). | 0.10 | 925.00 | $92.50 |
| 01/25/2021 | LSC | BL | Preparation of amended exhibit and witness list and additional exhibits (including redacted exhibits) for January 26, 2021 hearing and correspondence with attorneys regarding the same (3.9); confer and correspond with financial advisor and attorneys regarding the same (.6). | 4.50 | 460.00 | $2,070.00 |

Pachulski Stang Ziehl & Jones LLP

Highland Capital Management LP

36027    - 00002

Page:    52

Invoice 127125

January 31, 2021

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 01/25/2021 | GVD | BL | Conference with PSZJ working group re additional changes to CLO Holdco settlement | 0.40 | 950.00 | $380.00 |
| 01/25/2021 | GVD | BL | Conference with PSZJ working group re CLO Holdco settlement | 0.80 | 950.00 | $760.00 |
| 01/25/2021 | GVD | BL | Review CLO Management Agreements re termination | 1.10 | 950.00 | $1,045.00 |
| 01/25/2021 | GVD | BL | Conference with J. Morris re open bankruptcy issues | 0.20 | 950.00 | $190.00 |
| 01/25/2021 | GVD | BL | Multiple conferences with J. Kane re CLO Holdco settlement | 0.30 | 950.00 | $285.00 |
| 01/25/2021 | GVD | BL | Draft response to NPA objection to preliminary injunction and file same | 4.20 | 950.00 | $3,990.00 |
| 01/25/2021 | GVD | BL | Review and revise settlement with CLO Holdco | 2.30 | 950.00 | $2,185.00 |
| 01/25/2021 | GVD | BL | Review discovery issues | 1.00 | 950.00 | $950.00 |
| 01/25/2021 | GVD | BL | Conference with Board re UBS settlement | 0.70 | 950.00 | $665.00 |
| 01/25/2021 | HRW | BL | Draft Opposition to Dondero motion for leave to appeal and for expedited hearing (7.0); Communicate with DSI re: confirmation witness & exhibit list redactions (0.3); Review redacted exhibits for amended W&E list filing (0.4);  Review and edit motion to redact and proposed order regarding W&I list for confirmation hearing (0.5); Draft notice of settlement with CLO Holdco (0.4). | 8.60 | 695.00 | $5,977.00 |
| 01/26/2021 | JNP | BL | Participate in KERP and CLO Preliminary Injunction hearing. | 7.30 | 1295.00 | $9,453.50 |
| 01/26/2021 | JNP | BL | Conference with John A. Morris regarding hearing. | 0.10 | 1295.00 | $129.50 |
| 01/26/2021 | BEL | BL | Draft responses to Nextpoint document request. | 2.70 | 950.00 | $2,565.00 |
| 01/26/2021 | JAM | BL | Prepare Dondero cross (5.8); draft Notice of Agreement (0.4); communications with L. Canty re: trial exhibits (0.2); telephone conference with G. Demo re: Notice of Settlement and related matters (0.1); prepare opening statement (1.5); trial (morning session) (2.2); telephone conference with J. Pomerantz, I. Kharasch, G. Demo re: morning session hearing (0.2); prepare for afternoon session (0.3): telephone conference with J. Seery re: trial (0.1); trial (afternoon session) (5.3); telephone conference with J. Seery, G. Demo re: court hearing (0.1); telephone conference with Board, J. Pomerantz, G. Demo re: court hearing, next steps | 16.60 | 1245.00 | $20,667.00 |

Pachulski Stang Ziehl & Jones LLP

Highland Capital Management LP

36027    - 00002

Page:    53

Invoice 127125

January 31, 2021

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| | | | (0.4). | | | |
| 01/26/2021 | EAW | BL | Revise motion to approve settlement and supporting declaration (UBS). | 2.70 | 925.00 | $2,497.50 |
| 01/26/2021 | EAW | BL | Research re: ordinary course transactions and subsidiary settlement agreements (UBS). | 0.90 | 925.00 | $832.50 |
| 01/26/2021 | LSC | BL | Prepare for and assist at preliminary injunction hearing (8.4); prepare and transmit document productions and correspondence regarding the same (.8). | 9.20 | 460.00 | $4,232.00 |
| 01/26/2021 | GVD | BL | Conference with J. Morris re preparation for hearing | 0.10 | 950.00 | $95.00 |
| 01/26/2021 | GVD | BL | Prepare for hearing on preliminary injunction | 0.20 | 950.00 | $190.00 |
| 01/26/2021 | GVD | BL | Attend hearing re NPA preliminary injunction | 6.80 | 950.00 | $6,460.00 |
| 01/26/2021 | GVD | BL | Review and finalize CLO Holdco settlement | 0.40 | 950.00 | $380.00 |
| 01/26/2021 | HRW | BL | Draft and prepare opposition and ancillary papers for opposition to Dondero motion for leave to appeal and for expedited hearing (6.5); K&L Gates Preliminary Injunction Hearing (7.0). | 13.50 | 695.00 | $9,382.50 |
| 01/27/2021 | CHM | BL | Email J. Pomerantz and J. Fried re examiner motion. | 0.30 | 750.00 | $225.00 |
| 01/27/2021 | CHM | BL | Telephone conference with J. Fried re examiner motion and timing. | 0.10 | 750.00 | $75.00 |
| 01/27/2021 | JNP | BL | Conference with J. Dubel before and after call with Latham regarding UBS. | 0.10 | 1295.00 | $129.50 |
| 01/27/2021 | JNP | BL | Conference with John A. Morris regarding meet and confer with D. Draper and email regarding same. | 0.10 | 1295.00 | $129.50 |
| 01/27/2021 | JNP | BL | Conference with John A. Morris regarding discovery issues and related and opposition to Dondero district court motion on preliminary injunction. | 0.20 | 1295.00 | $259.00 |
| 01/27/2021 | JNP | BL | Conference with J. Dubel, J. Seery, Latham, Robert J. Feinstein and Gregory V. Demo regarding UBS Settlement Agreement. | 1.30 | 1295.00 | $1,683.50 |
| 01/27/2021 | JNP | BL | Review emergency motion to continue contempt motion. | 0.10 | 1295.00 | $129.50 |
| 01/27/2021 | JNP | BL | Review and respond to emails regarding Dondero request to continue contempt hearing. | 0.10 | 1295.00 | $129.50 |
| 01/27/2021 | JNP | BL | Emails internally regarding examiner motion. | 0.10 | 1295.00 | $129.50 |
| 01/27/2021 | JNP | BL | Conference with Ira D. Kharasch, Gregory V. Demo | 0.40 | 1295.00 | $518.00 |

Pachulski Stang Ziehl & Jones LLP

Highland Capital Management LP

36027 - 00002

Page: 54

Invoice 127125

January 31, 2021

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| | | | and John A. Morris regarding employees, Plan and UBS (partial). | | | |
| 01/27/2021 | JNP | BL | Conference with J. Seery regarding UBS settlement, Plan hearing, contempt and related issues. | 0.30 | 1295.00 | $388.50 |
| 01/27/2021 | JNP | BL | Email to and from D. Draper regarding hearing on examiner motion. | 0.10 | 1295.00 | $129.50 |
| 01/27/2021 | JNP | BL | Conference with Gregory V. Demo regarding CLO litigation and potential settlement. | 0.10 | 1295.00 | $129.50 |
| 01/27/2021 | JNP | BL | Review opposition regarding Dondero preliminary injunction appeal. | 0.20 | 1295.00 | $259.00 |
| 01/27/2021 | MAM | BL | Telephone call with John A. Morris regarding time extraction project. | 0.10 | 425.00 | $42.50 |
| 01/27/2021 | RJF | BL | Internal emails regarding examiner response. | 0.20 | 1395.00 | $279.00 |
| 01/27/2021 | BEL | BL | Email Stephanie Vitiello regarding draft responses to Nexpoint discovery requests. | 0.10 | 950.00 | $95.00 |
| 01/27/2021 | BEL | BL | Review Dondero discovery requests. | 0.40 | 950.00 | $380.00 |
| 01/27/2021 | BEL | BL | Telephone conference with John A. Morris regarding discovery issues. | 0.20 | 950.00 | $190.00 |
| 01/27/2021 | JAM | BL | Draft e-mail to Funds' counsel re: Waterhouse deposition (0.1); communications with B. Levine re: confirmation discovery (0.3); revise draft e-mail to Gov Re re: documents (0.3); review/revise opposition to Dondero emergency appeal of preliminary injunction (2.7); draft Leventon deposition notice (0.2); e-mail to objecting parties re: Leventon deposition (0.2); telephone conference with H. Winograd re: opposition to Dondero emergency appeal of preliminary injunction (0.1); telephone conference with M Matteo re: analysis of expenses incurred addressing Dondero misconduct (0.1); e-mail to M. Matteo, J. Pomerantz, I. Kharasch, G. Demo, H. Winograd, M. Hayward re: analysis of expenses incurred addressing Dondero misconduct (0.5); e-mail with court reporter re: Leventon deposition (0.1); telephone conference with L. Hogewood re: Funds and PI motion (0.2); e-mail to Board, J. Pomerantz, I. Kharasch, G. Demo re: Funds and PI motion (0.1); telephone conference with J. Pomerantz re: Waterhouse deposition (0.1); telephone conference with J. Seery re: call with Hogewood concerning Funds and PI motion (0.1); telephone conference with J. Pomerantz re: call with | 8.80 | 1245.00 | $10,956.00 |

Pachulski Stang Ziehl & Jones LLP

Highland Capital Management LP

36027   - 00002

Page:   55

Invoice 127125

January 31, 2021

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| | | | Hogewood, Funds, and the PI motion (0.1); revise e-mail to Funds' counsel re: Waterhouse deposition (0.1); telephone conference with J. Pomerantz re: various litigation matters (0.2); e-mails with D. Rukavina, J. Pomerantz, G. Demo, others re: Waterhouse deposition (0.3); reviewing Winograd declaration in support of opposition to Dondero emergency appeal of preliminary injunction (0.2); prepare for Leventon deposition (0.6); review revisions to opposition papers to Dondero emergency appeal of preliminary injunction (0.2); review e-mails among H. Winograd, Z. Annable, K. Brown, L. Canty re: finalizing and filing opposition to Dondero emergency appeal of preliminary injunction (0.5); video meeting with J. Pomerantz, I. Kharasch, G. Demo, DSI re: liquidation analysis (1.0); telephone conference with J. Pomerantz, I. Kharasch, G. Demo re: Gov Re and litigation issues (0.5). | | | |
| 01/27/2021 | LSC | BL | Preparation of appendix in connection with opposition filed in Dondero appeal and correspondence regarding the same. | 1.10 | 460.00 | $506.00 |
| 01/27/2021 | GVD | BL | Conference re potential insurance litigation issues | 0.50 | 950.00 | $475.00 |
| 01/27/2021 | GVD | BL | Conference with J. Romey re discovery issues | 0.30 | 950.00 | $285.00 |
| 01/27/2021 | GVD | BL | Correspondence with B. Assink re potential adjournment of contempt motion | 0.30 | 950.00 | $285.00 |
| 01/27/2021 | GVD | BL | Draft response to Dondero objection to assumption of contracts | 0.40 | 950.00 | $380.00 |
| 01/27/2021 | GVD | BL | Analyze open discovery issues | 0.10 | 950.00 | $95.00 |
| 01/27/2021 | HRW | BL | PSZJ call re: Gov Re (0.5); PSZJ WIP Call (1.0); Draft and prepare opposition and ancillary papers for opposition to Dondero motion for leave to appeal and for expedited hearing (6.5); Draft Notice of Hearing for Dondero Contempt Motion (0.3); Review Dondero motion for continuance of contempt hearing (0.1). | 8.40 | 695.00 | $5,838.00 |
| 01/28/2021 | JNP | BL | Conference with Ira D. Kharasch regarding CLO potential settlement terms. | 0.10 | 1295.00 | $129.50 |
| 01/28/2021 | JNP | BL | Review and respond to emails regarding potential CLO settlement  terms. | 0.10 | 1295.00 | $129.50 |
| 01/28/2021 | JNP | BL | Review email from H. Winograd regarding Dondero District Court motion regarding preliminary | 0.10 | 1295.00 | $129.50 |

Pachulski Stang Ziehl & Jones LLP

Highland Capital Management LP

36027 -00002

Page: 56

Invoice 127125

January 31, 2021

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| | | | injunction. | | | |
| 01/28/2021 | JNP | BL | Conference with J. Dubel regarding UBS and related. | 0.30 | 1295.00 | $388.50 |
| 01/28/2021 | JNP | BL | Email to J. Bjork regarding UBS settlement status. | 0.20 | 1295.00 | $259.00 |
| 01/28/2021 | MAM | BL | Review time sheets and extract instructed entries into five specific "buckets" for John A. Morris. | 6.20 | 425.00 | $2,635.00 |
| 01/28/2021 | BEL | BL | Draft responses to discovery request. | 3.60 | 950.00 | $3,420.00 |
| 01/28/2021 | JMF | BL | Review complaints and background re notes receivables re HCMS, HCRE, and HCMFA. | 1.10 | 1050.00 | $1,155.00 |
| 01/28/2021 | JAM | BL | Prepare for Seery deposition (0.4); draft opposition to Dondero motion for continuance (1.7); telephone conference with J. Kathman re: Daugherty settlement (0.2); telephone conference with J. Seery re: deposition (0.1); Seery deposition (5.0); telephone conference with J. Seery re: deposition (0.3); e-mails with Z. Annable, H. Winograd, L. Canty re: amended exhibit list (0.3); telephone conference with J. Pomerantz, I. Kharasch re: Seery deposition (0.5); telephone conference with B. Levine re: document production (0.1); review Ellington and Leventon deposition notices and e-mails with Z. Annable, H. Winograd concerning the same (0.1); review stipulation dismissing Daugherty adversary proceeding and e-mails with Z. Annable, H. Winograd concerning the same (0.1); prepare for confirmation hearing (0.6); telephone conference with G. Demo re: funds' transition and related issues (0.2); telephone conference with J. Pomerantz, I. Kharasch, G. Demo, J. Fried re: confirmation preparation and analysis (0.8); telephone conference with M. Hartmann re: Waterhouse (0.1); telephone conference with D. Rukavina re: Waterhouse, confirmation evidence (0.1). | 11.60 | 1245.00 | $14,442.00 |
| 01/28/2021 | GVD | BL | Attend to issues re discovery | 0.90 | 950.00 | $855.00 |
| 01/28/2021 | GVD | BL | Conference with J. Morris re discovery issues | 0.30 | 950.00 | $285.00 |
| 01/28/2021 | GVD | BL | Conference with T. Surgent and J. Morris re discovery issues | 0.50 | 950.00 | $475.00 |
| 01/28/2021 | GVD | BL | Conference re preparation of J. Seery for deposition | 2.00 | 950.00 | $1,900.00 |
| 01/28/2021 | GVD | BL | Draft response to Dondero objection to contract assumption | 0.60 | 950.00 | $570.00 |

Pachulski Stang Ziehl & Jones LLP

Highland Capital Management LP

36027  - 00002

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 01/28/2021 | HRW | BL | Review Dondero's reply in support of motion for leave to appeal (1.8); Draft demonstratives re: Highland litigation (2.5); Communicate with DSI re: redactions on org chart and legal entities list (0.6); Review redactions on org chart and legal entities list (0.5); Review Dondero's requests for production (0.9). | 6.30 | 695.00 | $4,378.50 |
| 01/29/2021 | MAM | BL | Revise time entries project for John A. Morris regarding 2021 rate increases. | 1.90 | 425.00 | $807.50 |
| 01/29/2021 | BEL | BL | Telephone conference with S. Vitiello regarding discovery responses and draft notes regarding same. | 0.80 | 950.00 | $760.00 |
| 01/29/2021 | BEL | BL | Draft discovery responses. | 3.30 | 950.00 | $3,135.00 |
| 01/29/2021 | JMF | BL | Review motion and opposition re continuation of preliminary injunction. | 0.40 | 1050.00 | $420.00 |
| 01/29/2021 | JAM | BL | Prepare for Seery deposition (0.4); draft opposition to Dondero motion for continuance (1.7); telephone conference with J. Kathman re: Daugherty settlement (0.2); telephone conference with J. Seery re: deposition (0.1); Seery deposition (5.0); telephone conference with J. Seery re: deposition (0.3); e-mails with Z. Annable, H. Winograd, L. Canty re: amended exhibit list (0.3); telephone conference with J. Pomerantz, I. Kharasch re: Seery deposition (0.5); telephone conference with B. Levine re: document production (0.1); review Ellington and Leventon deposition notices and e-mails with Z. Annable, H. Winograd concerning the same (0.1); review stipulation dismissing Daugherty adversary proceeding and e-mails with Z. Annable, H. Winograd concerning the same (0.1); prepare for confirmation hearing (0.6); telephone conference with G. Demo re: funds' transition and related issues (0.2); telephone conference with J. Pomerantz, I. Kharasch, G. Demo, J. Fried re: confirmation preparation and analysis (0.8); telephone conference with M. Hartmann re: Waterhouse (0.1); telephone conference with D. Rukavina re: Waterhouse, confirmation evidence (0.1). | 10.60 | 1245.00 | $13,197.00 |
| 01/29/2021 | LSC | BL | Retrieval and preparation of additional responsive documents for production and correspondence regarding the same. | 2.90 | 460.00 | $1,334.00 |
| 01/29/2021 | GVD | BL | Conference with J. Morris re litigation issues | 0.20 | 950.00 | $190.00 |

Pachulski Stang Ziehl & Jones LLP

Highland Capital Management LP

36027   -00002

Page:    58
Invoice 127125
January 31, 2021

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 01/29/2021 | GVD | BL | Attend Seery deposition (in part) | 0.50 | 950.00 | $475.00 |
| 01/29/2021 | HRW | BL | Draft demonstratives re: Highland litigation (1.9); Review and edit w&e list for confirmation hearing (0.5); Prepare notice of depositions for Ellington/Leventon (0.9); Prepare notice of withdrawal re: Daugherty adversary proceeding (1.3); Call with DSI re: redacting exhibits for confirmation hearing (0.5); Review redactions on org chart and legal entities chart (1.5). | 6.60 | 695.00 | $4,587.00 |
| 01/30/2021 | CMC | BL | Attend to email production in response to document request | 1.00 | 395.00 | $395.00 |
| 01/30/2021 | JAM | BL | Review/revise written responses to Dondero's discovery requests (2.2); e-mail to J. Pomerantz, I. Kharasch, G. Demo, H. Winograd, L. Canty, DSI re: written responses to Dondero's discovery requests (0.3); create and revise demonstrative exhibits (0.7); telephone conference with G. Demo, T. Silva, DSI re: funds transition and litigation issues (0.7); telephone conference with J. Seery re: deposition, trial preparation (0.3); telephone conference with J. Pomerantz, I. Kharasch, G. Demo re analysis of issues of confirmation/J. Pomerantz presentation (1.8); prepare for confirmation (1.8); telephone conference with G. Demo, H. Winograd re: projects for Dondero contempt hearing (0.3). | 8.10 | 1245.00 | $10,084.50 |
| 01/30/2021 | LSC | BL | Assist with review, research, and retrieval of responsive documents in connection with contempt hearing. | 6.90 | 460.00 | $3,174.00 |
| 01/30/2021 | LSC | BL | Continued assistance with review, research, and retrieval of responsive documents in connection with contempt hearing. | 6.70 | 460.00 | $3,082.00 |
| 01/30/2021 | GVD | BL | Conference with J. Morris re litigation strategy | 0.10 | 950.00 | $95.00 |
| 01/30/2021 | GVD | BL | Conference with H. Winograd and J. Morris re discovery issues | 0.30 | 950.00 | $285.00 |
| 01/30/2021 | HRW | BL | Call with J. Morris and G. Demo re: document review and production (0.2); Draft demonstratives re: Highland litigation for confirmation hearing (1.5). | 1.70 | 695.00 | $1,181.50 |
| 01/31/2021 | JAM | BL | Prepare direct examination for J. Seery (4.8); telephone conference with J. Pomerantz re: Seery testimony (0.1); e-mails with H. Winograd, L. Canty re: document review for Dondero contempt hearing (0.1); telephone conference with G. Demo re: | 5.20 | 1245.00 | $6,474.00 |

Pachulski Stang Ziehl & Jones LLP

Highland Capital Management LP

36027   - 00002

Page:   59
Invoice 127125
January 31, 2021

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| | | | litigation issues (0.1); telephone conference with J. Pomerantz re: evidence, testimony of Aon representative (0.1). | | | |
| 01/31/2021 | HRW | BL | Review documents for Dondero production (5.8) Review documents for contempt motion (3.9)  Draft demonstratives re: Highland litigation for confirmation hearing (1.5) | 11.20 | 695.00 | $7,784.00 |
| | | | | 887.50 | | $849,637.50 |

## Case Administration [B110]

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 12/29/2020 | IDK | CA | Review of updated WIP list for upcoming call (.1); Attend internal WIP call on primary open issues in case, plan, litigation, other (.8); Review and consider DSI updated transition tracking list for upcoming WIP call (.2); Attend DSI WIP call on related issues (.4). | 1.50 | 1145.00 | $1,717.50 |
| 01/02/2021 | GVD | CA | Attend to issues re scheduling | 0.20 | 950.00 | $190.00 |
| 01/03/2021 | GVD | CA | Conference with J. Seery re open items and next steps | 0.40 | 950.00 | $380.00 |
| 01/04/2021 | KKY | CA | Review and revise critical dates | 0.50 | 460.00 | $230.00 |
| 01/04/2021 | KKY | CA | Draft 1/16/21 agenda | 1.70 | 460.00 | $782.00 |
| 01/04/2021 | BMK | CA | Prepared daily memo narrative and coordinated client distribution. | 0.10 | 375.00 | $37.50 |
| 01/04/2021 | GVD | CA | Multiple conferences with J. Seery re open items and next steps | 0.80 | 950.00 | $760.00 |
| 01/04/2021 | GVD | CA | Conference with J. Pomerantz re open items and next steps | 0.10 | 950.00 | $95.00 |
| 01/04/2021 | GVD | CA | Multiple conferences with J. Romey re open items and next steps | 0.30 | 950.00 | $285.00 |
| 01/04/2021 | GVD | CA | Conference with J. Pomerantz re open plan issues | 0.10 | 950.00 | $95.00 |
| 01/05/2021 | SLP | CA | Maintain document control (2) receive multiple documents to organize (2.7) | 2.90 | 375.00 | $1,087.50 |
| 01/05/2021 | SLP | CA | Maintain document control. | 0.20 | 375.00 | $75.00 |
| 01/05/2021 | KSN | CA | Maintain document control. | 0.20 | 375.00 | $75.00 |
| 01/05/2021 | BMK | CA | Prepared daily memo narrative and coordinated client distribution. | 0.30 | 375.00 | $112.50 |

Pachulski Stang Ziehl & Jones LLP

Highland Capital Management LP

36027    - 00002

Page:    60

Invoice 127125

January 31, 2021

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 01/05/2021 | GVD | CA | Daily status conference with J. Romey re open items and next steps | 0.30 | 950.00 | $285.00 |
| 01/06/2021 | IDK | CA | Attend WIP call on numerous issues and confirmation objection (.9); Attend part of DSI WIP call re various issues (.5). | 1.40 | 1325.00 | $1,855.00 |
| 01/06/2021 | JNP | CA | Participate in weekly PSZJ DSI WIP call. | 0.50 | 1295.00 | $647.50 |
| 01/06/2021 | JNP | CA | Participate in weekly PSZJ WIP call. | 0.90 | 1295.00 | $1,165.50 |
| 01/06/2021 | SLP | CA | Maintain document control. | 0.90 | 375.00 | $337.50 |
| 01/06/2021 | JMF | CA | Telephone call with J.N. Pomerantz, J. O'Neill, I. Kharasch re pending case issues and confirmation issues (.5); telephone call with B. Sharp, J. Donahue, I. Kharasch, J. O'Neill, J.N. Pomerantz re confirmation and contract issues (.4). | 0.90 | 1050.00 | $945.00 |
| 01/06/2021 | JAM | CA | Internal WIP call (J. Pomerantz, I. Kharasch, G. Demo, J. Fried, J. O'Neill) re: litigation matters and confirmation (0.9). | 0.90 | 1245.00 | $1,120.50 |
| 01/06/2021 | GVD | CA | Multiple conferences with J. Seery re status of case and next steps | 0.50 | 950.00 | $475.00 |
| 01/06/2021 | GVD | CA | Attend WIP call | 0.90 | 950.00 | $855.00 |
| 01/06/2021 | GVD | CA | Attend DSI/PSZJ WIP Call | 0.50 | 950.00 | $475.00 |
| 01/06/2021 | HRW | CA | Highland WIP call (0.9). | 0.90 | 695.00 | $625.50 |
| 01/07/2021 | KKY | CA | Review and revise 2002 service list | 0.20 | 460.00 | $92.00 |
| 01/07/2021 | KKY | CA | Review and revise critical dates | 0.30 | 460.00 | $138.00 |
| 01/07/2021 | SLP | CA | Maintain document control (2) receive multiple documents to organize (1.2) | 1.40 | 375.00 | $525.00 |
| 01/07/2021 | SLP | CA | Maintain document control. | 0.20 | 375.00 | $75.00 |
| 01/07/2021 | BMK | CA | Prepared daily memo narrative and coordinated client distribution. | 0.10 | 375.00 | $37.50 |
| 01/07/2021 | GVD | CA | Multiple conferences with J. Seery re open items | 0.50 | 950.00 | $475.00 |
| 01/07/2021 | GVD | CA | Conference with J. Romey open items and next steps | 0.30 | 950.00 | $285.00 |
| 01/08/2021 | JEO | CA | Review and arrange for filing of monthly operating report | 0.30 | 1050.00 | $315.00 |
| 01/08/2021 | SLP | CA | Maintain document control | 0.20 | 375.00 | $75.00 |

Pachulski Stang Ziehl & Jones LLP
Highland Capital Management LP
36027  -00002

Page:    61
Invoice 127125
January 31, 2021

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 01/08/2021 | SLP | CA | Maintain document control (2) receive multiple documents to organize (1.7) | 1.90 | 375.00 | $712.50 |
| 01/08/2021 | BMK | CA | Prepared daily memo narrative and coordinated client distribution. | 2.00 | 375.00 | $750.00 |
| 01/09/2021 | JAM | CA | Internal WIP call (J. Pomerantz, I. Kharasch, J. Fried, G. Demo) (partial participation) (1.6). | 1.60 | 1245.00 | $1,992.00 |
| 01/09/2021 | GVD | CA | Attend to issues re scheduling calls | 0.20 | 950.00 | $190.00 |
| 01/11/2021 | KKY | CA | Review and revise critical dates | 0.70 | 460.00 | $322.00 |
| 01/11/2021 | MFC | CA | Call with J. Donohue regarding service list issues. | 0.10 | 1095.00 | $109.50 |
| 01/11/2021 | SLP | CA | Maintain document control (2) receive multiple documents to organize (2.8) | 2.00 | 375.00 | $750.00 |
| 01/11/2021 | SLP | CA | Maintain document control. | 0.60 | 375.00 | $225.00 |
| 01/11/2021 | BMK | CA | Prepared daily memo narrative and coordinated client distribution. | 0.60 | 375.00 | $225.00 |
| 01/11/2021 | GVD | CA | Conference with J. Romey re open items and next steps | 0.30 | 950.00 | $285.00 |
| 01/11/2021 | GVD | CA | Conference with J. Pomerantz re open items and next steps | 0.10 | 950.00 | $95.00 |
| 01/12/2021 | IDK | CA | Review of updated WIP list (.1); Attend internal WIP call (.4). | 0.50 | 1325.00 | $662.50 |
| 01/12/2021 | KKY | CA | Review and revise critical dates | 4.30 | 460.00 | $1,978.00 |
| 01/12/2021 | SLP | CA | Maintain document control (2) receive multiple documents to organize (2.7) | 2.90 | 375.00 | $1,087.50 |
| 01/12/2021 | SLP | CA | Maintain document control. | 0.20 | 375.00 | $75.00 |
| 01/12/2021 | JMF | CA | Draft memorandum re pending case issues and plan confirmation issues (.5); telephone call with G. Demo, J. O'Neill, I. Kharasch re same (.4). | 0.90 | 1050.00 | $945.00 |
| 01/12/2021 | KSN | CA | Maintain document control. | 0.20 | 375.00 | $75.00 |
| 01/12/2021 | JAM | CA | Internal WIP call (I. Kharasch, G. Demo, J. Fried, J. O'Neill) (abbreviated) (0.2). | 0.20 | 1245.00 | $249.00 |
| 01/12/2021 | BMK | CA | Prepared daily memo narrative and coordinated client distribution. | 0.10 | 375.00 | $37.50 |
| 01/12/2021 | GVD | CA | Attend WIP call | 0.40 | 950.00 | $380.00 |

Pachulski Stang Ziehl & Jones LLP
Highland Capital Management LP
36027   -00002

Page:    62
Invoice 127125
January 31, 2021

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 01/12/2021 | GVD | CA | Conference with J. Pomerantz re open issues and next steps | 0.10 | 950.00 | $95.00 |
| 01/12/2021 | GVD | CA | Daily status conference with J. Romey re open items and next steps | 0.30 | 950.00 | $285.00 |
| 01/12/2021 | GVD | CA | Multiple conferences with J. Seery re open items and next steps | 0.50 | 950.00 | $475.00 |
| 01/13/2021 | SLP | CA | Maintain document control. | 0.20 | 375.00 | $75.00 |
| 01/13/2021 | SLP | CA | Maintain document control (2) receive multiple documents to organize (6.0) | 6.20 | 375.00 | $2,325.00 |
| 01/13/2021 | KSN | CA | Maintain document control. | 0.10 | 375.00 | $37.50 |
| 01/13/2021 | GVD | CA | Multiple conferences with J. Seery re open items and next steps | 0.80 | 950.00 | $760.00 |
| 01/14/2021 | MFC | CA | Emails with local counsel and KCC regarding filing and service of third notice of assumed contracts. | 0.20 | 1095.00 | $219.00 |
| 01/14/2021 | SLP | CA | Maintain document control. | 0.20 | 375.00 | $75.00 |
| 01/14/2021 | SLP | CA | Maintain document control (2) receive multiple documents to organize (4.8) enter documents into legal key ( .3) | 5.30 | 375.00 | $1,987.50 |
| 01/14/2021 | KSN | CA | Maintain document control. | 0.20 | 375.00 | $75.00 |
| 01/14/2021 | BMK | CA | Prepared daily memo narrative and coordinated client distribution. | 0.10 | 375.00 | $37.50 |
| 01/14/2021 | GVD | CA | Conference with J. Pomerantz re open issues and next steps | 0.20 | 950.00 | $190.00 |
| 01/14/2021 | GVD | CA | Multiple conferences with J. Seery re open items and next steps | 0.40 | 950.00 | $380.00 |
| 01/15/2021 | KKY | CA | Review and revise 2002 service list | 0.20 | 460.00 | $92.00 |
| 01/15/2021 | MFC | CA | Call with KCC regarding service issues. | 0.20 | 1095.00 | $219.00 |
| 01/15/2021 | SLP | CA | Maintain document control (2) receive multiple documents to organize (4.6) | 4.80 | 375.00 | $1,800.00 |
| 01/15/2021 | SLP | CA | Maintain document control. | 0.20 | 375.00 | $75.00 |
| 01/15/2021 | BMK | CA | Prepared daily memo narrative and coordinated client distribution. | 1.00 | 375.00 | $375.00 |
| 01/15/2021 | GVD | CA | Conference with J. Romey re open items and next steps | 0.20 | 950.00 | $190.00 |

Pachulski Stang Ziehl & Jones LLP
Highland Capital Management LP
36027    -00002

Page:    63
Invoice 127125
January 31, 2021

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 01/15/2021 | GVD | CA | Multiple conferences with J. Seery re open items and next steps | 0.50 | 950.00 | $475.00 |
| 01/15/2021 | GVD | CA | Multiple conferences with J. Pomerantz re open issues | 0.20 | 950.00 | $190.00 |
| 01/16/2021 | GVD | CA | Conference with J. Seery re open issues and next steps | 0.20 | 950.00 | $190.00 |
| 01/17/2021 | GVD | CA | Multiple conferences with J. Seery re open items and next steps | 0.50 | 950.00 | $475.00 |
| 01/18/2021 | JMF | CA | Draft updated memorandum of pending matters and case issue. | 0.30 | 1050.00 | $315.00 |
| 01/18/2021 | GVD | CA | Daily status conference with J. Romey | 0.30 | 950.00 | $285.00 |
| 01/18/2021 | GVD | CA | Review open issues list and next steps | 0.30 | 950.00 | $285.00 |
| 01/18/2021 | GVD | CA | Multiple conference with J. Seery re open items and next steps | 0.60 | 950.00 | $570.00 |
| 01/19/2021 | SLP | CA | Maintain document control. | 0.20 | 375.00 | $75.00 |
| 01/19/2021 | SLP | CA | Maintain document control (2) receive multiple documents to organize (1.7) | 1.90 | 375.00 | $712.50 |
| 01/19/2021 | SLP | CA | Maintain document control. | 0.20 | 375.00 | $75.00 |
| 01/19/2021 | KSN | CA | Maintain document control. | 0.20 | 375.00 | $75.00 |
| 01/19/2021 | BMK | CA | Prepared daily memo narrative and coordinated client distribution. | 0.60 | 375.00 | $225.00 |
| 01/20/2021 | SLP | CA | Maintain document control (2) receive multiple documents to organize (1.6) Maintain document control. | 1.80 | 375.00 | $675.00 |
| 01/20/2021 | SLP | CA | Maintain document control. | 0.20 | 375.00 | $75.00 |
| 01/20/2021 | KSN | CA | Maintain document control. | 0.30 | 375.00 | $112.50 |
| 01/20/2021 | BMK | CA | Prepared daily memo narrative and coordinated client distribution. | 0.30 | 375.00 | $112.50 |
| 01/20/2021 | GVD | CA | Conference with J. Pomerantz re open issues and next steps | 0.20 | 950.00 | $190.00 |
| 01/20/2021 | GVD | CA | Status conference with J. Romey re open items and next steps | 0.10 | 950.00 | $95.00 |
| 01/21/2021 | KKY | CA | Review and revise critical dates | 0.30 | 460.00 | $138.00 |

Pachulski Stang Ziehl & Jones LLP

Highland Capital Management LP

36027    -00002

Page:    64

Invoice 127125

January 31, 2021

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 01/21/2021 | MFC | CA | EMails to/from local counsel and KCC regarding filing and service of Notice of Withdrawal. | 0.30 | 1095.00 | $328.50 |
| 01/21/2021 | SLP | CA | Maintain document control. | 0.20 | 375.00 | $75.00 |
| 01/21/2021 | SLP | CA | Maintain document control (2) receive multiple documents to organize (2.3) | 2.50 | 375.00 | $937.50 |
| 01/21/2021 | BMK | CA | Prepared daily memo narrative and coordinated client distribution. | 0.10 | 375.00 | $37.50 |
| 01/21/2021 | GVD | CA | Conference with J. Seery re open items | 0.20 | 950.00 | $190.00 |
| 01/21/2021 | GVD | CA | Daily status conference with J. Romey re open issues | 0.30 | 950.00 | $285.00 |
| 01/22/2021 | SLP | CA | Maintain document control (2) receive multiple documents to organize (1.7) | 1.90 | 375.00 | $712.50 |
| 01/22/2021 | SLP | CA | Maintain document control. | 0.20 | 375.00 | $75.00 |
| 01/22/2021 | BMK | CA | Prepared daily memo narrative and coordinated client distribution. | 0.20 | 375.00 | $75.00 |
| 01/22/2021 | GVD | CA | Multiple conferences with J. Seery re open issues and next steps | 0.20 | 950.00 | $190.00 |
| 01/24/2021 | JMF | CA | Update task list re confirmation and pending litigation issues. | 0.80 | 1050.00 | $840.00 |
| 01/25/2021 | KKY | CA | Draft (.1) and prepare for filing (.1) certificate of service for letter dated 1/19/21 to PCMG Trading from Seery re Highland Select Equity Fund, L.P. | 0.20 | 460.00 | $92.00 |
| 01/25/2021 | MFC | CA | EMails to/from local counsel and KCC regarding filing and service of 4th notice of assumed contracts. | 0.20 | 1095.00 | $219.00 |
| 01/25/2021 | SLP | CA | Maintain document control. | 0.90 | 375.00 | $337.50 |
| 01/25/2021 | BMK | CA | Prepared daily memo narrative and coordinated client distribution. | 1.50 | 375.00 | $562.50 |
| 01/26/2021 | KKY | CA | Review and revise critical dates | 4.70 | 460.00 | $2,162.00 |
| 01/26/2021 | MFC | CA | EMails to/from local counsel and KCC regarding filing and service issues, | 0.20 | 1095.00 | $219.00 |
| 01/26/2021 | SLP | CA | Maintain document control. | 0.20 | 375.00 | $75.00 |
| 01/26/2021 | SLP | CA | Maintain document control (2) receive multiple documents to organize (5.4) | 5.60 | 375.00 | $2,100.00 |
| 01/26/2021 | KSN | CA | Maintain document control. | 0.20 | 375.00 | $75.00 |

Pachulski Stang Ziehl & Jones LLP

Highland Capital Management LP

36027    -00002

Page:    65
Invoice 127125
January 31, 2021

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 01/26/2021 | BMK | CA | Prepared daily memo narrative and coordinated client distribution. | 0.80 | 375.00 | $300.00 |
| 01/27/2021 | JNP | CA | Participate on weekly WIP call with PSZJ. | 1.00 | 1295.00 | $1,295.00 |
| 01/27/2021 | KKY | CA | Review and revise critical dates | 0.70 | 460.00 | $322.00 |
| 01/27/2021 | MFC | CA | EMails to local counsel and KCC regarding filing and service of 4th Notice. | 0.10 | 1095.00 | $109.50 |
| 01/27/2021 | SLP | CA | Maintain document control. | 0.20 | 375.00 | $75.00 |
| 01/27/2021 | SLP | CA | Maintain document control (2) receive multiple documents to organize (2.7) | 2.90 | 375.00 | $1,087.50 |
| 01/27/2021 | JMF | CA | Draft memorandum of pending case issues and pending motions (1.1); telephone call (partial) with I. Kharasch, J.N. Pomerantz, G. Demo re re same (.4). | 1.50 | 1050.00 | $1,575.00 |
| 01/27/2021 | KSN | CA | Maintain document control. | 0.30 | 375.00 | $112.50 |
| 01/27/2021 | JAM | CA | Internal WIP call (J. Pomerantz, I. Kharasch, J. Fried, J. O'Neill, G. Demo) (1.0). | 1.00 | 1245.00 | $1,245.00 |
| 01/27/2021 | BMK | CA | Prepared daily memo narrative and coordinated client distribution. | 0.10 | 375.00 | $37.50 |
| 01/27/2021 | GVD | CA | Attend WIP Call | 1.00 | 950.00 | $950.00 |
| 01/27/2021 | GVD | CA | Conference with J. Donohue re open issues and next steps | 0.20 | 950.00 | $190.00 |
| 01/28/2021 | KKY | CA | Review and revise 2002 service list | 0.20 | 460.00 | $92.00 |
| 01/28/2021 | KKY | CA | Review and revise critical dates | 0.10 | 460.00 | $46.00 |
| 01/28/2021 | MFC | CA | Emails to/from local counsel and KCC regarding 5th notice to be filed and served. | 0.20 | 1095.00 | $219.00 |
| 01/28/2021 | KSN | CA | Maintain document control. | 0.30 | 375.00 | $112.50 |
| 01/28/2021 | BMK | CA | Prepared daily memo narrative and coordinated client distribution. | 0.70 | 375.00 | $262.50 |
| 01/29/2021 | SLP | CA | Maintain document control. | 0.20 | 375.00 | $75.00 |
| 01/29/2021 | SLP | CA | Maintain document control (2) receive multiple documents to organize (1.7) | 1.90 | 375.00 | $712.50 |
| 01/29/2021 | BMK | CA | Prepared daily memo narrative and coordinated client distribution. | 0.10 | 375.00 | $37.50 |

Pachulski Stang Ziehl & Jones LLP
Highland Capital Management LP
36027    - 00002

Page:    66
Invoice 127125
January 31, 2021

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 01/29/2021 | GVD | CA | Conference with J. Romey re open issues | 0.10 | 950.00 | $95.00 |
| 01/29/2021 | GVD | CA | Conference with J. Seery re status of open items | 0.10 | 950.00 | $95.00 |
| 01/31/2021 | GVD | CA | Conference with J. Seery re open items and next steps | 0.20 | 950.00 | $190.00 |
| | | | | **106.30** | | **$61,808.50** |

## Claims Admin/Objections[B310]

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 12/15/2020 | JJK | CO | Emails Glazer, Demo on HCLOM note issues. | 0.40 | 895.00 | $358.00 |
| 12/16/2020 | JJK | CO | Consider HCLOM note issues per Glazer email. | 0.20 | 895.00 | $179.00 |
| 12/16/2020 | JJK | CO | Review HCLOM note issues and emails Glazer on same. | 0.80 | 895.00 | $716.00 |
| 12/17/2020 | JJK | CO | Review Demo email on HCLOM note issues. | 0.10 | 895.00 | $89.50 |
| 12/18/2020 | JJK | CO | Review HCLOM note issues per Glazer. | 0.90 | 895.00 | $805.50 |
| 12/20/2020 | RJF | CO | Telephone conference with Jeffrey N. Pomerantz regarding UBS claim. | 0.30 | 1245.00 | $373.50 |
| 12/21/2020 | JJK | CO | Conf. Kharasch, Glazer on HCLOM note matters. | 0.60 | 895.00 | $537.00 |
| 12/21/2020 | JJK | CO | EMails DSI, Glazer on HCLOM note issues. | 0.20 | 895.00 | $179.00 |
| 12/21/2020 | RJF | CO | Emails and telephone conference with Jeffrey N. Pomerantz regarding UBS claim, Dondero issues. | 0.40 | 1245.00 | $498.00 |
| 12/23/2020 | JNP | CO | Conference with Gregory V. Demo regarding changes to Harbourvest Agreement. | 0.10 | 1075.00 | $107.50 |
| 12/23/2020 | RJF | CO | Call with Jeffrey N. Pomerantz, IDK regarding UBS next steps. | 0.50 | 1245.00 | $622.50 |
| 12/23/2020 | RJF | CO | Research and draft letter to Clubok. | 1.30 | 1245.00 | $1,618.50 |
| 12/23/2020 | RJF | CO | Factural research for letter to UBS. | 0.80 | 1245.00 | $996.00 |
| 12/23/2020 | RJF | CO | Revise letter to Clubok and related emails. | 3.00 | 1245.00 | $3,735.00 |
| 12/23/2020 | RJF | CO | Finalize Clubok letter and discovery reports. | 0.80 | 1245.00 | $996.00 |
| 12/29/2020 | IDK | CO | Review and consider potential defense of Multi-Strat to UBS fraudulent conveyance claim (.3); E-mails with R Saunders re need for memo on narrow issue on UBS claims vs Multi Strat and defenses (.3); Review briefly extensive summary memo to Board on key UBS issues for settlement discussions (.2). | 0.80 | 1145.00 | $916.00 |

Pachulski Stang Ziehl & Jones LLP

Highland Capital Management LP

36027   - 00002

Page:    67

Invoice 127125

January 31, 2021

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 12/29/2020 | IDK | CO | E-mail to CEO re IFA claim and need for further information/feedback | 0.10 | 1145.00 | $114.50 |
| 12/29/2020 | IDK | CO | Review of correspondence with Daugherty, Board, J Morris on discovery. | 0.10 | 1145.00 | $114.50 |
| 12/29/2020 | IDK | CO | E-mails with CEO and Ellington re IFA status (.1). | 0.10 | 1145.00 | $114.50 |
| 12/30/2020 | IDK | CO | E-mails with Board re senior employees' new counsel alleging new claims vs Debtor. | 0.20 | 1145.00 | $229.00 |
| 12/31/2020 | IDK | CO | E-mails with CEO re IFA status and need for S. Ellington update on Vegas related litigation, and later re summary of call with S. Ellington (.3); E-mails and telephone conferences with S. Ellington re same (.4). | 0.70 | 1145.00 | $801.50 |
| 01/01/2021 | GVD | CO | Conference with Debevoise and J. Morris re status of HarbourVest 9019 | 0.30 | 950.00 | $285.00 |
| 01/01/2021 | GVD | CO | Correspondence with J. Seery re status of HarbourVest settlement | 0.30 | 950.00 | $285.00 |
| 01/01/2021 | GVD | CO | Revise and circulate stipulation re potential settlement of CLO issuers objections | 0.90 | 950.00 | $855.00 |
| 01/01/2021 | GVD | CO | Schedule call with HarbourVest | 0.10 | 950.00 | $95.00 |
| 01/02/2021 | IDK | CO | E-mails with G Demo re status on UBS negotiations and CEO feedback, and list of open items re same to CEO (.2); E-mails with R. Feinstein and J. Pomerantz re fraudulent conveyance research and UBS and potential settlement (.1). | 0.30 | 1325.00 | $397.50 |
| 01/02/2021 | JNP | CO | Email to employees counsel in response to letter. | 0.10 | 1295.00 | $129.50 |
| 01/02/2021 | EAW | CO | Review emails from R. Feinstein and J. Pomerantz re: MultiStrat claim analysis. | 0.10 | 925.00 | $92.50 |
| 01/03/2021 | IDK | CO | Review briefly R Saunders memo on fraudulent conveyance liability re UBS (.2); E-mails with J Morris, others on UBS settlement communications and next steps (.2). | 0.20 | 1325.00 | $265.00 |
| 01/03/2021 | JNP | CO | Conference with R. Patel, B. Shaw, John A. Morris and Gregory V. Demo regarding Harbourvest settlement, discovery and related issues. | 0.50 | 1295.00 | $647.50 |
| 01/03/2021 | JNP | CO | Conference with Debevoise, Gregory V. Demo and John A. Morris regarding Harbourvest settlement. | 0.30 | 1295.00 | $388.50 |
| 01/03/2021 | GVD | CO | Conference re HarbourVest settlement discovery | 0.50 | 950.00 | $475.00 |

Pachulski Stang Ziehl & Jones LLP
Highland Capital Management LP
36027    - 00002

Page:    68
Invoice 127125
January 31, 2021

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 01/03/2021 | GVD | CO | Conference with HarbourVest re settlement issues | 0.30 | 950.00 | $285.00 |
| 01/04/2021 | IDK | CO | Review of final memo by R Saunders on UBS fraudulent conveyance defenses (.2). | 0.20 | 1325.00 | $265.00 |
| 01/04/2021 | JNP | CO | Email to Gregory V. Demo regarding forms regarding UBS 9019/ 363 motion. | 0.10 | 1295.00 | $129.50 |
| 01/04/2021 | JNP | CO | Review proposed changes to Harborvest release. | 0.10 | 1295.00 | $129.50 |
| 01/04/2021 | JNP | CO | Conference with King and Spalding, Debevoise, Wilmer Hale, Carey Olsen, Gregory V. Demo and J. Seery regarding  Harbourvest settlement. | 0.60 | 1295.00 | $777.00 |
| 01/04/2021 | JNP | CO | Conference with King Spalding, Wilmer Hale, Carey Olson, Gregory V. Demo and John A. Morris regarding Harbourvest settlement. | 0.40 | 1295.00 | $518.00 |
| 01/04/2021 | JEO | CO | Emails with DSI re Stinson claim | 0.40 | 1050.00 | $420.00 |
| 01/04/2021 | RJF | CO | Telephone conferences with Jeffrey N. Pomerantz regarding UBS. | 0.30 | 1395.00 | $418.50 |
| 01/04/2021 | JAM | CO | Telephone conference with J. Pomerantz, G. Demo, T. Silva, M. Maloney, others re: HarbourVest/HCLOF issues (0.5); follow-up call with J. Pomerantz, G. Demo, T. Silva, M. Maloney, others re: HarbourVest/HCLOF issues (0.3); telephone conference with A. Clubok re: UBS settlement issues (0.3). | 1.10 | 1245.00 | $1,369.50 |
| 01/04/2021 | GVD | CO | Correspondence with R. Patel re treatment of Acis claim under plan | 0.20 | 950.00 | $190.00 |
| 01/04/2021 | GVD | CO | Conference with HCLOF re open issues re transfer of interests | 0.40 | 950.00 | $380.00 |
| 01/04/2021 | GVD | CO | Attend to follow up items re HCLOF conference | 0.10 | 950.00 | $95.00 |
| 01/04/2021 | GVD | CO | Correspondence with R. Feinstein re precedent for claim settlement | 0.20 | 950.00 | $190.00 |
| 01/04/2021 | GVD | CO | Conference with HarbourVest and HCLOF re settlement of HarbourVest claim | 0.60 | 950.00 | $570.00 |
| 01/05/2021 | IDK | CO | E-mail to RJF re his memo on his draft settlement agreement with UBS and related issues (.2). | 0.20 | 1325.00 | $265.00 |
| 01/05/2021 | RJF | CO | Create first draft of UBS settlement agreement, related internal emails. | 5.00 | 1395.00 | $6,975.00 |
| 01/05/2021 | RJF | CO | Review Jeffrey N. Pomerantz comments to draft UBS settlement agreement, related emails. | 0.30 | 1395.00 | $418.50 |

Pachulski Stang Ziehl & Jones LLP                                    Page:    69
Highland Capital Management LP                                       Invoice 127125
36027    -00002                                                      January 31, 2021

|  |  |  |  | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 01/05/2021 | GVD | CO | Conference with counsel to issuers re potential settlement | 0.30 | 950.00 | $285.00 |
| 01/06/2021 | IDK | CO | Review briefly numerous E-mails with re draft of UBS settlement agreement (.2). | 0.20 | 1325.00 | $265.00 |
| 01/06/2021 | JNP | CO | Review opposition to Harbourvest settlement. | 0.20 | 1295.00 | $259.00 |
| 01/06/2021 | RJF | CO | Review and revise UBS settlement agreement. | 1.00 | 1395.00 | $1,395.00 |
| 01/06/2021 | RJF | CO | Email to BOD with UBS draft. | 0.20 | 1395.00 | $279.00 |
| 01/06/2021 | RJF | CO | Telephone conferences with Jeffrey N. Pomerantz, Gregory V. Demo, Ira D. Kharasch regarding UBS settlement agreement. | 1.00 | 1395.00 | $1,395.00 |
| 01/06/2021 | RJF | CO | Further review of revised UBS settlement agreement. | 0.30 | 1395.00 | $418.50 |
| 01/06/2021 | GVD | CO | Revise and circulate UBS settlement agreement | 0.80 | 950.00 | $760.00 |
| 01/06/2021 | GVD | CO | Multiple calls with PSZJ team re UBS settlement | 1.00 | 950.00 | $950.00 |
| 01/07/2021 | IDK | CO | Attend conference call with Board re UBS settlement status/agreement and potential confirmation continuance (1.1); Review of correspondence with UBS re its request for "statement" at hearing (.1). | 1.20 | 1325.00 | $1,590.00 |
| 01/07/2021 | JNP | CO | Participate on call with Board on UBS and related issues. | 1.10 | 1295.00 | $1,424.50 |
| 01/07/2021 | KKY | CO | Dispatch letter to registered agent of Highland Capital Management Services, Inc. re letter re demand on promissory note | 0.10 | 460.00 | $46.00 |
| 01/07/2021 | RJF | CO | Review further revisions to UBS settlement, related emails. | 0.30 | 1395.00 | $418.50 |
| 01/07/2021 | RJF | CO | Call with BOD regarding UBS settlement agreement. | 1.10 | 1395.00 | $1,534.50 |
| 01/07/2021 | GVD | CO | Board meeting re settlement agreement review | 1.10 | 950.00 | $1,045.00 |
| 01/07/2021 | GVD | CO | Revise and circulate draft UBS settlement agreement | 0.40 | 950.00 | $380.00 |
| 01/07/2021 | GVD | CO | Conference with counsel to the CLOs re potential resolution of claims | 0.50 | 950.00 | $475.00 |
| 01/07/2021 | GVD | CO | Multiple conferences with M. Maloney re HCLOF issues | 0.50 | 950.00 | $475.00 |
| 01/07/2021 | GVD | CO | Review WilmerHale documents re HCLOF transfer | 0.30 | 950.00 | $285.00 |

Pachulski Stang Ziehl & Jones LLP
Highland Capital Management LP
36027    - 00002

Page:    70
Invoice 127125
January 31, 2021

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 01/07/2021 | GVD | CO | Conference with A. Anderson re CLO assumption issues | 0.20 | 950.00 | $190.00 |
| 01/08/2021 | IDK | CO | Review and consider Senior Employee's counsels extensive memo on their further administrative and other claims (.2). | 0.20 | 1325.00 | $265.00 |
| 01/08/2021 | KKY | CO | Draft (.1) and prepare for filing (.1) certificate of service for letter to registered agent of Highland Capital Management Services, Inc. re letter re demand on promissory note | 0.20 | 460.00 | $92.00 |
| 01/08/2021 | RJF | CO | Telephone conference with Wagner regarding UBS settlement, 9019 motion. | 0.50 | 1395.00 | $697.50 |
| 01/09/2021 | IDK | CO | E-mails re just filed objections to HarbourVest settlement, including brief review of same | 0.30 | 1325.00 | $397.50 |
| 01/09/2021 | JNP | CO | Review objections to Harbourvest settlement. | 0.30 | 1295.00 | $388.50 |
| 01/09/2021 | GVD | CO | Conference with PSZJ/Debevoise re settlement issues | 0.60 | 950.00 | $570.00 |
| 01/10/2021 | GVD | CO | Review emails re discovery requests from J. Kane | 0.20 | 950.00 | $190.00 |
| 01/10/2021 | GVD | CO | Review objections to HarbourVest settlement and draft outline re same | 1.80 | 950.00 | $1,710.00 |
| 01/11/2021 | IDK | CO | E-mails with J. Pomerantz, G Demo re UBS settlement (.1). | 0.10 | 1325.00 | $132.50 |
| 01/11/2021 | IDK | CO | E-mails with G Demo, J. Pomerantz re draft of response to objections to Harbourvest settlement and issues re same for changes (.3). | 0.30 | 1325.00 | $397.50 |
| 01/11/2021 | JNP | CO | Review reply relating to Harbourvest objection. | 0.20 | 1295.00 | $259.00 |
| 01/11/2021 | JNP | CO | Emails regarding Stinson claim. | 0.10 | 1295.00 | $129.50 |
| 01/11/2021 | JMF | CO | Telephone call with J. Donahue re claims issues (.3); review analysis re same (.8). | 1.10 | 1050.00 | $1,155.00 |
| 01/11/2021 | JMF | CO | Review Stinson agreement and emails re same. | 0.30 | 1050.00 | $315.00 |
| 01/11/2021 | GVD | CO | Conference with WilmerHale re documents needed for HarbourVest settlement | 0.50 | 950.00 | $475.00 |
| 01/11/2021 | GVD | CO | Draft response to HarbourVest settlement objections | 4.80 | 950.00 | $4,560.00 |
| 01/11/2021 | GVD | CO | Conference with J. Morris re status of HarbourVest settlement | 0.10 | 950.00 | $95.00 |
| 01/11/2021 | GVD | CO | Conference with HarbourVest re open issues re | 0.30 | 950.00 | $285.00 |

Pachulski Stang Ziehl & Jones LLP

Highland Capital Management LP

36027    -00002

Page:    71

Invoice 127125

January 31, 2021

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| | | | settlement | | | |
| 01/12/2021 | IDK | CO | Prep of memo to J O'Neill re need for immediate claims objections vs 18 employees in Class 8 and basis for same, including review of prior order approving claims procedure for such employees (.3); E-mails with J O'Neill and K Dine re same (.1). | 0.40 | 1325.00 | $530.00 |
| 01/12/2021 | IDK | CO | E-mails with attorneys re revisions to HarbourVest reply brief and preliminary statement (.2). | 0.20 | 1325.00 | $265.00 |
| 01/12/2021 | IDK | CO | Review and consider correspondence from Senior Employees re their alleged pre and post-petition indemnification claims, and demands for extending insurance and reserves (.2); E-mails with CEO, others re same (.2). | 0.40 | 1325.00 | $530.00 |
| 01/12/2021 | JNP | CO | Review outline of Harbourvest 9019 argument. | 0.20 | 1295.00 | $259.00 |
| 01/12/2021 | JNP | CO | Review reply regarding Harbourvest. | 0.40 | 1295.00 | $518.00 |
| 01/12/2021 | JNP | CO | Review portions of Pugatch deposition in connection with Harbourvest settlement. | 0.20 | 1295.00 | $259.00 |
| 01/12/2021 | JEO | CO | Revise stipulation modifying Stinson claim | 0.80 | 1050.00 | $840.00 |
| 01/12/2021 | RJF | CO | Review and comment on draft 9019 motion. | 0.50 | 1395.00 | $697.50 |
| 01/12/2021 | GVD | CO | Conference with J. Morris re HarbourVest settlement and next steps | 0.20 | 950.00 | $190.00 |
| 01/12/2021 | GVD | CO | Review direct examination re HarbourVest settlement | 0.20 | 950.00 | $190.00 |
| 01/12/2021 | GVD | CO | Review transcript from deposition of M. Pugatsch | 0.90 | 950.00 | $855.00 |
| 01/12/2021 | GVD | CO | Review research materials re HarbourVest claim | 0.40 | 950.00 | $380.00 |
| 01/12/2021 | GVD | CO | Review HarbourVest transactional documents | 0.60 | 950.00 | $570.00 |
| 01/12/2021 | GVD | CO | Conference with counsel to the CLO issuers | 0.30 | 950.00 | $285.00 |
| 01/12/2021 | GVD | CO | Conference with counsel to CLO Issuers re settlement issues | 0.20 | 950.00 | $190.00 |
| 01/12/2021 | GVD | CO | Revise HarbourVest omnibus response | 4.30 | 950.00 | $4,085.00 |
| 01/13/2021 | IDK | CO | Review of numerous correspondence with HarbourVest, others on our draft reply brief, including review of same and my feedback (.4); E-mails with G Demo re his draft of oral argument outline on CLO Holdco objection to HarbourVest (.2). | 0.60 | 1325.00 | $795.00 |

Pachulski Stang Ziehl & Jones LLP

Highland Capital Management LP

36027    -00002

Page:    72

Invoice 127125

January 31, 2021

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 01/13/2021 | IDK | CO | E-mails with Board, J. Pomerantz re UBS delay in getting us response to draft settlement agreement, as well as our draft motion to approve (.3). | 0.30 | 1325.00 | $397.50 |
| 01/13/2021 | JNP | CO | Conference with James E. O'Neill regarding Stinson claim. | 0.10 | 1295.00 | $129.50 |
| 01/13/2021 | JNP | CO | Conference with Gregory V. Demo regarding Harbourvest reply. | 0.10 | 1295.00 | $129.50 |
| 01/13/2021 | JNP | CO | Conference with Gregory V. Demo regarding preparation for hearing with Harbourvest. | 0.50 | 1295.00 | $647.50 |
| 01/13/2021 | JNP | CO | Review Harbourvest reply regarding brief. | 0.10 | 1295.00 | $129.50 |
| 01/13/2021 | JNP | CO | Emails with Gregory V. Demo regarding reply regarding Harbourvest. | 0.10 | 1295.00 | $129.50 |
| 01/13/2021 | JNP | CO | Conference with Ira D. Kharasch regarding Stinson claim. | 0.10 | 1295.00 | $129.50 |
| 01/13/2021 | JNP | CO | Review Gregory V. Demo comments for hearing and review CLO Holdco opposition. | 0.30 | 1295.00 | $388.50 |
| 01/13/2021 | JNP | CO | Participate on call regarding Harbourvest with Debevoise, Gregory V. Demo and John A. Morris. | 0.20 | 1295.00 | $259.00 |
| 01/13/2021 | KKY | CO | Draft 3rd omnibus objection to claims (substantive) | 0.50 | 460.00 | $230.00 |
| 01/13/2021 | JEO | CO | Email correspondence with Paul Hoffman to negotiate resolution of Stinson claim | 0.50 | 1050.00 | $525.00 |
| 01/13/2021 | RJF | CO | Review revised 9019 motion. | 0.30 | 1395.00 | $418.50 |
| 01/13/2021 | GVD | CO | Attend to issues re HarbourVest settlement | 4.90 | 950.00 | $4,655.00 |
| 01/13/2021 | GVD | CO | Review motion to seal HarbourVest exhibits | 0.20 | 950.00 | $190.00 |
| 01/13/2021 | GVD | CO | Conference with J. Pomerantz re preparation for HarbourVest hearing | 0.50 | 950.00 | $475.00 |
| 01/14/2021 | JNP | CO | Conference with Gregory V. Demo in advance of Harbourvest hearing. | 0.10 | 1295.00 | $129.50 |
| 01/14/2021 | JNP | CO | Participate in Harbourvest hearing. | 4.90 | 1295.00 | $6,345.50 |
| 01/14/2021 | JNP | CO | Conference with John A. Morris in advance of Harbourvest hearing. | 0.10 | 1295.00 | $129.50 |
| 01/14/2021 | JEO | CO | drafting third omnibus objection to claims - employee bonus claims | 3.20 | 1050.00 | $3,360.00 |
| 01/14/2021 | JEO | CO | Finalize stipulation resolving Stinson claim | 0.90 | 1050.00 | $945.00 |

Pachulski Stang Ziehl & Jones LLP

Highland Capital Management LP

36027 - 00002

Page: 73

Invoice 127125

January 31, 2021

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 01/14/2021 | JMF | CO | Review draft claims objections (.8) and Stinson stipulation (.3). | 1.10 | 1050.00 | $1,155.00 |
| 01/14/2021 | GVD | CO | Attend hearing on HarbourVest settlement | 4.60 | 950.00 | $4,370.00 |
| 01/14/2021 | GVD | CO | Prepare for hearing on HarbourVest settlement | 1.80 | 950.00 | $1,710.00 |
| 01/14/2021 | GVD | CO | Attend to issues re filing of DLA Piper stipulation | 0.20 | 950.00 | $190.00 |
| 01/15/2021 | JNP | CO | Conference with J. Dubel regarding UBS and related matters. | 0.20 | 1295.00 | $259.00 |
| 01/15/2021 | GVD | CO | Review draft HarbourVest 9019 order | 0.50 | 950.00 | $475.00 |
| 01/15/2021 | GVD | CO | Conference with CLO issuers re resolution of claim | 0.30 | 950.00 | $285.00 |
| 01/15/2021 | GVD | CO | Revise and circulate insert to confirmation order re CLO issuers | 0.20 | 950.00 | $190.00 |
| 01/16/2021 | JNP | CO | Emails regarding status of Daugherty negotiations. | 0.10 | 1295.00 | $129.50 |
| 01/17/2021 | JNP | CO | Review and respond to emails regarding Daugherty settlement. | 0.10 | 1295.00 | $129.50 |
| 01/17/2021 | JAM | CO | E-mails with J. Seery, counsel to Patrick Daugherty, J. Pomerantz, I. Kharasch, G. Demo, H. Winograd re: settlement in principal with Daugherty (0.2). | 0.20 | 1245.00 | $249.00 |
| 01/17/2021 | GVD | CO | Review and provide comments on UBS 9019 | 0.50 | 950.00 | $475.00 |
| 01/17/2021 | GVD | CO | Correspondence re potential settlement with CLO issuers | 0.20 | 950.00 | $190.00 |
| 01/18/2021 | IDK | CO | Review of CEO correspondence re new Senior Employee stipulation with Surgent/Waterhouse (.1). | 0.10 | 1325.00 | $132.50 |
| 01/18/2021 | IDK | CO | E-mail counsel to Senior Employees on their asserted indemnification claims, and missing docs/E-mails with to their prior letter (.2). | 0.20 | 1325.00 | $265.00 |
| 01/18/2021 | GVD | CO | Attend to issues re HarbourVest settlement | 0.20 | 950.00 | $190.00 |
| 01/18/2021 | GVD | CO | Follow up to conference with counsel to the Senior Employees | 0.50 | 950.00 | $475.00 |
| 01/19/2021 | HDH | CO | Review prior correspondence and respond regarding HCM LLP question | 0.20 | 1095.00 | $219.00 |
| 01/19/2021 | IDK | CO | E-mails with J. Pomerantz re his correspondence with UBS, Board on settlement document status (.1). | 0.10 | 1325.00 | $132.50 |
| 01/19/2021 | IDK | CO | Review briefly numerous correspondence with CEO, K Dine, others on modifications to new Senior | 0.20 | 1325.00 | $265.00 |

Pachulski Stang Ziehl & Jones LLP

Highland Capital Management LP

36027    - 00002

Page:    74

Invoice 127125

January 31, 2021

|  |  |  |  | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
|  |  |  | Employee stipulation re claims, voting (.2). |  |  |  |
| 01/19/2021 | RJF | CO | Emails Jeffrey N. Pomerantz regarding UBS status. | 0.10 | 1395.00 | $139.50 |
| 01/19/2021 | GVD | CO | Conference with J. Donohue re CLO expenses | 0.10 | 950.00 | $95.00 |
| 01/19/2021 | GVD | CO | Attend to filing of HarbourVest order | 0.40 | 950.00 | $380.00 |
| 01/19/2021 | GVD | CO | Conference with A. Anderson re CLO issuer settlement | 0.20 | 950.00 | $190.00 |
| 01/20/2021 | IDK | CO | Review of correspondence with Senior Employee counsel, J. Pomerantz, Board on ongoing settlement negotiations (.2); Review of numerous correspondence with UCC, K Dine, G Demo on UCC feedback to draft of new Senior Employee Stipulation on claims, as well as with CEO re same and modifications (.4). | 0.60 | 1325.00 | $795.00 |
| 01/20/2021 | GVD | CO | Conference with D. Neier re employee issues | 0.30 | 950.00 | $285.00 |
| 01/20/2021 | GVD | CO | Conference with Debevoise re Charlotte Investors claim | 0.30 | 950.00 | $285.00 |
| 01/20/2021 | GVD | CO | Correspondence with Debevoise re Charlotte Investors Claim | 0.20 | 950.00 | $190.00 |
| 01/21/2021 | IDK | CO | E-mails with G Demo, K Dine on finalized new Senior Employee stipulation (.2). | 0.20 | 1325.00 | $265.00 |
| 01/21/2021 | GVD | CO | Revise and circulate plan insert re CLO agreements | 0.60 | 950.00 | $570.00 |
| 01/22/2021 | RJF | CO | Initial review of UBS markup of settlement agreement. | 0.30 | 1395.00 | $418.50 |
| 01/24/2021 | RJF | CO | Telephone conference with Jeffrey N. Pomerantz regarding settlement agreement. | 0.30 | 1395.00 | $418.50 |
| 01/24/2021 | RJF | CO | Review and revise settlement agreement after Latham markup. | 0.80 | 1395.00 | $1,116.00 |
| 01/24/2021 | JMF | CO | Review administrative expense request by NexPoint entities. | 0.30 | 1050.00 | $315.00 |
| 01/24/2021 | GVD | CO | Conference with counsel to CLOs re open issues re settlement | 0.20 | 950.00 | $190.00 |
| 01/25/2021 | RJF | CO | Revise settlement agreement. | 0.40 | 1395.00 | $558.00 |
| 01/25/2021 | RJF | CO | Review further revised draft. | 0.50 | 1395.00 | $697.50 |
| 01/25/2021 | RJF | CO | Email to Clubok with further draft. | 0.10 | 1395.00 | $139.50 |
| 01/25/2021 | RJF | CO | Telephone conference with Jeffrey N. Pomerantz | 0.10 | 1395.00 | $139.50 |

Pachulski Stang Ziehl & Jones LLP

Page: 75

Highland Capital Management LP

Invoice 127125

36027    - 00002

January 31, 2021

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| | | | regarding settlement agreement. | | | |
| 01/25/2021 | JMF | CO | Review status pending claims objections re final hearings to resolve. | 0.30 | 1050.00 | $315.00 |
| 01/25/2021 | GVD | CO | Conference with PSZJ group re UBS settlement | 0.70 | 950.00 | $665.00 |
| 01/25/2021 | GVD | CO | Revise UBS settlement agreement | 1.50 | 950.00 | $1,425.00 |
| 01/26/2021 | RJF | CO | Emails Jeffrey N. Pomerantz regarding UBS settlement agreement, 9019 motion. | 0.30 | 1395.00 | $418.50 |
| 01/26/2021 | RJF | CO | Review and revise UBS 9019 motion. | 1.50 | 1395.00 | $2,092.50 |
| 01/26/2021 | GVD | CO | Review revisions to UBS settlement agreement | 0.40 | 950.00 | $380.00 |
| 01/27/2021 | RJF | CO | Prepare for call with UBS. | 0.30 | 1395.00 | $418.50 |
| 01/27/2021 | RJF | CO | Call with UBS counsel regarding settlement agreement. | 1.30 | 1395.00 | $1,813.50 |
| 01/27/2021 | GVD | CO | Attend call re revisions to UBS settlement agreement | 1.30 | 950.00 | $1,235.00 |
| 01/27/2021 | GVD | CO | Conference with Charltotte Investors re claims resolution | 0.70 | 950.00 | $665.00 |
| 01/27/2021 | GVD | CO | Review status of HCLOF transfer | 0.20 | 950.00 | $190.00 |
| | | | | 104.90 | | $116,868.50 |

## Compensation Prof. [B160]

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 01/03/2021 | JMF | CP | Review November fee statement and CNO re same. | 0.30 | 1050.00 | $315.00 |
| 01/04/2021 | KKY | CP | File (.1) and prepare for filing (.1) certification of no objection re 14th fee app of PSZJ for November 2020 | 0.20 | 460.00 | $92.00 |
| 01/04/2021 | KKY | CP | Review and revise fee chart | 0.10 | 460.00 | $46.00 |
| 01/05/2021 | KKY | CP | Draft (.1) certification of no objection re 3rd interim fee app of PSZJ for 8/1/20-11/30/20; and prepare (.1) order re same | 0.20 | 460.00 | $92.00 |
| 01/07/2021 | JNP | CP | Start reviewing December bill. | 0.30 | 1295.00 | $388.50 |
| 01/09/2021 | JNP | CP | Review December bill. | 0.70 | 1295.00 | $906.50 |
| 01/10/2021 | JNP | CP | Conference with Joshua M. Fried regarding December fee statement. | 0.10 | 1295.00 | $129.50 |
| 01/11/2021 | JNP | CP | Emails to and from Steven W. Golden regarding rate increases. | 0.10 | 1295.00 | $129.50 |

Pachulski Stang Ziehl & Jones LLP

Highland Capital Management LP

36027   -00002

Page:   76

Invoice 127125

January 31, 2021

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 01/11/2021 | PJJ | CP | Draft notice of rate increase. | 0.20 | 460.00 | $92.00 |
| 01/11/2021 | JMF | CP | Review PSZJ statement and draft notice re rate changes. | 0.40 | 1050.00 | $420.00 |
| 01/13/2021 | JNP | CP | Email to Board regarding PSZJ 2021 rates. | 0.10 | 1295.00 | $129.50 |
| 01/14/2021 | PJJ | CP | Draft December fee application. | 1.50 | 460.00 | $690.00 |
| 01/14/2021 | JMF | CP | Review invoice and draft January PSZJ Fee Application. | 2.10 | 1050.00 | $2,205.00 |
| 01/15/2021 | PJJ | CP | File notice of rate increase. | 0.20 | 460.00 | $92.00 |
| 01/16/2021 | JNP | CP | Review December 2020 fee statement and email to J. Seery regarding same. | 0.20 | 1295.00 | $259.00 |
| 01/16/2021 | JMF | CP | Draft PSZJ fee application for December. | 1.10 | 1050.00 | $1,155.00 |
| 01/19/2021 | PJJ | CP | File monthly fee statement. | 0.20 | 460.00 | $92.00 |
| | | | | **8.00** | | **$7,233.50** |

### Comp. of Prof./Others

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 01/04/2021 | JNP | CPO | Review DLA Piper supplemental declaration. | 0.10 | 1295.00 | $129.50 |
| 01/04/2021 | JMF | CPO | Review and comment re DLA retention issues. | 0.40 | 1050.00 | $420.00 |
| 01/04/2021 | GVD | CPO | Review issues re DLA Piper invoices | 0.20 | 950.00 | $190.00 |
| 01/05/2021 | KKY | CPO | Draft (.1) certification of no objection re 3rd interim fee app of Hunton for 7/1/20-10/31/20; and prepare (.1) order re same | 0.20 | 460.00 | $92.00 |
| 01/05/2021 | KKY | CPO | Draft certification of no objection re 3rd interim fee app of Wilmer for 7/1/20-11/30/20 | 0.10 | 460.00 | $46.00 |
| 01/05/2021 | JMF | CPO | Review fee application (.3) and multiple emails and agenda re CNOs and cancellation of hearing (.3). | 0.60 | 1050.00 | $630.00 |
| 01/05/2021 | GVD | CPO | Correspondence with DSI re OCP invoices | 0.20 | 950.00 | $190.00 |
| 01/06/2021 | JNP | CPO | Review and respond to email from H. Oneill regarding final fees. | 0.10 | 1295.00 | $129.50 |
| 01/06/2021 | KKY | CPO | Respond (.1) to email from James E. O'Neill re Wilmer Hale fee order; and prepare (.1) attachment to same | 0.20 | 460.00 | $92.00 |
| 01/06/2021 | JMF | CPO | Review Carey emails re invoices and email Chandra Solomon re response to same. | 0.30 | 1050.00 | $315.00 |

Pachulski Stang Ziehl & Jones LLP

Highland Capital Management LP

36027    -00002

Page:    77

Invoice 127125

January 31, 2021

---

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 01/08/2021 | JEO | CPO | Review and arrange for filing of OCP report | 0.40 | 1050.00 | $420.00 |
| 01/11/2021 | KKY | CPO | Review and revise fee chart | 0.20 | 460.00 | $92.00 |
| 01/11/2021 | GVD | CPO | Review presentation re potential retention plan | 0.10 | 950.00 | $95.00 |
| 01/13/2021 | JEO | CPO | Review issues regarding Deloitte's retention and compensation | 0.70 | 1050.00 | $735.00 |
| 01/26/2021 | KKY | CPO | Review and revise fee chart | 0.30 | 460.00 | $138.00 |
| 01/27/2021 | GVD | CPO | Review DSI invoice for confidentiality | 0.80 | 950.00 | $760.00 |
| 01/29/2021 | KKY | CPO | Serve (.1) and prepare for filing and service (.2) monthly staffing report of DSI for November 2020 | 0.30 | 460.00 | $138.00 |
| 01/29/2021 | KKY | CPO | Serve (.1) and prepare for filing and service (.2) monthly staffing report of DSI for December 2020 | 0.30 | 460.00 | $138.00 |
| | | | | 5.50 | | $4,750.00 |

## Employee Benefit/Pension-B220

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 12/30/2020 | IDK | EB | E-mails with attorneys re CEO desire to consider KERP/bonus program and issues re same (.2). | 0.20 | 1145.00 | $229.00 |
| 12/31/2020 | KBD | EB | Revise memorandum on employee benefits issue. | 2.20 | 1075.00 | $2,365.00 |
| 12/31/2020 | KBD | EB | Review letter from counsel to employees. | 0.20 | 1075.00 | $215.00 |
| 01/03/2021 | IDK | EB | Review of extensive memo from J Fried re analysis of employee new alleged claims. | 0.20 | 1325.00 | $265.00 |
| 01/03/2021 | JMF | EB | Draft memo re  employee claims. | 1.20 | 1050.00 | $1,260.00 |
| 01/04/2021 | JNP | EB | Conference with Wilmer Hale, Gregory V. Demo and J. Seery regarding employee issues. | 0.50 | 1295.00 | $647.50 |
| 01/04/2021 | JNP | EB | Conference with J. Dubel regarding employee issues. | 0.20 | 1295.00 | $259.00 |
| 01/04/2021 | JNP | EB | Conference with Gregory V. Demo regarding employee claims and votes on Plan. | 0.20 | 1295.00 | $259.00 |
| 01/04/2021 | JMF | EB | Review letter, transcript of hearing and draft summary re employee bonus payments. | 1.60 | 1050.00 | $1,680.00 |
| 01/04/2021 | GVD | EB | Conference with WilmerHale re employee issues | 0.80 | 950.00 | $760.00 |
| 01/04/2021 | GVD | EB | Conference with WilmerHale, J. Seery, and J. Pomerantz re employee issues | 0.50 | 950.00 | $475.00 |
| 01/04/2021 | KBD | EB | Review and revise memorandum regarding | 0.50 | 1195.00 | $597.50 |

Pachulski Stang Ziehl & Jones LLP

Highland Capital Management LP

36027   - 00002

Page:    78

Invoice 127125

January 31, 2021

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| | | | employee issues. | | | |
| 01/05/2021 | IDK | EB | Review briefly numerous correspondence with Wilmer Hale and G Demo on drafts of notices of termination of Leventon and Ellington, and related issues (.3); Review of further emails with Wilmer Hale re termination and positions taken by Leventon on age discrimination, other (.2). | 0.50 | 1325.00 | $662.50 |
| 01/05/2021 | JNP | EB | Conference with J. Dubel regarding employee terminations. | 0.10 | 1295.00 | $129.50 |
| 01/05/2021 | JNP | EB | Conference with Board, Gregory V. Demo, Ira D. Kharasch and John A. Morris regarding employee terminations and related issues. | 1.00 | 1295.00 | $1,295.00 |
| 01/05/2021 | JNP | EB | Review memo regarding Leventon termination. | 0.10 | 1295.00 | $129.50 |
| 01/05/2021 | JNP | EB | Review memo regarding Ellington termination. | 0.10 | 1295.00 | $129.50 |
| 01/05/2021 | JNP | EB | Review and respond to emails from Wilmer Hale regarding Leventon termination. | 0.10 | 1295.00 | $129.50 |
| 01/05/2021 | JMF | EB | Telephone call with J. Donahue and A. Stauber re post confirmation employment issues. | 0.60 | 1050.00 | $630.00 |
| 01/05/2021 | KBD | EB | Review and respond to correspondence relating to employee claims. | 0.30 | 1195.00 | $358.50 |
| 01/06/2021 | IDK | EB | E-mails with K Dine re issues on employee termination claims and need for assistance (.2). | 0.20 | 1325.00 | $265.00 |
| 01/06/2021 | JNP | EB | Review termination letters to employees. | 0.10 | 1295.00 | $129.50 |
| 01/08/2021 | MFC | EB | Email to DSI regarding employment contract analysis. | 0.20 | 1095.00 | $219.00 |
| 01/08/2021 | MFC | EB | Research regarding employment contract issues. | 1.00 | 1095.00 | $1,095.00 |
| 01/08/2021 | MFC | EB | Emails regarding employment contract issues, | 0.20 | 1095.00 | $219.00 |
| 01/08/2021 | GVD | EB | Conference with WilmerHale, PSZJ, and J. Seery re employee compensation issues | 0.30 | 950.00 | $285.00 |
| 01/08/2021 | KBD | EB | Review correspondence regarding employee bonus matters. | 0.20 | 1195.00 | $239.00 |
| 01/08/2021 | KBD | EB | Call with Gregory Demo,J. Seery, and A. Stauber, regarding bonus matters. | 0.30 | 1195.00 | $358.50 |
| 01/09/2021 | KBD | EB | Review and prepare comments to employment agreements. | 0.40 | 1195.00 | $478.00 |
| 01/10/2021 | IDK | EB | E-mails with K Dine and G Demo on need for | 0.20 | 1325.00 | $265.00 |

Pachulski Stang Ziehl & Jones LLP

Highland Capital Management LP

36027   - 00002

Page:   79

Invoice 127125

January 31, 2021

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| | | | motion to approve bonuses and background (.2). | | | |
| 01/10/2021 | JNP | EB | Review emails regarding termination of bonus Plan and new retention Plan. | 0.20 | 1295.00 | $259.00 |
| 01/10/2021 | GVD | EB | Review notices re potential severance agreements | 0.40 | 950.00 | $380.00 |
| 01/10/2021 | KBD | EB | Review and prepare comments to employment agreements. | 0.40 | 1195.00 | $478.00 |
| 01/10/2021 | KBD | EB | Review issues relating to bonus programs. | 0.30 | 1195.00 | $358.50 |
| 01/10/2021 | KBD | EB | Draft motion relating to employee termination agreements. | 0.80 | 1195.00 | $956.00 |
| 01/10/2021 | KBD | EB | Research regarding employee termination issues. | 0.50 | 1195.00 | $597.50 |
| 01/11/2021 | IDK | EB | Review of correspondence from Wilmer Hale, K Dine, G Demo re terminating existing bonus plan and substituting KERP/severance type plan (.3). | 0.30 | 1325.00 | $397.50 |
| 01/11/2021 | JMF | EB | Review bonus program documents. | 0.80 | 1050.00 | $840.00 |
| 01/11/2021 | JMF | EB | Review agreements re post confirmation employment. | 0.70 | 1050.00 | $735.00 |
| 01/11/2021 | KBD | EB | Prepare comments to draft employee agreements. | 0.10 | 1195.00 | $119.50 |
| 01/11/2021 | KBD | EB | Review and draft correspondence regarding employee issues. | 0.20 | 1195.00 | $239.00 |
| 01/11/2021 | KBD | EB | Draft motion regarding employee agreements. | 2.70 | 1195.00 | $3,226.50 |
| 01/11/2021 | KBD | EB | Research issues relating to employee agreements. | 1.00 | 1195.00 | $1,195.00 |
| 01/12/2021 | IDK | EB | E-mails with DSI, others re DSI draft DEC on proposed employee retention plan and liquidity issues, including review of same and revisions (.3); Review briefly numerous correspondence with J Fried, K Dine on employee termination issues and draft motion re same for new plan (.2);  Review of correspondence with Wilmer Hale on employee rights on termination, as well as UCC counsel feedback on retention plan and its suggestions (.4). | 0.90 | 1325.00 | $1,192.50 |
| 01/12/2021 | JNP | EB | Conference with A. Stauber, PSZJ and J. Seery regarding employee retention plan and related issues. | 0.40 | 1295.00 | $518.00 |
| 01/12/2021 | JNP | EB | Conference with Ira D. Kharasch regarding retention bonus motion. | 0.10 | 1295.00 | $129.50 |
| 01/12/2021 | JNP | EB | Review and comment on retention bonus motion. | 0.30 | 1295.00 | $388.50 |

Pachulski Stang Ziehl & Jones LLP

Highland Capital Management LP

36027   - 00002

Page:    80

Invoice 127125

January 31, 2021

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 01/12/2021 | JMF | EB | Telephone call (partial) with K. Dine, J. Seery, J.N. Pomerantz, G. Demo re post confirmation employment agreements (.8); review motion re same (.5); telephone call with K. Dine re motion to approve termination agreements (.2). | 1.50 | 1050.00 | $1,575.00 |
| 01/12/2021 | JMF | EB | Review employee claims. | 1.80 | 1050.00 | $1,890.00 |
| 01/12/2021 | GVD | EB | Conference with WilmerHale and PSZJ re employee retention issues | 0.40 | 950.00 | $380.00 |
| 01/12/2021 | GVD | EB | Review presentation to Committee re employee issues | 0.30 | 950.00 | $285.00 |
| 01/12/2021 | GVD | EB | Multiple conference with E. Bromagen re employee retention issues | 0.20 | 950.00 | $190.00 |
| 01/12/2021 | KBD | EB | Draft motion regarding termination agreements. | 2.30 | 1195.00 | $2,748.50 |
| 01/12/2021 | KBD | EB | Research relating to employee issues. | 0.60 | 1195.00 | $717.00 |
| 01/12/2021 | KBD | EB | Review correspondence regarding employee matters. | 0.30 | 1195.00 | $358.50 |
| 01/12/2021 | KBD | EB | Call with J. Seery, A. Stauber, Gregory Demo, Joshua Fried and others regarding employee matters. | 0.30 | 1195.00 | $358.50 |
| 01/12/2021 | KBD | EB | Telephone call with Joshua Fried regarding motion relating to employees. | 0.20 | 1195.00 | $239.00 |
| 01/12/2021 | KBD | EB | Review templates for termination agreement. | 0.20 | 1195.00 | $239.00 |
| 01/13/2021 | IDK | EB | E-mails with K Dine re her various drafts of motion to approve KERP, related requests, and feedback of others to same (.3); E-mails with J Fried re same and issue of deferred compensation plan and voting, and consider (.2). | 0.50 | 1325.00 | $662.50 |
| 01/13/2021 | JNP | EB | Continued review of employee stipulation. | 0.10 | 1295.00 | $129.50 |
| 01/13/2021 | JNP | EB | Review and revise employee retention motion. | 0.50 | 1295.00 | $647.50 |
| 01/13/2021 | JMF | EB | Review motion to replace bonus programs. | 0.40 | 1050.00 | $420.00 |
| 01/13/2021 | JMF | EB | Review and comment re employee stipulation (.6); telephone call with K. Dine re same (.2). | 0.80 | 1050.00 | $840.00 |
| 01/13/2021 | GVD | EB | Conference with K. Dine re employee retention issues | 0.10 | 950.00 | $95.00 |
| 01/13/2021 | KBD | EB | Revise draft motion to approve retention plan. | 3.20 | 1195.00 | $3,824.00 |
| 01/13/2021 | KBD | EB | Review board resolutions regarding bonus plans. | 0.20 | 1195.00 | $239.00 |

Pachulski Stang Ziehl & Jones LLP

Highland Capital Management LP

36027    - 00002

Page:    81

Invoice 127125

January 31, 2021

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 01/13/2021 | KBD | EB | Review and draft correspondence regarding bonus plan matters. | 0.50 | 1195.00 | $597.50 |
| 01/13/2021 | KBD | EB | Telephone call with Joshua Fried regarding bonus issues. | 0.10 | 1195.00 | $119.50 |
| 01/13/2021 | KBD | EB | Telephone call with Gregory Demo regarding employee issues. | 0.10 | 1195.00 | $119.50 |
| 01/13/2021 | KBD | EB | Review and revise the form of Senior Employee Stipulation. | 0.90 | 1195.00 | $1,075.50 |
| 01/14/2021 | JNP | EB | Conference with Wilmer Hale, J. Seery, Gregory V. Demo and K. Dine regarding employee benefit issues. | 0.70 | 1295.00 | $906.50 |
| 01/14/2021 | JMF | EB | Review documents re new and existing bonus plans (1.7); multiple emails re issues and analysis of same (.7). | 2.40 | 1050.00 | $2,520.00 |
| 01/14/2021 | JMF | EB | Review memo re employee claims re new retention plan. | 0.70 | 1050.00 | $735.00 |
| 01/14/2021 | GVD | EB | Conference with J. Seery and WIlmerHale re employee compensation issues. | 0.90 | 950.00 | $855.00 |
| 01/14/2021 | KBD | EB | Review and draft correspondence regarding employee benefit issues. | 1.00 | 1195.00 | $1,195.00 |
| 01/14/2021 | KBD | EB | Revisions to Senior Employee Stipulation. | 0.10 | 1195.00 | $119.50 |
| 01/14/2021 | KBD | EB | Call with J. Seery, Pachulski Stang Ziehl & Jones and Wilmer Hale regarding employee matters. | 1.00 | 1195.00 | $1,195.00 |
| 01/15/2021 | IDK | EB | E-mails with K Dine re her draft motion for new retention plan as well as feedback of J. Pomerantz to same (.2). | 0.20 | 1325.00 | $265.00 |
| 01/15/2021 | JNP | EB | Emails to and from Gregory V. Demo regarding employees stipulation. | 0.10 | 1295.00 | $129.50 |
| 01/15/2021 | JNP | EB | Review latest version of employee incentive Plan motion and emails regarding same. | 0.30 | 1295.00 | $388.50 |
| 01/15/2021 | JMF | EB | Review updated employee bonus plan motion. | 0.70 | 1050.00 | $735.00 |
| 01/15/2021 | KBD | EB | Revise draft motion on retention plan. | 2.50 | 1195.00 | $2,987.50 |
| 01/15/2021 | KBD | EB | Review of board resolutions relating to employees. | 0.10 | 1195.00 | $119.50 |
| 01/15/2021 | KBD | EB | Review templates for retention/severance agreements. | 0.30 | 1195.00 | $358.50 |

Pachulski Stang Ziehl & Jones LLP

Highland Capital Management LP

36027    -00002

Page:    82

Invoice 127125

January 31, 2021

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 01/15/2021 | KBD | EB | Call with J. Seery, A. Stauber, and B. Collins regarding employee matters. | 0.80 | 1195.00 | $956.00 |
| 01/16/2021 | GVD | EB | Attend to issues re employee retention issues | 0.40 | 950.00 | $380.00 |
| 01/17/2021 | JNP | EB | Review and respond to email regarding employee program motion. | 0.10 | 1295.00 | $129.50 |
| 01/17/2021 | JMF | EB | Review updated motion to approve new retention plan. | 0.40 | 1050.00 | $420.00 |
| 01/17/2021 | KBD | EB | Revisions to draft KERP Motion. | 0.80 | 1195.00 | $956.00 |
| 01/17/2021 | KBD | EB | Review correspondence regarding employee benefit. | 0.20 | 1195.00 | $239.00 |
| 01/18/2021 | GVD | EB | Review motion re employee retention plan | 0.30 | 950.00 | $285.00 |
| 01/18/2021 | KBD | EB | Research relating to employee benefits issue. | 0.50 | 1195.00 | $597.50 |
| 01/18/2021 | KBD | EB | Telephone call with J. Seery regarding senior employee proposal. | 0.10 | 1195.00 | $119.50 |
| 01/18/2021 | KBD | EB | Review correspondence regarding senior employee proposal. | 0.10 | 1195.00 | $119.50 |
| 01/19/2021 | IDK | EB | Brief review of K Dine's revised motion for retention program for non-insiders and related issues, as well as correspondence with Sidley re same (.4). | 0.40 | 1325.00 | $530.00 |
| 01/19/2021 | JNP | EB | Review motion to expedite hearing on retention motion and email to Sidley regarding same. | 0.10 | 1295.00 | $129.50 |
| 01/19/2021 | JMF | EB | Review motion to approve new retention plan and correspondences re same. | 0.40 | 1050.00 | $420.00 |
| 01/19/2021 | KBD | EB | Revisions to draft motion on KERP. | 2.20 | 1195.00 | $2,629.00 |
| 01/19/2021 | KBD | EB | Review and prepare correspondence regarding the KERP motion and related pleadings. | 0.40 | 1195.00 | $478.00 |
| 01/19/2021 | KBD | EB | Draft and revise motion to expedite hearing on KERP Motion. | 1.10 | 1195.00 | $1,314.50 |
| 01/19/2021 | KBD | EB | Review and revise senior employee stipulation | 0.40 | 1195.00 | $478.00 |
| 01/19/2021 | KBD | EB | Telephone call with J. Seery regarding employee stipulation and KERP Motion. | 0.10 | 1195.00 | $119.50 |
| 01/20/2021 | JNP | EB | Review and respond to emails regarding Surgent and Watehouse settlement documents. | 0.10 | 1295.00 | $129.50 |
| 01/20/2021 | KBD | EB | Revisions to senior employee stipulation. | 0.50 | 1195.00 | $597.50 |

Pachulski Stang Ziehl & Jones LLP

Highland Capital Management LP

36027    -00002

Page:    83

Invoice 127125

January 31, 2021

|  |  |  |  | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 01/20/2021 | KBD | EB | Review correspondence regarding senior employee stipulation. | 0.10 | 1195.00 | $119.50 |
| 01/20/2021 | KBD | EB | Telephone calls with J. Seery regarding employee stipulation. | 0.20 | 1195.00 | $239.00 |
| 01/20/2021 | KBD | EB | Review draft of hearing notice. | 0.10 | 1195.00 | $119.50 |
| 01/21/2021 | KBD | EB | Review and prepare correspondence relating to senior employee stipulations. | 0.30 | 1195.00 | $358.50 |
| 01/21/2021 | KBD | EB | Revise employee stipulation. | 0.40 | 1195.00 | $478.00 |
| 01/21/2021 | KBD | EB | Telephone call with  Gregory Demo regarding status of stipulation. | 0.10 | 1195.00 | $119.50 |
| 01/22/2021 | JNP | EB | Emails to team regarding bonus claim. | 0.10 | 1295.00 | $129.50 |
| 01/22/2021 | JMF | EB | Telephone call with K. Dine re employee claims issues. | 0.30 | 1050.00 | $315.00 |
| 01/22/2021 | KBD | EB | Review correspondence regarding employee matters for hearing. | 0.30 | 1195.00 | $358.50 |
| 01/22/2021 | KBD | EB | Review executed stipulations for redaction and filing. | 0.20 | 1195.00 | $239.00 |
| 01/22/2021 | KBD | EB | Draft correspondence to Committee regarding stipulations. | 0.10 | 1195.00 | $119.50 |
| 01/22/2021 | KBD | EB | Review correspondence regarding employee bonus matters. | 0.10 | 1195.00 | $119.50 |
| 01/22/2021 | KBD | EB | Telephone call with  Joshua  Fried regarding bonus issue. | 0.10 | 1195.00 | $119.50 |
| 01/24/2021 | JMF | EB | Review employee memorandum and claims issues. | 0.60 | 1050.00 | $630.00 |
| 01/25/2021 | JNP | EB | Emails to and from J. Seery regarding KERP. | 0.10 | 1295.00 | $129.50 |
| 01/25/2021 | JNP | EB | Email to and from Gregory V. Demo regarding U. S. Trustee requests regarding KERP program. | 0.10 | 1295.00 | $129.50 |
| 01/25/2021 | JNP | EB | Continue preparing for KERP hearing. | 1.00 | 1295.00 | $1,295.00 |
| 01/25/2021 | JNP | EB | Conference with J. Morris regarding KERP hearing. | 0.10 | 1295.00 | $129.50 |
| 01/25/2021 | JNP | EB | Emails to and from L. Lambert regarding KERP. | 0.10 | 1295.00 | $129.50 |
| 01/25/2021 | JNP | EB | Conference with A Stauber, K. Dine and Joshua M. Fried regarding bonus claims and offset. | 0.20 | 1295.00 | $259.00 |
| 01/25/2021 | JNP | EB | Conference with J. Seery and K. Dine regarding KERP. | 0.30 | 1295.00 | $388.50 |

Pachulski Stang Ziehl & Jones LLP

Highland Capital Management LP

36027    -00002

Page:    84

Invoice 127125

January 31, 2021

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 01/25/2021 | JNP | EB | Conference with J. Seery regarding KERP. | 0.10 | 1295.00 | $129.50 |
| 01/25/2021 | JNP | EB | Conference with K. Dine regarding KERP. | 0.10 | 1295.00 | $129.50 |
| 01/25/2021 | JMF | EB | Review employee summary of claims (.8); telephone call with K. Dine, A. Stauber and J.N. Pomerantz re same (.2). | 1.00 | 1050.00 | $1,050.00 |
| 01/25/2021 | JMF | EB | Review KERP motion and proffer and comments re same. | 0.70 | 1050.00 | $735.00 |
| 01/25/2021 | JMF | EB | Review 1/22 motion and transcript re employee compensation motion. | 0.80 | 1050.00 | $840.00 |
| 01/25/2021 | KBD | EB | Review correspondence regarding employee matters. | 0.30 | 1195.00 | $358.50 |
| 01/25/2021 | KBD | EB | Prepare employee list for KERP Plan. | 0.30 | 1195.00 | $358.50 |
| 01/25/2021 | KBD | EB | Call with A. Stauber, Joshua Fried, J. Pomerantz, Gregory Demo regarding employee matters. | 0.20 | 1195.00 | $239.00 |
| 01/25/2021 | KBD | EB | Draft offer of proof relating to KERP. | 1.80 | 1195.00 | $2,151.00 |
| 01/25/2021 | KBD | EB | Call with J. Pomerantz and J. Seery regarding bonus matters. | 0.30 | 1195.00 | $358.50 |
| 01/25/2021 | KBD | EB | Telephone call with J. Seery regarding employee chart. | 0.50 | 1195.00 | $597.50 |
| 01/25/2021 | KBD | EB | Draft email to US Trustee regarding employee chart. | 0.10 | 1195.00 | $119.50 |
| 01/26/2021 | KBD | EB | Revisions to proposed proffer. | 0.30 | 1195.00 | $358.50 |
| 01/26/2021 | KBD | EB | Participate in court hearing relating to KERP. | 0.40 | 1195.00 | $478.00 |
| 01/27/2021 | KBD | EB | Prepare order relating to KERP. | 0.20 | 1195.00 | $239.00 |
| | | | | **72.20** | | **$83,393.00** |

## Executory Contracts [B185]

| | | | | | | |
|---|---|---|---|---|---|---|
| 12/30/2020 | IDK | EC | Review and consider draft of stipulation with CLO issuers to assume management contract. | 0.20 | 1145.00 | $229.00 |
| 01/04/2021 | IDK | EC | Review of correspondence re issues on assumption of limited part agreement, and consider. | 0.20 | 1325.00 | $265.00 |
| 01/04/2021 | JNP | EC | Review and respond to Gregory V. Demo email regarding assumption of Partnership Agreement. | 0.10 | 1295.00 | $129.50 |
| 01/04/2021 | GVD | EC | Correspondence re HCMLP limited partnership agreement | 0.20 | 950.00 | $190.00 |

Pachulski Stang Ziehl & Jones LLP

Highland Capital Management LP

36027    -00002

Page:    85

Invoice 127125

January 31, 2021

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 01/05/2021 | IDK | EC | Review briefly numerous correspondence with CLO issuers re potential deal, DSI re need for financial information for same, as well as DSI Dec re same (.3). | 0.30 | 1325.00 | $397.50 |
| 01/06/2021 | IDK | EC | Review of E-mails with CEO, G Demo re correspondence with CLO issuers re potential assumption stipulation on management agreements (.2). | 0.20 | 1325.00 | $265.00 |
| 01/06/2021 | IDK | EC | E-mails with G Demo and M Calloway on need for review and summary of executory contracts for potential assumption/rejection (.3); E-mails with UCC counsel, G Demo, others on status on plan objection and need to coordinate (.2). | 0.50 | 1325.00 | $662.50 |
| 01/06/2021 | JEO | EC | Work on executory contract list for plan | 1.60 | 1050.00 | $1,680.00 |
| 01/06/2021 | JEO | EC | Emails with Mike Held, counsel for landlord, to reconcile cure claim | 0.60 | 1050.00 | $630.00 |
| 01/06/2021 | JEO | EC | Emails with Jack Donohue of DSI re landlord cure claim | 0.90 | 1050.00 | $945.00 |
| 01/06/2021 | GVD | EC | Conference with B. Sharp on executory contract | 0.20 | 950.00 | $190.00 |
| 01/07/2021 | KKY | EC | Draft (.1) and prepare for filing (.1) certificate of service for 1st assumption notice | 0.20 | 460.00 | $92.00 |
| 01/07/2021 | KKY | EC | Draft (.1) and prepare for filing (.1) supplemental certificate of service for 1st assumption notice | 0.20 | 460.00 | $92.00 |
| 01/07/2021 | JEO | EC | Review executory contract issues | 1.30 | 1050.00 | $1,365.00 |
| 01/07/2021 | GVD | EC | Conference with DSI and M. Caloway re review of executory contracts | 0.50 | 950.00 | $475.00 |
| 01/08/2021 | JEO | EC | Work on Executory Contract List for plan | 3.50 | 1050.00 | $3,675.00 |
| 01/08/2021 | JMF | EC | Review emails and pleading re additional contracts to be assumed under Plan. | 0.40 | 1050.00 | $420.00 |
| 01/08/2021 | GVD | EC | Conference with B. Sharp re status of executory contract review | 0.20 | 950.00 | $190.00 |
| 01/11/2021 | JEO | EC | Work to resolve landlord cure claim | 0.50 | 1050.00 | $525.00 |
| 01/11/2021 | JEO | EC | Emails with Mary Caloway and Greg Demo regarding executory contract list | 2.10 | 1050.00 | $2,205.00 |
| 01/11/2021 | GVD | EC | Attend to issues re notice of executory contracts | 1.00 | 950.00 | $950.00 |
| 01/11/2021 | GVD | EC | Conference with J. Seery re executory contracts | 0.20 | 950.00 | $190.00 |

Pachulski Stang Ziehl & Jones LLP

Highland Capital Management LP

36027    -00002

Page:    86

Invoice 127125

January 31, 2021

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 01/13/2021 | KKY | EC | Review and revise service list re 1st assumption notice | 0.20 | 460.00 | $92.00 |
| 01/14/2021 | GVD | EC | Conference with M. Caloway re executory contract issues | 0.20 | 950.00 | $190.00 |
| 01/16/2021 | IDK | EC | Review of correspondence from CLO issuers re their revised draft agreement and gatekeeper request (.2). | 0.20 | 1325.00 | $265.00 |
| 01/16/2021 | JMF | EC | Review list of proposed assumed contracts. | 0.30 | 1050.00 | $315.00 |
| 01/17/2021 | GVD | EC | Correspondence with M. Caloway re executory contract issues | 0.10 | 950.00 | $95.00 |
| 01/18/2021 | IDK | EC | Review briefly E-mails with M Calloway re her memo on assuming partnership interests, including feedback of J. Pomerantz re same (.2). | 0.20 | 1325.00 | $265.00 |
| 01/19/2021 | GVD | EC | Review research re limited partnership agreements | 0.20 | 950.00 | $190.00 |
| 01/20/2021 | IDK | EC | E-mails with CEO, G Demo re outstanding issues with settlement with CLO issuers (.2). | 0.20 | 1325.00 | $265.00 |
| 01/20/2021 | GVD | EC | Review limited partnership issues | 0.20 | 950.00 | $190.00 |
| 01/21/2021 | IDK | EC | Review of correspondence with G Demo, J Fried on assumption of contracts under plan and when effective. | 0.10 | 1325.00 | $132.50 |
| 01/21/2021 | KKY | EC | Review and revise service list re 1st assumption notice | 1.00 | 460.00 | $460.00 |
| 01/21/2021 | GVD | EC | Review Dondero objection to assumption of contracts | 0.20 | 950.00 | $190.00 |
| 01/21/2021 | GVD | EC | Correspondence with local counsel re landlord issues | 0.20 | 950.00 | $190.00 |
| 01/22/2021 | KKY | EC | Review and revise service list re 1st assumption notice | 1.00 | 460.00 | $460.00 |
| 01/22/2021 | GVD | EC | Attend to issues re lease assumption | 0.10 | 950.00 | $95.00 |
| 01/24/2021 | JEO | EC | Email with Jack Donohue re contract cure for headquarters landlord. | 0.40 | 1050.00 | $420.00 |
| 01/25/2021 | KKY | EC | Review and revise service list re 1st assumption notice | 0.20 | 460.00 | $92.00 |
| 01/25/2021 | JEO | EC | Review draft stipulation extending time to assume or reject headquarters lease | 0.40 | 1050.00 | $420.00 |
| 01/25/2021 | JEO | EC | Analyze and reconcile cure claim for headquarters | 0.80 | 1050.00 | $840.00 |

Pachulski Stang Ziehl & Jones LLP

Highland Capital Management LP

36027     -00002

Page:    87

Invoice 127125

January 31, 2021

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| | | | lease | | | |
| 01/26/2021 | JEO | EC | Review stipulation extending time to assume or reject headquarters lease | 0.40 | 1050.00 | $420.00 |
| 01/29/2021 | GVD | EC | Draft reply to Dondero objection to contract assumption | 2.60 | 950.00 | $2,470.00 |
| | | | | 24.30 | | $23,819.00 |

## General Business Advice [B410]

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 12/22/2020 | RJF | GB | Attend portions of Board meeting. | 0.80 | 1245.00 | $996.00 |
| 12/23/2020 | RJF | GB | Attend Board Meeting. | 1.20 | 1245.00 | $1,494.00 |
| 12/23/2020 | RJF | GB | Call with Wilmer Hale regarding fund issues. | 0.60 | 1245.00 | $747.00 |
| 12/29/2020 | IDK | GB | E-mails with Board, others re need for call now, as well as draft agenda of numerous issues for same (.2); Attend Board meeting on open case issues, UBS meet and confer result re discovery/depo requests, other (1.3). | 1.50 | 1145.00 | $1,717.50 |
| 12/29/2020 | RJF | GB | Attend Board Meeting. | 1.30 | 1245.00 | $1,618.50 |
| 12/31/2020 | IDK | GB | Attend Board call on open issues, litigation with Dondero and related discovery, new employee claims, plan confirmation. | 1.10 | 1145.00 | $1,259.50 |
| 12/31/2020 | RJF | GB | Attend Board of Directors meeting. | 1.00 | 1245.00 | $1,245.00 |
| 01/02/2021 | IAWN | GB | Telephone conference with Ira D Kharasch re coverage issue | 0.10 | 1145.00 | $114.50 |
| 01/02/2021 | IAWN | GB | Review file re government re policy | 0.20 | 1145.00 | $229.00 |
| 01/02/2021 | IAWN | GB | Review, analyze policy and draft lengthy email re same | 2.80 | 1145.00 | $3,206.00 |
| 01/02/2021 | IAWN | GB | Exchange texts with Ira D Kharasch re insurance | 0.10 | 1145.00 | $114.50 |
| 01/02/2021 | IAWN | GB | Telephone conference with Ira D Kharasch re coverage issue | 0.10 | 1145.00 | $114.50 |
| 01/03/2021 | IAWN | GB | Review and respond to insurance questions from Ira D Kharasch | 0.20 | 1145.00 | $229.00 |
| 01/03/2021 | IDK | GB | E-mail to G Demo re agenda for today's board call (.1);  Attend conference call with Board, J. Pomerantz, others re numerous issues in case (1.4). | 1.50 | 1325.00 | $1,987.50 |
| 01/03/2021 | JNP | GB | Participate on Board call regarding UBS, Dondero and related issues. | 1.50 | 1295.00 | $1,942.50 |

Pachulski Stang Ziehl & Jones LLP

Page: 88

Highland Capital Management LP

Invoice 127125

36027    -00002

January 31, 2021

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 01/03/2021 | JAM | GB | telephone conference with Board, J. Pomerantz, I. Kharasch, G. Demo, R. Feinstein re: litigation issues, UBS settlement | 1.40 | 1245.00 | $1,743.00 |
| 01/03/2021 | GVD | GB | Draft board agenda | 0.20 | 950.00 | $190.00 |
| 01/03/2021 | GVD | GB | Attend board meeting | 1.50 | 950.00 | $1,425.00 |
| 01/04/2021 | JNP | GB | Review and revise Board minutes. | 0.50 | 1295.00 | $647.50 |
| 01/04/2021 | GVD | GB | Draft board minutes | 2.70 | 950.00 | $2,565.00 |
| 01/05/2021 | IDK | GB | Attend Board call re result of deposition today and various next steps in case (.7); Attend Board call re follow up re employee related issues and termination re same, Jan 8 hearing issues,  and plan objections (1.0). | 1.70 | 1325.00 | $2,252.50 |
| 01/05/2021 | JNP | GB | Conference with Board after J. Dondero deposition. | 0.70 | 1295.00 | $906.50 |
| 01/05/2021 | JAM | GB | Telephone conference with Board, J. Pomerantz, I. Kharasch, G. Demo re: litigation issues, confirmation (1.0). | 1.00 | 1245.00 | $1,245.00 |
| 01/05/2021 | JAM | GB | Telephone conference with Board, J. Pomerantz, I. Kharasch, G Demo re: Dondero deposition and strategic issues (0.7); | 0.70 | 1245.00 | $871.50 |
| 01/05/2021 | GVD | GB | Conference with Board re status of case and next steps | 0.90 | 950.00 | $855.00 |
| 01/05/2021 | GVD | GB | Attend board conference re deposition of J. Dondero and next steps | 0.80 | 950.00 | $760.00 |
| 01/06/2021 | IDK | GB | E-mails with CEO, J Morris, re Waterhouse issues on cooperation. | 0.10 | 1325.00 | $132.50 |
| 01/09/2021 | GVD | GB | Conference with K. Dine re employee issues | 0.20 | 950.00 | $190.00 |
| 01/09/2021 | GVD | GB | Conference with WilmerHale, PSZJ, and J. Seery re employee issues | 0.60 | 950.00 | $570.00 |
| 01/12/2021 | JNP | GB | Conference with Gregory V. Demo regarding Board call. | 0.10 | 1295.00 | $129.50 |
| 01/12/2021 | JNP | GB | Review and respond to emails regarding D&O insurance. | 0.10 | 1295.00 | $129.50 |
| 01/12/2021 | GVD | GB | Attend board/committee call | 1.30 | 950.00 | $1,235.00 |
| 01/13/2021 | IDK | GB | E-mails with Board, others on status and coordination of Board call (.2). | 0.20 | 1325.00 | $265.00 |

Pachulski Stang Ziehl & Jones LLP

Highland Capital Management LP

36027   - 00002

Page:   89

Invoice 127125

January 31, 2021

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 01/13/2021 | JNP | GB | Conference with F. Caruso, AON, Iain A. W. Nasatir and Gregory V. Demo regarding D&O insurance issues. | 0.50 | 1295.00 | $647.50 |
| 01/13/2021 | GVD | GB | Conference with Aon re insurance issues | 0.50 | 950.00 | $475.00 |
| 01/14/2021 | IDK | GB | Attend Board meeting on open items, bonus plan (.7);  Review of UCC counsel's extensive memo to Dondero counsel on plan negotiations, including correspondence to Board re same (.1); E-mails with J. Pomerantz re insurance issues for post-petition claims vs employees that are indemnified (.2). | 1.00 | 1325.00 | $1,325.00 |
| 01/14/2021 | JNP | GB | Conference with Board regarding.Plan issues. | 0.70 | 1295.00 | $906.50 |
| 01/14/2021 | GVD | GB | Attend board meeting | 0.70 | 950.00 | $665.00 |
| 01/18/2021 | JNP | GB | Conference with Gregory V. Demo and F. Caruso regarding status of AON pursuit of insurance coverage. | 0.10 | 1295.00 | $129.50 |
| 01/18/2021 | GVD | GB | Conference with F. Caruso and J. Pomerantz re insurance issues | 0.20 | 950.00 | $190.00 |
| 01/19/2021 | JNP | GB | Conference with Gregory V. Demo, Ira D. Kharasch and Gov Re directors regarding response to letter. | 0.20 | 1295.00 | $259.00 |
| 01/19/2021 | JNP | GB | Review and respond to email regarding employee retention plan. | 0.10 | 1295.00 | $129.50 |
| 01/20/2021 | IDK | GB | Attend Board call with internal team on case status, plan status, Dondero potential plan update, objections to plan, D&O (1.0). | 1.00 | 1325.00 | $1,325.00 |
| 01/20/2021 | JNP | GB | Conference with J. Dubel regarding D&O issues and related (2x). | 0.40 | 1295.00 | $518.00 |
| 01/20/2021 | JNP | GB | Conference with Board regarding Plan issues. | 1.00 | 1295.00 | $1,295.00 |
| 01/20/2021 | JNP | GB | Email to F. Caruso regarding D&O insurance coverage. | 0.10 | 1295.00 | $129.50 |
| 01/20/2021 | JNP | GB | Conference with  F. Caruso regarding D&O issues. | 0.10 | 1295.00 | $129.50 |
| 01/20/2021 | GVD | GB | Conference with J. Pomerantz re insurance issues | 0.20 | 950.00 | $190.00 |
| 01/21/2021 | JNP | GB | Conference with J. Dubel regarding D&O insurance issues (3x). | 0.30 | 1295.00 | $388.50 |
| 01/21/2021 | JNP | GB | Email to M.Tauber regarding call regarding D&O insurance. | 0.10 | 1295.00 | $129.50 |
| 01/21/2021 | JNP | GB | Conference with M. Tauber,  Iain A. W. Nasatir, F. | 0.30 | 1295.00 | $388.50 |

Pachulski Stang Ziehl & Jones LLP

Page:    90

Highland Capital Management LP

Invoice 127125

36027    -00002

January 31, 2021

|  |  |  | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
|  |  |  | Caruso and Gregory V. Demo regarding insurance issues. |  |  |  |
| 01/21/2021 | JNP | GB | Emails with M. Tauber regarding insurance issues. | 0.10 | 1295.00 | $129.50 |
| 01/21/2021 | GVD | GB | Attend board/committee call | 1.20 | 950.00 | $1,140.00 |
| 01/21/2021 | GVD | GB | Conference re insurance issues | 0.30 | 950.00 | $285.00 |
| 01/22/2021 | JNP | GB | Conference with F. Caruso regarding D&O status. | 0.20 | 1295.00 | $259.00 |
| 01/22/2021 | JNP | GB | Email to M. Tauber regarding D&O insurance issues. | 0.10 | 1295.00 | $129.50 |
| 01/25/2021 | JNP | GB | Conference with M. Tauber regarding D&O. | 0.10 | 1295.00 | $129.50 |
| 01/25/2021 | JNP | GB | Emails regarding call to discuss D&O insurance. | 0.10 | 1295.00 | $129.50 |
| 01/25/2021 | JNP | GB | Conference with Sidley, FTI, F. Caruso and M. Tauber regarding D&O insurance issues. | 0.80 | 1295.00 | $1,036.00 |
| 01/25/2021 | JNP | GB | Conference with Board regarding UBS agreement. | 0.60 | 1295.00 | $777.00 |
| 01/25/2021 | JNP | GB | Conference with J. Seery regarding call with J. Terry regarding D&O insurance. | 0.20 | 1295.00 | $259.00 |
| 01/26/2021 | JNP | GB | Conference with Board regarding hearings and next steps. | 0.30 | 1295.00 | $388.50 |
| 01/26/2021 | GVD | GB | Conference with Board re preliminary injunction hearing | 0.40 | 950.00 | $380.00 |
| 01/27/2021 | JNP | GB | Conference with J. Dubel regarding insurance issues. | 0.30 | 1295.00 | $388.50 |
| 01/27/2021 | JNP | GB | Email to and from Sidley regarding D&O issues. | 0.10 | 1295.00 | $129.50 |
| 01/27/2021 | JNP | GB | Conference with J. Seery regarding insurance issues. | 0.20 | 1295.00 | $259.00 |
| 01/27/2021 | GVD | GB | Review correspondence re insurance issues | 0.10 | 950.00 | $95.00 |
| 01/28/2021 | JNP | GB | Conference with M. Clemente regarding D&O insurance. | 0.10 | 1295.00 | $129.50 |
| 01/28/2021 | JNP | GB | Conference with M. Tauber regarding D&O insurance. | 0.10 | 1295.00 | $129.50 |
| 01/28/2021 | JNP | GB | Conference with J. Dubel regarding insurance issues. | 0.10 | 1295.00 | $129.50 |
| 01/28/2021 | JNP | GB | Conference with Iain A. W. Nasatir regarding D&O and emails to M. Clemente regarding same. | 0.10 | 1295.00 | $129.50 |
| 01/28/2021 | JNP | GB | Conference with Iain A. W. Nasatir regarding D&O | 0.10 | 1295.00 | $129.50 |

Pachulski Stang Ziehl & Jones LLP

Highland Capital Management LP

36027     - 00002

Page:     91

Invoice 127125

January 31, 2021

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| | | | insurance and call with brokers. | | | |
| 01/28/2021 | JNP | GB | Emails with M. Clemente regarding call to discuss D&O. | 0.10 | 1295.00 | $129.50 |
| 01/28/2021 | JNP | GB | Conference with J. Dubel regarding D&O insurance. | 0.10 | 1295.00 | $129.50 |
| 01/29/2021 | JNP | GB | Conference with J. Dubel regarding call regarding D&O insurance. | 0.10 | 1295.00 | $129.50 |
| | | | | 42.10 | | $49,298.50 |

### General Creditors Comm. [B150]

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 01/04/2021 | IDK | GC | E-mails with Board re rescheduling of call with UCC. | 0.10 | 1325.00 | $132.50 |
| 01/06/2021 | IDK | GC | Attend conference call with UCC, Board, all professionals on case issues/status (1.5). | 1.50 | 1325.00 | $1,987.50 |
| 01/06/2021 | JNP | GC | Participate on call with Committee, Board and professionals. | 1.50 | 1295.00 | $1,942.50 |
| 01/06/2021 | JNP | GC | Conference with J. Seery regarding upcoming Committee call. | 0.20 | 1295.00 | $259.00 |
| 01/11/2021 | JNP | GC | Review proposed materials for Committee meeting and email regarding same. | 0.20 | 1295.00 | $259.00 |
| 01/11/2021 | JNP | GC | Conference with Gregory V. Demo regarding weekly call with Committee. | 0.10 | 1295.00 | $129.50 |
| 01/12/2021 | IDK | GC | Telephone conference with J. Pomerantz re upcoming call today with UCC (.1);  Attend most of conference call with UCC and all professionals re case issues (1.0). | 1.10 | 1325.00 | $1,457.50 |
| 01/12/2021 | JNP | GC | Participate in call with Board and Committee. | 1.30 | 1295.00 | $1,683.50 |
| 01/12/2021 | JNP | GC | Conference with J. Seery regarding Committee meeting and projections. | 0.10 | 1295.00 | $129.50 |
| 01/12/2021 | JNP | GC | Conference with Gregory V. Demo regarding Committee meeting and projections and review same. | 0.20 | 1295.00 | $259.00 |
| 01/20/2021 | JNP | GC | Email to and from M. Clemente regarding Committee call with debtor. | 0.10 | 1295.00 | $129.50 |
| 01/21/2021 | IDK | GC | E-mails with Board, G Demo, J. Pomerantz re need for call with UCC today and coordination (.2). | 0.20 | 1325.00 | $265.00 |
| 01/21/2021 | IDK | GC | Attend most of conference call with UCC, its | 1.10 | 1325.00 | $1,457.50 |

Pachulski Stang Ziehl & Jones LLP
Highland Capital Management LP
36027    -00002

Page:    92
Invoice 127125
January 31, 2021

|  |  |  |  | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
|  |  |  | professionals, Board, others re case status and plan issues, Senior Employees (1.1). |  |  |  |
| 01/21/2021 | JNP | GC | Call with Debtor and Committee regarding Plan issues. | 1.20 | 1295.00 | $1,554.00 |
| 01/25/2021 | JNP | GC | Conference with Board and Committee regarding Plan status. | 0.60 | 1295.00 | $777.00 |
| 01/26/2021 | GVD | GC | Correspondence re Board/Committee meeting | 0.10 | 950.00 | $95.00 |
|  |  |  |  | 9.60 |  | $12,517.50 |

**Mediation**

|  |  |  |  | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 12/29/2020 | IDK | M | E-mails with Board re reaction to today's correspondence from mediators offering new mediation re UBS, and how to respond. | 0.20 | 1145.00 | $229.00 |
| 01/11/2021 | JNP | M | Email to and from J. Gropper regarding scheduling a call. | 0.10 | 1295.00 | $129.50 |
| 01/12/2021 | IDK | M | E-mails with mediators, J. Pomerantz re their request for call and status (.2). | 0.20 | 1325.00 | $265.00 |
| 01/13/2021 | IDK | M | Telephone conference with J. Pomerantz re result of call with mediators (.1). | 0.10 | 1325.00 | $132.50 |
| 01/13/2021 | JNP | M | Conference with J. Dubel regarding call with Mediators. | 0.30 | 1295.00 | $388.50 |
| 01/13/2021 | JNP | M | Conference with Ira D. Kharasch regarding call with Mediators. | 0.10 | 1295.00 | $129.50 |
| 01/13/2021 | JNP | M | Conference with Mediators regarding status of mediation. | 0.50 | 1295.00 | $647.50 |
| 01/15/2021 | JNP | M | Review mediators final report and email regarding same. | 0.10 | 1295.00 | $129.50 |
| 01/17/2021 | GVD | M | Correspondence re filing of mediators report | 0.20 | 950.00 | $190.00 |
|  |  |  |  | 1.80 |  | $2,241.00 |

**Plan & Disclosure Stmt. [B320]**

|  |  |  |  | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 01/29/2021 | JNP | PD | Conference with J. Dubel regarding Plan confirmation discovery. | 0.20 | 1295.00 | $259.00 |
| 01/29/2021 | JNP | PD | Conference with J. Dubel, Iain A. W. Nasatir, Committee and broker regarding  D&O. | 0.50 | 1295.00 | $647.50 |
| 01/29/2021 | JNP | PD | Conference with J. Dubel after call with broker and | 0.20 | 1295.00 | $259.00 |

Pachulski Stang Ziehl & Jones LLP

Highland Capital Management LP

36027    - 00002

Page:    93

Invoice 127125

January 31, 2021

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| | | | Committee. | | | |
| 12/11/2020 | JNP | PD | Review and respond to email from M. Rosenthal regarding Plan voting and forward on for handling. | 0.10 | 1075.00 | $107.50 |
| 12/30/2020 | IDK | PD | E-mails with J Fried re issues on getting contract assumption notices out. | 0.20 | 1145.00 | $229.00 |
| 12/31/2020 | IDK | PD | Review of correspondence with CEO re CDO issuers request for provision in plan re assumption of CDO management agreement. | 0.20 | 1145.00 | $229.00 |
| 01/01/2021 | IDK | PD | Review of correspondence with CEO on plan changes re potential deal with CLO issuers, as well as with CLO issuers. | 0.20 | 1325.00 | $265.00 |
| 01/02/2021 | IDK | PD | E-mails with attorneys re UCC comments on trust agreements and related issues on work product privilege, and summary of same to CEO (.2). | 0.20 | 1325.00 | $265.00 |
| 01/02/2021 | JNP | PD | Emails with Gregory V. Demo regarding work product and Claimant Trust Agreement. | 0.10 | 1295.00 | $129.50 |
| 01/02/2021 | GVD | PD | Review and revise trust agrements | 1.50 | 950.00 | $1,425.00 |
| 01/03/2021 | RJF | PD | Call with Jeffrey N. Pomerantz, Gregory V. Demo and RS regarding privilege issue. | 0.20 | 1395.00 | $279.00 |
| 01/03/2021 | RJF | PD | Review research regarding work product issue. | 0.30 | 1395.00 | $418.50 |
| 01/04/2021 | IDK | PD | Numerous correspondence with Acis counsel, DSI, G Demo, CEO re Acis concerns on Plan treatment of its $1 million claim and Acis threat to object (.4). | 0.40 | 1325.00 | $530.00 |
| 01/04/2021 | IDK | PD | Review briefly J Fried draft of initial confirmation brief (.2); Review of correspondence with UST on its concerns on plan releases/exculpations (.2). | 0.40 | 1325.00 | $530.00 |
| 01/04/2021 | IDK | PD | Attend conference call with J Morris, others on work product issues re trust agreement and UCC request for same (.2);  E-mails with attorneys re same and need for research on issues (.1); E-mail and telephone conference with  R Saunders re same (.2); Review and consider R Saunders memos on same, including feedback of others re same (.2). | 0.70 | 1325.00 | $927.50 |
| 01/04/2021 | IDK | PD | Review of correspondence from Senior Employee counsel re their plan voting rights re convenience class election, as well as draft response to same by G Demo, J. Pomerantz (.2);  E-mails with J. Pomerantz re issues on their raised concerns, as well as further correspondence with their counsel re same (.2). | 0.40 | 1325.00 | $530.00 |

Pachulski Stang Ziehl & Jones LLP

Highland Capital Management LP

36027    -00002

Page:    94
Invoice 127125
January 31, 2021

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 01/04/2021 | JNP | PD | Review issues regarding Claimant Trust Agreement. | 0.10 | 1295.00 | $129.50 |
| 01/04/2021 | JNP | PD | Review and respond to email from L. Lambert regarding Plan issues. | 0.10 | 1295.00 | $129.50 |
| 01/04/2021 | JNP | PD | Review Robert M. Saunders email regarding work product. | 0.10 | 1295.00 | $129.50 |
| 01/04/2021 | JNP | PD | Email to and from J. Seery regarding Acis request for extension of objection deadline. | 0.10 | 1295.00 | $129.50 |
| 01/04/2021 | JNP | PD | Conference with PSZJ regarding work product privilege. | 0.20 | 1295.00 | $259.00 |
| 01/04/2021 | JNP | PD | Conference with Gregory V. Demo and Joshua M. Fried regarding Plan and employee claims. | 0.30 | 1295.00 | $388.50 |
| 01/04/2021 | JNP | PD | Conference with Gregory V. Demo regarding Harbourvest and  Claimant Trust Agreement. | 0.20 | 1295.00 | $259.00 |
| 01/04/2021 | JNP | PD | Conference with Gregory V. Demo regarding Plan and related issues. | 0.10 | 1295.00 | $129.50 |
| 01/04/2021 | JNP | PD | Conference with Joshua M. Fried regarding employee claims and votes on Plan. | 0.10 | 1295.00 | $129.50 |
| 01/04/2021 | JNP | PD | Begin to review confirmation brief. | 0.10 | 1295.00 | $129.50 |
| 01/04/2021 | JNP | PD | Conference with Joshua M. Fried regarding  Plan confirmation issues. | 0.30 | 1295.00 | $388.50 |
| 01/04/2021 | JNP | PD | Email to and from R. Patel regarding Acis request for extension of objection deadline. | 0.10 | 1295.00 | $129.50 |
| 01/04/2021 | JNP | PD | Email with employee counsel regarding convenience class election. | 0.30 | 1295.00 | $388.50 |
| 01/04/2021 | RMS | PD | Work  on research regarding work product | 4.40 | 925.00 | $4,070.00 |
| 01/04/2021 | RMS | PD | Telephone conference with and email exchange with Gregory V. Demo regarding research on work product | 0.30 | 925.00 | $277.50 |
| 01/04/2021 | RMS | PD | Telephone conference with Ira D. Kharasch regarding research on work product | 0.20 | 925.00 | $185.00 |
| 01/04/2021 | RMS | PD | Conference call with Jeffrey N. Pomerantz and Gregory V. Demo (and others) regarding work product | 0.20 | 925.00 | $185.00 |
| 01/04/2021 | RJF | PD | Emails regarding privilege issue under trust. | 0.40 | 1395.00 | $558.00 |
| 01/04/2021 | RJF | PD | Internal telephone conference with regarding | 0.30 | 1395.00 | $418.50 |

Pachulski Stang Ziehl & Jones LLP

Page: 95

Highland Capital Management LP

Invoice 127125

36027    - 00002

January 31, 2021

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| | | | privilege issue. | | | |
| 01/04/2021 | JMF | PD | Telephone call with J.N. Pomerantz re confirmation issues; (.3) and voting issues (.2); review disclosure statement and plan re feasibility objections (.8) draft confirmation brief(3.1). | 4.40 | 1050.00 | $4,620.00 |
| 01/04/2021 | GVD | PD | Correspondence with R. Patel re Acis plan issues | 0.20 | 950.00 | $190.00 |
| 01/04/2021 | GVD | PD | Multiple conferences with E. Bromagen re open plan issues | 0.20 | 950.00 | $190.00 |
| 01/04/2021 | GVD | PD | Review issues re transfer of attorney work product | 0.20 | 950.00 | $190.00 |
| 01/04/2021 | GVD | PD | Correspondence with KCC re lost ballot | 0.20 | 950.00 | $190.00 |
| 01/04/2021 | GVD | PD | Conference with PSZJ working group re transfer of attorney work product issues | 0.20 | 950.00 | $190.00 |
| 01/04/2021 | GVD | PD | Attend to issues re filing of plan supplement | 0.80 | 950.00 | $760.00 |
| 01/04/2021 | GVD | PD | Multiple correspondence with attorney for senior employee re convenience class election | 0.50 | 950.00 | $475.00 |
| 01/04/2021 | GVD | PD | Conference with J. Pomerantz re open plan issues | 0.10 | 950.00 | $95.00 |
| 01/05/2021 | CHM | PD | Email correspondence with I. Kharasch re plan voting issues and review solicitation order. | 1.40 | 750.00 | $1,050.00 |
| 01/05/2021 | IDK | PD | E=-mails with C Mackle re need for memo on Senior Employee plan objection re ability to split claims for voting and distribution purposes, and info re related plan definitions and DS Order re relevant solicitation provisions, including review of same, and related caselaw (.6); E-mails with J Elkin re issues raised by Dondero, others on debtor releases, exculpation, injunctions, along with short memo by J Fried re same, including review of same (.4). | 1.00 | 1325.00 | $1,325.00 |
| 01/05/2021 | IDK | PD | E-mails with J Fried, J Pomerantz re potential of designating Ellington/Leventon votes and related voting issues (.2). | 0.20 | 1325.00 | $265.00 |
| 01/05/2021 | IDK | PD | Review briefly just filed objections to confirmation of Dondero, Dugaboy, UST,  NPA/CLO Holdco, Senior Employees (.7); E-mails with various attorneys re coordinating responses to the numerous objections (.3); Review briefly numerous emails with UCC counsel on their request for extension to object to plan and concerns (.2). | 1.20 | 1325.00 | $1,590.00 |
| 01/05/2021 | IDK | PD | Attend conference call with attorneys re prep for tomorrow's UCC call re plan issues, as well as | 1.20 | 1325.00 | $1,590.00 |

Pachulski Stang Ziehl & Jones LLP

Highland Capital Management LP

36027 - 00002

Page: 96

Invoice 127125

January 31, 2021

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| | | | various confirmation issues raised by objections filed today (1.0); Telephone conferences with J. Pomerantz re plan confirmation issues (.2). | | | |
| 01/05/2021 | IDK | PD | E-mails with J. Pomerantz, G Demo re responding to further issues by Senior Employees new counsel (.2). | 0.20 | 1325.00 | $265.00 |
| 01/05/2021 | IDK | PD | Review of numerous correspondence with KCC, J O'Neill re ballot report summary and issues and problems with various ballots, including confusion on ballots of Senior Employees and their splitting of claims (.4). | 0.40 | 1325.00 | $530.00 |
| 01/05/2021 | JNP | PD | Conference with Gregory V. Demo regarding Plan issues. | 0.10 | 1295.00 | $129.50 |
| 01/05/2021 | JNP | PD | Conference with Ira D. Kharasch regarding research regarding Plan confirmation issues. | 0.10 | 1295.00 | $129.50 |
| 01/05/2021 | JNP | PD | Review J. Dondero opposition. | 0.20 | 1295.00 | $259.00 |
| 01/05/2021 | JNP | PD | Review of Plan objections. | 0.80 | 1295.00 | $1,036.00 |
| 01/05/2021 | JNP | PD | Conference with Ira D. Kharasch, Gregory V. Demo and Joshua M. Fried regarding objections and confirmation issues. | 0.10 | 1295.00 | $129.50 |
| 01/05/2021 | JNP | PD | Conference with Ira D. Kharasch regarding Plan confirmation issues. | 0.10 | 1295.00 | $129.50 |
| 01/05/2021 | JNP | PD | Review emails regarding convenience class election; Conference with Gregory V. Demo regarding same. | 0.20 | 1295.00 | $259.00 |
| 01/05/2021 | RMP | PD | Conference with I. Kharasch re plan issues. | 0.40 | 1595.00 | $638.00 |
| 01/05/2021 | JMF | PD | Draft confirmation brief. | 1.30 | 1050.00 | $1,365.00 |
| 01/05/2021 | JMF | PD | Telephone call with I. Kharasch, J.N. Pomerantz, G. Demo re plan voting issues. | 1.00 | 1050.00 | $1,050.00 |
| 01/05/2021 | JMF | PD | Review Dondero and related party confirmation objections. | 1.60 | 1050.00 | $1,680.00 |
| 01/05/2021 | JMF | PD | Multiple telephone calls with G. Demo re confirmation objections. | 0.40 | 1050.00 | $420.00 |
| 01/05/2021 | JMF | PD | Research re injunction and exculpation plan issues. | 3.80 | 1050.00 | $3,990.00 |
| 01/05/2021 | GVD | PD | Review draft correspondence to counsel to senior employees re plan issues | 0.30 | 950.00 | $285.00 |
| 01/05/2021 | GVD | PD | Conference with J. Fried re voting issues | 0.20 | 950.00 | $190.00 |

Pachulski Stang Ziehl & Jones LLP

Highland Capital Management LP

36027   - 00002

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 01/05/2021 | GVD | PD | Multiple correspondence with A. Russell re Committee objection to plan | 0.30 | 950.00 | $285.00 |
| 01/05/2021 | GVD | PD | Conference with J. Pomerantz, I. Kharasch, and J. Fried re voting issues | 1.00 | 950.00 | $950.00 |
| 01/05/2021 | GVD | PD | Review issues with potential erroneous ballots | 1.30 | 950.00 | $1,235.00 |
| 01/05/2021 | GVD | PD | Review objections to plan | 0.60 | 950.00 | $570.00 |
| 01/05/2021 | GVD | PD | Multiple conferences with E. Bromagen re plan issues | 0.30 | 950.00 | $285.00 |
| 01/05/2021 | JE | PD | Correspondence with Mr. Kharasch regarding plan objections | 0.60 | 1195.00 | $717.00 |
| 01/05/2021 | JE | PD | Quick review of certain pleadings and research. | 0.60 | 1195.00 | $717.00 |
| 01/06/2021 | CHM | PD | Legal research and begin preparation of briefing re split claims and voting. | 9.30 | 750.00 | $6,975.00 |
| 01/06/2021 | DG | PD | Review and analyze objection to confirmation (1.4); begin research reL same (2); emails to Ira Kharasch re: same (.3) | 3.70 | 1295.00 | $4,791.50 |
| 01/06/2021 | IDK | PD | Attend conference call with J. Pomerantz, G Demo, J Fried on the numerous issues raised by all plan objections and how to respond (2.0). | 2.00 | 1325.00 | $2,650.00 |
| 01/06/2021 | IDK | PD | Numerous E-mails with D Grassgreen re  NPA/CLO Holdco objections to confirmation re assumption of CLO management agreements and various issues re same, including 5th Cir law on actual vs hypothetical test, and personal services, and securities law concerns (.6); E-mails with G Demo re same and need for separate assistance on securities related issues (.2). | 0.80 | 1325.00 | $1,060.00 |
| 01/06/2021 | IDK | PD | Telephone conferences with  J. Pomerantz re plan issues on splitting votes by employees, other voting issues, releases (.2); E-mails and telephone conference with J. Pomerantz re Frontier class and vote (.2). | 0.40 | 1325.00 | $530.00 |
| 01/06/2021 | IDK | PD | Review and consider in detail plan, Order approving solicitation procedures, ballot issues and correspondence with KCC, others on claim voting issues re various confirmation objections, especially re employee objections and their voting against plan in separate classes (.7);  Numerous E-mails with G Demo, others re KCC ballot mistakes re Senior Employees, feedback of KCC, and arguments in | 1.40 | 1325.00 | $1,855.00 |

Pachulski Stang Ziehl & Jones LLP

Highland Capital Management LP

36027   - 00002

Page:    98

Invoice 127125

January 31, 2021

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| | | | response to Senior Employee objection (.3);  E-mails with G Demo re Senior Employee Stipulation, including review of same re their plan objection (.4). | | | |
| 01/06/2021 | IDK | PD | E-mails with G Demo, V Newmark re need for memo on plan objections re 553 setoff rights, including brief review of memo on same (.2);  E-mails with V Newmark re plan/DS Order conflicts and Russ Nelms's suggested case, and with CEO, J. Pomerantz re same (.2). | 0.40 | 1325.00 | $530.00 |
| 01/06/2021 | IDK | PD | E-mails with G Demo re his draft chart with summaries of all objections, including Senior Employees, and brief review of same (.3). | 0.30 | 1325.00 | $397.50 |
| 01/06/2021 | IDK | PD | E-mails with Acis counsels re status on plan and need for call (.1);  Attend conference call with Acis counsel on Dondero confirmation objection re releases, injunction (.6). | 0.70 | 1325.00 | $927.50 |
| 01/06/2021 | IDK | PD | E-mails with V Newmark re need for research on conflicts between plan and DS solicitation order and ballots, including review of same memo (.4);  E-mails with C Mackle re her preliminary memo on whether Senior Employees can split claims for treatment/voting, including review of same and further questions (.4);  E-mails with G Demo re need for list of conflicting evidence on Senior Employee objection to conference (.2); E-mails with J Fried, G Demo, K Dine on research on various plan objection re employee claims for voting, splitting, and retention of post-confirmation jurisdiction (.3). | 1.30 | 1325.00 | $1,722.50 |
| 01/06/2021 | JNP | PD | Conference with Ira D. Kharasch, Gregory V. Demo , R. Patel and A. Chiarello regarding Plan issues. | 0.60 | 1295.00 | $777.00 |
| 01/06/2021 | JNP | PD | Conference with Gregory V. Demo , Ira D. Kharasch and Joshua M. Fried regarding Plan objections. | 2.00 | 1295.00 | $2,590.00 |
| 01/06/2021 | JNP | PD | Conference with J. Seery regarding pending Plan objections. | 0.30 | 1295.00 | $388.50 |
| 01/06/2021 | JNP | PD | Review summary of Plan objections. | 0.20 | 1295.00 | $259.00 |
| 01/06/2021 | JNP | PD | Review Dondero subpoena and emails relating thereto. | 0.10 | 1295.00 | $129.50 |
| 01/06/2021 | JNP | PD | Conference with J. Dubel regarding employee litigation and Plan  issues. | 0.30 | 1295.00 | $388.50 |
| 01/06/2021 | JNP | PD | Review email regarding case on Plan interpretation. | 0.10 | 1295.00 | $129.50 |

Pachulski Stang Ziehl & Jones LLP

Highland Capital Management LP

36027    - 00002

Page:    99

Invoice 127125

January 31, 2021

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 01/06/2021 | JNP | PD | Conference with J. Seery regarding Plan issues. | 0.30 | 1295.00 | $388.50 |
| 01/06/2021 | JNP | PD | Conference with Ira D. Kharasch regarding Plan issues and objections (several). | 0.30 | 1295.00 | $388.50 |
| 01/06/2021 | JNP | PD | Email to and from press regarding inquiry on confirmation objections. | 0.10 | 1295.00 | $129.50 |
| 01/06/2021 | JNP | PD | Conference with Gregory V. Demo regarding Plan objection. | 0.20 | 1295.00 | $259.00 |
| 01/06/2021 | JNP | PD | Conference with Ira D. Kharasch and Joshua M. Fried regarding Plan research. | 0.10 | 1295.00 | $129.50 |
| 01/06/2021 | JNP | PD | Review revisions of issuers to proposed insert to Confirmation Order. | 0.10 | 1295.00 | $129.50 |
| 01/06/2021 | MFC | PD | Reviewing contracts potentially to be assumed under Plan. | 2.00 | 1095.00 | $2,190.00 |
| 01/06/2021 | JMF | PD | Telephone call with J.N. Pomerantz, I. Kharasch and G. Demo re plan objections. | 2.00 | 1050.00 | $2,100.00 |
| 01/06/2021 | JMF | PD | Telephone calls with K. Dine (.4) and J. Elkin (.5) re reply to plan objections. | 0.90 | 1050.00 | $945.00 |
| 01/06/2021 | JMF | PD | Telephone calls with G. Demo re plan objections. | 0.30 | 1050.00 | $315.00 |
| 01/06/2021 | JMF | PD | Telephone call with J.N. Pomerantz, I. Kharasch, J. O'Neill, G. Demo re plan hearing and objection issues. | 0.90 | 1050.00 | $945.00 |
| 01/06/2021 | JMF | PD | Review IRS language re confirmation order. | 0.40 | 1050.00 | $420.00 |
| 01/06/2021 | JMF | PD | Draft confirmation order. | 2.70 | 1050.00 | $2,835.00 |
| 01/06/2021 | JMF | PD | Review objections and summary of unresolved objections. | 2.20 | 1050.00 | $2,310.00 |
| 01/06/2021 | VAN | PD | Research and analysis regarding plan confirmation objection issues. | 5.90 | 1050.00 | $6,195.00 |
| 01/06/2021 | LSC | PD | Retrieve and transmit plan filings, including objections. | 0.70 | 460.00 | $322.00 |
| 01/06/2021 | GVD | PD | Attend to issues re research allocation | 0.40 | 950.00 | $380.00 |
| 01/06/2021 | GVD | PD | Conference with PSZJ team re plan objections and next steps | 2.00 | 950.00 | $1,900.00 |
| 01/06/2021 | GVD | PD | Address issues re ballots | 0.60 | 950.00 | $570.00 |
| 01/06/2021 | GVD | PD | Draft summary of objections to plan | 6.10 | 950.00 | $5,795.00 |

Pachulski Stang Ziehl & Jones LLP

Highland Capital Management LP

36027    -00002

Page:    100

Invoice 127125

January 31, 2021

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 01/06/2021 | GVD | PD | Conference with PSZJ and Winstead re plan issues | 0.50 | 950.00 | $475.00 |
| 01/06/2021 | JE | PD | Review miscellaneous pleadings and case law on release/exculpation issues; call with Mr. Fried. | 7.20 | 1195.00 | $8,604.00 |
| 01/06/2021 | KBD | PD | Telephone call with Joshua Fried regarding objections to confirmation and next steps. | 0.70 | 1195.00 | $836.50 |
| 01/06/2021 | KBD | PD | Review senior employee objection to plan confirmation. | 0.40 | 1195.00 | $478.00 |
| 01/06/2021 | KBD | PD | Review research issues relating to confirmation objection. | 0.60 | 1195.00 | $717.00 |
| 01/07/2021 | CHM | PD | Legal research and draft briefing re Senior Employee reply. | 14.40 | 750.00 | $10,800.00 |
| 01/07/2021 | DG | PD | Review documents re: confirmation objection and briefing including 365 research (1.7); call with Greg, Harry and Ira (.6) | 2.30 | 1295.00 | $2,978.50 |
| 01/07/2021 | HDH | PD | Conference with Ira D. Kharasch regarding confirmation objection | 0.30 | 1095.00 | $328.50 |
| 01/07/2021 | HDH | PD | Conference call with Ira D. Kharasch, Debra Grassgreen, and Gregory V. Demo regarding confirmation objection | 0.60 | 1095.00 | $657.00 |
| 01/07/2021 | HDH | PD | Review pleadings and research regarding CLO confirmation .obj | 1.80 | 1095.00 | $1,971.00 |
| 01/07/2021 | IAWN | PD | Telephone conference with Jeffrey N Pomerantz re insurance issue | 0.10 | 1145.00 | $114.50 |
| 01/07/2021 | IDK | PD | Attend conference call with H Hochman, D Grassgreen, G Demo on NPA objection to confirmation re assumption of CLO management agreement and potential responses (.6). | 0.60 | 1325.00 | $795.00 |
| 01/07/2021 | IDK | PD | Review of D Grassgreen outline of response to objections to CLO assumption, and other comments, and consider (.2). | 0.20 | 1325.00 | $265.00 |
| 01/07/2021 | IDK | PD | Review briefly correspondence with V Newmark and G Demo re V Newmark's further research on 553 setoff objections to plan (.3); E-mails with V Newmark on her initial draft memo on post-confirmation jurisdiction, including review of same (.3). | 0.60 | 1325.00 | $795.00 |
| 01/07/2021 | IDK | PD | Telephone conference with G Demo re issues in response to NPA objection to confirmation re CLO | 0.80 | 1325.00 | $1,060.00 |

Pachulski Stang Ziehl & Jones LLP

Highland Capital Management LP

36027     - 00002

Page:    101

Invoice 127125

January 31, 2021

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| | | | assumption (.1); E-mails with D Grassgreen and G Demo re caselaw on opposing NPA objection to assumption through plan, and memo on Advisors Act allegations by NPA, and pass through issues (.4); Office conference with H Hochman re same and outline of argument in response (.2); Further office conference with H Hochman re standing issue re same (.1). | | | |
| 01/07/2021 | IDK | PD | E-mails with C Mackle re further issues in opposing Senior Employees objection to confirmation, including plan provisions and provisions in DS order and caselaw (.4); E-mails with J Fried, K Dine, C Mackle re same and coordination of related issues on amounts due to Senior Employees (.2). | 0.60 | 1325.00 | $795.00 |
| 01/07/2021 | IDK | PD | Review of correspondence with counsel for CLO investors on CLO funds, Servicing Agreements and accounting (.2). | 0.20 | 1325.00 | $265.00 |
| 01/07/2021 | IDK | PD | E-mails with J Fried re Senior Employee objection and voting, and how votes counted (.3). | 0.30 | 1325.00 | $397.50 |
| 01/07/2021 | IDK | PD | Attend part of conference call with UCC counsel, others, on coordination re plan confirmation objections, and CLO issuers (.7); Telephone conference with J. Pomerantz and G Demo re same (.1); Telephone conference with J. Pomerantz re senior employee issues (.1). | 0.90 | 1325.00 | $1,192.50 |
| 01/07/2021 | IDK | PD | E-mails with J Elkin re her initial thoughts on opposing objections based on exculpation, injunctions, and relevant background of Dondero litigation (.4); Attend conference call with J Elkin and J. Pomerantz re plan issues re Exculpation, releases, injunctions (1.5); E-mails with L Forrester on her research re law on same (.2); E-mails with J Elkin re issues on Palco holding and need to discuss, as well as re potential use of Barton Doctrine re same (.3). | 2.40 | 1325.00 | $3,180.00 |
| 01/07/2021 | IDK | PD | Attend conference call with attorneys on status of responding to numerous plan objections (.8) | 0.80 | 1325.00 | $1,060.00 |
| 01/07/2021 | JKH | PD | Emails from, to, telephone conference with Ira D. Kharasch regarding research project 365(c) cases and review advisors' objection, cited cases | 2.10 | 1095.00 | $2,299.50 |
| 01/07/2021 | JNP | PD | Conference with Sidley, Gregory V. Demo and Ira D. Kharasch regarding Plan issues. | 1.20 | 1295.00 | $1,554.00 |
| 01/07/2021 | JNP | PD | Conference with J. Seery regarding Plan issues and | 0.10 | 1295.00 | $129.50 |

Pachulski Stang Ziehl & Jones LLP

Highland Capital Management LP

36027    - 00002

Page:   102

Invoice 127125

January 31, 2021

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| | | | call with Sidley. | | | |
| 01/07/2021 | JNP | PD | Conference with Ira D. Kharasch, Gregory V. Demo and Joshua M. Fried regarding Plan issues. | 0.80 | 1295.00 | $1,036.00 |
| 01/07/2021 | JNP | PD | Conference with J. Seery regarding employee claims and Plan. | 0.20 | 1295.00 | $259.00 |
| 01/07/2021 | JNP | PD | Conference with John A. Morris in preparation for call with KCC. | 0.10 | 1295.00 | $129.50 |
| 01/07/2021 | JNP | PD | Conference with Joshua M. Fried regarding Plan. | 0.10 | 1295.00 | $129.50 |
| 01/07/2021 | JNP | PD | Review case law on Plan issues; Conference with Ira D. Kharasch regarding same. | 0.50 | 1295.00 | $647.50 |
| 01/07/2021 | JNP | PD | Conference with Ira D. Kharasch regarding Plan issues. | 0.10 | 1295.00 | $129.50 |
| 01/07/2021 | JNP | PD | Conference with Ira D. Kharasch and J. Elkin regarding Plan objection issues. | 1.50 | 1295.00 | $1,942.50 |
| 01/07/2021 | JNP | PD | Email to and from M. Clemente regarding Plan timing. | 0.10 | 1295.00 | $129.50 |
| 01/07/2021 | JNP | PD | Review Plan objections. | 0.30 | 1295.00 | $388.50 |
| 01/07/2021 | JNP | PD | Conference with J. Seery regarding Plan confirmation hearing. | 0.10 | 1295.00 | $129.50 |
| 01/07/2021 | JNP | PD | Review emails regarding set-off. | 0.10 | 1295.00 | $129.50 |
| 01/07/2021 | JNP | PD | Conference with KCC, John A. Morris and H. Winograd regarding subpoena. | 0.20 | 1295.00 | $259.00 |
| 01/07/2021 | JNP | PD | Consider issues regarding exculpation and injunction. | 0.40 | 1295.00 | $518.00 |
| 01/07/2021 | JNP | PD | Conference with J. Dubel regarding Plan issues (several). | 0.70 | 1295.00 | $906.50 |
| 01/07/2021 | JNP | PD | Conference with John A. Morris regarding subpoena for ballots. | 0.10 | 1295.00 | $129.50 |
| 01/07/2021 | JNP | PD | Review and respond to emails regarding Barton doctrine. | 0.10 | 1295.00 | $129.50 |
| 01/07/2021 | PJJ | PD | Research docket regarding service of Plan materials; update confirmation order regarding same. | 1.80 | 460.00 | $828.00 |
| 01/07/2021 | RMP | PD | Conference with I. Kharasch and telephone conference with J. Pomerantz re plan and litigation issues. | 0.60 | 1595.00 | $957.00 |

Pachulski Stang Ziehl & Jones LLP

Highland Capital Management LP

36027    -00002

Page:    103

Invoice 127125

January 31, 2021

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 01/07/2021 | MFC | PD | Email correspondence to/from B. Sharp regarding rabbi trust agreements. | 0.30 | 1095.00 | $328.50 |
| 01/07/2021 | MFC | PD | Emails to/from and call with C. Robinson regarding contract review for Plan Supplement. | 0.20 | 1095.00 | $219.00 |
| 01/07/2021 | MFC | PD | Review and summarize Company contracts to potentially be assumed under Plan. | 7.50 | 1095.00 | $8,212.50 |
| 01/07/2021 | MFC | PD | Drafting second notice of contracts to be assumed. | 0.30 | 1095.00 | $328.50 |
| 01/07/2021 | MFC | PD | Call with DSI regarding executory contracts for inclusion in Plan Supplement. | 0.50 | 1095.00 | $547.50 |
| 01/07/2021 | RJF | PD | Telephone conference with Jeffrey N. Pomerantz regarding disclosure statement adjournment. | 0.10 | 1395.00 | $139.50 |
| 01/07/2021 | RJF | PD | Call with Clubok regarding disclosure statement adjournment, etc. | 0.20 | 1395.00 | $279.00 |
| 01/07/2021 | JMF | PD | Telephone call with L. Spindler re Dallas and Texas Tax issues re plan objection (.3); review plan re issues re treatment issues (.4). | 0.70 | 1050.00 | $735.00 |
| 01/07/2021 | JMF | PD | Review plan treatment issues re class 7 and class 8 claims. | 0.80 | 1050.00 | $840.00 |
| 01/07/2021 | JMF | PD | Telephone calls with K. Dine re employee plan objection. | 0.30 | 1050.00 | $315.00 |
| 01/07/2021 | JMF | PD | Telephone call with Cia Mackle re employee issues. | 0.30 | 1050.00 | $315.00 |
| 01/07/2021 | JMF | PD | Review IRS requested language re Objection and plan issues re same. | 0.40 | 1050.00 | $420.00 |
| 01/07/2021 | JMF | PD | Draft responses to confirmation objections. | 3.70 | 1050.00 | $3,885.00 |
| 01/07/2021 | JMF | PD | Telephone call with G. Demo, J.N. Pomerantz, I. Kharasch re plan confirmation issues. | 0.80 | 1050.00 | $840.00 |
| 01/07/2021 | JMF | PD | Research re plan injunction issues. | 1.50 | 1050.00 | $1,575.00 |
| 01/07/2021 | JMF | PD | Draft confirmation order. | 0.80 | 1050.00 | $840.00 |
| 01/07/2021 | JMF | PD | Draft confirmation brief. | 1.40 | 1050.00 | $1,470.00 |
| 01/07/2021 | VAN | PD | Research and analysis regarding plan confirmation objection issues; draft/revise confirmation brief inserts regarding same. | 6.60 | 1050.00 | $6,930.00 |
| 01/07/2021 | CRR | PD | Review executory contract lists and provide summary to Mary Caloway regarding assumption or rejection | 3.30 | 925.00 | $3,052.50 |

Pachulski Stang Ziehl & Jones LLP

Highland Capital Management LP

36027   -00002

Page:   104

Invoice 127125

January 31, 2021

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 01/07/2021 | GVD | PD | Research issues re NPA objection to plan | 1.60 | 950.00 | $1,520.00 |
| 01/07/2021 | GVD | PD | Conference with Sidley re status of objections | 1.00 | 950.00 | $950.00 |
| 01/07/2021 | GVD | PD | Conference with PSZJ working team re NPA/HCMFA objection | 0.60 | 950.00 | $570.00 |
| 01/07/2021 | GVD | PD | Conference with PSZJ team re plan issues | 0.80 | 950.00 | $760.00 |
| 01/07/2021 | JE | PD | Review miscellaneous pleadings and case law on release/exculpation issues (7.6); correspondence with Mr. Fried and Mr. Kharasch regarding briefing (.3); call with Mr. Kharasch and Mr. Pomerantz regarding exculpation and releases (1.5). | 9.40 | 1195.00 | $11,233.00 |
| 01/07/2021 | KBD | PD | Draft memorandum regarding legal issues relating to employee objections. | 1.00 | 1195.00 | $1,195.00 |
| 01/07/2021 | KBD | PD | Telephone conference with Joshua Fried regarding plan objection issues. | 0.20 | 1195.00 | $239.00 |
| 01/07/2021 | KBD | PD | Research legal issues relating to senior employees objection to confirmation. | 3.80 | 1195.00 | $4,541.00 |
| 01/07/2021 | KBD | PD | Review complaint relating to employee actions. | 0.30 | 1195.00 | $358.50 |
| 01/08/2021 | CHM | PD | Finalize initial draft of insert re senior employee objection and email same to I. Kharasch and J. Fried. | 5.40 | 750.00 | $4,050.00 |
| 01/08/2021 | HDH | PD | Research and begin drafting confirmation response segment | 4.80 | 1095.00 | $5,256.00 |
| 01/08/2021 | IDK | PD | Review and consider G Demo memo on further background issues for response to NPA objection to CLO assumption (.2); E-mails with D Grassgreen, H Hochman, G Demo re further issues re same, caselaw, and timing (.2). | 0.40 | 1325.00 | $530.00 |
| 01/08/2021 | IDK | PD | E-mails with J Fried re summaries of remaining disputes with taxing authorities (.2); E-mails with G Demo re UCC request on objection timing (.1). | 0.30 | 1325.00 | $397.50 |
| 01/08/2021 | IDK | PD | Review of C Mackle draft of response to Senior Employee objection. | 0.30 | 1325.00 | $397.50 |
| 01/08/2021 | IDK | PD | E-mails internal team re court's allowing continuance of next week's confirmation hearing, next steps re same (.3); E-mails J Pomerantz, G Demo, J Fried, J Morris re need for call tomorrow re confirmation next steps and agenda of issues for same (.3). | 0.60 | 1325.00 | $795.00 |

Pachulski Stang Ziehl & Jones LLP

Highland Capital Management LP

36027    -00002

Page:    105

Invoice 127125

January 31, 2021

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 01/08/2021 | JKH | PD | Emails, telephone conferences with Harry D. Hochman, Gregory V. Demo regarding footnote 4 to Advisors' objection, prior ruling and review pleadings, transcript regarding same (1.0); Complete review, analysis of 365(c), 365(e) cases cited by Advisors in objection and emails from, to Debra Grassgreen regarding same (2.9). | 3.90 | 1095.00 | $4,270.50 |
| 01/08/2021 | JNP | PD | Conference with J. Seery regarding Plan issues. | 0.10 | 1295.00 | $129.50 |
| 01/08/2021 | JNP | PD | Review emails regarding internal call regarding Plan. | 0.10 | 1295.00 | $129.50 |
| 01/08/2021 | JNP | PD | Conference with Gregory V. Demo regarding Plan issues. | 0.10 | 1295.00 | $129.50 |
| 01/08/2021 | RMP | PD | Conference with I. Kharasch re plan status and issues. | 0.40 | 1595.00 | $638.00 |
| 01/08/2021 | MFC | PD | Multiple emails regarding updates to confirmation schedule. | 0.20 | 1095.00 | $219.00 |
| 01/08/2021 | MFC | PD | Emails from/to G. Demo regarding confirmation hearing issues. | 0.10 | 1095.00 | $109.50 |
| 01/08/2021 | MFC | PD | Drafting second notice of assumed contracts and compiling service data. | 3.50 | 1095.00 | $3,832.50 |
| 01/08/2021 | MFC | PD | Emails from DSI regarding contract review update and decisions. | 0.20 | 1095.00 | $219.00 |
| 01/08/2021 | MFC | PD | Emails from/to and call with Jamie O'Neill regarding contract list issues. | 0.40 | 1095.00 | $438.00 |
| 01/08/2021 | MFC | PD | Emails to/from K. Yee regarding service issues. | 0.20 | 1095.00 | $219.00 |
| 01/08/2021 | MFC | PD | Revisions to Notice of contracts. | 0.50 | 1095.00 | $547.50 |
| 01/08/2021 | JMF | PD | Review IRS and Texas objections (.8); telephone call with J. Rodgers re same (.3); telephone call with D. Adamson at IRS and J. Rogers re IRS language re objection (.8); draft language re IRS and Texas Tax authorities (1.8); analyze Plan re tax treatment issues raised by taxing authorities (1.1). | 4.80 | 1050.00 | $5,040.00 |
| 01/08/2021 | JMF | PD | Research re 1123 issues and draft confirmation brief. | 3.30 | 1050.00 | $3,465.00 |
| 01/08/2021 | GVD | PD | Conference with KCC re voting issues | 0.20 | 950.00 | $190.00 |
| 01/08/2021 | GVD | PD | Correspondence with PSZJ team re NPA/HCMFA objection to plan | 0.80 | 950.00 | $760.00 |
| 01/08/2021 | JE | PD | Outline brief on release, exculpation and injunction | 8.10 | 1195.00 | $9,679.50 |

Pachulski Stang Ziehl & Jones LLP

Highland Capital Management LP

36027    - 00002

Page:    106

Invoice 127125

January 31, 2021

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| | | | issues (1.3); call with Mr. Karasch regarding same (.3); review additional case law and research and review prior and subsequent history of Pacific Lumber including plans and orders (3.3); start drafting brief (3.2). | | | |
| 01/08/2021 | KBD | PD | Review information relating to employees. | 0.20 | 1195.00 | $239.00 |
| 01/08/2021 | KBD | PD | Review draft of insert for objection response. | 0.20 | 1195.00 | $239.00 |
| 01/08/2021 | KBD | PD | Review disclosure statement and plan. | 0.80 | 1195.00 | $956.00 |
| 01/09/2021 | IAWN | PD | Exchange emails with Jeffrey N Pomerantz re insurance issue | 0.10 | 1145.00 | $114.50 |
| 01/09/2021 | IDK | PD | Review of correspondence between Dondero counsel and UCC counsel re various plan negotiation issues (.2). | 0.20 | 1325.00 | $265.00 |
| 01/09/2021 | IDK | PD | E-mails with J. Pomerantz and J Elkin re her initial draft of exculpation argument and initial issues re same, including brief review of same (.4). | 0.40 | 1325.00 | $530.00 |
| 01/09/2021 | JNP | PD | Review and respond to email from J. Elkin regarding release and exculpation provisions. | 0.20 | 1295.00 | $259.00 |
| 01/09/2021 | JNP | PD | Emails to and from M. Clemente and M. Lynn regarding possibility of global Plan settlement. | 0.20 | 1295.00 | $259.00 |
| 01/09/2021 | JNP | PD | Review U. S. Trustee objection to Plan. | 0.10 | 1295.00 | $129.50 |
| 01/09/2021 | JNP | PD | Conference with J. Seery regarding Plan and litigation issues. | 0.40 | 1295.00 | $518.00 |
| 01/09/2021 | JNP | PD | Conference with Iain A. W. Nasatir regarding Post-Confirmation D&O issues. | 0.20 | 1295.00 | $259.00 |
| 01/09/2021 | JNP | PD | Conference with Joshua M. Fried, John A. Morris, Gregory V. Demo and Ira D. Kharasch regarding Plan and litigation issues. | 2.00 | 1295.00 | $2,590.00 |
| 01/09/2021 | JNP | PD | Conference with J. Dubel regarding Plan issues. | 0.10 | 1295.00 | $129.50 |
| 01/09/2021 | JMF | PD | Review confirmation objections and responses to same. | 1.70 | 1050.00 | $1,785.00 |
| 01/09/2021 | JMF | PD | Telephone call with G. Demo, I. Kharasch, J. Morris and J.N. Pomerantz re plan and upcoming hearing issues. | 2.00 | 1050.00 | $2,100.00 |
| 01/09/2021 | JMF | PD | Draft summary and memo re open plan and related hearing and litigation issues. | 0.80 | 1050.00 | $840.00 |
| 01/09/2021 | JMF | PD | Review Texas Tax Authorities calculations re | 0.80 | 1050.00 | $840.00 |

Pachulski Stang Ziehl & Jones LLP

Highland Capital Management LP

36027    - 00002

Page:    107

Invoice 127125

January 31, 2021

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| | | | assertion re prepetition taxes. | | | |
| 01/09/2021 | GVD | PD | Draft agenda for PSZJ internal call re plan issues and circulate same | 0.40 | 950.00 | $380.00 |
| 01/09/2021 | GVD | PD | Internal meeting with PSZJ team re open plan issues and next steps | 2.00 | 950.00 | $1,900.00 |
| 01/09/2021 | JE | PD | Work on confirmation brief on exculpation issue (6.7); correspondence with Mr. Kharasch and Mr. Pomerantz regarding exculpation, release and injunction provisions of plan (.3). | 7.00 | 1195.00 | $8,365.00 |
| 01/09/2021 | KBD | PD | Call with Gregory Demo, J. Seery, T. Silva and A. Stauber regarding plan issues. | 0.60 | 1195.00 | $717.00 |
| 01/09/2021 | KBD | PD | Telephone call with Gregory Demo regarding revising plan documents. | 0.20 | 1195.00 | $239.00 |
| 01/09/2021 | KBD | PD | Revise plan documents. | 1.20 | 1195.00 | $1,434.00 |
| 01/10/2021 | IDK | PD | Conference call with J. Pomerantz re plan and injunction provisions (.4); E-mails with J Elkin re expanding exculpation to negligence as well, and Palco issues, Palco appellate briefs, and other briefs re exculpation (.3); E-mails with J Elkin, J. Pomerantz re her further research, issues on plan releases, and more on exculpation (.3). | 1.00 | 1325.00 | $1,325.00 |
| 01/10/2021 | IDK | PD | Review of latest correspondence with Dondero and UCC on plan issues, including J. Pomerantz E-mails with same (.2). | 0.20 | 1325.00 | $265.00 |
| 01/10/2021 | IDK | PD | Extensive E-mails with C Mackle re my feedback on arguments in response to Senior Employee objections to confirmation (.5); E-mails with J Fried re his feedback as well and on their related claims (.1). | 0.60 | 1325.00 | $795.00 |
| 01/10/2021 | IDK | PD | Telephone conference with J. Pomerantz and J Elkin re plan release and injunction provisions (1.0). | 1.00 | 1325.00 | $1,325.00 |
| 01/10/2021 | JNP | PD | Conference with Ira D. Kharasch regarding Plan and injunction provisions. | 0.40 | 1295.00 | $518.00 |
| 01/10/2021 | JNP | PD | Email to and from M. Lynn regarding call to discuss plan. | 0.10 | 1295.00 | $129.50 |
| 01/10/2021 | JNP | PD | Conference with J. Elkin and Ira D. Kharasch regarding Plan release and injunction provisions. | 1.00 | 1295.00 | $1,295.00 |
| 01/10/2021 | JNP | PD | Review emails between M. Clemente and M. Lynn regarding Plan and emails with Board regarding | 0.20 | 1295.00 | $259.00 |

Pachulski Stang Ziehl & Jones LLP

Highland Capital Management LP

36027    -00002

Page:    108

Invoice 127125

January 31, 2021

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| | | | same. | | | |
| 01/10/2021 | JNP | PD | Conference with J. Seery regarding Plan issues. | 0.10 | 1295.00 | $129.50 |
| 01/10/2021 | JNP | PD | Conference with J. Dubel regarding Plan issues. | 0.10 | 1295.00 | $129.50 |
| 01/10/2021 | JNP | PD | Continued review of Plan issues. | 0.20 | 1295.00 | $259.00 |
| 01/10/2021 | JMF | PD | Analyze plan issues re IRS and Dallas county treatment issues. | 0.80 | 1050.00 | $840.00 |
| 01/10/2021 | JMF | PD | Review summary and issues re TRO motion re plan objection. | 0.60 | 1050.00 | $630.00 |
| 01/10/2021 | JMF | PD | Telephone calls with J.N. Pomerantz, G. Demo, J. Morris and I. Kharasch re plan issues. | 0.50 | 1050.00 | $525.00 |
| 01/10/2021 | JMF | PD | Review response re employee plan objections  and draft comments to same. | 1.70 | 1050.00 | $1,785.00 |
| 01/10/2021 | GVD | PD | Review correspondence re memo on plan issues | 0.10 | 950.00 | $95.00 |
| 01/10/2021 | GVD | PD | Correspondence with KCC re ballots | 0.20 | 950.00 | $190.00 |
| 01/10/2021 | GVD | PD | Review revised confirmation notice | 0.20 | 950.00 | $190.00 |
| 01/10/2021 | JE | PD | Work on injunction provisions of brief and outline same (3.3); review and revise exculpation provisions of brief (1.4); call with Mr. Kharasch and Mr. Pomerantz (1.0); review Fifth Circuit briefs in Pacific Lumber and miscellaneous research on debtor releases and concept of successor to debtor (1.3); miscellaneous correspondence with Mr. Pomerantz regarding plan and review provisions of plan and disclosure statement as to implementation of plan (.9). | 7.90 | 1195.00 | $9,440.50 |
| 01/10/2021 | KBD | PD | Review responses to plan objections. | 0.20 | 1195.00 | $239.00 |
| 01/11/2021 | CHM | PD | Update insert re senior employee objection. | 5.60 | 750.00 | $4,200.00 |
| 01/11/2021 | HDH | PD | Continue research and drafting reply to F&A confirmation objection | 6.60 | 1095.00 | $7,227.00 |
| 01/11/2021 | IAWN | PD | Exchange emails with Jeffrey N Pomerantz re file review. | 0.10 | 1145.00 | $114.50 |
| 01/11/2021 | IDK | PD | Telephone conference with J. Pomerantz re plan issues and voting and discharge (.1). | 0.10 | 1325.00 | $132.50 |
| 01/11/2021 | IDK | PD | Telephone conference with C Mackle re draft response to Senior Employee objection (.1); Review of C Mackle's substantial revised response to Senior Employee objection (.4); Telephone conference with | 0.90 | 1325.00 | $1,192.50 |

Pachulski Stang Ziehl & Jones LLP

Highland Capital Management LP

36027    - 00002

Page:    109

Invoice 127125

January 31, 2021

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| | | | J. Pomerantz re same (.1); E-mails with C Mackle re further issues and provisions in solicitation order re claim splitting and voting (.3). | | | |
| 01/11/2021 | IDK | PD | E-mails with C Mackle re timing on next draft of response to Senior Employee objection for CEO Review, including Review and consider same (.4); E-mail C Mackle re my markup of her draft insert re same, including prep of same (.4). | 0.80 | 1325.00 | $1,060.00 |
| 01/11/2021 | IDK | PD | Attend conference call with CEO, attorneys re status on responding to various plan objections (1.0); Attend conference call with internal team, J. Pomerantz, J Fried, G Demo, on all plan objections and next steps (.8). | 1.80 | 1325.00 | $2,385.00 |
| 01/11/2021 | IDK | PD | Attend conference call with Dondero counsels, CEO and J. Pomerantz re Dondero "new" potential plan proposal (.8); Telephone conference with CEO and J. Pomerantz re same (.1); Telephone conference with J. Pomerantz re further confirmation objections re Seery compensation (.1). | 1.00 | 1325.00 | $1,325.00 |
| 01/11/2021 | IDK | PD | Attend conference call with J Elkin, J. Pomerantz re plan objection re releases, exculpation, injunctions and counter-arguments (1.0); E-mails with J Elkin, J. Pomerantz re Elkin's draft outline of argument re same and feedback (.3). | 1.30 | 1325.00 | $1,722.50 |
| 01/11/2021 | IDK | PD | E-mails with K Dine re issues and need for memo/motion to either designate or disallow votes of employees that will be terminated (.4). | 0.40 | 1325.00 | $530.00 |
| 01/11/2021 | IDK | PD | E-mails with D Grassgreen and H Hochman re status on response to NPA objection (.1). | 0.10 | 1325.00 | $132.50 |
| 01/11/2021 | JNP | PD | Conference with J. Seery regarding call with M. Clemente regarding Plan issues and call with committee. | 0.20 | 1295.00 | $259.00 |
| 01/11/2021 | JNP | PD | Review J. Elkin outline regarding Plan confirmation objections to release and exculpation. | 0.20 | 1295.00 | $259.00 |
| 01/11/2021 | JNP | PD | Conference with B. Sharp regarding provision of information and Plan issues. | 0.10 | 1295.00 | $129.50 |
| 01/11/2021 | JNP | PD | Review objection based upon lack of disclosure regarding insider compensation and draft email regarding same. | 0.20 | 1295.00 | $259.00 |
| 01/11/2021 | JNP | PD | Conference with J. Dubel regarding Plan issues. | 0.20 | 1295.00 | $259.00 |
| 01/11/2021 | JNP | PD | Conference with Ira D. Kharasch, Gregory V. Demo | 0.70 | 1295.00 | $906.50 |

Pachulski Stang Ziehl & Jones LLP

Highland Capital Management LP

36027    - 00002

Page:   110

Invoice 127125

January 31, 2021

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| | | | and Joshua M. Fried regarding Plan issues (partial). | | | |
| 01/11/2021 | JNP | PD | Conference with J. Elkin and Ira D. Kharasch regarding release, exculpation and injunction provisions. | 1.00 | 1295.00 | $1,295.00 |
| 01/11/2021 | JNP | PD | Conference with M. Lynn, J. bonds, Ira D. Kharasch and J. Seery regarding Plan issues. | 0.80 | 1295.00 | $1,036.00 |
| 01/11/2021 | JNP | PD | Conference with M. Clemente regarding Plan issues. | 0.30 | 1295.00 | $388.50 |
| 01/11/2021 | JNP | PD | Review cases regarding Barton Doctrine. | 0.20 | 1295.00 | $259.00 |
| 01/11/2021 | JNP | PD | Conference with M. Hankin regarding Plan issues. | 0.30 | 1295.00 | $388.50 |
| 01/11/2021 | JNP | PD | Review proposed insert into confirmation brief to address insider compensation issues. | 0.10 | 1295.00 | $129.50 |
| 01/11/2021 | JNP | PD | Review ballot summary and email regarding same. | 0.10 | 1295.00 | $129.50 |
| 01/11/2021 | JNP | PD | Conference with Ira D. Kharasch regarding Plan issues (3x). | 0.30 | 1295.00 | $388.50 |
| 01/11/2021 | JNP | PD | Conference with J. Seery, Gregory V. Demo and Ira D. Kharasch regarding Plan issues. | 1.00 | 1295.00 | $1,295.00 |
| 01/11/2021 | JNP | PD | Conference with Ira D. Kharasch and J. Seery after call with Bonds Ellis. | 0.10 | 1295.00 | $129.50 |
| 01/11/2021 | MFC | PD | Emails to/from G. Demo regarding status of assumed contracts list. | 0.10 | 1095.00 | $109.50 |
| 01/11/2021 | MFC | PD | Revisions to assumed contract list, notice and counter party list. | 0.80 | 1095.00 | $876.00 |
| 01/11/2021 | MFC | PD | EMails from/to J. O'Neill regarding filing Plan Supplement. | 0.10 | 1095.00 | $109.50 |
| 01/11/2021 | MFC | PD | Review additional list of contracts and revise notice to incorporate same. | 2.30 | 1095.00 | $2,518.50 |
| 01/11/2021 | MFC | PD | Multiple emails to/from J. Donohue regarding contract list issues. | 0.30 | 1095.00 | $328.50 |
| 01/11/2021 | MFC | PD | EMails regarding filing and service of assumed contract list/Plan Supplement. | 0.40 | 1095.00 | $438.00 |
| 01/11/2021 | MFC | PD | Numerous emails to/from local counsel and KCC regarding filing and service of Plan supplement. | 0.60 | 1095.00 | $657.00 |
| 01/11/2021 | MFC | PD | Finalizing service lists for second notice of assumed contracts. | 0.80 | 1095.00 | $876.00 |
| 01/11/2021 | MFC | PD | Call with B. Sharp . assumed contracts questions. | 0.20 | 1095.00 | $219.00 |

Pachulski Stang Ziehl & Jones LLP

Highland Capital Management LP

36027    -00002

Page:    111

Invoice 127125

January 31, 2021

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 01/11/2021 | MFC | PD | Call with G. Demo re second contract assumption notice and filing. | 0.20 | 1095.00 | $219.00 |
| 01/11/2021 | MFC | PD | EMails with DSI and G. Demo regarding finalization of contract list for Plan Supplement. | 0.50 | 1095.00 | $547.50 |
| 01/11/2021 | MFC | PD | EMails from/to DSI re revisions to Plan Supplement. | 0.10 | 1095.00 | $109.50 |
| 01/11/2021 | JMF | PD | Draft confirmation brief (3.6); Review and edit confirmation response re objections (1.6). | 5.20 | 1050.00 | $5,460.00 |
| 01/11/2021 | JMF | PD | Telephone call with G. Demo, J.N. Pomerantz, I. Kharasch re confirmation issues. | 0.80 | 1050.00 | $840.00 |
| 01/11/2021 | JMF | PD | Review IRS and Dallas revisions re confirmation objection (.6); emails to D. Adams and L. Spindler re same. | 0.60 | 1050.00 | $630.00 |
| 01/11/2021 | JMF | PD | Telephone call with B. Sharp re plan issues. | 0.10 | 1050.00 | $105.00 |
| 01/11/2021 | GVD | PD | Conference with E. Bromagen re open plan items | 0.20 | 950.00 | $190.00 |
| 01/11/2021 | GVD | PD | Conference with PSZJ re open plan items | 0.80 | 950.00 | $760.00 |
| 01/11/2021 | GVD | PD | Correspondence with Bonds Ellis re ballots | 0.40 | 950.00 | $380.00 |
| 01/11/2021 | GVD | PD | Conference with PSZJ and J. Seery re open issues re plan and next steps | 1.00 | 950.00 | $950.00 |
| 01/11/2021 | JE | PD | Work on outline of injunction/gatekeeper issues (3.4); call with Mr. Kharasch and Mr. Pomerantz (1.0); additional research on Barton Doctrine and exculpation (2.8). | 7.20 | 1195.00 | $8,604.00 |
| 01/11/2021 | KBD | PD | Review issues relating to response to plan objections. | 0.20 | 1195.00 | $239.00 |
| 01/12/2021 | CHM | PD | Update briefing re senior employees per I. Kharasch and J. Fried comments; email same to I. Kharasch. | 5.50 | 750.00 | $4,125.00 |
| 01/12/2021 | HDH | PD | Further work on reply to F&A confirmation objection | 5.20 | 1095.00 | $5,694.00 |
| 01/12/2021 | IAWN | PD | Review file and create chronology re placement of insurance by Aon | 2.20 | 1145.00 | $2,519.00 |
| 01/12/2021 | IAWN | PD | Draft email with chronology | 0.20 | 1145.00 | $229.00 |
| 01/12/2021 | IAWN | PD | Exchange emails with Jeffrey N Pomerantz re placement | 0.20 | 1145.00 | $229.00 |
| 01/12/2021 | IAWN | PD | Exchange emails with Ira D Kharasch re Highland as insured | 1.00 | 1145.00 | $1,145.00 |

Pachulski Stang Ziehl & Jones LLP

Highland Capital Management LP

36027   - 00002

Page:   112
Invoice 127125
January 31, 2021

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 01/12/2021 | IAWN | PD | Review file and exchange emails with Jeffrey N Pomerantz re Dubel involvement | 0.40 | 1145.00 | $458.00 |
| 01/12/2021 | IAWN | PD | Exchange emails with Ira D Kharasch re policy as property of estate | 0.20 | 1145.00 | $229.00 |
| 01/12/2021 | IAWN | PD | Exchange emails with demo and Jeffrey N Pomerantz re call with Aon | 0.10 | 1145.00 | $114.50 |
| 01/12/2021 | IDK | PD | Review of J Elkin updated next outline of arguments on injunction/exculpation issues (.3); Attend initial conference call with J Elkin and J. Pomerantz re response to objections to releases, exculpation, injunctions (.7);  Attend 2d conference call re same (.3). | 1.30 | 1325.00 | $1,722.50 |
| 01/12/2021 | IDK | PD | E-mails with C Mackle re timing on next draft re response to senior employee objection (.2); Review of revised draft re same (.2);  Telephone conference with C Mackle re need to reorganize response to Senior Employee objection to confirmation (.2);  E-mail J. Pomerantz re his feedback re same (.1);  Review and consider C Mackle's further revised memo/response re same, along with my extensive feedback on same (.5). | 1.20 | 1325.00 | $1,590.00 |
| 01/12/2021 | IDK | PD | Telephone conference with J. Pomerantz re plan issues including partnership agreement assumption/rejection issues (.1);  E-mails with G Demo re memo on extensive issues on assuming part agreement, as well as relevant parts of plan/trust agreement for withholding funds for indemnification claims (.3). | 0.40 | 1325.00 | $530.00 |
| 01/12/2021 | IDK | PD | Attend telephone conference with J. Pomerantz, J Fried, G Demo on all outstanding plan objections and potential responses (.9); Review briefly correspondence re draft voting report (.1). | 1.00 | 1325.00 | $1,325.00 |
| 01/12/2021 | JNP | PD | Conference with CLO issuers counsel and Gregory V. Demo regarding Plan. | 0.30 | 1295.00 | $388.50 |
| 01/12/2021 | JNP | PD | Review employee voting and discrimination section of confirmation brief. | 0.10 | 1295.00 | $129.50 |
| 01/12/2021 | JNP | PD | Conference with J. Dubel regarding Plan issues. | 0.10 | 1295.00 | $129.50 |
| 01/12/2021 | JNP | PD | Conference with Wilmer Hale and Gregory V. Demo regarding Plan issues relating to partnership agreement. | 0.30 | 1295.00 | $388.50 |
| 01/12/2021 | JNP | PD | Conference with Ira D. Kharasch and J. Elkin | 0.80 | 1295.00 | $1,036.00 |

Pachulski Stang Ziehl & Jones LLP

Highland Capital Management LP

36027    - 00002

Page:   113

Invoice 127125

January 31, 2021

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| | | | regarding exculpation and release provisions of Plan (2x). | | | |
| 01/12/2021 | JNP | PD | Conference with Gregory V. Demo regarding Plan indemnification provisions. | 0.10 | 1295.00 | $129.50 |
| 01/12/2021 | JNP | PD | Conference with Gregory V. Demo regarding Plan related issues. | 0.10 | 1295.00 | $129.50 |
| 01/12/2021 | JNP | PD | Review and comment on proposed Plan ballot summary. | 0.20 | 1295.00 | $259.00 |
| 01/12/2021 | JNP | PD | Review further outline of Plan release and injunction provisions. | 0.20 | 1295.00 | $259.00 |
| 01/12/2021 | JNP | PD | Emails with Sidley regarding compensation of liquidating trustee and independent oversight committee member. | 0.10 | 1295.00 | $129.50 |
| 01/12/2021 | JNP | PD | Emails with DSI regarding expected distribution to creditors. | 0.10 | 1295.00 | $129.50 |
| 01/12/2021 | JNP | PD | Conference with Gregory V. Demo regarding call with issuers counsel. | 0.10 | 1295.00 | $129.50 |
| 01/12/2021 | JNP | PD | Conference with Gregory V. Demo, Joshua M. Fried and Ira D. Kharasch regarding Plan issues. | 0.90 | 1295.00 | $1,165.50 |
| 01/12/2021 | MFC | PD | Draft third notice of assumed contracts. | 0.50 | 1095.00 | $547.50 |
| 01/12/2021 | MFC | PD | Emails from/to G. Demo and DSI regarding loan agreements included on assumed contract list. | 0.20 | 1095.00 | $219.00 |
| 01/12/2021 | MFC | PD | Emails from/to G. Demo regarding additional contract issues. | 0.20 | 1095.00 | $219.00 |
| 01/12/2021 | MFC | PD | Emails from/to KCC regarding service issues. | 0.10 | 1095.00 | $109.50 |
| 01/12/2021 | MFC | PD | Emails to/from G. Demo regarding assumed contract list service issue. | 0.20 | 1095.00 | $219.00 |
| 01/12/2021 | MFC | PD | Prepare list of open contract issues. | 0.40 | 1095.00 | $438.00 |
| 01/12/2021 | MFC | PD | Call with KCC regarding service issues. | 0.10 | 1095.00 | $109.50 |
| 01/12/2021 | JEO | PD | Review issues of plan voting and voting procedures | 1.40 | 1050.00 | $1,470.00 |
| 01/12/2021 | JMF | PD | Telephone call with J.N. Pomerantz, I. Kharasch, G. Demo re confirmation issues. | 0.90 | 1050.00 | $945.00 |
| 01/12/2021 | JMF | PD | Review voting summary and report and comments to same. | 0.80 | 1050.00 | $840.00 |
| 01/12/2021 | JMF | PD | Research 1129 issues, voting issues, and draft | 2.70 | 1050.00 | $2,835.00 |

Pachulski Stang Ziehl & Jones LLP

Highland Capital Management LP

36027   -00002

Page:   114

Invoice 127125

January 31, 2021

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| | | | confirmation brief. | | | |
| 01/12/2021 | JMF | PD | Review Texas Taxing claims (.4) and IRS claim (.2); telephone call with J. Donahue re same (.3). | 0.90 | 1050.00 | $945.00 |
| 01/12/2021 | GVD | PD | Conference with PSZJ plan team re open plan issues | 0.90 | 950.00 | $855.00 |
| 01/12/2021 | GVD | PD | Correspondence with J. Pomerantz re claimant trust issues | 0.40 | 950.00 | $380.00 |
| 01/12/2021 | JE | PD | Work on confirmation brief outline relating to exculpation, release and injunction and certain related research and review of objections filed on these issues (10.6); two call with Mr. Kharasch and Mr. Pomerantz regarding brief issues (.7); review miscellaneous correspondence with Mr. Demo regarding indemnification provisions in trust and new corporate formation documents relating to plan (.2); correspondence with Mr. Fried regarding larger brief and structure issues (.2). | 11.70 | 1195.00 | $13,981.50 |
| 01/13/2021 | CHM | PD | Further updates to confirmation brief re senior employees. | 2.40 | 750.00 | $1,800.00 |
| 01/13/2021 | CHM | PD | Updates and email correspondence with J. Pomerantz and I. Kharash re senior employees. | 1.00 | 750.00 | $750.00 |
| 01/13/2021 | DG | PD | Review research and draft insert to confirmation brief (2.8); review insert from H. Hochman (.5); further revisions to insert (.4) | 3.70 | 1295.00 | $4,791.50 |
| 01/13/2021 | HDH | PD | Review correspondence and analysis regarding confirmation issues | 0.40 | 1095.00 | $438.00 |
| 01/13/2021 | IAWN | PD | Exchange emails with demo and Jeffrey N Pomerantz and Dubel re telephone conference re Aon | 0.10 | 1145.00 | $114.50 |
| 01/13/2021 | IAWN | PD | Exchange emails with Aon re availability | 0.10 | 1145.00 | $114.50 |
| 01/13/2021 | IAWN | PD | Telephone conference with Aon and Caruso and Jeffrey N Pomerantz re confirmation hearing | 0.60 | 1145.00 | $687.00 |
| 01/13/2021 | IDK | PD | Telephone conference with J. Pomerantz re my markup of response to Senior Employee objection (.1). | 0.10 | 1325.00 | $132.50 |
| 01/13/2021 | IDK | PD | Telephone conference with J. Pomerantz re Stinson settlement and request for them to vote for plan (.1); Review of correspondence re new revised Senior Employee stipulation for Waterhouse, Sugent and brief review (.2). | 0.30 | 1325.00 | $397.50 |

Pachulski Stang Ziehl & Jones LLP

Highland Capital Management LP

36027    -00002

Page:    115

Invoice 127125

January 31, 2021

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 01/13/2021 | IDK | PD | Review of J Elkin's initial revise memo earlier today on injunctions, releases, exculpation, as well as more fulsome draft later on all issues (.7); Telephone conference with J. Pomerantz re same (.1);  Attend conference call with J. Pomerantz and J Elkin re her extensive revised memo on exculpation, releases, injunctions (1.6). | 2.40 | 1325.00 | $3,180.00 |
| 01/13/2021 | IDK | PD | Attend conference call with J. Pomerantz, G Demo, J Fried on status of responses to objections, CEO bonus status and potential motion (.7); E-mails with J Davidson re need for assistance on injunction related issues (.1). | 0.80 | 1325.00 | $1,060.00 |
| 01/13/2021 | IDK | PD | E-mails with H Hochman and D Grassgreen on initial draft of part of response to CLO objectors and status (.3); E-mail to G Demo re same and draft settlement agreement with CLO issuers for consent to assumption, including brief review (.2). | 0.50 | 1325.00 | $662.50 |
| 01/13/2021 | IDK | PD | Numerous E-mails with C Mackle on her various revisions to response to senior employee claim confirmation objections, including my feedback/changes to same, as well as J. Pomerantz's, and further revisions (.9);  E-mails with CEO re our draft response re same, including CEO and J. Pomerantz further comments, and C Mackle feedback to same (.4). | 1.30 | 1325.00 | $1,722.50 |
| 01/13/2021 | IDK | PD | Review of revisions to summary chart of plan objections and status of responses (.2). | 0.20 | 1325.00 | $265.00 |
| 01/13/2021 | JNP | PD | Conference with Gregory V. Demo, Ira D. Kharasch and Joshua M. Fried regarding Plan objections call. | 0.70 | 1295.00 | $906.50 |
| 01/13/2021 | JNP | PD | Conference with J. Elkin and Ira D. Kharasch regarding Plan injunction and release provisions. | 1.60 | 1295.00 | $2,072.00 |
| 01/13/2021 | JNP | PD | Review and revise insert to brief section on employee stipulation and emails regarding same. | 0.20 | 1295.00 | $259.00 |
| 01/13/2021 | JNP | PD | Review and revise employee Plan insert; Conference with Ira D. Kharasch regarding same and email with Cia H. Mackle  regarding same. | 0.60 | 1295.00 | $777.00 |
| 01/13/2021 | KKY | PD | Draft (.1) and prepare for filing (.1) certificate of service for [signed] disclosure statement order | 0.20 | 460.00 | $92.00 |
| 01/13/2021 | MFC | PD | Research regarding limited partnership agreement as executory contract and Plan issues. | 3.70 | 1095.00 | $4,051.50 |
| 01/13/2021 | JEO | PD | Email to claims agent re ballots | 0.20 | 1050.00 | $210.00 |

Pachulski Stang Ziehl & Jones LLP

Highland Capital Management LP

36027    -00002

Page:    116

Invoice 127125

January 31, 2021

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 01/13/2021 | JEO | PD | Email with Jeff Pomerantz re ballots | 0.20 | 1050.00 | $210.00 |
| 01/13/2021 | JMF | PD | Draft edits to plan to address confirmation objections. | 2.30 | 1050.00 | $2,415.00 |
| 01/13/2021 | JMF | PD | Draft reply to objections and confirmation brief (3.7); telephone call with G. Demo, I. Kharasch re same (.7). | 4.40 | 1050.00 | $4,620.00 |
| 01/13/2021 | JMF | PD | Draft summary and status of responses to objections. | 0.80 | 1050.00 | $840.00 |
| 01/13/2021 | GVD | PD | Conference with E. Bromagen re plan issues | 0.40 | 950.00 | $380.00 |
| 01/13/2021 | GVD | PD | Correspondence re open issues re confirmation brief | 0.10 | 950.00 | $95.00 |
| 01/13/2021 | GVD | PD | Conference with J. Fried re plan issues | 0.10 | 950.00 | $95.00 |
| 01/13/2021 | GVD | PD | Conference with PSZJ team re plan issues | 0.70 | 950.00 | $665.00 |
| 01/13/2021 | GVD | PD | Review and revise draft senior employee stipulation | 0.70 | 950.00 | $665.00 |
| 01/13/2021 | JE | PD | Work on brief outline (5.7); conference call with Mr. Kharasch and Mr. Pomerantz regarding outline (1.6). | 7.30 | 1195.00 | $8,723.50 |
| 01/14/2021 | CHM | PD | Review of Highland hearing transcripts and correspond with G. Demo re same. | 2.80 | 750.00 | $2,100.00 |
| 01/14/2021 | CHM | PD | Update senior employee response. | 0.60 | 750.00 | $450.00 |
| 01/14/2021 | DG | PD | Review HH draft insert to confirmation objection and emails with I. Kharasch and G. Demo re: same | 0.70 | 1295.00 | $906.50 |
| 01/14/2021 | HDH | PD | Revise response to confirmation objection | 5.60 | 1095.00 | $6,132.00 |
| 01/14/2021 | HDH | PD | Review 365 analysis regarding confirmation objection | 0.20 | 1095.00 | $219.00 |
| 01/14/2021 | IAWN | PD | Exchange emails with Aon re call | 0.10 | 1145.00 | $114.50 |
| 01/14/2021 | IAWN | PD | Exchange emails with Jeffrey N Pomerantz re examination of Aon | 0.10 | 1145.00 | $114.50 |
| 01/14/2021 | IAWN | PD | Review Caruso email re Aon | 0.10 | 1145.00 | $114.50 |
| 01/14/2021 | IDK | PD | Review of correspondence with J Morris re depos of Leventon/Ellington re objection (.1); E-mails with J Morris, J. Pomerantz re hook for relevancy on same depos re Gov Re payments and tie to confirmation (.3); E-mails with J Morris, J. Pomerantz re issues re indemnification claims asserted by Senior Employees and related confirmation issues (.3). | 0.70 | 1325.00 | $927.50 |
| 01/14/2021 | IDK | PD | Review of D Grassgreen initial insert to response of | 0.70 | 1325.00 | $927.50 |

Pachulski Stang Ziehl & Jones LLP

Highland Capital Management LP

36027    - 00002

Page:    117

Invoice 127125

January 31, 2021

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| | | | CLOs on objection to conference and objection to assumption of management agreements, including her correspondence re same (.4); Further correspondence with D Grassgreen and H Hochman re other parts of same brief, and research results on hypothetical/actual test cases in 5th Cir (.3). | | | |
| 01/14/2021 | IDK | PD | E-mails with G Demo, J. Pomerantz re status on settlement with CLO issuers, and their request for gatekeeper protection (.2). | 0.20 | 1325.00 | $265.00 |
| 01/14/2021 | IDK | PD | E-mail to Senior Employee counsels re Gov Re and prior funding from policy to Neier (.2); E-mails with G Demo re evidence in support of same on Neier (.2); Telephone conference with J. Pomerantz re same and next steps as well as issues on indemnity, Gov Re payments to law firms (.3). | 0.70 | 1325.00 | $927.50 |
| 01/14/2021 | IDK | PD | E-mails with J Elkin re her next turn of response outline of injunctions, etc., including review of same, as well as form of next turn (.5). | 0.50 | 1325.00 | $662.50 |
| 01/14/2021 | IDK | PD | E-mails with C Husnick, J. Pomerantz re C Husnick materials/ideas on exculpation arguments made in SD Texas, and Calpine case (.4); E-mails with I Pachulski and J Davidson re background of case and issues re exculpation, injunctions, releases in Plan and need for call today on same (.4); Attend conference call with I Pachulski, J Davidson, J. Pomerantz, J Elkin on objections re exculpation, releases, injunctions, indemnities (1.3). | 2.10 | 1325.00 | $2,782.50 |
| 01/14/2021 | IDK | PD | Attend internal group conference call on status of responses to all objections to plan (1.0). | 1.00 | 1325.00 | $1,325.00 |
| 01/14/2021 | IDK | PD | E-mails with K Dine, others on issues of terminating plans and whether that defeats claims for voting re deferred compensation plan (.2). | 0.20 | 1325.00 | $265.00 |
| 01/14/2021 | IDK | PD | E-mails with G Demo re plan treatment issues re "employees" for exculpation question on indemnification claims by Senior Employees (.2); Prep of draft response to counsel for Senior Employees on its indemnification claims, demand for extending D&O insurance, and administrative reserve (.5); Numerous E-mails with J. Pomerantz re same, including his feedback on changes, and need to get copies of cited documents in senior employees' demand letter before officially responding (.5); E-mail Senior Employee counsel re same (.1). | 1.30 | 1325.00 | $1,722.50 |

Pachulski Stang Ziehl & Jones LLP

Highland Capital Management LP

36027    - 00002

Page:    118
Invoice 127125
January 31, 2021

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 01/14/2021 | IDK | PD | E-mails with CEO, others on voting issues and employees' remaining claims even after termination of bonus plan for voting (.2). | 0.20 | 1325.00 | $265.00 |
| 01/14/2021 | JNP | PD | Conference with Gregory V. Demo regarding Plan issues. | 0.20 | 1295.00 | $259.00 |
| 01/14/2021 | JNP | PD | Conference with J. Elkin, Ira D. Kharasch, Jeffrey H. Davidson and Isaac M. Pachulski regarding Plan and injunction provisions. | 1.30 | 1295.00 | $1,683.50 |
| 01/14/2021 | JNP | PD | Conference with M. Clemente regarding Plan issues. | 0.10 | 1295.00 | $129.50 |
| 01/14/2021 | JNP | PD | Conference with Ira D. Kharasch regarding response to latest letter from employees counsel and related matters. | 0.30 | 1295.00 | $388.50 |
| 01/14/2021 | JNP | PD | Conference with J. Seery regarding Plan issues. | 0.50 | 1295.00 | $647.50 |
| 01/14/2021 | MFC | PD | Emails to/from G. Demo regarding Plan issue. | 0.10 | 1095.00 | $109.50 |
| 01/14/2021 | MFC | PD | Review Plan related pleadings docketed. | 0.20 | 1095.00 | $219.00 |
| 01/14/2021 | MFC | PD | Email to PSZJ group regarding LP agreement issue. | 0.10 | 1095.00 | $109.50 |
| 01/14/2021 | MFC | PD | Call with G. Demo regarding Plan issues. | 0.20 | 1095.00 | $219.00 |
| 01/14/2021 | MFC | PD | FinalizeThird notice of assumed contracts and service list issues. | 0.40 | 1095.00 | $438.00 |
| 01/14/2021 | JEO | PD | Follow up with KCC re Redeemer Claim | 0.30 | 1050.00 | $315.00 |
| 01/14/2021 | JMF | PD | Draft response to objections and memorandum in support of plan. | 4.50 | 1050.00 | $4,725.00 |
| 01/14/2021 | JMF | PD | Telephone call with I. Kharasch, J.N. Pomerantz, G. Demo re plan issues. | 1.00 | 1050.00 | $1,050.00 |
| 01/14/2021 | JMF | PD | Research re 1129 issues and post confirmation bios of professionals. | 0.80 | 1050.00 | $840.00 |
| 01/14/2021 | JHD | PD | Correspondence from Gregory V. Demo re trust documents and LP documents; preliminary review of trust documents and LP documents; prepare correspondence re same | 2.40 | 1645.00 | $3,948.00 |
| 01/14/2021 | JHD | PD | Correspondence from Judy Elkin re plan issues; analyze memo re same | 0.70 | 1645.00 | $1,151.50 |
| 01/14/2021 | JHD | PD | Correspondence from Ira D. Kharasch re plan issues; prepare correspondence to Ira D. Kharasch re same; correspondence from Isaac M. Pachulski re same | 0.20 | 1645.00 | $329.00 |

Pachulski Stang Ziehl & Jones LLP

Highland Capital Management LP

36027    -00002

Page:    119

Invoice 127125

January 31, 2021

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 01/14/2021 | JHD | PD | Conference call with PSZJ team re plan issues and strategies | 1.30 | 1645.00 | $2,138.50 |
| 01/14/2021 | IMP | PD | Exchange emails re follow-up call | 0.10 | 1695.00 | $169.50 |
| 01/14/2021 | IMP | PD | Review email from Ira D. Kharasch | 0.10 | 1695.00 | $169.50 |
| 01/14/2021 | IMP | PD | Exchange emails with Ira D. Kharasch, review email from Jeffrey H. Davidson re plan matters/call | 0.20 | 1695.00 | $339.00 |
| 01/14/2021 | IMP | PD | Extended conference call with office attorneys re plan issues | 1.30 | 1695.00 | $2,203.50 |
| 01/14/2021 | IMP | PD | Exchange emails re call | 0.10 | 1695.00 | $169.50 |
| 01/14/2021 | IMP | PD | Prepare for conference call re plan issues; partial review of memo re same | 0.50 | 1695.00 | $847.50 |
| 01/14/2021 | IMP | PD | Review email from Pomerantz re documents | 0.10 | 1695.00 | $169.50 |
| 01/14/2021 | IMP | PD | Review email re confirmation objections | 0.10 | 1695.00 | $169.50 |
| 01/14/2021 | IMP | PD | Review/analysis of memo re plan issues | 1.10 | 1695.00 | $1,864.50 |
| 01/14/2021 | GVD | PD | Review transcripts re plan issues | 0.20 | 950.00 | $190.00 |
| 01/14/2021 | GVD | PD | Conference with PSZJ team re plan issues | 1.00 | 950.00 | $950.00 |
| 01/14/2021 | JE | PD | Work on brief outline and do additional research (8.6); conference call with Mr. Kharasch, Mr. Davidson, Mr. Pachulski and Mr. Pomerantz regarding outline (1.3). | 9.90 | 1195.00 | $11,830.50 |
| 01/15/2021 | DG | PD | Review and revise insert to brief (1.1); emails with H. Hochman and I. Kharasch (.1) | 1.20 | 1295.00 | $1,554.00 |
| 01/15/2021 | HDH | PD | Review and respond to correspondence regarding F&A objection | 0.30 | 1095.00 | $328.50 |
| 01/15/2021 | HDH | PD | Revise reply insert | 0.40 | 1095.00 | $438.00 |
| 01/15/2021 | IAWN | PD | Telephone conference with Jeffrey N Pomerantz re insurance issue | 0.10 | 1145.00 | $114.50 |
| 01/15/2021 | IAWN | PD | Review emails between Aon and Jeffrey N Pomerantz re approval for testimony and timing | 0.10 | 1145.00 | $114.50 |
| 01/15/2021 | IAWN | PD | Telephone conference with Aon, Morris and Jeffrey N Pomerantz re testimony needed | 0.20 | 1145.00 | $229.00 |
| 01/15/2021 | IDK | PD | Review and consider G Demo's markup of response to Senior Employee objection (.2); E-mails with counsel to Senior Employees re their desire for | 0.70 | 1325.00 | $927.50 |

Pachulski Stang Ziehl & Jones LLP

Highland Capital Management LP

36027    - 00002

Page:    120

Invoice 127125

January 31, 2021

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| | | | settlement call and coordination (.3); E-mails with G Demo and J. Pomerantz re G Demo markup and concerns on Senior Employee attached chart on amounts, including my feedback on further changes (.2). | | | |
| 01/15/2021 | IDK | PD | E-mails with J Morris, others re correspondence with counsel to Leventon/Ellington, and need for call (.2); Attend conference call with J Morris, G Demo, J. Pomerantz on various plan objections, getting depos of Leventon and Ellington, standing issues, Dondero, NextPoint (.5); Review of correspondence with AON on expert testimony for confirmation (.1). | 0.80 | 1325.00 | $1,060.00 |
| 01/15/2021 | IDK | PD | Numerous E-mails with I Pachulski, J Davidson, J Elkin on post-confirmation jurisdiction, Barton Doctrine, vexatious litigant doctrine, questions on trust and partner agreements, as well as I Pachulski markup of trust agreement for jurisdiction issues (.6); E-mails with J Elkin re need to address other similar objections to jurisdiction, injunctions, etc. and issues of CLO contract rights (.3). | 0.90 | 1325.00 | $1,192.50 |
| 01/15/2021 | IDK | PD | Attend conference call with I Pachulski, J. Davidson, J. Pomerantz, others on injunction, exculpation, releases and various objection and potential plan amendments (1.1); Telephone conference with J. Pomerantz re same and next steps (.1); E-mails with J Davidson re same and drafting logistics (.2). | 1.40 | 1325.00 | $1,855.00 |
| 01/15/2021 | IDK | PD | Review and revise summary chart on all plan objection and responses (.4); E-mails with J Fried and other attorneys re same chart and next steps for same (.2). | 0.20 | 1325.00 | $265.00 |
| 01/15/2021 | IDK | PD | E-mails with J. Pomerantz, UBS on communications with Dondero counsel on his plan offer (.1); Review of Dondero's next version of his plan proposal (.2). | 0.30 | 1325.00 | $397.50 |
| 01/15/2021 | IDK | PD | Numerous E-mails with G Demo, J. Pomerantz re G Demo's extensive revisions to response brief on Senior Employees' objections, including review and consider same, issues on the chart relied on by Senior Employees, including my feedback to changes (.5). | 0.50 | 1325.00 | $662.50 |
| 01/15/2021 | IDK | PD | Review draft from H Hochman of response to CLO objecting parties to assumption through plan of management agreements (.4); Numerous E-mails with H Hochman, D Grassgreen re my list of | 1.30 | 1325.00 | $1,722.50 |

Pachulski Stang Ziehl & Jones LLP

Highland Capital Management LP

36027    - 00002

Page:   121

Invoice 127125

January 31, 2021

|  |  |  |  | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
|  |  |  | changes to same, and further issues to explore (.6); Review briefly D Grassgreen insert on actual vs hypothetical test (.3). |  |  |  |
| 01/15/2021 | JNP | PD | Prepare bullet point outline of injunction and exculpation provisions. | 0.30 | 1295.00 | $388.50 |
| 01/15/2021 | JNP | PD | Conference with J. Dubel regarding Dondero Term Sheet. | 0.10 | 1295.00 | $129.50 |
| 01/15/2021 | JNP | PD | Conference with Iain A. W. Nasatir regarding confirmation hearing evidence. | 0.10 | 1295.00 | $129.50 |
| 01/15/2021 | JNP | PD | Conference with M. Clemente regarding post effective date compensation of Claimant Trustee. | 0.10 | 1295.00 | $129.50 |
| 01/15/2021 | JNP | PD | Review J. Dondero proposed term sheet. | 0.10 | 1295.00 | $129.50 |
| 01/15/2021 | JNP | PD | Email to J. Elkin regarding research on independent directors. | 0.10 | 1295.00 | $129.50 |
| 01/15/2021 | JNP | PD | Email to and from AON regarding confirmation evidence. | 0.10 | 1295.00 | $129.50 |
| 01/15/2021 | JNP | PD | Review email from senior employees counsel regarding Plan issues. | 0.10 | 1295.00 | $129.50 |
| 01/15/2021 | JNP | PD | Email with Board regarding new proposed term sheet from Dondero. | 0.10 | 1295.00 | $129.50 |
| 01/15/2021 | JNP | PD | Conference with Gregory V. Demo and Jones Walker regarding CLO issues. | 0.30 | 1295.00 | $388.50 |
| 01/15/2021 | JNP | PD | Email to and from D. Dandeneau regarding call to discuss settlement. | 0.10 | 1295.00 | $129.50 |
| 01/15/2021 | JNP | PD | Conference with Isaac M. Pachulski, Jeffrey H. Davidson, Ira D. Kharasch and J. Elkin regarding Plan issues. | 1.10 | 1295.00 | $1,424.50 |
| 01/15/2021 | JNP | PD | Conference with John A. Morris, Ira D. Kharasch and Gregory V. Demo regarding  Plan discovery issues and related. | 0.50 | 1295.00 | $647.50 |
| 01/15/2021 | JNP | PD | Conference with J. Landis regarding AON testimony. | 0.20 | 1295.00 | $259.00 |
| 01/15/2021 | JNP | PD | Conference with Gregory V. Demo regarding Plan issue. | 0.10 | 1295.00 | $129.50 |
| 01/15/2021 | JNP | PD | Conference with J Seery regarding UBS, confirmation issues, NPA note and related. | 0.30 | 1295.00 | $388.50 |
| 01/15/2021 | JNP | PD | Review Gregory V. Demo comments to senior | 0.10 | 1295.00 | $129.50 |

Pachulski Stang Ziehl & Jones LLP

Highland Capital Management LP

36027   - 00002

Page:  122

Invoice 127125

January 31, 2021

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| | | | employee stipulation and comment thereon. | | | |
| 01/15/2021 | JNP | PD | Conference with Ira D. Kharasch regarding Plan issues. | 0.20 | 1295.00 | $259.00 |
| 01/15/2021 | JNP | PD | Email to J. Bonds regarding term sheet. | 0.30 | 1295.00 | $388.50 |
| 01/15/2021 | PJJ | PD | Prepare Plan confirmation binder. | 0.20 | 460.00 | $92.00 |
| 01/15/2021 | MFC | PD | EMails regarding revised notice and filing/service of same. | 0.20 | 1095.00 | $219.00 |
| 01/15/2021 | MFC | PD | Additional research regarding partnership agreements and draft email correspondence summary | 3.20 | 1095.00 | $3,504.00 |
| 01/15/2021 | JMF | PD | Review bonus motion and pleadings re plan objections. | 0.80 | 1050.00 | $840.00 |
| 01/15/2021 | JMF | PD | Draft opposition to objections to confirmation and brief. | 4.60 | 1050.00 | $4,830.00 |
| 01/15/2021 | JMF | PD | Review plan supplement claimant trust and litigation trust documents. | 0.80 | 1050.00 | $840.00 |
| 01/15/2021 | JMF | PD | Update chart re pending/status of objections. | 0.80 | 1050.00 | $840.00 |
| 01/15/2021 | JHD | PD | Conference call with PSZJ team re response to plan objections | 1.30 | 1645.00 | $2,138.50 |
| 01/15/2021 | JHD | PD | Research re jurisdiction issues | 0.60 | 1645.00 | $987.00 |
| 01/15/2021 | JHD | PD | Correspondence from Isaac M. Pachulski re plan issues under new LP agreement; correspondence from Gregory V. Demo re same | 0.30 | 1645.00 | $493.50 |
| 01/15/2021 | JHD | PD | Analyze trust agreements | 1.50 | 1645.00 | $2,467.50 |
| 01/15/2021 | JHD | PD | Prepare correspondence to PSZJ team re plan issues | 0.30 | 1645.00 | $493.50 |
| 01/15/2021 | JHD | PD | Correspondence from Jeff Pomerantz re response to plan objections | 0.20 | 1645.00 | $329.00 |
| 01/15/2021 | JHD | PD | Analyze proposed revisions to trust agreement and correspondence from Isaac M. Pachulski re same | 0.20 | 1645.00 | $329.00 |
| 01/15/2021 | JHD | PD | Research re plan objections | 0.80 | 1645.00 | $1,316.00 |
| 01/15/2021 | JHD | PD | Correspondence from Isaac M. Pachulski re response to plan objections; analyze draft outline of arguments; prepare correspondence re same | 0.40 | 1645.00 | $658.00 |
| 01/15/2021 | JHD | PD | Analyze limited partnership agreements | 2.10 | 1645.00 | $3,454.50 |

Pachulski Stang Ziehl & Jones LLP

Highland Capital Management LP

36027   -00002

Page:   123

Invoice 127125

January 31, 2021

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 01/15/2021 | JHD | PD | Correspondence from Gregory V. Demo re plan structure; analyze slides re same | 0.30 | 1645.00 | $493.50 |
| 01/15/2021 | JHD | PD | Correspondence from Ira D. Kharasch re response to plan objections; prepare correspondence to Ira D. Kharasch re same | 0.20 | 1645.00 | $329.00 |
| 01/15/2021 | JHD | PD | Correspondence from Judy Elkin re plan issues | 0.10 | 1645.00 | $164.50 |
| 01/15/2021 | JHD | PD | Correspondence from Judy Elkin re plan issues | 0.10 | 1645.00 | $164.50 |
| 01/15/2021 | JHD | PD | Multiple emails with Isaac M. Pachulski and Gregory V. Demo re plan issues and related matters | 0.40 | 1645.00 | $658.00 |
| 01/15/2021 | JHD | PD | Correspondence from Judy Elkin re precedents supporting plan provisions; correspondence from Isaac M. Pachulski re same | 0.30 | 1645.00 | $493.50 |
| 01/15/2021 | IMP | PD | Review email from Jeffrey H. Davidson re plan issue | 0.10 | 1695.00 | $169.50 |
| 01/15/2021 | IMP | PD | Review email from Elkin re research | 0.10 | 1695.00 | $169.50 |
| 01/15/2021 | IMP | PD | Review email from Elkin re confirmation issue | 0.10 | 1695.00 | $169.50 |
| 01/15/2021 | IMP | PD | Review new partnership agreement for debtor re certain plan issues; analyze issues; draft email to PSZJ group re same | 0.50 | 1695.00 | $847.50 |
| 01/15/2021 | IMP | PD | Review/analyze/respond to email from Elkin re follow-up research re plan issue | 0.20 | 1695.00 | $339.00 |
| 01/15/2021 | IMP | PD | Review materials, research, to prepare for group call re confirmation issues | 0.60 | 1695.00 | $1,017.00 |
| 01/15/2021 | IMP | PD | Extended conference call with office attorneys re plan issues, arguments, briefing | 1.30 | 1695.00 | $2,203.50 |
| 01/15/2021 | IMP | PD | Review email from Elkin re follow-up question | 0.10 | 1695.00 | $169.50 |
| 01/15/2021 | IMP | PD | Review email from Gregory V. Demo re plan structure | 0.10 | 1695.00 | $169.50 |
| 01/15/2021 | IMP | PD | Review email from Gregory V. Demo re plan issue | 0.10 | 1695.00 | $169.50 |
| 01/15/2021 | IMP | PD | Exchange emails with Gregory V. Demo re trust agreements | 0.10 | 1695.00 | $169.50 |
| 01/15/2021 | IMP | PD | Draft outline of arguments re certain confirmation issues | 1.30 | 1695.00 | $2,203.50 |
| 01/15/2021 | IMP | PD | Review emails from Jeffrey H. Davidson and Jeff Pomerantz re plan issues and potential solutions; | 1.70 | 1695.00 | $2,881.50 |

Pachulski Stang Ziehl & Jones LLP

Highland Capital Management LP

36027   - 00002

Page: 124

Invoice 127125

January 31, 2021

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| | | | analyze issues; review documents to assist analysis; draft responses to emails; partial review of trust agreement and comment | | | |
| 01/15/2021 | IMP | PD | Review email from Gregory V. Demo re issues re partnership structure | 0.10 | 1695.00 | $169.50 |
| 01/15/2021 | IMP | PD | Review email from Gregory V. Demo re responding to questions | 0.10 | 1695.00 | $169.50 |
| 01/15/2021 | GVD | PD | Review open plan issues | 0.30 | 950.00 | $285.00 |
| 01/15/2021 | GVD | PD | Conference with PSZJ working team re injunction and release issues | 1.30 | 950.00 | $1,235.00 |
| 01/15/2021 | GVD | PD | Review and revise response to Senior Employee plan objection | 2.60 | 950.00 | $2,470.00 |
| 01/15/2021 | GVD | PD | Correspondence with I. Pachulski re post effective date structure issues | 1.20 | 950.00 | $1,140.00 |
| 01/15/2021 | GVD | PD | Correspondence with D. Barton re appointment of trustee | 0.10 | 950.00 | $95.00 |
| 01/15/2021 | GVD | PD | Conference with P. O'Malley re post effective date tax issues | 0.40 | 950.00 | $380.00 |
| 01/15/2021 | JE | PD | Work on brief outline and do additional research on gatekeeper and vexatious litigant injunctions (3.8); conference call with Mr. Kharasch, Mr. Davidson, Mr. Pachulski and Mr. Pomerantz regarding outline (1.3); review and respond to various correspondence from PSZJ team regarding objections chart, various provisions in limited and general partnership agreements and plan-related revisions to same, potential plan revisions and related issues (1.1). | 6.20 | 1195.00 | $7,409.00 |
| 01/16/2021 | CHM | PD | Update senior employee response and email G. Demo re same. | 0.60 | 750.00 | $450.00 |
| 01/16/2021 | IDK | PD | Telephone conference with J. Pomerantz re upcoming calls re plan issues and Senior Employee reach out (.1). | 0.10 | 1325.00 | $132.50 |
| 01/16/2021 | IDK | PD | Telephone conferences with G Demo re issues on NPA plan objection and relationship to TRO re CLOs and arguments (.3). | 0.30 | 1325.00 | $397.50 |
| 01/16/2021 | IDK | PD | Extensive review of updated memo on exculpation, etc., as well as work arounds re same (.4); E-mails with J Davidson on jurisdiction, automatic stay/injunction issues (.2); Attend conference call with I Pachulski, J Davidson, others on argument | 2.20 | 1325.00 | $2,915.00 |

Pachulski Stang Ziehl & Jones LLP

Highland Capital Management LP

36027    -00002

Page:    125

Invoice 127125

January 31, 2021

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| | | | and changes to plan re same (1.6). | | | |
| 01/16/2021 | IDK | PD | Brief review of J Fried's draft confirmation brief, along with J. Pomerantz intro section (.4). | 0.40 | 1325.00 | $530.00 |
| 01/16/2021 | JNP | PD | Conference with Ira D. Kharasch, Gregory V. Demo and John A. Morris regarding Plan confirmation litigation and discovery issues. | 0.90 | 1295.00 | $1,165.50 |
| 01/16/2021 | JNP | PD | Conference with Ira D. Kharasch, Jeffrey H. Davidson, Isaac M. Pachulski and J. Elkin regarding Plan release and injunction provisions . | 1.60 | 1295.00 | $2,072.00 |
| 01/16/2021 | JNP | PD | Work on confirmation brief introduction. | 0.30 | 1295.00 | $388.50 |
| 01/16/2021 | JNP | PD | Conference with M. Lynn regarding status of information requests. | 0.20 | 1295.00 | $259.00 |
| 01/16/2021 | JNP | PD | Review and comment on confirmation brief. | 1.00 | 1295.00 | $1,295.00 |
| 01/16/2021 | JNP | PD | Review Dugaboy objection to Plan. | 0.40 | 1295.00 | $518.00 |
| 01/16/2021 | JNP | PD | Conference with Ira D. Kharasch regarding Plan confirmation issues. | 0.20 | 1295.00 | $259.00 |
| 01/16/2021 | JNP | PD | Email to J. Landis regarding confirmation discovery. | 0.10 | 1295.00 | $129.50 |
| 01/16/2021 | JNP | PD | Review proposed language regarding CLO issuers resolution. | 0.10 | 1295.00 | $129.50 |
| 01/16/2021 | JNP | PD | Conference with John A. Morris regarding Plan litigation and discovery issues. | 0.50 | 1295.00 | $647.50 |
| 01/16/2021 | JMF | PD | Draft confirmation brief. | 5.70 | 1050.00 | $5,985.00 |
| 01/16/2021 | JMF | PD | Draft confirmation order. | 1.80 | 1050.00 | $1,890.00 |
| 01/16/2021 | JAM | PD | Telephone conference with J. Pomerantz, I. Kharasch, G. Demo re: plan issues and related matters (0.9). | 0.90 | 1245.00 | $1,120.50 |
| 01/16/2021 | JHD | PD | Correspondence from Isaac M. Pachulski and review comments re responses to plan objections | 0.30 | 1645.00 | $493.50 |
| 01/16/2021 | JHD | PD | Research re responses to plan objections; prepare correspondence to PSZJ team re same | 2.30 | 1645.00 | $3,783.50 |
| 01/16/2021 | JHD | PD | Correspondence from Isaac M. Pachulski re precedents for responses to plan objections; review opinions | 0.40 | 1645.00 | $658.00 |
| 01/16/2021 | JHD | PD | Prepare detailed outline of responses to plan objections; multiple emails with PSZJ team re same | 1.90 | 1645.00 | $3,125.50 |

Pachulski Stang Ziehl & Jones LLP

Highland Capital Management LP

36027    - 00002

Page:   126

Invoice 127125

January 31, 2021

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 01/16/2021 | JHD | PD | Conference call with PSZJ team re responses to plan objections | 1.60 | 1645.00 | $2,632.00 |
| 01/16/2021 | JHD | PD | Correspondence from Judy Elkin re plan issues; prepare correspondence re same | 0.20 | 1645.00 | $329.00 |
| 01/16/2021 | IMP | PD | Review/analyze/respond to email from Jeffrey H. Davidson re plan issue | 0.20 | 1695.00 | $339.00 |
| 01/16/2021 | IMP | PD | Extended conference call with office attorneys re confirmation issues, arguments, brief | 1.60 | 1695.00 | $2,712.00 |
| 01/16/2021 | IMP | PD | Research re jurisdictional issues and draft multiple emails to Elkin re same | 0.90 | 1695.00 | $1,525.50 |
| 01/16/2021 | IMP | PD | Partial review of draft memo re confirmation arguments and comment on same | 0.50 | 1695.00 | $847.50 |
| 01/16/2021 | IMP | PD | Review/analyze/respond to email from Jeffrey H. Davidson re research re potential plan strategy | 0.30 | 1695.00 | $508.50 |
| 01/16/2021 | IMP | PD | Further review/revision of memo outlining confirmation issues and arguments | 0.80 | 1695.00 | $1,356.00 |
| 01/16/2021 | GVD | PD | Review draft response to NexPoint objection to plan | 0.20 | 950.00 | $190.00 |
| 01/16/2021 | GVD | PD | Conference with PSZJ team re plan issues | 1.60 | 950.00 | $1,520.00 |
| 01/16/2021 | GVD | PD | Conference with PSZJ team re plan issues | 0.90 | 950.00 | $855.00 |
| 01/16/2021 | JE | PD | Work on brief and do additional research on issues related to exculpation, injunction and releases (7.3); review and respond to miscellaneous correspondence on various legal issues and contents of certain plan documents (1.2); call with team (1.6). | 10.10 | 1195.00 | $12,069.50 |
| 01/17/2021 | HDH | PD | Review revised draft of confirmation reply | 0.30 | 1095.00 | $328.50 |
| 01/17/2021 | IAWN | PD | Exchange emails with Morris re subpoena | 0.10 | 1145.00 | $114.50 |
| 01/17/2021 | JNP | PD | Review and revised latest version of confirmation brief. | 0.50 | 1295.00 | $647.50 |
| 01/17/2021 | JNP | PD | Review insert regarding injunction and emails regarding same. | 0.20 | 1295.00 | $259.00 |
| 01/17/2021 | JNP | PD | Email to and from Iain A. W. Nasatir regarding subpoena. | 0.10 | 1295.00 | $129.50 |
| 01/17/2021 | JNP | PD | Review and revise brief portion regarding exculpation. | 0.50 | 1295.00 | $647.50 |
| 01/17/2021 | JNP | PD | Conference with John A. Morris regarding Plan | 0.10 | 1295.00 | $129.50 |

Pachulski Stang Ziehl & Jones LLP

Highland Capital Management LP

36027 -00002

Page: 127

Invoice 127125

January 31, 2021

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| | | | discovery. | | | |
| 01/17/2021 | JNP | PD | Review emails regarding discovery production to Dondero. | 0.10 | 1295.00 | $129.50 |
| 01/17/2021 | JNP | PD | Review and revise draft memo to Board regarding Plan issues and emails with Ira D. Kharasch regarding same. | 0.50 | 1295.00 | $647.50 |
| 01/17/2021 | JNP | PD | Review and respond to email regarding vote tabulation. | 0.10 | 1295.00 | $129.50 |
| 01/17/2021 | JNP | PD | Review and respond to Joshua M. Fried email regarding ballots. | 0.10 | 1295.00 | $129.50 |
| 01/17/2021 | JNP | PD | Conference with Joshua M. Fried, Ira D. Kharasch and Gregory V. Demo regarding Plan ballots, confirmation documents and related. | 0.90 | 1295.00 | $1,165.50 |
| 01/17/2021 | JNP | PD | Emails regarding equitable mootness. | 0.10 | 1295.00 | $129.50 |
| 01/17/2021 | JNP | PD | Review emails for production to objecting parties. | 0.20 | 1295.00 | $259.00 |
| 01/17/2021 | JMF | PD | Draft confirmation brief. | 3.70 | 1050.00 | $3,885.00 |
| 01/17/2021 | JMF | PD | Review plan and analyze issues re release and related provisions. | 0.80 | 1050.00 | $840.00 |
| 01/17/2021 | JMF | PD | Review IRS and taxing authorities issues re objections and potential resolution in confirmation order. | 0.60 | 1050.00 | $630.00 |
| 01/17/2021 | JMF | PD | Telephone call with G. Demo, I. Kharasch, J.N. Pomerantz re plan confirmation issues. | 0.90 | 1050.00 | $945.00 |
| 01/17/2021 | JMF | PD | Review voting report. | 1.20 | 1050.00 | $1,260.00 |
| 01/17/2021 | VAN | PD | Research and analysis regarding jurisdiction provisions of plan and objections to same. | 3.10 | 1050.00 | $3,255.00 |
| 01/17/2021 | JHD | PD | Correspondence from Judy Elkin re objections to plan exculpation provisions; correspondence from Jeff Pomerantz re same; correspondence from Isaac M. Pachulski re same | 0.30 | 1645.00 | $493.50 |
| 01/17/2021 | JHD | PD | Correspondence from Isaac M. Pachulski re exculpation issues | 0.10 | 1645.00 | $164.50 |
| 01/17/2021 | JHD | PD | Correspondence from Gregory V. Demo re amendments to plan provisions; correspondence from Judy Elkin re same; correspondence from Isaac M. Pachulski re same | 0.50 | 1645.00 | $822.50 |
| 01/17/2021 | JHD | PD | Correspondence from Judy Elkin re exculpation | 0.20 | 1645.00 | $329.00 |

Pachulski Stang Ziehl & Jones LLP

Highland Capital Management LP

36027    - 00002

Page:    128

Invoice 127125

January 31, 2021

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| | | | issues; correspondence from Isaac M. Pachulski re same | | | |
| 01/17/2021 | JHD | PD | Correspondence from Judy Elkin re responses to debtor release objections; prepare correspondence to Judy Elkin re same | 0.20 | 1645.00 | $329.00 |
| 01/17/2021 | JHD | PD | Prepare responses to objections to plan exculpation provisions; emails with Judy Elkin re same | 2.70 | 1645.00 | $4,441.50 |
| 01/17/2021 | JHD | PD | Correspondence from Jeffrey N. Pomerantz re exculpation responses; analyze revisions re same | 0.30 | 1645.00 | $493.50 |
| 01/17/2021 | JHD | PD | Correspondence from Jeffrey N. Pomerantz re exculpation issues; correspondence from Judy Elkin re same | 0.20 | 1645.00 | $329.00 |
| 01/17/2021 | JHD | PD | Correspondence from Isaac M. Pachulski and analyze revisions to response to objections to debtor's release; prepare correspondence to Isaac M. Pachulski re same | 0.50 | 1645.00 | $822.50 |
| 01/17/2021 | JHD | PD | Correspondence from Ira D. Kharasch re plan objections and strategy; correspondence from Jeff Pomerantz re same; correspondence from Judith Elkin re same | 0.20 | 1645.00 | $329.00 |
| 01/17/2021 | JHD | PD | Prepare response to objections to debtor release; emails with Judith Elkin re same | 1.80 | 1645.00 | $2,961.00 |
| 01/17/2021 | JHD | PD | Correspondence from Isaac M. Pachulski re response to objections to debtor release; prepare correspondence to Isaac M. Pachulski re same | 0.10 | 1645.00 | $164.50 |
| 01/17/2021 | JHD | PD | Correspondence from Isaac M. Pachulski and analyze revisions to responses re exculpation objections | 0.30 | 1645.00 | $493.50 |
| 01/17/2021 | JHD | PD | Correspondence from Jeff Pomerantz re objections to plan releases; correspondence from Judy Elkin re same | 0.20 | 1645.00 | $329.00 |
| 01/17/2021 | JHD | PD | Correspondence from Judy Elkin re plan amendments | 0.10 | 1645.00 | $164.50 |
| 01/17/2021 | JHD | PD | Correspondence from Isaac M. Pachulski re plan strategy | 0.20 | 1645.00 | $329.00 |
| 01/17/2021 | JHD | PD | Correspondence from Judy Elkin re response to plan objections | 0.10 | 1645.00 | $164.50 |
| 01/17/2021 | JHD | PD | Correspondence from Gregory V. Demo re plan releases; correspondence from Jeffrey N. Pomerantz | 0.20 | 1645.00 | $329.00 |

Pachulski Stang Ziehl & Jones LLP
Highland Capital Management LP
36027    -00002

Page:    129
Invoice 127125
January 31, 2021

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| | | | re same; correspondence from Judy Elkin re same | | | |
| 01/17/2021 | IMP | PD | Review/comment on proposed plan revision | 0.30 | 1695.00 | $508.50 |
| 01/17/2021 | IMP | PD | Draft email to Elkin | 0.10 | 1695.00 | $169.50 |
| 01/17/2021 | IMP | PD | Review/edit/comment on portions of draft confirmation brief | 1.60 | 1695.00 | $2,712.00 |
| 01/17/2021 | IMP | PD | Review multiple emails re plan confirmation issues; analyze and respond; research and draft email to Elkin re confirmation issue; review/analyze/respond to additional emails re plan confirmation issues | 0.90 | 1695.00 | $1,525.50 |
| 01/17/2021 | IMP | PD | Review multiple emails re plan and confirmation issues, potential plan changes, respond as appropriate | 0.40 | 1695.00 | $678.00 |
| 01/17/2021 | IMP | PD | Review additional emails re confirmation brief | 0.10 | 1695.00 | $169.50 |
| 01/17/2021 | IMP | PD | Review additional emails re confirmation brief issues; draft responses | 0.20 | 1695.00 | $339.00 |
| 01/17/2021 | IMP | PD | Review/respond to additional emails re confirmation issues | 0.20 | 1695.00 | $339.00 |
| 01/17/2021 | IMP | PD | Exchange additional emails with office attorneys re plan confirmation issues | 0.20 | 1695.00 | $339.00 |
| 01/17/2021 | IMP | PD | Review/edit/comment on portion of confirmation brief | 0.80 | 1695.00 | $1,356.00 |
| 01/17/2021 | GVD | PD | Review revisions to voting declaration from J. Fried | 0.20 | 950.00 | $190.00 |
| 01/17/2021 | GVD | PD | Revise insert to confirmation brief on objection of NexPoint | 5.10 | 950.00 | $4,845.00 |
| 01/17/2021 | GVD | PD | Conference with PSZJ team re plan issues | 0.90 | 950.00 | $855.00 |
| 01/17/2021 | GVD | PD | Draft revised insert to plan on injunction issues | 0.90 | 950.00 | $855.00 |
| 01/17/2021 | JE | PD | Work on brief inserts on exculpation, injunction, release and gatekeeper including reviewing and revising per comments received (10.3); miscellaneous correspondence with PSZJ team on various related issues and potential plan revisions (1.6); review main confirmation brief and comment on same (.7); review and revised potential plan revisions to exculpation, injunction, release and gatekeeper provisions (.4). | 13.00 | 1195.00 | $15,535.00 |
| 01/18/2021 | IAWN | PD | Review emails between Aon and Jeffrey N Pomerantz re timing and scope of Tauber testimony, .3, draft subpoena for Tauber .3, exchange emails | 0.80 | 1145.00 | $916.00 |

Pachulski Stang Ziehl & Jones LLP

Highland Capital Management LP

36027    - 00002

Page:    130

Invoice 127125

January 31, 2021

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| | | | with John Morris re scope of testimony email, .1, review Jeffrey N Pomeramtz email with changes, .1 | | | |
| 01/18/2021 | IDK | PD | Attend conference call with Senior Employee Counsel re their settlement offer on plan objection (.7); Attend conference call with J. Pomerantz, J Morris, G Demo re same, plan litigation, and injunctions (.5); Telephone conference with J. Pomerantz re pot settlement with Senior Employees (.1); Review of J. Pomerantz correspondence to Senior Employee on question on potential settlement (.1); E-mails with J. Pomerantz re their response to same and his draft of response on offer (.2). | 1.60 | 1325.00 | $2,120.00 |
| 01/18/2021 | IDK | PD | Attend conference call with CEO, internal team on plan objections, litigation, settlement offer from Senior Employees and how to respond, confirmation prep (1.4). | 1.40 | 1325.00 | $1,855.00 |
| 01/18/2021 | IDK | PD | E-mails with I Pachulski, J. Pomerantz, J Davidson, J Elkin re further revisions to response brief on exculpation, injunction, releases and various issues theories for same (.8). | 0.80 | 1325.00 | $1,060.00 |
| 01/18/2021 | IDK | PD | Telephone conference with J. Pomerantz re post-confirmation jurisdiction (.2); Telephone conference with J Elkin re issues on response brief on injunction, exculpation, releases (.6). | 0.80 | 1325.00 | $1,060.00 |
| 01/18/2021 | IDK | PD | Review of correspondence with G Demo, J. Pomerantz re indemnity agreements and assumption of related agreements (.2). | 0.20 | 1325.00 | $265.00 |
| 01/18/2021 | IDK | PD | Numerous and extensive E-mails with V Newmark re need for further briefing on other post-conference jurisdiction to support gatekeeper and other provisions, related to jurisdiction and nexus for same, as well as her memo/insert to brief re same, including review of cases (1.1); E-mails with J. Pomerantz re same and potential problems (.3); E-mails with I Pachulski re same, relevance of indemnification obligations for nexus on jurisdiction and 1141c provision for same, including review of same (.5). | 1.90 | 1325.00 | $2,517.50 |
| 01/18/2021 | IDK | PD | E-mails with G Demo re correlation of post-conference provisions in plan vs in trust agreements, and compare, and consider pot plan amendments. | 0.40 | 1325.00 | $530.00 |
| 01/18/2021 | IDK | PD | E-mails with J. Pomerantz and J Elkin re further post-confirmation jurisdictions issues, and need to | 1.10 | 1325.00 | $1,457.50 |

Pachulski Stang Ziehl & Jones LLP

Highland Capital Management LP

36027    -00002

Page:    131

Invoice 127125

January 31, 2021

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| | | | amend gatekeeper provision in plan re same to avoid problem on court having exclusive jurisdiction to determine underlying claim, and Craig's Store case (.4); E-mails with I Pachulski and J Davidson re same and other related cases and articles (.7). | | | |
| 01/18/2021 | IDK | PD | Review and consider J Elkin's full revised draft insert to injunction, releases, exculpation issues, need for changes on same, and review of various caselaw (.7); E-mails with J Elkin re my list of changes and further items for discussion in same memo, and need for references to Dondero threats for record (.7); E-mails with I Pachulski and J Davidson re their further markups on same (.3). | 1.70 | 1325.00 | $2,252.50 |
| 01/18/2021 | IDK | PD | E-mails with J Fried re his further revised confirmation brief, including feedback of J. Pomerantz re same and voting issues with Senior Employees (.3). | 0.30 | 1325.00 | $397.50 |
| 01/18/2021 | IDK | PD | E-mails with J Fried, G Demo on inserts for omnibus response brief, including draft of response to CLO objectors and Senior Employees, including review of latest drafts (.3). | 0.30 | 1325.00 | $397.50 |
| 01/18/2021 | JNP | PD | Conference with Gregory V. Demo, Ira D. Kharasch and John A. Morris after call with Senior Employees counsel. | 0.50 | 1295.00 | $647.50 |
| 01/18/2021 | JNP | PD | Conference with J. dubel regarding Plan issues. | 0.20 | 1295.00 | $259.00 |
| 01/18/2021 | JNP | PD | Review Ballot Summary. | 0.10 | 1295.00 | $129.50 |
| 01/18/2021 | JNP | PD | Conference with John A. Morris and Iain A. W. Nasatir regarding AON insurance related issues and Plan confirmation. | 0.30 | 1295.00 | $388.50 |
| 01/18/2021 | JNP | PD | Emails regarding Harbourvest claim for voting purposes. | 0.10 | 1295.00 | $129.50 |
| 01/18/2021 | JNP | PD | Review insert to confirmation brief regarding injunction, exculpation and releases; review and respond to emails regarding same. | 1.00 | 1295.00 | $1,295.00 |
| 01/18/2021 | JNP | PD | Conference with J. Seery, John A. Morris, Ira D. Kharasch and Gregory V. Demo regarding Plan related matters and pending litigation. | 1.40 | 1295.00 | $1,813.00 |
| 01/18/2021 | JNP | PD | Conference with Ira D. Kharasch regarding proposed settlement with Senior Employees. | 0.10 | 1295.00 | $129.50 |
| 01/18/2021 | JNP | PD | Review emails regarding post-confirmation jurisdiction and emails regarding same. | 0.20 | 1295.00 | $259.00 |

Pachulski Stang Ziehl & Jones LLP
Highland Capital Management LP
36027    - 00002

Page:    132
Invoice 127125
January 31, 2021

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 01/18/2021 | JNP | PD | Review and respond regarding email to Senior Employees counsel. | 0.10 | 1295.00 | $129.50 |
| 01/18/2021 | JNP | PD | Continue to review objections to Plan. | 0.30 | 1295.00 | $388.50 |
| 01/18/2021 | JNP | PD | Conference with Senior Employees counsel, Ira D. Kharasch, John A. Morris and Gregory V. Demo regarding Plan issues and related matters. | 0.70 | 1295.00 | $906.50 |
| 01/18/2021 | JNP | PD | Conference with Joshua M. Fried regarding Ballot Summary. | 0.30 | 1295.00 | $388.50 |
| 01/18/2021 | JNP | PD | Email to and from D. Darndeneau regarding proposed settlement. | 0.30 | 1295.00 | $388.50 |
| 01/18/2021 | JNP | PD | Review and respond to email from J. Landis. | 0.10 | 1295.00 | $129.50 |
| 01/18/2021 | JNP | PD | Conference with Ira D. Kharasch regarding post-confirmation jurisdiction. | 0.20 | 1295.00 | $259.00 |
| 01/18/2021 | JNP | PD | Review revised confirmation brief. | 0.50 | 1295.00 | $647.50 |
| 01/18/2021 | MFC | PD | Emails from/to DSI regarding consulting agreements. | 0.20 | 1095.00 | $219.00 |
| 01/18/2021 | MFC | PD | EMails regarding PLan issues. | 0.10 | 1095.00 | $109.50 |
| 01/18/2021 | MFC | PD | Reviewing consulting agreements and issues related to same. | 0.60 | 1095.00 | $657.00 |
| 01/18/2021 | JEO | PD | Review confirmation issues | 0.90 | 1050.00 | $945.00 |
| 01/18/2021 | JMF | PD | Review senior employee stipulation re potential settlements of plan objections. | 0.40 | 1050.00 | $420.00 |
| 01/18/2021 | JMF | PD | Review language re plan injunction provisions. | 0.80 | 1050.00 | $840.00 |
| 01/18/2021 | JMF | PD | Draft confirmation brief. | 2.80 | 1050.00 | $2,940.00 |
| 01/18/2021 | JMF | PD | Review voting declaration, claims and exhibits (1.8); multiple telephone calls with J. Pomerantz (.4) and P. Leathem (.3) re filing of same. | 2.50 | 1050.00 | $2,625.00 |
| 01/18/2021 | JMF | PD | Review charts re affiliation re Advisor and Fund party objections. | 0.50 | 1050.00 | $525.00 |
| 01/18/2021 | JMF | PD | Review draft response to confirmation objections and draft omnibus reply to same. | 2.70 | 1050.00 | $2,835.00 |
| 01/18/2021 | VAN | PD | Research and analysis regarding jurisdiction provisions of plan and objections to same. | 4.50 | 1050.00 | $4,725.00 |
| 01/18/2021 | JHD | PD | Correspondence from Jeffrey N. Pomerantz re | 0.60 | 1645.00 | $987.00 |

Pachulski Stang Ziehl & Jones LLP

Highland Capital Management LP

36027    -00002

Page:    133

Invoice 127125

January 31, 2021

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| | | | post-confirmation jurisdiction issues; correspondence from Ira D. Kharasch re same; analyze memo re same; correspondence from Tori Newmark re same; correspondence from Judy Elkin re same | | | |
| 01/18/2021 | JHD | PD | Correspondence from Isaac M. Pachulski re plan amendments; correspondence from Ira D. Kharasch re same | 0.20 | 1645.00 | $329.00 |
| 01/18/2021 | JHD | PD | Research re post-confirmation jurisdictional issues; prepare memo re same; correspondence with PSZJ team re same | 1.90 | 1645.00 | $3,125.50 |
| 01/18/2021 | JHD | PD | Correspondence from Judy Elkin re plan revisions; correspondence from Jeffrey N. Pomerantz re same | 0.20 | 1645.00 | $329.00 |
| 01/18/2021 | JHD | PD | Correspondence from Judy Elkin re responses to plan objections; review draft objections re same; prepare correspondence to Judy Elkin re same | 0.40 | 1645.00 | $658.00 |
| 01/18/2021 | JHD | PD | Correspondence from Isaac M. Pachulski re responses to objection to exculpation provisions of plan; correspondence from Judy Elkin re same | 0.10 | 1645.00 | $164.50 |
| 01/18/2021 | JHD | PD | Preparation of responses to plan objections; multiple emails with PSZJ team re same | 3.80 | 1645.00 | $6,251.00 |
| 01/18/2021 | JHD | PD | Correspondence from Isaac M. Pachulski re jurisdiction issues; correspondence from Ira D. Kharasch re same; analyze research materials re same; correspondence from Judy Elkin re same | 0.50 | 1645.00 | $822.50 |
| 01/18/2021 | JHD | PD | Correspondence from Ira D. Kharasch re jurisdiction; correspondence from Tori Newmark re same; review opinion re same | 0.30 | 1645.00 | $493.50 |
| 01/18/2021 | IMP | PD | Review proposed revisions to portions of confirmation brief; review/comment/edit draft | 1.70 | 1695.00 | $2,881.50 |
| 01/18/2021 | IMP | PD | Review additional emails re draft confirmation brief and respond | 0.10 | 1695.00 | $169.50 |
| 01/18/2021 | IMP | PD | Review/edit/comment on portions of draft brief | 2.50 | 1695.00 | $4,237.50 |
| 01/18/2021 | IMP | PD | Review research re plan and confirmation issues; review and prepare multiple emails re plan and confirmation issues and potential arguments for confirmation brief | 1.60 | 1695.00 | $2,712.00 |
| 01/18/2021 | IMP | PD | Review additional research re plan issue and email re same | 0.30 | 1695.00 | $508.50 |

Pachulski Stang Ziehl & Jones LLP
Highland Capital Management LP
36027    -00002

Page:    134
Invoice 127125
January 31, 2021

|  |  |  |  | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 01/18/2021 | IMP | PD | Additional work on confirmation brief and emails re same | 0.40 | 1695.00 | $678.00 |
| 01/18/2021 | GVD | PD | Draft chart re objector standing | 1.00 | 950.00 | $950.00 |
| 01/18/2021 | GVD | PD | Conference with PSZJ and J. Seery re open plan issues | 1.30 | 950.00 | $1,235.00 |
| 01/18/2021 | GVD | PD | review retention of jurisdiction issues | 1.00 | 950.00 | $950.00 |
| 01/18/2021 | GVD | PD | Conference with J. Fried re open plan items | 0.20 | 950.00 | $190.00 |
| 01/18/2021 | GVD | PD | Conference with counsel to the Senior Employees | 0.70 | 950.00 | $665.00 |
| 01/18/2021 | GVD | PD | Review draft confirmation brief | 0.30 | 950.00 | $285.00 |
| 01/18/2021 | JE | PD | Work on brief inserts on exculpation, injunction, release and gatekeeper including reviewing and revising per comments received (8.3); miscellaneous correspondence with PSZJ team on various related issues and additional research on jurisdiction (1.6); call with Mr. Kharasch regarding jurisdiction issues (.3). | 10.20 | 1195.00 | $12,189.00 |
| 01/19/2021 | IAWN | PD | Review emails between Aon, Caruso, Jeffrey N Pomerantz, demo and John Morris re confirmation hearing. .1 and new insurance,.1 | 0.20 | 1145.00 | $229.00 |
| 01/19/2021 | IDK | PD | Telephone conference with J. Pomerantz re outstanding issues re plan, indemnification issues re LP agreement (.1); Further telephone conference with J. Pomerantz on later revisions to response to injunction/gatekeeper provisions (.1); Numerous E-mails with I Pachulski, J Davidson, J Elkin, J. Pomerantz re further issues on same as well as discharge issues, further markups to brief and amendments to plan (.7); E-mail I Pachulski on TMXS case by Judge Jurnigan (.1). | 1.00 | 1325.00 | $1,325.00 |
| 01/19/2021 | IDK | PD | Review and consider next revision by J Elkin to response brief on injunctions, exculpation, releases, gatekeeper (.4); E-mails with J Eklin, I Pachulski, J Davidson, J. Pomerantz re my suggested changes to same and issues on meaning of "consummation" re new caselaw, and feedback of others (.8). | 1.20 | 1325.00 | $1,590.00 |
| 01/19/2021 | IDK | PD | Numerous E-mails with V Newmark re further caselaw and issues for her post-confirmation jurisdiction response to objections, including 9th Circuit case and Brooks May decision by Jurnigan re same, as well as her TMXS case (.3); Review of further caselaw re same issues, as well as underlying | 1.50 | 1325.00 | $1,987.50 |

Pachulski Stang Ziehl & Jones LLP                                    Page:    135
Highland Capital Management LP                                       Invoice 127125
36027    - 00002                                                    January 31, 2021

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| | | | bankruptcy briefs in Pacific Lumber re exculpation issues in that case (1.2). | | | |
| 01/19/2021 | IDK | PD | Telephone conference with J. Pomerantz re his revisions to draft of memo to Board on key plan issues (.2); Telephone conference with J. Pomerantz later re my further correspondence for changes to Plan on Injunction (.1); Further prep of next sections of extensive memo to Board on plan risks, including further issues on gatekeeper denial, injunction issues, alternatives to plan to diminish risks, reserving funds and related amendments to clarify same and to gatekeeper (2.5); E-mails with J. Pomerantz re same and his feedback for changes and need for additional section (.3); Further revise, modify extensive memo to Board re same (1.2); E-mails with J. Pomerantz re same and his further feedback (.4). | 4.70 | 1325.00 | $6,227.50 |
| 01/19/2021 | IDK | PD | E-mails with internal team, J. Pomerantz on list of pleadings to file on 1/22 for confirmation and for upcoming call (.2); Attend conference call with CEO, internal team on evidence for confirmation issues (.5); E-mails with attorneys re same for upcoming depos (.2). | 0.90 | 1325.00 | $1,192.50 |
| 01/19/2021 | IDK | PD | Attend conference call with J. Pomerantz and internal team on status of plan prep, responses to all objections (.7). | 0.70 | 1325.00 | $927.50 |
| 01/19/2021 | IDK | PD | Attend conference call with internal team on separate revised brief responding to objections to injunctions, releases, gatekeeper (1.5); Attend conference call with J. Pomerantz and G Demo on Demo's proposed plan revisions re injunction and gatekeeper and need for other revisions (.3). | 1.80 | 1325.00 | $2,385.00 |
| 01/19/2021 | IDK | PD | Review of numerous E-mails with M Calloway, J. Pomerantz, G Demo on issues of terminating indemnity obligations thru plan and amending partnership agreement, as well as with Wilmer Hale and Sidley (.5). | 0.50 | 1325.00 | $662.50 |
| 01/19/2021 | IDK | PD | E-mails with J Fried, G Demo, J. Pomerantz re further revisions to memo in support of plan confirmation, as well as proposed changes to plan subordination provisions (.6). | 0.60 | 1325.00 | $795.00 |
| 01/19/2021 | IDK | PD | Review of J. Pomerantz correspondence with Dondero counsel on his plan status (.1). | 0.10 | 1325.00 | $132.50 |
| 01/19/2021 | IDK | PD | Review of correspondence with Senior Employee | 0.20 | 1325.00 | $265.00 |

Pachulski Stang Ziehl & Jones LLP

Highland Capital Management LP

36027    - 00002

Page:    136

Invoice 127125

January 31, 2021

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| | | | counsel re settlement negotiations re same, as well as correspondence with Board re same (.2). | | | |
| 01/19/2021 | JNP | PD | Further review of last version of injunction, exculpation and release section. | 1.00 | 1295.00 | $1,295.00 |
| 01/19/2021 | JNP | PD | Conference with Joshua M. Fried, Ira D. Kharasch and Gregory V. Demo regarding Plan related documents. | 0.70 | 1295.00 | $906.50 |
| 01/19/2021 | JNP | PD | Conference with Gregory V. Demo regarding Plan confirmation documents. | 0.20 | 1295.00 | $259.00 |
| 01/19/2021 | JNP | PD | Conference with John A. Morris regarding confirmation evidence. | 0.20 | 1295.00 | $259.00 |
| 01/19/2021 | JNP | PD | Conference with Ira D. Kharasch regarding partnership agreement indemnification obligations. | 0.10 | 1295.00 | $129.50 |
| 01/19/2021 | JNP | PD | Review materials to prepare case list for confirmation hearing. | 0.50 | 1295.00 | $647.50 |
| 01/19/2021 | JNP | PD | Review modified Plan. | 0.10 | 1295.00 | $129.50 |
| 01/19/2021 | JNP | PD | Conference with J. Landis regarding AON and insurance coverage. | 0.20 | 1295.00 | $259.00 |
| 01/19/2021 | JNP | PD | Plan call with team regarding injunction and exculpation and gatekeeper. | 0.30 | 1295.00 | $388.50 |
| 01/19/2021 | JNP | PD | Review Dugaboy document request and conference with John A. Morris regarding same. | 0.10 | 1295.00 | $129.50 |
| 01/19/2021 | JNP | PD | Email to J. Seery regarding confirmation brief. | 0.10 | 1295.00 | $129.50 |
| 01/19/2021 | JNP | PD | Conference with Joshua M. Fried regarding ballot certification and tax claims. | 0.10 | 1295.00 | $129.50 |
| 01/19/2021 | JNP | PD | Conference with Ira D. Kharasch regarding Board Plan memo. | 0.20 | 1295.00 | $259.00 |
| 01/19/2021 | JNP | PD | Conference with Ira D. Kharasch, Gregory V. Demo, J. Elkin and Jeffrey H. Davidson regarding injunction issues. | 1.50 | 1295.00 | $1,942.50 |
| 01/19/2021 | JNP | PD | Conference with J. Seery regarding confirmation evidence. | 0.10 | 1295.00 | $129.50 |
| 01/19/2021 | JNP | PD | Review and revise risk memo. | 0.40 | 1295.00 | $518.00 |
| 01/19/2021 | JNP | PD | Email to and from J. Bonds regarding Plan discussions. | 0.10 | 1295.00 | $129.50 |
| 01/19/2021 | JNP | PD | Conference with Joshua M. Fried regarding Plan | 0.10 | 1295.00 | $129.50 |

Pachulski Stang Ziehl & Jones LLP

Highland Capital Management LP

36027    -00002

Page:    137

Invoice 127125

January 31, 2021

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| | | | confirmation documents and email to team regarding same. | | | |
| 01/19/2021 | JNP | PD | Continue to review confirmation brief. | 1.00 | 1295.00 | $1,295.00 |
| 01/19/2021 | JNP | PD | Conference with Ira D. Kharasch regarding evidentiary support for confirmation. | 0.10 | 1295.00 | $129.50 |
| 01/19/2021 | JNP | PD | Email to team regarding evidence needed for confirmation. | 0.10 | 1295.00 | $129.50 |
| 01/19/2021 | JNP | PD | Review email regarding Senior Employee settlement and email to Board regarding same. | 0.10 | 1295.00 | $129.50 |
| 01/19/2021 | JNP | PD | Email to Joshua M. Fried regarding potential Plan modification. | 0.10 | 1295.00 | $129.50 |
| 01/19/2021 | JNP | PD | Conference with Ira D. Kharasch regarding January 9, 2021 order and exculpation. | 0.10 | 1295.00 | $129.50 |
| 01/19/2021 | JNP | PD | Conference with Ira D. Kharasch and Gregory V. Demo regarding Plan provision amendments. | 0.30 | 1295.00 | $388.50 |
| 01/19/2021 | JNP | PD | Review of omnibus reply brief. | 0.10 | 1295.00 | $129.50 |
| 01/19/2021 | JNP | PD | Continue review brief section on indemnification and exculpation. | 0.20 | 1295.00 | $259.00 |
| 01/19/2021 | JNP | PD | Conference with J. Dubel regarding confirmation evidence. | 0.10 | 1295.00 | $129.50 |
| 01/19/2021 | JNP | PD | Email to and from J. Bonds regarding status of Dondero proposal. | 0.10 | 1295.00 | $129.50 |
| 01/19/2021 | JNP | PD | Conference with Ira D. Kharasch, Gregory V. Demo, John A. Morris, J. Dubel and J. Seery regarding confirmation evidence. | 0.50 | 1295.00 | $647.50 |
| 01/19/2021 | JNP | PD | Conference with J. Seery regarding ballot certification. | 0.10 | 1295.00 | $129.50 |
| 01/19/2021 | JNP | PD | Conference with John A. Morris regarding Plan discovery. | 0.10 | 1295.00 | $129.50 |
| 01/19/2021 | JNP | PD | Email to and from Z. Annabelle regarding Plan confirmation documents. | 0.10 | 1295.00 | $129.50 |
| 01/19/2021 | JNP | PD | Review and revise Board Plan memo. | 1.60 | 1295.00 | $2,072.00 |
| 01/19/2021 | PJJ | PD | Prepare binder of case law for Jeffrey N. Pomerantz. | 1.50 | 460.00 | $690.00 |
| 01/19/2021 | MFC | PD | Research regarding indemnity obligations. | 2.40 | 1095.00 | $2,628.00 |
| 01/19/2021 | MFC | PD | Emails from/to J. Pomerantz regarding Plan issue. | 0.30 | 1095.00 | $328.50 |

Pachulski Stang Ziehl & Jones LLP

Highland Capital Management LP

36027    - 00002

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 01/19/2021 | MFC | PD | Emails from/to G. Demo regarding indemnity issues. | 0.30 | 1095.00 | $328.50 |
| 01/19/2021 | MFC | PD | Review Korean corporate documents. | 0.30 | 1095.00 | $328.50 |
| 01/19/2021 | JEO | PD | Review IRS objection to confirmation and begin drafting response | 0.90 | 1050.00 | $945.00 |
| 01/19/2021 | JEO | PD | Research precedent for IRS issues at plan confirmation | 0.90 | 1050.00 | $945.00 |
| 01/19/2021 | JMF | PD | Draft omnibus reply to confirmation objections (1.2); telephone call with J.N. Pomerantz, I. Kharasch re same (.8). | 2.00 | 1050.00 | $2,100.00 |
| 01/19/2021 | JMF | PD | Telephone calls with G. Demo re reply to objections. | 0.20 | 1050.00 | $210.00 |
| 01/19/2021 | JMF | PD | Draft plan amendments. | 1.30 | 1050.00 | $1,365.00 |
| 01/19/2021 | JMF | PD | Review voting declaration and exhibits. | 0.60 | 1050.00 | $630.00 |
| 01/19/2021 | JMF | PD | Draft confirmation brief. | 4.60 | 1050.00 | $4,830.00 |
| 01/19/2021 | JMF | PD | Research re post confirmation sale issues (.8) and plan modification issues under 1127(a) and (b) re objections (1.6). | 2.40 | 1050.00 | $2,520.00 |
| 01/19/2021 | JAM | PD | Telephone conference with J. Pomerantz, I. Kharasch, J. Fried, G. Demo re: confirmation issues (0.4). | 0.40 | 1245.00 | $498.00 |
| 01/19/2021 | VAN | PD | Research and analysis regarding objections to retention of jurisdiction in plan; draft/revise insert to plan confirmation brief regarding same. | 9.50 | 1050.00 | $9,975.00 |
| 01/19/2021 | JHD | PD | Correspondence from Isaac M. Pachulski re plan injunction issues; research re same; prepare correspondence to Isaac M. Pachulski re same | 0.40 | 1645.00 | $658.00 |
| 01/19/2021 | JHD | PD | Correspondence from Isaac M. Pachulski re plan amendments; correspondence from Jeffrey N. Pomerantz re same; correspondence from Judy Elkin re same; review draft amendments | 0.30 | 1645.00 | $493.50 |
| 01/19/2021 | JHD | PD | Correspondence from Judy Elkin re plan amendments | 0.10 | 1645.00 | $164.50 |
| 01/19/2021 | JHD | PD | Conference call with PSZJ team re responses to plan objections | 1.50 | 1645.00 | $2,467.50 |
| 01/19/2021 | JHD | PD | Correspondence from Judy Elkin re release issues; prepare correspondence to Judy Elkin re same | 0.20 | 1645.00 | $329.00 |
| 01/19/2021 | JHD | PD | Correspondence from Jeffrey N. Pomerantz re plan | 0.20 | 1645.00 | $329.00 |

Pachulski Stang Ziehl & Jones LLP

Highland Capital Management LP

36027    - 00002

Page:    139

Invoice 127125

January 31, 2021

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| | | | amendments; correspondence from Judy Elkin re same; correspondence from Gregory V. Demo re same; prepare correspondence re same; correspondence to Ira D. Kharasch re same | | | |
| 01/19/2021 | JHD | PD | Conference call with PSZJ team re plan amendments | 0.30 | 1645.00 | $493.50 |
| 01/19/2021 | JHD | PD | Correspondence from Gregory V. Demo re amendments to plan; analyze draft amendments | 0.30 | 1645.00 | $493.50 |
| 01/19/2021 | JHD | PD | Correspondence from Ira D. Kharasch re jurisdiction issues; review precedents re same | 0.40 | 1645.00 | $658.00 |
| 01/19/2021 | JHD | PD | Prepare responses to plan objections; multiple emails re same | 4.60 | 1645.00 | $7,567.00 |
| 01/19/2021 | JHD | PD | Correspondence from Judy Elkin re amendments to plan; correspondence from Jeffrey N. Pomerantz re same | 0.20 | 1645.00 | $329.00 |
| 01/19/2021 | JHD | PD | Correspondence from Isaac M. Pachulski and analyze revisions to draft plan amendments | 0.30 | 1645.00 | $493.50 |
| 01/19/2021 | JHD | PD | Research re release issues; prepare correspondence to Judy Elkin re same | 0.30 | 1645.00 | $493.50 |
| 01/19/2021 | IMP | PD | Review comments on draft of portions of confirmation brief; draft email re draft | 0.30 | 1695.00 | $508.50 |
| 01/19/2021 | IMP | PD | Review emails from Ira D. Kharasch, Elkin re confirmation brief issue, analyze, respond | 0.20 | 1695.00 | $339.00 |
| 01/19/2021 | IMP | PD | Review emails re plan provision | 0.10 | 1695.00 | $169.50 |
| 01/19/2021 | IMP | PD | Brief call with group, followed by research and review of case re confirmation issues | 0.80 | 1695.00 | $1,356.00 |
| 01/19/2021 | IMP | PD | Review/comment on draft of plan revision | 0.20 | 1695.00 | $339.00 |
| 01/19/2021 | IMP | PD | Review email re potential plan amendment, respond, follow-up and draft edit | 0.30 | 1695.00 | $508.50 |
| 01/19/2021 | IMP | PD | Exchange emails with Jeffrey N. Pomerantz re plan issue | 0.10 | 1695.00 | $169.50 |
| 01/19/2021 | IMP | PD | Review/prepare multiple emails re plan issues and confirmation brief issues | 0.30 | 1695.00 | $508.50 |
| 01/19/2021 | IMP | PD | Review/edit/comment on portions of draft confirmation brief and analyze related issues | 3.30 | 1695.00 | $5,593.50 |
| 01/19/2021 | IMP | PD | Review email re plan provision | 0.10 | 1695.00 | $169.50 |
| 01/19/2021 | IMP | PD | Review comments on draft of portion of | 0.30 | 1695.00 | $508.50 |

Pachulski Stang Ziehl & Jones LLP

Highland Capital Management LP

36027    - 00002

Page:   140

Invoice 127125

January 31, 2021

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| | | | confirmation brief | | | |
| 01/19/2021 | IMP | PD | Review email re plan amendments | 0.10 | 1695.00 | $169.50 |
| 01/19/2021 | LSC | PD | Begin compiling document production in connection with plan discovery. | 0.60 | 460.00 | $276.00 |
| 01/19/2021 | GVD | PD | Correspondence with J. Fried re voting report | 0.20 | 950.00 | $190.00 |
| 01/19/2021 | GVD | PD | Review and revise confirmation brief | 2.30 | 950.00 | $2,185.00 |
| 01/19/2021 | GVD | PD | Conference with I. Kharasch and J. Pomerantz re revisions to plan injunction | 0.30 | 950.00 | $285.00 |
| 01/19/2021 | GVD | PD | Review and circulate revised senior employee stipulation to the Committee | 0.40 | 950.00 | $380.00 |
| 01/19/2021 | GVD | PD | Call with PSZJ team re insert to confirmation brief | 1.50 | 950.00 | $1,425.00 |
| 01/19/2021 | GVD | PD | Draft omnibus response to objections to plan | 4.60 | 950.00 | $4,370.00 |
| 01/19/2021 | GVD | PD | Conference with Board re preparation for confirmation hearing | 0.50 | 950.00 | $475.00 |
| 01/19/2021 | GVD | PD | Review draft demonstrative for confirmation brief | 0.20 | 950.00 | $190.00 |
| 01/19/2021 | GVD | PD | Deposition prep with J. Seery, J. Morris and J. Pomerantz | 0.70 | 950.00 | $665.00 |
| 01/19/2021 | GVD | PD | Conference with PSZJ team re open plan items | 0.70 | 950.00 | $665.00 |
| 01/19/2021 | GVD | PD | Conference with E. Bromagen re plan issues | 0.20 | 950.00 | $190.00 |
| 01/19/2021 | GVD | PD | Conference with PSZJ team re plan release and injunction | 0.30 | 950.00 | $285.00 |
| 01/19/2021 | JE | PD | Call with brief team to review (1.5); work on brief revisions and review various potential plan amendments as implicated in brief on exculpation, release, injunction and gatekeeper sections (10.6). | 12.10 | 1195.00 | $14,459.50 |
| 01/20/2021 | CHM | PD | Review email from I. Kharasch re plan summary and reply. | 0.10 | 750.00 | $75.00 |
| 01/20/2021 | CHM | PD | Draft plan summary chart for Senior Employee objection and email I. Kharasch re same. | 3.30 | 750.00 | $2,475.00 |
| 01/20/2021 | IAWN | PD | Telephone conference with Llandis, Caruso, Tauber, John Morris and Jeffrey N Pomerantz re witness testimony | 0.20 | 1145.00 | $229.00 |
| 01/20/2021 | IAWN | PD | Review Dubel and Caruso emails re Tauber and new insurance | 0.10 | 1145.00 | $114.50 |

Pachulski Stang Ziehl & Jones LLP

Highland Capital Management LP

36027    - 00002

Page:    141

Invoice 127125

January 31, 2021

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 01/20/2021 | IDK | PD | Telephone conference with J. Pomerantz re problem of getting D&O insurance post-Effective Date and consequences, as well as issues on counter-proposal of Senior Employees (.3). | 0.30 | 1325.00 | $397.50 |
| 01/20/2021 | IDK | PD | Review of all objections to confirmation and compare to draft responses, especially re objections on jurisdiction related grounds. | 1.10 | 1325.00 | $1,457.50 |
| 01/20/2021 | IDK | PD | Review of I Pachulski latest revisions to plan, response brief re injunction related issues (.3); Continue research re support for plan injunction, related language re objections (.4); E-mails with J Elkin re same (.3); Numerous and extensive E-mails with team on further substantial changes to plan injunction related provisions and issues re same (.7); E-mails with L Forrester re need for further research on post-conference injunctions and jurisdiction and results (.3). | 2.00 | 1325.00 | $2,650.00 |
| 01/20/2021 | IDK | PD | Numerous correspondence with I Pachulski, J Davidson re potential modification of plan re revocation/termination of plan if certain provisions overturned on appeal (.6); E-mails with I Pachulski, J Davidson re issues on extending Barton Doctrine to employees and agents, and caselaw, article in support (.4). | 1.00 | 1325.00 | $1,325.00 |
| 01/20/2021 | IDK | PD | Review of further modification by J Elkin to response brief on injunction, exculpation, gatekeeper (.4); Numerous E-mails with I Pachulski, J. Pomerantz, J Davidson re feedback to same, Jan 9 order, evidence re need for gatekeeper, exculpation issues (.7). | 1.10 | 1325.00 | $1,457.50 |
| 01/20/2021 | IDK | PD | Extensive E-mails with V Newmark re her expanded brief on post-conference jurisdiction, gatekeeper issues re same, and our latest plan amendments altering response re same (.5). | 0.50 | 1325.00 | $662.50 |
| 01/20/2021 | IDK | PD | Telephone conference with J. Pomerantz re communication with UCC on D&O insurance problem, CLO objections to confirmation and need to revise plan (.3). | 0.30 | 1325.00 | $397.50 |
| 01/20/2021 | IDK | PD | E-mails with G Demo, J. Pomerantz re initial draft of omnibus reply to all plan objection and feedback (.3); E-mails with J. Pomerantz, Zach re timing on submitting conference order (.1); Review of E-mails with attorneys re G Demo revisions to omnibus reply and concerns on IRS responses and next steps, | 0.80 | 1325.00 | $1,060.00 |

Pachulski Stang Ziehl & Jones LLP

Highland Capital Management LP

36027    -00002

Page:    142

Invoice 127125

January 31, 2021

|  |  |  |  | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
|  |  |  | including communications with IRS on potential resolution (.4). |  |  |  |
| 01/20/2021 | IDK | PD | E-mails with I Pachulski, J Davidson re my discharge questions/concerns as to whether needed given automatic stay and other injunction provisions, and their feedback re same (.5). | 0.50 | 1325.00 | $662.50 |
| 01/20/2021 | IDK | PD | Review of J. Pomerantz feedback, changes to extensive risk memo to Board from last night (.2); Telephone conference with G Demo re need for information re plan changes and for memo to Board re same and risks (.1); Review of further revisions by G Demo, J. Pomerantz, to memo to Board on plan issues, risks (.3); Telephone conference with J. Pomerantz re same and insurance issue (.1); Further revise same memo to Board, including sending to Board (.5); Telephone conference with J. Pomerantz re same memo, D&O insurance and effective date potential modification (.2). | 1.40 | 1325.00 | $1,855.00 |
| 01/20/2021 | IDK | PD | Telephone conference with J. Pomerantz re status on plan and D&O, including calling in Redeemer counsel re same (.3); Telephone conference with J. Pomerantz re same and next steps on plan (.1). | 0.40 | 1325.00 | $530.00 |
| 01/20/2021 | IDK | PD | Attend initial conference call with internal team re status of responding to all plan objection, and on amendments to plan provisions, Senior Employee negotiations (.4); Attend 2d conference call re same (.3). | 0.70 | 1325.00 | $927.50 |
| 01/20/2021 | IDK | PD | E-mails with J Fried re latest revisions to plan objection/response summary chart, including review of same (.3); E-mails with C Mackle, H Hochman and D Grassgreen re need for their revisions to same on their sections (.3). | 0.60 | 1325.00 | $795.00 |
| 01/20/2021 | IDK | PD | Review and consider briefly various E-mails with Wilmer Hale, Sidley, M Calloway re indemnity issues raised by amending partnership agreement (.3). | 0.30 | 1325.00 | $397.50 |
| 01/20/2021 | JNP | PD | Review cases in connection with injunction and exculpation. | 0.20 | 1295.00 | $259.00 |
| 01/20/2021 | JNP | PD | Conference with M. Clemente regarding Plan issues (3x). | 0.90 | 1295.00 | $1,165.50 |
| 01/20/2021 | JNP | PD | Conference with Ira D. Kharasch regarding Plan and CLO issues. | 0.30 | 1295.00 | $388.50 |

Pachulski Stang Ziehl & Jones LLP

Highland Capital Management LP

36027   - 00002

Page:   143

Invoice 127125

January 31, 2021

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 01/20/2021 | JNP | PD | Review memo to Board regarding Plan and emails regarding same. | 0.20 | 1295.00 | $259.00 |
| 01/20/2021 | JNP | PD | Review and comment on exculpation part of brief. | 2.30 | 1295.00 | $2,978.50 |
| 01/20/2021 | JNP | PD | Conference with J. Dubel regarding Plan issues (2x). | 0.30 | 1295.00 | $388.50 |
| 01/20/2021 | JNP | PD | Conference with M. Hankin regarding Plan issues. | 0.40 | 1295.00 | $518.00 |
| 01/20/2021 | JNP | PD | Review and respond to emails regarding IRS Plan objection. | 0.10 | 1295.00 | $129.50 |
| 01/20/2021 | JNP | PD | Conference with J. Seery regarding Pan issues. | 0.10 | 1295.00 | $129.50 |
| 01/20/2021 | JNP | PD | Conference with Gregory V. Demo regarding Plan demonstrative. | 0.10 | 1295.00 | $129.50 |
| 01/20/2021 | JNP | PD | Conference with D. Dardeneau regarding settlement of employee claims objections to Plan. | 0.30 | 1295.00 | $388.50 |
| 01/20/2021 | JNP | PD | Conference with Ira D. Kharasch regarding AON, D&O issues and related matters. | 0.30 | 1295.00 | $388.50 |
| 01/20/2021 | JNP | PD | Brief review regarding reply to objections. | 0.10 | 1295.00 | $129.50 |
| 01/20/2021 | JNP | PD | Review email from Bonds Ellis regarding discovery; Conference with John A. Morris regarding same. | 0.20 | 1295.00 | $259.00 |
| 01/20/2021 | JNP | PD | Participate on call with Ira D. Kharasch, Gregory V. Demo and Joshua M. Fried regarding Plan issues (partial). | 0.50 | 1295.00 | $647.50 |
| 01/20/2021 | JNP | PD | Draft settlement email to D. Dardeneau regarding Senior Employees. | 0.30 | 1295.00 | $388.50 |
| 01/20/2021 | JNP | PD | Review chart regarding Dondero entities objecting to Plan; Conference with Gregory V. Demo regarding same. | 0.20 | 1295.00 | $259.00 |
| 01/20/2021 | JNP | PD | Conference with AON, F. Caruso and Iain A. W. Nasatir regarding Plan issues and D&O. | 0.30 | 1295.00 | $388.50 |
| 01/20/2021 | JNP | PD | Review email in response to Dugaboy document request; Conference with Ira D. Kharasch regarding same. | 0.20 | 1295.00 | $259.00 |
| 01/20/2021 | MFC | PD | Research regarding Plan issues. | 4.90 | 1095.00 | $5,365.50 |
| 01/20/2021 | MFC | PD | Emails from/to G. Demo regarding Plan issue | 0.10 | 1095.00 | $109.50 |
| 01/20/2021 | JEO | PD | Review IRS objection to plan confirmation | 0.60 | 1050.00 | $630.00 |
| 01/20/2021 | JEO | PD | Research issues related to IRS Objection to plan | 0.70 | 1050.00 | $735.00 |

Pachulski Stang Ziehl & Jones LLP

Highland Capital Management LP

36027    -00002

Page:    144

Invoice 127125

January 31, 2021

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| | | | confirmation | | | |
| 01/20/2021 | JEO | PD | Calls and emails with Josh Fried re IRS objection to confirmation | 0.60 | 1050.00 | $630.00 |
| 01/20/2021 | JEO | PD | Call with Julie Rodgers of Wilmer Hale re IRS objection to confirmation | 0.30 | 1050.00 | $315.00 |
| 01/20/2021 | JEO | PD | Review and provide comments to insert to confirmation reply re IRS issues | 0.80 | 1050.00 | $840.00 |
| 01/20/2021 | JEO | PD | Further drafting of insert for reply to IRS confirmation objection | 1.00 | 1050.00 | $1,050.00 |
| 01/20/2021 | JMF | PD | Telephone calls with G. Demo re omnibus reply and 1/26 hearing issues. | 0.30 | 1050.00 | $315.00 |
| 01/20/2021 | JMF | PD | Research re IRS objection and requested language (1.6); draft response to same (1.4). | 3.00 | 1050.00 | $3,150.00 |
| 01/20/2021 | JMF | PD | Draft chart summarizing plan changes and proposed modifications. | 0.80 | 1050.00 | $840.00 |
| 01/20/2021 | JMF | PD | Telephone call with L. Spindler re Dallas County Tax issues and objections (.8) review revised proposal regarding objection to plan (.5). | 1.30 | 1050.00 | $1,365.00 |
| 01/20/2021 | JMF | PD | Draft exhibit to reply summarizing responses to exhibits. | 1.40 | 1050.00 | $1,470.00 |
| 01/20/2021 | JMF | PD | Edit plan re modifications. | 0.40 | 1050.00 | $420.00 |
| 01/20/2021 | JMF | PD | Telephone calls (2x) with J.N. Pomerantz, J. O'Neill, I. KHarasch, G. Demo re plan issues. | 0.70 | 1050.00 | $735.00 |
| 01/20/2021 | JAM | PD | Review/revise omnibus reply to plan objections (2.4); telephone conference with Board, J. Pomerantz, I. Kharasch, G. Demo re: plan issues, D&O insurance, exculpation (0.9). | 3.30 | 1245.00 | $4,108.50 |
| 01/20/2021 | VAN | PD | Research and analysis regarding objections to retention of jurisdiction in plan; draft/revise insert to plan confirmation brief regarding same. | 2.40 | 1050.00 | $2,520.00 |
| 01/20/2021 | JHD | PD | Correspondence from Ira D. Kharasch re revisions to plan objections; correspondence from Judy Elkin re same | 0.20 | 1645.00 | $329.00 |
| 01/20/2021 | JHD | PD | Correspondence from Isaac M. Pachulski re severability issues | 0.10 | 1645.00 | $164.50 |
| 01/20/2021 | JHD | PD | Correspondence from Ira D. Kharasch re plan severability provisions; prepare correspondence to Ira D. Kharasch re same; research re same | 0.60 | 1645.00 | $987.00 |

Pachulski Stang Ziehl & Jones LLP

Highland Capital Management LP

36027   - 00002

Page:   145

Invoice 127125

January 31, 2021

|  |  |  |  | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 01/20/2021 | JHD | PD | Correspondence from Isaac M. Pachulski re plan revisions | 0.10 | 1645.00 | $164.50 |
| 01/20/2021 | JHD | PD | Correspondence from Isaac M. Pachulski re plan issues | 0.10 | 1645.00 | $164.50 |
| 01/20/2021 | JHD | PD | Correspondence from Gregory V. Demo re revised plan amendments; analyze revised amendments; correspondence from Judy Elkin re same; correspondence from Ira D. Kharasch re same; prepare revisions of same; prepare correspondence re same | 1.80 | 1645.00 | $2,961.00 |
| 01/20/2021 | JHD | PD | Correspondence from Isaac M. Pachulski re exculpation issues; correspondence from Jeffrey N. Pomerantz re same; correspondence from Judy Elkin re same | 0.20 | 1645.00 | $329.00 |
| 01/20/2021 | JHD | PD | Correspondence from Judy Elkin re plan issues; research re same; prepare correspondence to Judy Elkin re same; correspondence from Jeffrey N. Pomerantz re same | 1.40 | 1645.00 | $2,303.00 |
| 01/20/2021 | JHD | PD | Prepare responses to plan objections; multiple emails with PSZJ team re same | 5.20 | 1645.00 | $8,554.00 |
| 01/20/2021 | JHD | PD | Correspondence from Judy Elkin re plan amendments; correspondence from Jeffrey N. Pomerantz re same | 0.20 | 1645.00 | $329.00 |
| 01/20/2021 | JHD | PD | Correspondence from Isaac M. Pachulski re severability issues | 0.10 | 1645.00 | $164.50 |
| 01/20/2021 | JHD | PD | Correspondence from Isaac M. Pachulski re plan issues; review research materials re same; prepare correspondence re same; correspondence from Jeffrey N. Pomerantz re same | 0.50 | 1645.00 | $822.50 |
| 01/20/2021 | JHD | PD | Correspondence from Judy Elkin re response to plan objections; prepare correspondence to Judy Elkin re same | 0.20 | 1645.00 | $329.00 |
| 01/20/2021 | JHD | PD | Correspondence from Judy Elkin re response to plan objections; correspondence from Jeffrey N. Pomerantz re same; prepare correspondence re same | 0.30 | 1645.00 | $493.50 |
| 01/20/2021 | JHD | PD | Multiple emails with PSZJ team re discharge and injunction issues | 0.40 | 1645.00 | $658.00 |
| 01/20/2021 | IMP | PD | Review emails re potential plan amendments | 0.20 | 1695.00 | $339.00 |
| 01/20/2021 | IMP | PD | Review/analyze/respond to emails from Ira D. | 0.30 | 1695.00 | $508.50 |

Pachulski Stang Ziehl & Jones LLP

Highland Capital Management LP

36027   - 00002

Page:   146

Invoice 127125

January 31, 2021

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| | | | Kharasch and Jeffrey H. Davidson re plan issue | | | |
| 01/20/2021 | IMP | PD | Research re plan issue and draft multiple emails re same; review multiple emails re issues re plan amendment and confirmation brief | 0.80 | 1695.00 | $1,356.00 |
| 01/20/2021 | IMP | PD | Review emails from Jeffrey H. Davidson and Ira D. Kharasch re potential plan language and respond; review/respond to email from Jeffrey N. Pomerantz re confirmation brief | 0.20 | 1695.00 | $339.00 |
| 01/20/2021 | IMP | PD | Review multiple emails re plan issues; analyze issues and draft responses | 0.70 | 1695.00 | $1,186.50 |
| 01/20/2021 | IMP | PD | Review/comment on/edit revised draft of confirmation brief inserts | 1.10 | 1695.00 | $1,864.50 |
| 01/20/2021 | IMP | PD | Review multiple emails re plan issue and respond | 0.20 | 1695.00 | $339.00 |
| 01/20/2021 | IMP | PD | Review multiple emails re plan issues; analyze issues; respond to certain emails; review and comment on proposed plan revision | 0.60 | 1695.00 | $1,017.00 |
| 01/20/2021 | IMP | PD | Review markup of potential plan amendment | 0.10 | 1695.00 | $169.50 |
| 01/20/2021 | IMP | PD | Review/comment on proposed plan revision | 0.10 | 1695.00 | $169.50 |
| 01/20/2021 | IMP | PD | Review and comment on portion of revised draft of confirmation brief sections | 0.90 | 1695.00 | $1,525.50 |
| 01/20/2021 | IMP | PD | Review and comment on draft sections of confirmation brief | 1.50 | 1695.00 | $2,542.50 |
| 01/20/2021 | GVD | PD | Review revised organizational chart | 0.30 | 950.00 | $285.00 |
| 01/20/2021 | GVD | PD | Conference with board re confirmation issues | 1.00 | 950.00 | $950.00 |
| 01/20/2021 | GVD | PD | review omnibus response to plan objections | 3.60 | 950.00 | $3,420.00 |
| 01/20/2021 | GVD | PD | Conference with PSZJ team re plan issues | 0.70 | 950.00 | $665.00 |
| 01/20/2021 | GVD | PD | Review and revise memo to board on confirmation | 0.60 | 950.00 | $570.00 |
| 01/20/2021 | GVD | PD | Correspondence with Committee re revisions to plan | 0.20 | 950.00 | $190.00 |
| 01/20/2021 | JE | PD | Work on brief revisions and review various potential plan amendments as implicated in brief on exculpation, release, injunction and gatekeeper sections and miscellaneous correspondence regarding related matters for brief. | 12.60 | 1195.00 | $15,057.00 |
| 01/20/2021 | HRW | PD | Review draft plan of reorganization (0.3). | 0.30 | 695.00 | $208.50 |
| 01/21/2021 | HDH | PD | Review objection and chart and draft inserts | 1.20 | 1095.00 | $1,314.00 |

Pachulski Stang Ziehl & Jones LLP

Highland Capital Management LP

36027 - 00002

Page: 147

Invoice 127125

January 31, 2021

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 01/21/2021 | IAWN | PD | Prepare for witness prep with outline, .2, attend Tauber witness prep, .9, redact exhibits for morris, .1, review file re history to prep bullet outline for Tauber testimony for John Morris, .6, prep bullets, .1, telephone conference with Tauber with Jeffrey N Pomerantz and John Morris re prep, .2; review and exchange emails with Tauber, John Morris and Jeffrey N Pomerantz re testimony,.2, review Tauber marketing files, .8, review emails between Tauber and Jeffrey N Pomerantz re timing , .1, exchange emails with John Morris re documents, .1; exchange emails with Jeffrey N Pomerantz re SIR issue | 3.40 | 1145.00 | $3,893.00 |
| 01/21/2021 | IDK | PD | Telephone conference with J. Pomerantz re new develop on D&O insurance and related plan issues (.2). | 0.20 | 1325.00 | $265.00 |
| 01/21/2021 | IDK | PD | Review of correspondence with M Calloway, J Fried re potential subordination of indemnity claims and Enron (.2). | 0.20 | 1325.00 | $265.00 |
| 01/21/2021 | IDK | PD | Attend conference call with J. Pomerantz and G Demo re potential further amendments of plan injunction provisions (.3); Numerous correspondence with same, J Davidson re further issues on substantial plan injunction amendments, including UCC feedback, need to redefine Enjoined Parties, and other issues to address (.6). | 0.90 | 1325.00 | $1,192.50 |
| 01/21/2021 | IDK | PD | Review and revise substantially V Newmark jurisdictional responses to objections to plan (.7); E-mails with J Elkin re same and need to insert in response to injunction/post-confirmation jurisdiction issues (.3). | 1.00 | 1325.00 | $1,325.00 |
| 01/21/2021 | IDK | PD | Review and consider J Elkin's further revised brief section on injunction, releases, other, as well as feedback of J. Pomerantz on injunction/exculpation amendments (.4); E-mails with J Elkin, J Davidson, I Pachulski, J. Pomerantz re my revisions to same, including 1123b3, jurisdiction section (.5); Telephone conference with J. Pomerantz re same and status of confirmation hearing and potential continuance (.2). | 1.10 | 1325.00 | $1,457.50 |
| 01/21/2021 | IDK | PD | Review of J Elkin's latest brief on response on injunction related issues (.4); Numerous E-mails with J Elkin, others re need for modifications of same, including blackline of plan changes in text, effective date alterations and related provisions in amended plan (.7); E-mails with I Pachulski re his | 1.40 | 1325.00 | $1,855.00 |

Pachulski Stang Ziehl & Jones LLP

Highland Capital Management LP

36027    - 00002

Page: 148

Invoice 127125

January 31, 2021

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| | | | further markups on same, as well as J Elkin's status on finalizing (.3). | | | |
| 01/21/2021 | IDK | PD | Attend internal conference call with J Morris, others re Grant Scott depo, evidence in support of plan (.5); Attend conference call with J. Pomerantz, others on changes to plan, discharge issues, responses to objections (.9). | 1.40 | 1325.00 | $1,855.00 |
| 01/21/2021 | IDK | PD | Review in detail draft of confirmation brief and omnibus reply brief for potential revisions as well as for evidence needed at confirmation hearing | 0.50 | 1325.00 | $662.50 |
| 01/21/2021 | IDK | PD | E-mails with attorneys re need for catch up call (.1); Attend conference call with J. Pomerantz and G Demo, and later J Davidson re discharge/injunction issues (.5); Telephone conference with J. Pomerantz later tonight on evidence issues for confirmation, Dugaboy objection re fiduciary duty, and potential plan negotiations with UCC and Dondero (.3); E-mails with I Pachulski re discharge/automatic stay termination issues and related injunction issues (.4). | 1.20 | 1325.00 | $1,590.00 |
| 01/21/2021 | IDK | PD | E-mail G Demo re his modification of conference order re inclusion of new deal with CLO issues, including review of same, as well as correspondence with CLO issuers re same and gatekeepter (.3); Review briefly revised omnibus reply to all objection (.3); E-mails with G Demo, J Fried, J. Pomerantz re further amendments to plan re indemnification provisions and revisions to litigation trust and claimant trust agreements (.4). | 1.00 | 1325.00 | $1,325.00 |
| 01/21/2021 | IDK | PD | Numerous E-mails with H Hochman, others on issues, modifications of chart for court summarizing all plan objections and responses, including review of same (.4). | 0.40 | 1325.00 | $530.00 |
| 01/21/2021 | IDK | PD | Numerous E-mails with V Newmark re need for research and memo for insert to omnibus reply brief on discharge issues, including meaning of liquidation and engaging in business, including review of her memo/insert on same. | 0.60 | 1325.00 | $795.00 |
| 01/21/2021 | IDK | PD | Review of J. Pomerantz memo to Board on need to continue confirmation hearing, as well as communications with Sidley and Court clerk re same (.3); Numerous E-mails with J. Pomerantz, J Fried, G Demo re issues raised by objecting parties to best interest test, and their claim of inconsistent duties and lack of fiduciary duty, including review of plan/claimant trust provisions, and my feedback for | 0.80 | 1325.00 | $1,060.00 |

Pachulski Stang Ziehl & Jones LLP                                    Page:   149
Highland Capital Management LP                                       Invoice 127125
36027    -00002                                                      January 31, 2021

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| | | | potential amendment to plan re same (.5). | | | |
| 01/21/2021 | IDK | PD | Prep of extensive memo for list of evidence needed at confirmation hearing for our burden on establishing requirements, as well as our responses to all objections (1.3); E-mails with J. Pomerantz re same as well as his separate list of evidence (.3). | 1.60 | 1325.00 | $2,120.00 |
| 01/21/2021 | JNP | PD | Emails to and from J. Elkin regarding brief insert. | 0.10 | 1295.00 | $129.50 |
| 01/21/2021 | JNP | PD | Conference with Jeffrey H. Davidson, Ira D. Kharasch and Gregory V. Demo regarding injunction provisions. | 0.50 | 1295.00 | $647.50 |
| 01/21/2021 | JNP | PD | Conference with M. Clemente regarding Plan issues (several). | 0.70 | 1295.00 | $906.50 |
| 01/21/2021 | JNP | PD | Conference with Ira D. Kharasch and Gregory V. Demo regarding injunction and Plan provisions. | 0.30 | 1295.00 | $388.50 |
| 01/21/2021 | JNP | PD | Conference with Ira D. Kharasch, Joshua M. Fried and Gregory V. Demo regarding Plan confirmation documents. | 0.90 | 1295.00 | $1,165.50 |
| 01/21/2021 | JNP | PD | Review and comment on objection chart to Plan confirmation pleadings. | 0.60 | 1295.00 | $777.00 |
| 01/21/2021 | JNP | PD | Conference with Joshua M. Fried regarding final order issues in Plan. | 0.30 | 1295.00 | $388.50 |
| 01/21/2021 | JNP | PD | Email to Board regarding continuance of Plan confirmation hearing. | 0.10 | 1295.00 | $129.50 |
| 01/21/2021 | JNP | PD | Conference with John A. Morris, Gregory V. Demo, Ira D. Kharasch and Joshua M. Fried regarding evidence for confirmation hearing. | 0.50 | 1295.00 | $647.50 |
| 01/21/2021 | JNP | PD | Email to Joshua M. Fried and Gregory V. Demo regarding Plan issues. | 0.10 | 1295.00 | $129.50 |
| 01/21/2021 | JNP | PD | Conference with Ira D. Kharasch regarding Plan issues (multiple). | 0.30 | 1295.00 | $388.50 |
| 01/21/2021 | JNP | PD | Conference with John A. Morris regarding status of Plan confirmation and related issues. | 0.20 | 1295.00 | $259.00 |
| 01/21/2021 | JNP | PD | Prepare memo regarding evidence and documents needed for Plan confirmation hearing. | 1.70 | 1295.00 | $2,201.50 |
| 01/21/2021 | JNP | PD | Conference with J. Seery regarding Plan issues (3x). | 0.60 | 1295.00 | $777.00 |
| 01/21/2021 | JNP | PD | Final review of exculpation insert. | 0.90 | 1295.00 | $1,165.50 |
| 01/21/2021 | JNP | PD | Review and revise provisions regarding | 0.10 | 1295.00 | $129.50 |

Pachulski Stang Ziehl & Jones LLP

Highland Capital Management LP

36027    -00002

Page:   150

Invoice 127125

January 31, 2021

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| | | | indemnification reserve under Trust Agreement. | | | |
| 01/21/2021 | JNP | PD | Review email to Bond Ellis regarding discovery; Conference with John A. Morris regarding same. | 0.10 | 1295.00 | $129.50 |
| 01/21/2021 | JNP | PD | Review and respond various emails regarding Plan issues and responses. | 0.70 | 1295.00 | $906.50 |
| 01/21/2021 | MFC | PD | Draft notice of removal of certain assumed contracts. | 0.80 | 1095.00 | $876.00 |
| 01/21/2021 | MFC | PD | Emails to/from G. Demo regarding Plan issues. | 0.20 | 1095.00 | $219.00 |
| 01/21/2021 | MFC | PD | Emails from/to G. Demo regarding notice of withdrawal issue. | 0.20 | 1095.00 | $219.00 |
| 01/21/2021 | MFC | PD | Research regarding Plan issues. | 4.00 | 1095.00 | $4,380.00 |
| 01/21/2021 | JEO | PD | Work on revisions to insert to confirmation reply to address IRS objection | 0.90 | 1050.00 | $945.00 |
| 01/21/2021 | JMF | PD | Telephone calls  with G. Demo, J.N. Pomerantz, J. Morris and I. Kharasch re plan confirmation issues. | 0.40 | 1050.00 | $420.00 |
| 01/21/2021 | JMF | PD | Review claimant trust agreement re plan modifications. | 0.70 | 1050.00 | $735.00 |
| 01/21/2021 | JMF | PD | Draft confirmation brief. | 3.80 | 1050.00 | $3,990.00 |
| 01/21/2021 | JMF | PD | Draft chart to omnibus reply re summary of objections. | 1.70 | 1050.00 | $1,785.00 |
| 01/21/2021 | JMF | PD | Telephone call with G. Demo, J.N. Pomerantz re objections and status of plan. | 0.90 | 1050.00 | $945.00 |
| 01/21/2021 | JMF | PD | Review and draft updates to plan. | 2.70 | 1050.00 | $2,835.00 |
| 01/21/2021 | JMF | PD | Review reply and injunction provisions re amended plan. | 0.80 | 1050.00 | $840.00 |
| 01/21/2021 | JAM | PD | Telephone conference with J. Pomerantz, I. Kharasch, G. Demo, J. Fried re: confirmation issues, exhibits, briefing (0.6). | 0.60 | 1245.00 | $747.00 |
| 01/21/2021 | VAN | PD | Research and analysis regarding discharge argument; draft same. | 3.00 | 1050.00 | $3,150.00 |
| 01/21/2021 | JHD | PD | Multiple emails with PSZJ team re plan amendments; review additional amendments | 1.80 | 1645.00 | $2,961.00 |
| 01/21/2021 | JHD | PD | Conference call with Jeffrey N. Pomerantz, Ira D. Kharasch and Gregory V. Demo re plan amendment issues | 0.30 | 1645.00 | $493.50 |

Pachulski Stang Ziehl & Jones LLP

Highland Capital Management LP

36027   -00002

Page: 151

Invoice 127125

January 31, 2021

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 01/21/2021 | JHD | PD | Analyze committee comments on plan injunction amendments; correspondence from Gregory V. Demo re same; prepare correspondence to Gregory V. Demo re same | 0.30 | 1645.00 | $493.50 |
| 01/21/2021 | JHD | PD | Correspondence from Gregory V. Demo re revisions to plan amendments; prepare further revisions to plan amendments; prepare correspondence to PSZJ team re same | 0.70 | 1645.00 | $1,151.50 |
| 01/21/2021 | JHD | PD | Correspondence from Judy Elkin re additional precedent in support of responses to plan objections; analyze opinion re same | 0.30 | 1645.00 | $493.50 |
| 01/21/2021 | JHD | PD | Telephone conference with Isaac M. Pachulski re brief in response to plan objections | 0.20 | 1645.00 | $329.00 |
| 01/21/2021 | JHD | PD | Correspondence from Jeffrey N. Pomerantz re brief in response to plan objections; prepare correspondence re same | 0.30 | 1645.00 | $493.50 |
| 01/21/2021 | JHD | PD | Prepare brief responding to plan objections; multiple emails with PSZJ team re same | 4.80 | 1645.00 | $7,896.00 |
| 01/21/2021 | JHD | PD | Correspondence from Judy Elkin re revisions to responses to plan objections | 0.20 | 1645.00 | $329.00 |
| 01/21/2021 | JHD | PD | Correspondence from Jeffrey N. Pomerantz re plan strategy; prepare correspondence to Jeffrey N. Pomerantz re same | 0.20 | 1645.00 | $329.00 |
| 01/21/2021 | IMP | PD | Review multiple emails re further plan revisions | 0.20 | 1695.00 | $339.00 |
| 01/21/2021 | IMP | PD | Review/comment on proposed plan change | 0.10 | 1695.00 | $169.50 |
| 01/21/2021 | IMP | PD | Review emails and proposed markup of plan revision; review and respond to multiple emails re confirmation brief and related issues and analyze same | 0.50 | 1695.00 | $847.50 |
| 01/21/2021 | IMP | PD | Review/comment on redline of inserts to confirmation brief | 0.80 | 1695.00 | $1,356.00 |
| 01/21/2021 | IMP | PD | Review revision of plan amendment | 0.10 | 1695.00 | $169.50 |
| 01/21/2021 | IMP | PD | Review and comment on revised draft of portions of confirmation brief | 1.30 | 1695.00 | $2,203.50 |
| 01/21/2021 | IMP | PD | Review/analyze/respond to email from Ira D. Kharasch re plan/confirmation issues | 0.40 | 1695.00 | $678.00 |
| 01/21/2021 | IMP | PD | Review multiple emails re plan and confirmation issues and plan revisions; respond as appropriate | 0.40 | 1695.00 | $678.00 |

Pachulski Stang Ziehl & Jones LLP
Highland Capital Management LP
36027    -00002

Page:    152
Invoice 127125
January 31, 2021

|  |  |  |  | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 01/21/2021 | GVD | PD | Conference with K. Dine re senior employee stipulation | 0.30 | 950.00 | $285.00 |
| 01/21/2021 | GVD | PD | Revise omnibus reply to objections | 3.60 | 950.00 | $3,420.00 |
| 01/21/2021 | GVD | PD | Review and revise plan of reorganization and supplement documents | 1.40 | 950.00 | $1,330.00 |
| 01/21/2021 | GVD | PD | Conference with PSZJ team re plan issues | 0.90 | 950.00 | $855.00 |
| 01/21/2021 | GVD | PD | Conference with J. Pomerantz and I. Kharasch re plan revisions | 0.40 | 950.00 | $380.00 |
| 01/21/2021 | GVD | PD | Prepare demonstratives for hearing | 0.20 | 950.00 | $190.00 |
| 01/21/2021 | GVD | PD | Attend to issues re filing of confirmation papers | 1.10 | 950.00 | $1,045.00 |
| 01/21/2021 | GVD | PD | Review emails re Senior Employee discovery request | 0.30 | 950.00 | $285.00 |
| 01/21/2021 | JE | PD | Continue to review, revise and assimilate comments on brief insert on injunctions, exculpation and release; review and comment on various revisions to plan sections pertinent to same. | 9.70 | 1195.00 | $11,591.50 |
| 01/22/2021 | IAWN | PD | Review email exchange with Jeffrey N Pomerantz and creditors committee re timing with Tauber,.1 review Jeffrey N Pomerantz email re tasks for confirmation hearing, .1, exchange emails with Tauber re documentation for exhibits, .1, review documentation, .6,  finalize exhibits with John Morris and Jeffrey N Pomerantz, .2 | 1.10 | 1145.00 | $1,259.50 |
| 01/22/2021 | JNP | PD | Emails to and from Court and other parties regarding continuance of Plan Confirmation hearing. | 0.20 | 1295.00 | $259.00 |
| 01/22/2021 | JNP | PD | Review email from M. Clemente regarding insurance and forward same. | 0.10 | 1295.00 | $129.50 |
| 01/22/2021 | JNP | PD | Conference with J. Dubel regarding Plan issue (multiple). | 0.40 | 1295.00 | $518.00 |
| 01/22/2021 | JNP | PD | Conference with John A. Morris, Ira D. Kharasch and Gregory V. Demo regarding witness list and exhibit list for Plan Confirmation hearing. | 0.50 | 1295.00 | $647.50 |
| 01/22/2021 | JNP | PD | Review and respond to emails regarding Plan issues. | 0.20 | 1295.00 | $259.00 |
| 01/22/2021 | JNP | PD | Conference with Joshua M. Fried, Ira D. Kharasch and Gregory V. Demo regarding Plan Confirmation documents. | 0.40 | 1295.00 | $518.00 |
| 01/22/2021 | JNP | PD | Conference with John A. Morris regarding | 0.30 | 1295.00 | $388.50 |

Pachulski Stang Ziehl & Jones LLP

Highland Capital Management LP

36027 - 00002

Page: 153

Invoice 127125

January 31, 2021

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| | | | confirmation hearing and evidence issues (multiple). | | | |
| 01/22/2021 | JNP | PD | Conference with J. Seery regarding Plan issues (2x). | 0.40 | 1295.00 | $518.00 |
| 01/22/2021 | JNP | PD | Review Plan amendments, Partnership Agreement amendments and latest brief inserts; Conference with Ira D. Kharasch, Joshua M. Fried and Gregory V. Demo regarding same (several). | 1.80 | 1295.00 | $2,331.00 |
| 01/22/2021 | JNP | PD | Review latest Dondero proposal, email to Board and conference with J. Dubel regarding same. | 0.20 | 1295.00 | $259.00 |
| 01/22/2021 | JNP | PD | Conference with M.Tauber, Iain A. W. Nasatir and John A. Morris regarding witness preparation for confirmation hearing. | 0.90 | 1295.00 | $1,165.50 |
| 01/22/2021 | JNP | PD | Review pleadings regarding Plan confirmation filings. | 0.20 | 1295.00 | $259.00 |
| 01/22/2021 | MFC | PD | Working on finalization of assumed contract list. | 2.20 | 1095.00 | $2,409.00 |
| 01/22/2021 | MFC | PD | Multiple emails from/to G. Demo and DSI regarding final list of assumed contracts. | 0.50 | 1095.00 | $547.50 |
| 01/22/2021 | JEO | PD | Edits on confirmation brief re IRS Objection to confirmation | 0.80 | 1050.00 | $840.00 |
| 01/22/2021 | JMF | PD | Telephone calls with P. Leathem re service issues re plan document filings. | 0.30 | 1050.00 | $315.00 |
| 01/22/2021 | JMF | PD | Review and edits to plan. | 2.50 | 1050.00 | $2,625.00 |
| 01/22/2021 | JMF | PD | Finalize confirmation brief. | 4.70 | 1050.00 | $4,935.00 |
| 01/22/2021 | JMF | PD | Review omnibus reply and inserts re issues re injunction issues(1.6); draft chart re summary of objections (1.8). | 3.40 | 1050.00 | $3,570.00 |
| 01/22/2021 | JMF | PD | Multiple telephone calls with I. Kharasch, G. Demo and J.N. Pomerantz re brief and reply issues. | 0.80 | 1050.00 | $840.00 |
| 01/22/2021 | VAN | PD | Further research and analysis regarding discharge argument; draft same. | 2.10 | 1050.00 | $2,205.00 |
| 01/22/2021 | JHD | PD | Multiple emails with PSZJ team re revisions to brief in response to plan objections; review and revise brief responding to plan objections | 4.80 | 1645.00 | $7,896.00 |
| 01/22/2021 | JHD | PD | Final revisions to brief re plan objections; correspondence with PSZJ team re same | 0.70 | 1645.00 | $1,151.50 |
| 01/22/2021 | JHD | PD | Correspondence from Gregory V. Demo re amendments to plan provisions; prepare correspondence re same | 0.40 | 1645.00 | $658.00 |

Pachulski Stang Ziehl & Jones LLP

Highland Capital Management LP

36027    - 00002

Page:    154

Invoice 127125

January 31, 2021

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 01/22/2021 | IMP | PD | Review multiple emails re confirmation brief and related issues; review/comment on/edit latest draft of inserts | 2.90 | 1695.00 | $4,915.50 |
| 01/22/2021 | IMP | PD | Review revised draft of inserts to confirmation brief and comment; review additional emails re confirmation brief | 0.40 | 1695.00 | $678.00 |
| 01/22/2021 | IMP | PD | Review multiple additional emails re matters re inserts to confirmation brief; review redline of revised inserts | 0.40 | 1695.00 | $678.00 |
| 01/22/2021 | LSC | PD | Preparation of exhibit & witness lists and exhibits for confirmation hearing/preliminary injunction hearing, including teleconferences and correspondence regarding the same (7.5); prepare document production re senior employee ballots/claims (2.1). | 9.60 | 460.00 | $4,416.00 |
| 01/22/2021 | GVD | PD | Conference with PSZJ working team re evidentiary issues in support of confirmation | 0.50 | 950.00 | $475.00 |
| 01/22/2021 | GVD | PD | Prepare and file papers in support of confirmation of plan | 11.00 | 950.00 | $10,450.00 |
| 01/22/2021 | JE | PD | Review and revise brief insert and various correspondence with PSZJ team regarding same (6.8); work on inserts to Objection Response chart as to exculpation, injunction and release provisions (.8); prepare plan red line sections for inclusion in brief (.8); call with Mr. Kharasch regarding final changes (.3); call with Mr. Demo regarding final changes to brief insert and inclusion into main brief (.3). | 9.00 | 1195.00 | $10,755.00 |
| 01/23/2021 | IAWN | PD | Review email from Jeffrey N Pomerantz re subpoena, .1, review file re sending subpoena to John Morris, .1 | 0.20 | 1145.00 | $229.00 |
| 01/23/2021 | JNP | PD | Conference with J. Dubel regarding Plan issues, insurance status, and J. Dondero proposal (multiple). | 0.40 | 1295.00 | $518.00 |
| 01/23/2021 | JNP | PD | Conference with J. Seery regarding Plan issues. | 0.40 | 1295.00 | $518.00 |
| 01/23/2021 | JNP | PD | Email to M. Lynn to discuss Plan. | 0.10 | 1295.00 | $129.50 |
| 01/23/2021 | JNP | PD | Conference with John A. Morris and Ira D. Kharasch regarding Plan discovery issue. | 0.50 | 1295.00 | $647.50 |
| 01/23/2021 | JNP | PD | Emails with Board regarding call with J. Dondero. | 0.10 | 1295.00 | $129.50 |
| 01/23/2021 | JNP | PD | Conference with Ira D. Kharasch regarding Plan | 0.10 | 1295.00 | $129.50 |

Pachulski Stang Ziehl & Jones LLP

Highland Capital Management LP

36027    -00002

Page:   155

Invoice 127125

January 31, 2021

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| | | | exculpation. | | | |
| 01/23/2021 | JNP | PD | Begin to prepare for Plan Confirmation hearing. | 5.00 | 1295.00 | $6,475.00 |
| 01/23/2021 | LSC | PD | Preparation of binders and materials in preparation for confirmation and preliminary injunction hearing for John Morris. | 4.70 | 460.00 | $2,162.00 |
| 01/23/2021 | JE | PD | Review Reply Brief and UCC brief in support of confirmation. | 2.10 | 1195.00 | $2,509.50 |
| 01/24/2021 | IAWN | PD | Review emails from Jeffrey N Pomerantz to Tauber re timing of call with Alliant | 0.10 | 1145.00 | $114.50 |
| 01/24/2021 | JNP | PD | Continue to prepare for Plan Confirmation hearing. | 3.30 | 1295.00 | $4,273.50 |
| 01/24/2021 | JNP | PD | Conference with DSI, Ira D. Kharasch, John A. Morris and Gregory V. Demo regarding Plan discovery. | 0.80 | 1295.00 | $1,036.00 |
| 01/24/2021 | JNP | PD | Conference with M. Clemente regarding Plan issues. | 0.20 | 1295.00 | $259.00 |
| 01/24/2021 | JNP | PD | Emails to and from Davor regarding competing Plan. | 0.20 | 1295.00 | $259.00 |
| 01/24/2021 | JNP | PD | Conference with J. Dubel regarding Plan issues. | 0.30 | 1295.00 | $388.50 |
| 01/24/2021 | JNP | PD | Review competing Plan from Dondero. | 0.50 | 1295.00 | $647.50 |
| 01/24/2021 | JNP | PD | Conference with J. Seery regarding Plan issues. | 0.20 | 1295.00 | $259.00 |
| 01/24/2021 | JMF | PD | Review omnibus reply (1.1) and proposed IRS language re settlement of objection (.4). | 1.50 | 1050.00 | $1,575.00 |
| 01/24/2021 | JMF | PD | Review committee response re plan confirmation. | 0.40 | 1050.00 | $420.00 |
| 01/25/2021 | IAWN | PD | Exchange emails with Jeffrey N Pomerantz re Alliant call. 1, and email.1 and telephone call re notice issue, .1 | 0.30 | 1145.00 | $343.50 |
| 01/25/2021 | JNP | PD | Continue to prepare for confirmation hearing. | 2.80 | 1295.00 | $3,626.00 |
| 01/25/2021 | JNP | PD | Conference with M. Clemente regarding Next Point motion to file Plan. | 0.20 | 1295.00 | $259.00 |
| 01/25/2021 | JNP | PD | Conference with J. Dubel after call with J. Dondero and representatives regarding Plan. | 0.20 | 1295.00 | $259.00 |
| 01/25/2021 | JNP | PD | Review Next Point motion regarding filing Plan. | 0.10 | 1295.00 | $129.50 |
| 01/25/2021 | JNP | PD | Conference with Ira D. Kharasch regarding strategy regarding responding to motion to file Plan. | 0.10 | 1295.00 | $129.50 |
| 01/25/2021 | JNP | PD | Conference with J. Seery regarding Next Point | 0.10 | 1295.00 | $129.50 |

Pachulski Stang Ziehl & Jones LLP  
Highland Capital Management LP  
36027   -00002

Page: 156  
Invoice 127125  
January 31, 2021

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| | | | motion to file Plan. | | | |
| 01/25/2021 | JNP | PD | Conference with J. Seery regarding upcoming call with Dondero and related issues. | 0.10 | 1295.00 | $129.50 |
| 01/25/2021 | JNP | PD | Conference with J. Dondero, Bond Ellis, Davor Rukavina, Board, Ira D. Kharasch and Gregory V. Demo regarding Plan status. | 0.50 | 1295.00 | $647.50 |
| 01/25/2021 | PJJ | PD | Pull case law for Jeffrey N. Pomerantz. | 0.20 | 460.00 | $92.00 |
| 01/25/2021 | MFC | PD | Draft 4th notice of assumed contracts. | 0.70 | 1095.00 | $766.50 |
| 01/25/2021 | MFC | PD | Reviewing additional contract info received from DSI. | 0.60 | 1095.00 | $657.00 |
| 01/25/2021 | MFC | PD | Review revised Plan provisions. | 0.20 | 1095.00 | $219.00 |
| 01/25/2021 | MFC | PD | EMails from/to G. Demo and DSI regarding addition contracts to be assumed under Plan. | 0.30 | 1095.00 | $328.50 |
| 01/25/2021 | MFC | PD | More emails regarding additional contracts to be assumed. | 0.40 | 1095.00 | $438.00 |
| 01/25/2021 | MFC | PD | Emails from/to J. O'Neill and G. Demo regarding assumed contract list and confirmation issues. | 0.10 | 1095.00 | $109.50 |
| 01/25/2021 | JMF | PD | Draft confirmation order. | 1.70 | 1050.00 | $1,785.00 |
| 01/25/2021 | JMF | PD | Review claimant trust agreement and litigation trust re plan supplement. | 0.70 | 1050.00 | $735.00 |
| 01/25/2021 | JMF | PD | Review reply to objections re injunction and gatekeeper issues. | 0.70 | 1050.00 | $735.00 |
| 01/25/2021 | GVD | PD | Attend Board/Committee call re Dondero proposal | 0.60 | 950.00 | $570.00 |
| 01/26/2021 | JNP | PD | Conference with Joshua M. Fried and James E. O'Neill regarding IRS tax issues. | 0.80 | 1295.00 | $1,036.00 |
| 01/26/2021 | JNP | PD | Email to and from D. Dandereau regarding employee objections. | 0.10 | 1295.00 | $129.50 |
| 01/26/2021 | JNP | PD | Continue preparing for Confirmation hearing. | 4.50 | 1295.00 | $5,827.50 |
| 01/26/2021 | JNP | PD | Review FTI email regarding Plan comparison. | 0.10 | 1295.00 | $129.50 |
| 01/26/2021 | PJJ | PD | Prepare confirmation exhibit binders. | 3.40 | 460.00 | $1,564.00 |
| 01/26/2021 | MFC | PD | Revisions to 4th notice of assumed contracts. | 1.00 | 1095.00 | $1,095.00 |
| 01/26/2021 | MFC | PD | Emails from/to DSI regarding assumed contracts list. | 0.20 | 1095.00 | $219.00 |
| 01/26/2021 | MFC | PD | Attention to service issues for 4th notice of assumed | 0.20 | 1095.00 | $219.00 |

Pachulski Stang Ziehl & Jones LLP

Highland Capital Management LP

36027    -00002

Page:    157

Invoice 127125

January 31, 2021

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| | | | contracts. | | | |
| 01/26/2021 | MFC | PD | EMails from/to G. Demo and DSI regarding notice and hearing issues. | 0.50 | 1095.00 | $547.50 |
| 01/26/2021 | MFC | PD | Review Plan related filings. | 0.30 | 1095.00 | $328.50 |
| 01/26/2021 | JEO | PD | Draft revised language to address IRS confirmation objection | 2.50 | 1050.00 | $2,625.00 |
| 01/26/2021 | JEO | PD | Call with Jeff Pomerantz and Josh Fried regarding IRS Confirmation Objection | 0.50 | 1050.00 | $525.00 |
| 01/26/2021 | JMF | PD | Review IRS counterproposal (.3); telephone call with J. O'Neill and J.N. Pomerantz re same (.6). | 0.90 | 1050.00 | $945.00 |
| 01/26/2021 | JMF | PD | Review tax spreadsheet and emails re payments re Texas Taxing Authorities. | 0.40 | 1050.00 | $420.00 |
| 01/26/2021 | JMF | PD | Draft confirmation order. | 4.80 | 1050.00 | $5,040.00 |
| 01/26/2021 | JMF | PD | Review and comment re plan confirmation hearing presentation issues. | 0.80 | 1050.00 | $840.00 |
| 01/26/2021 | GVD | PD | Correspondence re withdrawal of senior employee objection to plan | 0.20 | 950.00 | $190.00 |
| 01/27/2021 | IAWN | PD | Review emails between Jeffrey N Pomerantz and Tauber re call.1 and insurance current quotes, .1 | 0.20 | 1145.00 | $229.00 |
| 01/27/2021 | JNP | PD | Participate on call with DSI and PSZJ regarding projections and liquidation analysis. | 1.00 | 1295.00 | $1,295.00 |
| 01/27/2021 | JNP | PD | Conference with Baker regarding Plan settlement. | 0.30 | 1295.00 | $388.50 |
| 01/27/2021 | JNP | PD | Conference with John A. Morris regarding F. Waterhouse deposition. | 0.10 | 1295.00 | $129.50 |
| 01/27/2021 | JNP | PD | Conference with J. Seery regarding negotiation with employees. | 0.10 | 1295.00 | $129.50 |
| 01/27/2021 | JNP | PD | Email to T. Ellison regarding update on potential settlements to Plan confirmation. | 0.10 | 1295.00 | $129.50 |
| 01/27/2021 | JNP | PD | Conference with Gregory V. Demo regarding Plan confirmation hearing demonstratives. | 0.10 | 1295.00 | $129.50 |
| 01/27/2021 | JNP | PD | Email to Z. Anabale regarding status of resolution of Plan objections. | 0.10 | 1295.00 | $129.50 |
| 01/27/2021 | JNP | PD | Review email from D. Dandereau regarding settlement of objections and forward on and consider counter-proposal. | 0.30 | 1295.00 | $388.50 |

Pachulski Stang Ziehl & Jones LLP

Highland Capital Management LP

36027    -00002

Page:    158

Invoice 127125

January 31, 2021

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 01/27/2021 | JNP | PD | Conference with Ira D. Kharasch regarding Plan confirmation issues. | 0.20 | 1295.00 | $259.00 |
| 01/27/2021 | JNP | PD | Conference with John A. Morris regarding Plan settlement. | 0.10 | 1295.00 | $129.50 |
| 01/27/2021 | JNP | PD | Conference with A. Russell regarding call with Baker regarding Plan settlement. | 0.20 | 1295.00 | $259.00 |
| 01/27/2021 | JNP | PD | Email to Joshua M. Fried regarding reaching out to former employees regarding new language in Plan. | 0.10 | 1295.00 | $129.50 |
| 01/27/2021 | JNP | PD | Continue preparing for Confirmation hearing. | 0.50 | 1295.00 | $647.50 |
| 01/27/2021 | JNP | PD | Conference with Joshua M. Fried regarding Texas Plan objection and emails regarding same. | 0.10 | 1295.00 | $129.50 |
| 01/27/2021 | JNP | PD | Email to and from D. Dandereau regarding settlement with Isaac Leventon and Scott Ellington and conference with regarding. | 0.30 | 1295.00 | $388.50 |
| 01/27/2021 | JNP | PD | Conference with M. Clemente regarding Plan and insurance issues. | 0.30 | 1295.00 | $388.50 |
| 01/27/2021 | JNP | PD | Conference with Ira D. Kharasch regarding settlement with employees. | 0.10 | 1295.00 | $129.50 |
| 01/27/2021 | JNP | PD | Conference with J. Seery regarding transition and employee settlements. | 0.20 | 1295.00 | $259.00 |
| 01/27/2021 | JNP | PD | Email to and from Committee counsel regarding counter-proposal from employees. | 0.10 | 1295.00 | $129.50 |
| 01/27/2021 | MFC | PD | Emails from/to DSI and G. Demo regarding 4th Notice and additional contracts to be assumed. | 0.30 | 1095.00 | $328.50 |
| 01/27/2021 | MFC | PD | Review additional contracts received from DSI. | 0.20 | 1095.00 | $219.00 |
| 01/27/2021 | MFC | PD | Finalize 4th notice for filing. | 0.20 | 1095.00 | $219.00 |
| 01/27/2021 | JEO | PD | Emails with client team re filing of Form 720 to address IRS confirmation objection | 1.30 | 1050.00 | $1,365.00 |
| 01/27/2021 | JEO | PD | Emails and calls with David Adams to review proposed language/issues re IRS objection to confirmation | 0.90 | 1050.00 | $945.00 |
| 01/27/2021 | JMF | PD | Review issues re examiner motion and plan confirmation (.5); telephone call with C. Mackle re same (.2). | 0.70 | 1050.00 | $735.00 |
| 01/27/2021 | JMF | PD | Analyze Plan tax issues re IRS and Texas Taxing authorities. | 0.90 | 1050.00 | $945.00 |

Pachulski Stang Ziehl & Jones LLP
Highland Capital Management LP
36027    -00002

Page:   159
Invoice 127125
January 31, 2021

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 01/27/2021 | JMF | PD | Emails to/from L. Spindler re Texas Taxing authorities objection and language re resolution. | 0.30 | 1050.00 | $315.00 |
| 01/27/2021 | JMF | PD | Draft confirmation order. | 3.20 | 1050.00 | $3,360.00 |
| 01/27/2021 | LSC | PD | Continued preparation for confirmation hearing, including preparation/revisions to exhibit lists and redacted exhibits. | 2.70 | 460.00 | $1,242.00 |
| 01/27/2021 | GVD | PD | Correspondence with T. Silva re Investment Company Act issues | 0.20 | 950.00 | $190.00 |
| 01/27/2021 | GVD | PD | Conference with DSI and PSZJ re liquidation analysis | 1.00 | 950.00 | $950.00 |
| 01/27/2021 | GVD | PD | Conference with J. Pomerantz re open plan items | 0.20 | 950.00 | $190.00 |
| 01/27/2021 | GVD | PD | Conference with J. Pomerantz re confirmation outline | 0.20 | 950.00 | $190.00 |
| 01/27/2021 | GVD | PD | Correspondence with E. Bromagen re plan issues | 0.20 | 950.00 | $190.00 |
| 01/28/2021 | IAWN | PD | Telephone conference with Jeffrey N Pomerantz re Alliant, .1; telephone conference and email with Jeffrey N Pomerantz re call with Alliant, .1 | 0.20 | 1145.00 | $229.00 |
| 01/28/2021 | JNP | PD | Conference with D. Draper and John A. Morris regarding Plan discovery meet and confer. | 0.20 | 1295.00 | $259.00 |
| 01/28/2021 | JNP | PD | Prepare for confirmation hearing. | 2.20 | 1295.00 | $2,849.00 |
| 01/28/2021 | JNP | PD | Conference with Gregory V. Demo regarding call with Sidley regarding Plan issues. | 0.10 | 1295.00 | $129.50 |
| 01/28/2021 | JNP | PD | Participate on deposition preparation call with J. Seery, Gregory V. Demo, John A. Morris and Ira D. Kharasch. | 2.50 | 1295.00 | $3,237.50 |
| 01/28/2021 | JNP | PD | Emails to and from M. Clemente regarding revision to Claimant Trust Agreement to address Seery compensation. | 0.10 | 1295.00 | $129.50 |
| 01/28/2021 | JNP | PD | Review and comment on proposed resolution of tax language for IRS. | 0.10 | 1295.00 | $129.50 |
| 01/28/2021 | JNP | PD | Email to and from J. Kathman regarding right to receive Dondero Plan subject to protective order. | 0.10 | 1295.00 | $129.50 |
| 01/28/2021 | JNP | PD | Conference with J. Seery regarding post-confirmation compensation, Plan issues, and UBS issues. | 0.20 | 1295.00 | $259.00 |
| 01/28/2021 | MFC | PD | Review open issues and call with B. Sharp regarding | 0.60 | 1095.00 | $657.00 |

Pachulski Stang Ziehl & Jones LLP

Highland Capital Management LP

36027    - 00002

Page:    160

Invoice 127125

January 31, 2021

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| | | | contract issues. Call with T. Cairns regarding wage issues. | | | |
| 01/28/2021 | MFC | PD | Multiple emails from/to DSI regarding contract issues. | 0.40 | 1095.00 | $438.00 |
| 01/28/2021 | MFC | PD | Research regarding appeal issues. | 0.80 | 1095.00 | $876.00 |
| 01/28/2021 | MFC | PD | Prepare 5th notice of assumed contracts. | 0.20 | 1095.00 | $219.00 |
| 01/28/2021 | JEO | PD | Calls and emails working to resolve IRS confirmation objeciton | 3.00 | 1050.00 | $3,150.00 |
| 01/28/2021 | JMF | PD | Review IRS default language and proposed plan changes. | 0.70 | 1050.00 | $735.00 |
| 01/28/2021 | JMF | PD | Draft confirmation order. | 4.60 | 1050.00 | $4,830.00 |
| 01/28/2021 | JMF | PD | Review Daugherty objection and issues re injunction provisions. | 0.40 | 1050.00 | $420.00 |
| 01/28/2021 | JMF | PD | Review plan supplements and notices re contracts to be assumed. | 0.50 | 1050.00 | $525.00 |
| 01/28/2021 | LSC | PD | Continued preparation for preliminary injunction hearing, including preparation/revisions to exhibit lists and redacted exhibits. | 3.70 | 460.00 | $1,702.00 |
| 01/28/2021 | GVD | PD | Conference with J. Donohue re timing of liquidation analysis | 0.10 | 950.00 | $95.00 |
| 01/28/2021 | GVD | PD | Conference with E. Bromagen re plan issues | 0.20 | 950.00 | $190.00 |
| 01/28/2021 | GVD | PD | Prepare demonstratives for hearing | 0.30 | 950.00 | $285.00 |
| 01/29/2021 | IAWN | PD | Telephone conference with Dubel, FTI, Clemente, Jeffrey N Pomerantz, and Alliant team re d & o market | 0.70 | 1145.00 | $801.50 |
| 01/29/2021 | JNP | PD | Participate in J. Seery deposition regarding Plan confirmation. | 5.20 | 1295.00 | $6,734.00 |
| 01/29/2021 | JNP | PD | Conference with Ira D. Kharasch regarding Plan confirmation and preparation. | 0.30 | 1295.00 | $388.50 |
| 01/29/2021 | JNP | PD | Conference with Ira D. Kharasch and John A. Morris regarding additional preparation for  J. Seery for Plan confirmation. | 0.70 | 1295.00 | $906.50 |
| 01/29/2021 | JNP | PD | Conference with J. Seery regarding deposition. | 0.30 | 1295.00 | $388.50 |
| 01/29/2021 | JNP | PD | Continue preparing for Confirmation hearing. | 2.30 | 1295.00 | $2,978.50 |
| 01/29/2021 | JNP | PD | Conference with James E. O'Neill, Gregory V. | 0.70 | 1295.00 | $906.50 |

Pachulski Stang Ziehl & Jones LLP

Page: 161

Highland Capital Management LP

Invoice 127125

36027 - 00002

January 31, 2021

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| | | | Demo, John A. Morris and Ira D. Kharasch regarding preparation for Confirmation hearing. | | | |
| 01/29/2021 | JEO | PD | Participate in part of PSZJ team call re confirmation issues | 0.30 | 1050.00 | $315.00 |
| 01/29/2021 | JEO | PD | Calls and emails with David Adams of DOJ re IRS confirmation objection | 1.90 | 1050.00 | $1,995.00 |
| 01/29/2021 | JEO | PD | Call with Julie Rodgers re IRS confirmation objection | 0.30 | 1050.00 | $315.00 |
| 01/29/2021 | JMF | PD | Telephone call with J. Morris, J.N. Pomerantz, G. Demo, I. Kharasch re confirmation hearing issues. | 0.70 | 1050.00 | $735.00 |
| 01/29/2021 | JMF | PD | Analyze plan edits and committee comments and draft changes to same. | 2.20 | 1050.00 | $2,310.00 |
| 01/29/2021 | JMF | PD | Review edits re IRS confirmation order language. | 0.50 | 1050.00 | $525.00 |
| 01/29/2021 | JMF | PD | Draft confirmation order. | 2.60 | 1050.00 | $2,730.00 |
| 01/29/2021 | JMF | PD | Review issues re subordination of claims and treatment issues (.5); emails to J. Kathman and D. Winikka re changes to plan and resolution of objections to same (.1). | 0.60 | 1050.00 | $630.00 |
| 01/29/2021 | JHD | PD | Correspondence from Josh Fried re plan issues; prepare correspondence to Josh Fried re same; correspondence from Jeffrey N. Pomerantz re same; review code provisions re same | 0.40 | 1645.00 | $658.00 |
| 01/29/2021 | JHD | PD | Correspondence from Isaac M. Pachulski re plan issues; prepare correspondence re same | 0.20 | 1645.00 | $329.00 |
| 01/29/2021 | IMP | PD | Review/analyze/respond to multiple emails re plan issue | 0.30 | 1695.00 | $508.50 |
| 01/29/2021 | LSC | PD | Teleconference with DSI and Hayley regarding additional redacted exhibits and prepare same (3.2); continued preparation for confirmation hearing, including preparation/revisions to exhibit lists and additional exhibits (2.6). | 5.80 | 460.00 | $2,668.00 |
| 01/29/2021 | GVD | PD | Conference with PSZJ team re confirmation strategies | 0.70 | 950.00 | $665.00 |
| 01/29/2021 | GVD | PD | Conference with J. Fried and J. Pomerantz re plan interpretation issues | 0.10 | 950.00 | $95.00 |
| 01/29/2021 | GVD | PD | Multiple conferences with E. Bromagen re open plan issues | 0.20 | 950.00 | $190.00 |

Pachulski Stang Ziehl & Jones LLP

Highland Capital Management LP

36027    -00002

Page:    162

Invoice 127125

January 31, 2021

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 01/29/2021 | GVD | PD | Conference with J. Fried re open plan issues | 0.20 | 950.00 | $190.00 |
| 01/29/2021 | GVD | PD | Revise demonstratives for confirmation hearing | 0.20 | 950.00 | $190.00 |
| 01/30/2021 | IAWN | PD | Exchange emails with Jeffrey N Pomerantz and Jon Morris re direct script for Tauber | 0.20 | 1145.00 | $229.00 |
| 01/30/2021 | JNP | PD | Conference with Ira D. Kharasch, John A. Morris and Gregory V. Demo regarding Plan Confirmation hearing. | 1.80 | 1295.00 | $2,331.00 |
| 01/30/2021 | JNP | PD | Continue preparing for confirmation hearing. | 3.50 | 1295.00 | $4,532.50 |
| 01/30/2021 | MFC | PD | Research regarding direct appeal. | 1.30 | 1095.00 | $1,423.50 |
| 01/30/2021 | JMF | PD | Review demonstrative exhibits and plan re confirmation hearing. | 1.10 | 1050.00 | $1,155.00 |
| 01/30/2021 | JMF | PD | Review plan documents and claimant trust  re plan implementation issues. | 0.80 | 1050.00 | $840.00 |
| 01/30/2021 | JMF | PD | Review confirmation order re inclusion of plan implementation provisions. | 1.40 | 1050.00 | $1,470.00 |
| 01/30/2021 | JMF | PD | Analyze issues re committee proposed changes (.5); internal emails re same (.2). | 0.70 | 1050.00 | $735.00 |
| 01/30/2021 | VAN | PD | Research regarding plan confirmation discharge issue. | 1.30 | 1050.00 | $1,365.00 |
| 01/30/2021 | GVD | PD | Further review and revise demonstratives for confirmation hearing | 0.30 | 950.00 | $285.00 |
| 01/30/2021 | GVD | PD | Conference with PSZJ team re confirmation issues | 1.80 | 950.00 | $1,710.00 |
| 01/30/2021 | GVD | PD | Conference with I. Kharasch re response to CLO objection | 0.50 | 950.00 | $475.00 |
| 01/30/2021 | GVD | PD | Correspondence with J. Pomerantz re outline for confirmation argument | 0.10 | 950.00 | $95.00 |
| 01/31/2021 | IAWN | PD | Review Morris email re facts needed for Jeffrey N Pomerantz, .2, review Jeffrey N Pomerantz emails re same.1, draft direct script using materials and internet, 2.8, review emails with John Morris and Tauber and Jeffrey N Pomerantz re timing, .1 | 3.20 | 1145.00 | $3,664.00 |
| 01/31/2021 | JNP | PD | Witness preparation for Jim Seery with John A. Morris, Ira D. Kharasch and Gregory V. Demo. | 3.50 | 1295.00 | $4,532.50 |
| 01/31/2021 | JNP | PD | Email to and from D. Dandeneau regarding employee claims. | 0.10 | 1295.00 | $129.50 |

Pachulski Stang Ziehl & Jones LLP

Highland Capital Management LP

36027    -00002

Page:   163

Invoice 127125

January 31, 2021

---

|  |  |  |  | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 01/31/2021 | JNP | PD | Review and comment on Dondero objection to executory contract assumption. | 0.20 | 1295.00 | $259.00 |
| 01/31/2021 | JNP | PD | Prepare for Confirmation hearing. | 7.50 | 1295.00 | $9,712.50 |
| 01/31/2021 | MFC | PD | Emails from/to DSI and G. Demo regarding contract issues. | 0.10 | 1095.00 | $109.50 |
| 01/31/2021 | JEO | PD | Emails with Josh Fried re resolution of IRS Objection | 0.90 | 1050.00 | $945.00 |
| 01/31/2021 | JMF | PD | Review and edit Plan re amendments and objections re confirmation hearing  (1.4); telephone call with E. Bromagen re committee comments re same (.3). | 1.70 | 1050.00 | $1,785.00 |
| 01/31/2021 | JMF | PD | Review confirmation order. | 1.60 | 1050.00 | $1,680.00 |
| 01/31/2021 | JAM | PD | Telephone conference with J. Seery, J. Pomerantz, I. Kharasch, G. Demo re: Seery direct testimony (3.5). | 3.50 | 1245.00 | $4,357.50 |
| 01/31/2021 | VAN | PD | Research regarding plan confirmation discharge issue; draft memo to Ira Kharasch regarding same. | 1.00 | 1050.00 | $1,050.00 |
| 01/31/2021 | GVD | PD | Attend J. Seery trial preparation | 3.50 | 950.00 | $3,325.00 |
| 01/31/2021 | GVD | PD | Correspondence with I. Kharasch re CLO issues | 0.30 | 950.00 | $285.00 |
| 01/31/2021 | GVD | PD | Review confirmation outline for J. Pomerantz | 1.30 | 950.00 | $1,235.00 |
| 01/31/2021 | GVD | PD | Review and revise outline re J. Seery direct | 0.50 | 950.00 | $475.00 |
|  |  |  |  | **1122.10** |  | **$1,304,869.50** |

## Ret. of Prof./Other

|  |  |  |  | | | |
|---|---|---|---|---|---|---|
| 01/06/2021 | KKY | RPO | Draft (.1) and prepare for filing (.1) notice re OCP monthly report for November 2020 | 0.20 | 460.00 | $92.00 |
| 01/13/2021 | KKY | RPO | Draft (.1) and prepare for filing (.1) certificate of service for OCP monthly report for November 2020 | 0.20 | 460.00 | $92.00 |
| 01/25/2021 | KKY | RPO | Draft notice of additional services provided by Deloitte | 0.80 | 460.00 | $368.00 |
|  |  |  |  | **1.20** |  | **$552.00** |

**TOTAL SERVICES FOR THIS MATTER:**                                          **$2,557,604.00**

Pachulski Stang Ziehl & Jones LLP

Page:   164

Highland Capital Management LP

Invoice 127125

36027   -00002

January 31, 2021

---

### Expenses

| | | | |
|---|---|---|---:|
| 11/20/2020 | LV | Legal Vision Atty/Mess. Service- Inv. 51282, Delivery to Residence, JNP | 60.00 |
| 11/23/2020 | FF | Filing Fee [E112] USDC, Southern District of New York, JNP | 19.00 |
| 11/23/2020 | LV | Legal Vision Atty/Mess. Service- Inv. 51283, Delivery to Residence, JNP | 33.75 |
| 12/01/2020 | CC | Conference Call [E105] AT&T Conference Call, JAM | 2.15 |
| 12/01/2020 | CC | Conference Call [E105] AT&T Conference Call, JAM | 11.14 |
| 12/01/2020 | CC | Conference Call [E105] Loop Up Conference Call, GVD | 83.89 |
| 12/01/2020 | CC | Conference Call [E105] Loop Up Conference Call, GVD | 22.82 |
| 12/01/2020 | CC | Conference Call [E105] Loop Up Conference Call, GVD | 10.01 |
| 12/01/2020 | FE | 36027.00002 FedEx Charges for 12-01-20 | 71.66 |
| 12/01/2020 | FE | 36027.00002 FedEx Charges for 12-01-20 | 79.77 |
| 12/01/2020 | FE | 36027.00002 FedEx Charges for 12-01-20 | 75.34 |
| 12/01/2020 | FE | 36027.00002 FedEx Charges for 12-01-20 | 75.34 |
| 12/01/2020 | FE | 36027.00002 FedEx Charges for 12-01-20 | 75.34 |
| 12/01/2020 | FE | 36027.00002 FedEx Charges for 12-01-20 | 75.34 |
| 12/01/2020 | FE | 36027.00002 FedEx Charges for 12-01-20 | 75.34 |
| 12/01/2020 | FE | 36027.00002 FedEx Charges for 12-01-20 | 75.34 |
| 12/01/2020 | FE | 36027.00002 FedEx Charges for 12-01-20 | 75.34 |
| 12/01/2020 | FE | 36027.00002 FedEx Charges for 12-01-20 | 75.34 |
| 12/01/2020 | FE | 36027.00002 FedEx Charges for 12-01-20 | 71.66 |
| 12/01/2020 | FE | 36027.00002 FedEx Charges for 12-01-20 | 67.74 |
| 12/01/2020 | FE | 36027.00002 FedEx Charges for 12-01-20 | 67.74 |
| 12/01/2020 | FE | 36027.00002 FedEx Charges for 12-01-20 | 67.74 |
| 12/01/2020 | FE | 36027.00002 FedEx Charges for 12-01-20 | 67.74 |
| 12/01/2020 | LN | 36027.00002 Lexis Charges for 12-01-20 | 4.23 |
| 12/02/2020 | CC | Conference Call [E105] Loop Up Conference Call, GVD | 4.27 |
| 12/02/2020 | CC | Conference Call [E105] Loop Up Conference Call, GVD | 49.67 |
| 12/02/2020 | CC | Conference Call [E105] Loop Up Conference Call, JNP | 13.02 |
| 12/02/2020 | FE | 36027.00002 FedEx Charges for 12-02-20 | 16.78 |
| 12/02/2020 | FE | 36027.00002 FedEx Charges for 12-02-20 | 16.78 |
| 12/02/2020 | FE | 36027.00002 FedEx Charges for 12-02-20 | 16.78 |
| 12/02/2020 | LN | 36027.00002 Lexis Charges for 12-02-20 | 4.23 |

Pachulski Stang Ziehl & Jones LLP

Highland Capital Management LP

36027    -00002

| | | | |
|---|---|---|---|
| 12/02/2020 | PO | 36027.00002 :Postage Charges for 12-02-20 | 7.80 |
| 12/02/2020 | PO | 36027.00002 :Postage Charges for 12-02-20 | 2.60 |
| 12/03/2020 | CC | Conference Call [E105] AT&T Conference Call, JAM | 0.95 |
| 12/03/2020 | FE | 36027.00002 FedEx Charges for 12-03-20 | 16.78 |
| 12/03/2020 | FE | 36027.00002 FedEx Charges for 12-03-20 | 16.78 |
| 12/03/2020 | FE | 36027.00002 FedEx Charges for 12-03-20 | 16.78 |
| 12/03/2020 | FE | 36027.00002 FedEx Charges for 12-03-20 | 16.78 |
| 12/03/2020 | LN | 36027.00002 Lexis Charges for 12-03-20 | 1.27 |
| 12/03/2020 | LN | 36027.00002 Lexis Charges for 12-03-20 | 4.23 |
| 12/04/2020 | CC | Conference Call [E105] Loop Up Conference Call, GVD | 17.73 |
| 12/04/2020 | CC | Conference Call [E105] Loop Up Conference Call, GVD | 79.17 |
| 12/04/2020 | CC | Conference Call [E105] Loop Up Conference Call, GVD | 1.96 |
| 12/04/2020 | LN | 36027.00002 Lexis Charges for 12-04-20 | 8.62 |
| 12/04/2020 | LN | 36027.00002 Lexis Charges for 12-04-20 | 26.27 |
| 12/04/2020 | LN | 36027.00002 Lexis Charges for 12-04-20 | 4.23 |
| 12/04/2020 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 12/04/2020 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 12/04/2020 | RE2 | SCAN/COPY ( 119 @0.10 PER PG) | 11.90 |
| 12/04/2020 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 12/04/2020 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 12/04/2020 | RE2 | SCAN/COPY ( 12 @0.10 PER PG) | 1.20 |
| 12/05/2020 | CC | Conference Call [E105] Loop Up Conference Call, GVD | 8.00 |
| 12/06/2020 | CC | Conference Call [E105] Loop Up Conference Call, GVD | 21.87 |
| 12/07/2020 | CC | Conference Call [E105] AT&T Conference Call, JMF | 8.18 |
| 12/07/2020 | CC | Conference Call [E105] Loop Up Conference Call, GVD | 13.78 |
| 12/07/2020 | CC | Conference Call [E105] Loop Up Conference Call, GVD | 6.31 |
| 12/07/2020 | DC | 36027.00002 Advita Charges for 12-07-20 | 7.50 |
| 12/07/2020 | LN | 36027.00002 Lexis Charges for 12-07-20 | 8.98 |
| 12/07/2020 | LN | 36027.00002 Lexis Charges for 12-07-20 | 4.81 |
| 12/07/2020 | LN | 36027.00002 Lexis Charges for 12-07-20 | 4.23 |
| 12/07/2020 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | 0.30 |
| 12/07/2020 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | 0.30 |
| 12/07/2020 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |

Pachulski Stang Ziehl & Jones LLP                                      Page:   166
Highland Capital Management LP                                         Invoice 127125
36027    -00002                                                        January 31, 2021

| | | | |
|---|---|---|---|
| 12/07/2020 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 12/08/2020 | CC | Conference Call [E105] AT&T Conference Call, JAM | 0.67 |
| 12/08/2020 | CC | Conference Call [E105] Loop Up Conference Call, GVD | 7.63 |
| 12/08/2020 | CC | Conference Call [E105] Loop Up Conference Call, GVD | 6.30 |
| 12/08/2020 | CC | Conference Call [E105] Loop Up Conference Call, JNP | 19.53 |
| 12/08/2020 | LN | 36027.00002 Lexis Charges for 12-08-20 | 4.23 |
| 12/09/2020 | CC | Conference Call [E105] AT&T Conference Call, GVD | 1.21 |
| 12/09/2020 | CC | Conference Call [E105] Loop Up Conference Call, GVD | 11.97 |
| 12/09/2020 | CC | Conference Call [E105] Loop Up Conference Call, GVD | 0.07 |
| 12/09/2020 | CC | Conference Call [E105] Loop Up Conference Call, GVD | 15.92 |
| 12/09/2020 | CC | Conference Call [E105] Loop Up Conference Call, GVD | 12.04 |
| 12/09/2020 | CC | Conference Call [E105] Loop Up Conference Call, GVD | 17.40 |
| 12/09/2020 | LN | 36027.00002 Lexis Charges for 12-09-20 | 0.64 |
| 12/09/2020 | LN | 36027.00002 Lexis Charges for 12-09-20 | 19.58 |
| 12/09/2020 | LN | 36027.00002 Lexis Charges for 12-09-20 | 6.54 |
| 12/09/2020 | LN | 36027.00002 Lexis Charges for 12-09-20 | 1.79 |
| 12/09/2020 | LN | 36027.00002 Lexis Charges for 12-09-20 | 25.37 |
| 12/09/2020 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | 0.30 |
| 12/09/2020 | RE2 | SCAN/COPY ( 6 @0.10 PER PG) | 0.60 |
| 12/09/2020 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 12/09/2020 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 12/09/2020 | RE2 | SCAN/COPY ( 4 @0.10 PER PG) | 0.40 |
| 12/09/2020 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 12/09/2020 | RE2 | SCAN/COPY ( 21 @0.10 PER PG) | 2.10 |
| 12/09/2020 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 12/09/2020 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 12/09/2020 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 12/09/2020 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 12/09/2020 | RE2 | SCAN/COPY ( 26 @0.10 PER PG) | 2.60 |
| 12/09/2020 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 12/09/2020 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | 0.30 |
| 12/10/2020 | CC | Conference Call [E105] AT&T Conference Call, GVD | 23.62 |
| 12/10/2020 | CC | Conference Call [E105] Loop Up Conference Call, GVD | 0.21 |
| 12/10/2020 | CC | Conference Call [E105] Loop Up Conference Call, GVD | 0.15 |

Pachulski Stang Ziehl & Jones LLP

Highland Capital Management LP

36027   - 00002

Page:   167

Invoice 127125

January 31, 2021

| 12/10/2020 | CC | Conference Call [E105] Loop Up Conference Call, GVD | 4.94 |
|---|---|---|---|
| 12/10/2020 | LN | 36027.00002 Lexis Charges for 12-10-20 | 0.64 |
| 12/10/2020 | LN | 36027.00002 Lexis Charges for 12-10-20 | 9.79 |
| 12/10/2020 | LN | 36027.00002 Lexis Charges for 12-10-20 | 8.46 |
| 12/10/2020 | LN | 36027.00002 Lexis Charges for 12-10-20 | 12.69 |
| 12/10/2020 | PO | 36027.00002 :Postage Charges for 12-10-20 | 30.80 |
| 12/10/2020 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 12/10/2020 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 12/10/2020 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | 0.30 |
| 12/10/2020 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | 0.30 |
| 12/10/2020 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 12/10/2020 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 12/11/2020 | CC | Conference Call [E105] Loop Up Conference Call, GVD | 9.13 |
| 12/11/2020 | CC | Conference Call [E105] Loop Up Conference Call, GVD | 11.55 |
| 12/11/2020 | LN | 36027.00002 Lexis Charges for 12-11-20 | 2.54 |
| 12/11/2020 | LN | 36027.00002 Lexis Charges for 12-11-20 | 8.46 |
| 12/14/2020 | CC | Conference Call [E105] Loop Up Conference Call, GVD | 8.02 |
| 12/14/2020 | CC | Conference Call [E105] Loop Up Conference Call, GVD | 9.56 |
| 12/14/2020 | CC | Conference Call [E105] Loop Up Conference Call, GVD | 10.98 |
| 12/14/2020 | CC | Conference Call [E105] Loop Up Conference Call, GVD | 7.55 |
| 12/14/2020 | LN | 36027.00002 Lexis Charges for 12-14-20 | 8.46 |
| 12/15/2020 | CC | Conference Call [E105] Loop Up Conference Call, GVD | 15.20 |
| 12/15/2020 | CC | Conference Call [E105] Loop Up Conference Call, GVD | 0.07 |
| 12/15/2020 | CC | Conference Call [E105] Loop Up Conference Call, GVD | 6.86 |
| 12/15/2020 | CC | Conference Call [E105] Loop Up Conference Call, GVD | 23.03 |
| 12/15/2020 | CC | Conference Call [E105] Loop Up Conference Call, JNP | 5.53 |
| 12/15/2020 | LN | 36027.00002 Lexis Charges for 12-15-20 | 8.46 |
| 12/16/2020 | CC | Conference Call [E105] AT&T Conference Call, JAM | 1.97 |
| 12/16/2020 | CC | Conference Call [E105] AT&T Conference Call, JAM | 19.05 |
| 12/16/2020 | CC | Conference Call [E105] AT&T Conference Call, GVD | 22.54 |
| 12/16/2020 | CC | Conference Call [E105] Loop Up Conference Call, GVD | 5.53 |
| 12/16/2020 | LN | 36027.00002 Lexis Charges for 12-16-20 | 8.46 |
| 12/16/2020 | RE2 | SCAN/COPY ( 403 @0.10 PER PG) | 40.30 |

Pachulski Stang Ziehl & Jones LLP

Page:   168

Highland Capital Management LP

Invoice 127125

36027   -00002

January 31, 2021

| | | | |
|---|---|---|---|
| 12/17/2020 | CC | Conference Call [E105] Loop Up Conference Call, GVD | 0.28 |
| 12/17/2020 | LN | 36027.00002 Lexis Charges for 12-17-20 | 8.94 |
| 12/17/2020 | LN | 36027.00002 Lexis Charges for 12-17-20 | 8.46 |
| 12/18/2020 | CC | Conference Call [E105] Loop Up Conference Call, GVD | 39.78 |
| 12/18/2020 | CC | Conference Call [E105] Loop Up Conference Call, GVD | 81.61 |
| 12/18/2020 | CC | Conference Call [E105] Loop Up Conference Call, GVD | 8.05 |
| 12/18/2020 | CC | Conference Call [E105] Loop Up Conference Call, GVD | 3.64 |
| 12/18/2020 | LN | 36027.00002 Lexis Charges for 12-18-20 | 0.64 |
| 12/18/2020 | LN | 36027.00002 Lexis Charges for 12-18-20 | 8.46 |
| 12/20/2020 | CC | Conference Call [E105] Loop Up Conference Call, GVD | 9.43 |
| 12/20/2020 | CC | Conference Call [E105] Loop Up Conference Call, JNP | 7.70 |
| 12/21/2020 | CC | Conference Call [E105] Loop Up Conference Call, GVD | 3.41 |
| 12/21/2020 | CC | Conference Call [E105] Loop Up Conference Call, GVD | 0.07 |
| 12/21/2020 | CC | Conference Call [E105] Loop Up Conference Call, GVD | 10.62 |
| 12/21/2020 | CC | Conference Call [E105] Loop Up Conference Call, GVD | 0.56 |
| 12/21/2020 | CC | Conference Call [E105] Loop Up Conference Call, GVD | 19.46 |
| 12/21/2020 | CC | Conference Call [E105] Loop Up Conference Call, GVD | 0.07 |
| 12/21/2020 | CC | Conference Call [E105] Loop Up Conference Call, JNP | 27.14 |
| 12/21/2020 | LN | 36027.00002 Lexis Charges for 12-21-20 | 62.88 |
| 12/21/2020 | LN | 36027.00002 Lexis Charges for 12-21-20 | 8.46 |
| 12/21/2020 | RE2 | SCAN/COPY ( 11 @0.10 PER PG) | 1.10 |
| 12/21/2020 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | 0.30 |
| 12/21/2020 | RE2 | SCAN/COPY ( 4 @0.10 PER PG) | 0.40 |
| 12/21/2020 | RE2 | SCAN/COPY ( 4 @0.10 PER PG) | 0.40 |
| 12/21/2020 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | 0.30 |
| 12/21/2020 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | 0.30 |
| 12/21/2020 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | 0.30 |
| 12/21/2020 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 12/21/2020 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 12/21/2020 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | 0.30 |
| 12/21/2020 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | 0.30 |
| 12/21/2020 | RE2 | SCAN/COPY ( 24 @0.10 PER PG) | 2.40 |
| 12/21/2020 | RE2 | SCAN/COPY ( 24 @0.10 PER PG) | 2.40 |
| 12/21/2020 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | 0.30 |

Pachulski Stang Ziehl & Jones LLP

Highland Capital Management LP

36027   -00002

Page:   169

Invoice 127125

January 31, 2021

| | | | |
|---|---|---|---|
| 12/21/2020 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | 0.30 |
| 12/21/2020 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | 0.30 |
| 12/21/2020 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 12/21/2020 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 12/21/2020 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 12/21/2020 | RE2 | SCAN/COPY ( 2046 @0.10 PER PG) | 204.60 |
| 12/21/2020 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 12/21/2020 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | 0.30 |
| 12/21/2020 | RE2 | SCAN/COPY ( 1204 @0.10 PER PG) | 120.40 |
| 12/21/2020 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 12/21/2020 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | 0.30 |
| 12/21/2020 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 12/22/2020 | CC | Conference Call [E105] Loop Up Conference Call, GVD | 0.07 |
| 12/22/2020 | CC | Conference Call [E105] Loop Up Conference Call, GVD | 0.07 |
| 12/22/2020 | CC | Conference Call [E105] Loop Up Conference Call, GVD | 6.89 |
| 12/22/2020 | CC | Conference Call [E105] Loop Up Conference Call, JNP | 15.53 |
| 12/22/2020 | CC | Conference Call [E105] Loop Up Conference Call, JNP | 33.95 |
| 12/22/2020 | LN | 36027.00002 Lexis Charges for 12-22-20 | 127.27 |
| 12/22/2020 | LN | 36027.00002 Lexis Charges for 12-22-20 | 17.88 |
| 12/22/2020 | LN | 36027.00002 Lexis Charges for 12-22-20 | 8.98 |
| 12/22/2020 | LN | 36027.00002 Lexis Charges for 12-22-20 | 8.46 |
| 12/22/2020 | OS | Trailgraphix, Inv. 2012-069, JAM | 1,375.00 |
| 12/23/2020 | CC | Conference Call [E105] Loop Up Conference Call, GVD | 10.43 |
| 12/23/2020 | CC | Conference Call [E105] Loop Up Conference Call, GVD | 13.11 |
| 12/23/2020 | CC | Conference Call [E105] Loop Up Conference Call, GVD | 60.57 |
| 12/23/2020 | CC | Conference Call [E105] Loop Up Conference Call, GVD | 3.74 |
| 12/23/2020 | CC | Conference Call [E105] Loop Up Conference Call, JNP | 6.51 |
| 12/23/2020 | CC | Conference Call [E105] Loop Up Conference Call, JNP | 27.93 |
| 12/23/2020 | LN | 36027.00002 Lexis Charges for 12-23-20 | 8.46 |
| 12/24/2020 | CC | Conference Call [E105] Loop Up Conference Call, GVD | 5.46 |
| 12/24/2020 | CC | Conference Call [E105] Loop Up Conference Call, GVD | 16.23 |
| 12/24/2020 | LN | 36027.00002 Lexis Charges for 12-24-20 | 29.36 |
| 12/28/2020 | CC | Conference Call [E105] Loop Up Conference Call, GVD | 1.96 |

Pachulski Stang Ziehl & Jones LLP

Highland Capital Management LP

36027    -00002

Page:   170
Invoice 127125
January 31, 2021

| 12/28/2020 | CC | Conference Call [E105] Loop Up Conference Call, GVD | 19.07 |
|---|---|---|---|
| 12/28/2020 | LN | 36027.00002 Lexis Charges for 12-28-20 | 7.05 |
| 12/28/2020 | LN | 36027.00002 Lexis Charges for 12-28-20 | 15.38 |
| 12/28/2020 | TR | Transcript [E116] TSG Reporting, Inv. 2036252, JAM | 1,810.70 |
| 12/28/2020 | TR | Transcript [E116] TSG Reporting, Inv. 2036240, JAM | 1,867.80 |
| 12/29/2020 | CC | Conference Call [E105] AT&T Conference Call, JAM | 13.59 |
| 12/29/2020 | CC | Conference Call [E105] Loop Up Conference Call, GVD | 4.76 |
| 12/29/2020 | CC | Conference Call [E105] Loop Up Conference Call, GVD | 22.65 |
| 12/29/2020 | CC | Conference Call [E105] Loop Up Conference Call, GVD | 9.31 |
| 12/29/2020 | CC | Conference Call [E105] Loop Up Conference Call, GVD | 41.47 |
| 12/29/2020 | LN | 36027.00002 Lexis Charges for 12-29-20 | 89.82 |
| 12/29/2020 | LN | 36027.00002 Lexis Charges for 12-29-20 | 45.39 |
| 12/29/2020 | LN | 36027.00002 Lexis Charges for 12-29-20 | 4.81 |
| 12/29/2020 | LN | 36027.00002 Lexis Charges for 12-29-20 | 8.62 |
| 12/29/2020 | LN | 36027.00002 Lexis Charges for 12-29-20 | 8.46 |
| 12/29/2020 | LN | 36027.00002 Lexis Charges for 12-29-20 | 1.79 |
| 12/29/2020 | LN | 36027.00002 Lexis Charges for 12-29-20 | 25.38 |
| 12/29/2020 | PO | 36027.00002 :Postage Charges for 12-29-20 | 98.00 |
| 12/29/2020 | PO | 36027.00002 :Postage Charges for 12-29-20 | 80.90 |
| 12/29/2020 | PO | 36027.00002 :Postage Charges for 12-29-20 | 4.20 |
| 12/29/2020 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 12/30/2020 | LN | 36027.00002 Lexis Charges for 12-30-20 | 17.97 |
| 12/30/2020 | LN | 36027.00002 Lexis Charges for 12-30-20 | 45.40 |
| 12/30/2020 | LN | 36027.00002 Lexis Charges for 12-30-20 | 4.81 |
| 12/30/2020 | LN | 36027.00002 Lexis Charges for 12-30-20 | 8.62 |
| 12/30/2020 | LN | 36027.00002 Lexis Charges for 12-30-20 | 11.28 |
| 12/30/2020 | LN | 36027.00002 Lexis Charges for 12-30-20 | 14.10 |
| 12/30/2020 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 12/30/2020 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 12/30/2020 | RE2 | SCAN/COPY ( 16 @0.10 PER PG) | 1.60 |
| 12/30/2020 | RE2 | SCAN/COPY ( 18 @0.10 PER PG) | 1.80 |
| 12/30/2020 | RE2 | SCAN/COPY ( 720 @0.10 PER PG) | 72.00 |
| 12/31/2020 | CC | Conference Call [E105] Loop Up Conference Call, GVD | 5.32 |
| 12/31/2020 | CC | Conference Call [E105] Loop Up Conference Call, GVD | 35.42 |

Pachulski Stang Ziehl & Jones LLP                                Page:   171
Highland Capital Management LP                                   Invoice 127125
36027   -00002                                                  January 31, 2021

---

| | | | |
|---|---|---|---:|
| 12/31/2020 | LN | 36027.00002 Lexis Charges for 12-31-20 | 26.80 |
| 12/31/2020 | LN | 36027.00002 Lexis Charges for 12-31-20 | 152.68 |
| 12/31/2020 | LN | 36027.00002 Lexis Charges for 12-31-20 | 9.07 |
| 12/31/2020 | LN | 36027.00002 Lexis Charges for 12-31-20 | 4.81 |
| 12/31/2020 | LN | 36027.00002 Lexis Charges for 12-31-20 | 11.28 |
| 12/31/2020 | LN | 36027.00002 Lexis Charges for 12-31-20 | 21.15 |
| 01/01/2021 | LN | 36027.00002 Lexis Charges for 01-01-21 | 9.32 |
| 01/02/2021 | LN | 36027.00002 Lexis Charges for 01-02-21 | 74.52 |
| 01/02/2021 | LN | 36027.00002 Lexis Charges for 01-02-21 | 4.98 |
| 01/03/2021 | LN | 36027.00002 Lexis Charges for 01-03-21 | 9.32 |
| 01/04/2021 | LN | 36027.00002 Lexis Charges for 01-04-21 | 55.29 |
| 01/04/2021 | LN | 36027.00002 Lexis Charges for 01-04-21 | 102.47 |
| 01/04/2021 | LN | 36027.00002 Lexis Charges for 01-04-21 | 80.41 |
| 01/04/2021 | LN | 36027.00002 Lexis Charges for 01-04-21 | 11.68 |
| 01/04/2021 | LN | 36027.00002 Lexis Charges for 01-04-21 | 21.90 |
| 01/04/2021 | RE | ( 1 @0.10 PER PG) | 0.10 |
| 01/04/2021 | RE | ( 3 @0.10 PER PG) | 0.30 |
| 01/04/2021 | RE | ( 396 @0.10 PER PG) | 39.60 |
| 01/04/2021 | RE2 | SCAN/COPY ( 14 @0.10 PER PG) | 1.40 |
| 01/04/2021 | RE2 | SCAN/COPY ( 12 @0.10 PER PG) | 1.20 |
| 01/04/2021 | RE2 | SCAN/COPY ( 140 @0.10 PER PG) | 14.00 |
| 01/04/2021 | RE2 | SCAN/COPY ( 69 @0.10 PER PG) | 6.90 |
| 01/04/2021 | RE2 | SCAN/COPY ( 140 @0.10 PER PG) | 14.00 |
| 01/04/2021 | RE2 | SCAN/COPY ( 13 @0.10 PER PG) | 1.30 |
| 01/04/2021 | RE2 | SCAN/COPY ( 11 @0.10 PER PG) | 1.10 |
| 01/04/2021 | RE2 | SCAN/COPY ( 9 @0.10 PER PG) | 0.90 |
| 01/04/2021 | RE2 | SCAN/COPY ( 5 @0.10 PER PG) | 0.50 |
| 01/04/2021 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | 0.30 |
| 01/04/2021 | RE2 | SCAN/COPY ( 5 @0.10 PER PG) | 0.50 |
| 01/04/2021 | RE2 | SCAN/COPY ( 16 @0.10 PER PG) | 1.60 |
| 01/04/2021 | RE2 | SCAN/COPY ( 7 @0.10 PER PG) | 0.70 |
| 01/04/2021 | RE2 | SCAN/COPY ( 16 @0.10 PER PG) | 1.60 |
| 01/04/2021 | RE2 | SCAN/COPY ( 16 @0.10 PER PG) | 1.60 |

Pachulski Stang Ziehl & Jones LLP  
Highland Capital Management LP  
36027   -00002  

| | | | |
|---|---|---|---|
| 01/04/2021 | RE2 | SCAN/COPY ( 13 @0.10 PER PG) | 1.30 |
| 01/04/2021 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 01/04/2021 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 01/04/2021 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | 0.30 |
| 01/04/2021 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | 0.30 |
| 01/04/2021 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | 0.30 |
| 01/04/2021 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | 0.30 |
| 01/04/2021 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | 0.30 |
| 01/04/2021 | RE2 | SCAN/COPY ( 25 @0.10 PER PG) | 2.50 |
| 01/04/2021 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 01/04/2021 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 01/04/2021 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 01/04/2021 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 01/04/2021 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 01/04/2021 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | 0.30 |
| 01/04/2021 | RE2 | SCAN/COPY ( 21 @0.10 PER PG) | 2.10 |
| 01/04/2021 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 01/04/2021 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | 0.30 |
| 01/04/2021 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 01/04/2021 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 01/04/2021 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 01/04/2021 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 01/04/2021 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | 0.30 |
| 01/04/2021 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 01/04/2021 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 01/04/2021 | RE2 | SCAN/COPY ( 168 @0.10 PER PG) | 16.80 |
| 01/04/2021 | RE2 | SCAN/COPY ( 6 @0.10 PER PG) | 0.60 |
| 01/04/2021 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 01/04/2021 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 01/04/2021 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 01/04/2021 | RE2 | SCAN/COPY ( 20 @0.10 PER PG) | 2.00 |
| 01/04/2021 | RE2 | SCAN/COPY ( 5 @0.10 PER PG) | 0.50 |
| 01/04/2021 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | 0.30 |
| 01/04/2021 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | 0.30 |

Pachulski Stang Ziehl & Jones LLP

Highland Capital Management LP

36027    -00002

Page:    173

Invoice 127125

January 31, 2021

| | | | |
|---|---|---|---|
| 01/04/2021 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 01/04/2021 | RE2 | SCAN/COPY ( 6 @0.10 PER PG) | 0.60 |
| 01/04/2021 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 01/04/2021 | RE2 | SCAN/COPY ( 6 @0.10 PER PG) | 0.60 |
| 01/04/2021 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 01/04/2021 | RE2 | SCAN/COPY ( 22 @0.10 PER PG) | 2.20 |
| 01/04/2021 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 01/04/2021 | RE2 | SCAN/COPY ( 27 @0.10 PER PG) | 2.70 |
| 01/04/2021 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 01/04/2021 | RE2 | SCAN/COPY ( 44 @0.10 PER PG) | 4.40 |
| 01/05/2021 | FE | 36027.00002 FedEx Charges for 01-05-21 | 23.30 |
| 01/05/2021 | FE | 36027.00002 FedEx Charges for 01-05-21 | 23.30 |
| 01/05/2021 | LN | 36027.00002 Lexis Charges for 01-05-21 | 36.86 |
| 01/05/2021 | LN | 36027.00002 Lexis Charges for 01-05-21 | 11.68 |
| 01/05/2021 | LN | 36027.00002 Lexis Charges for 01-05-21 | 21.90 |
| 01/05/2021 | RE2 | SCAN/COPY ( 37 @0.10 PER PG) | 3.70 |
| 01/05/2021 | RE2 | SCAN/COPY ( 7 @0.10 PER PG) | 0.70 |
| 01/05/2021 | RE2 | SCAN/COPY ( 159 @0.10 PER PG) | 15.90 |
| 01/05/2021 | RE2 | SCAN/COPY ( 34 @0.10 PER PG) | 3.40 |
| 01/05/2021 | RE2 | SCAN/COPY ( 4 @0.10 PER PG) | 0.40 |
| 01/05/2021 | RE2 | SCAN/COPY ( 35 @0.10 PER PG) | 3.50 |
| 01/05/2021 | RE2 | SCAN/COPY ( 110 @0.10 PER PG) | 11.00 |
| 01/05/2021 | RE2 | SCAN/COPY ( 7 @0.10 PER PG) | 0.70 |
| 01/05/2021 | RE2 | SCAN/COPY ( 81 @0.10 PER PG) | 8.10 |
| 01/05/2021 | RE2 | SCAN/COPY ( 13 @0.10 PER PG) | 1.30 |
| 01/05/2021 | RE2 | SCAN/COPY ( 10 @0.10 PER PG) | 1.00 |
| 01/05/2021 | RE2 | SCAN/COPY ( 25 @0.10 PER PG) | 2.50 |
| 01/05/2021 | RE2 | SCAN/COPY ( 8 @0.10 PER PG) | 0.80 |
| 01/05/2021 | RE2 | SCAN/COPY ( 14 @0.10 PER PG) | 1.40 |
| 01/05/2021 | RE2 | SCAN/COPY ( 5 @0.10 PER PG) | 0.50 |
| 01/05/2021 | RE2 | SCAN/COPY ( 6 @0.10 PER PG) | 0.60 |
| 01/05/2021 | RE2 | SCAN/COPY ( 16 @0.10 PER PG) | 1.60 |
| 01/05/2021 | RE2 | SCAN/COPY ( 42 @0.10 PER PG) | 4.20 |

Pachulski Stang Ziehl & Jones LLP

Highland Capital Management LP

36027   -00002

Page:   174

Invoice 127125

January 31, 2021

| | | | |
|---|---|---|---|
| 01/05/2021 | RE2 | SCAN/COPY ( 6 @0.10 PER PG) | 0.60 |
| 01/05/2021 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 01/05/2021 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 01/05/2021 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 01/05/2021 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 01/05/2021 | TR | Transcript [E116] TSG Reporting, Inv. 2037071, JAM | 2,468.95 |
| 01/05/2021 | TR | Transcript [E116] TSG Reporting, Inv. 2037067, JAM | 1,000.00 |
| 01/06/2021 | BB | 36027.00002 Bloomberg Charges for 01-06-21 | 174.50 |
| 01/06/2021 | FE | 36027.00002 FedEx Charges for 01-06-21 | 18.71 |
| 01/06/2021 | LN | 36027.00002 Lexis Charges for 01-06-21 | 29.99 |
| 01/06/2021 | LN | 36027.00002 Lexis Charges for 01-06-21 | 27.64 |
| 01/06/2021 | LN | 36027.00002 Lexis Charges for 01-06-21 | 4.94 |
| 01/06/2021 | LN | 36027.00002 Lexis Charges for 01-06-21 | 102.47 |
| 01/06/2021 | LN | 36027.00002 Lexis Charges for 01-06-21 | 80.42 |
| 01/06/2021 | LN | 36027.00002 Lexis Charges for 01-06-21 | 11.68 |
| 01/06/2021 | LN | 36027.00002 Lexis Charges for 01-06-21 | 21.90 |
| 01/06/2021 | RE2 | SCAN/COPY ( 4 @0.10 PER PG) | 0.40 |
| 01/06/2021 | RE2 | SCAN/COPY ( 50 @0.10 PER PG) | 5.00 |
| 01/06/2021 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 01/06/2021 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | 0.30 |
| 01/06/2021 | RE2 | SCAN/COPY ( 6 @0.10 PER PG) | 0.60 |
| 01/06/2021 | RE2 | SCAN/COPY ( 26 @0.10 PER PG) | 2.60 |
| 01/06/2021 | RE2 | SCAN/COPY ( 7 @0.10 PER PG) | 0.70 |
| 01/06/2021 | RE2 | SCAN/COPY ( 7 @0.10 PER PG) | 0.70 |
| 01/06/2021 | RE2 | SCAN/COPY ( 6 @0.10 PER PG) | 0.60 |
| 01/06/2021 | RE2 | SCAN/COPY ( 7 @0.10 PER PG) | 0.70 |
| 01/06/2021 | RE2 | SCAN/COPY ( 5 @0.10 PER PG) | 0.50 |
| 01/06/2021 | RE2 | SCAN/COPY ( 8 @0.10 PER PG) | 0.80 |
| 01/06/2021 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 01/06/2021 | RE2 | SCAN/COPY ( 38 @0.10 PER PG) | 3.80 |
| 01/06/2021 | RE2 | SCAN/COPY ( 12 @0.10 PER PG) | 1.20 |
| 01/06/2021 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 01/06/2021 | RE2 | SCAN/COPY ( 34 @0.10 PER PG) | 3.40 |
| 01/06/2021 | RE2 | SCAN/COPY ( 7 @0.10 PER PG) | 0.70 |

Pachulski Stang Ziehl & Jones LLP                          Page:   175
Highland Capital Management LP                             Invoice 127125
36027   -00002                                            January 31, 2021

| 01/06/2021 | RE2 | SCAN/COPY ( 37 @0.10 PER PG) | 3.70 |
| 01/06/2021 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 01/06/2021 | RE2 | SCAN/COPY ( 178 @0.10 PER PG) | 17.80 |
| 01/06/2021 | RE2 | SCAN/COPY ( 26 @0.10 PER PG) | 2.60 |
| 01/07/2021 | DC | 36027.00002 Advita Charges for 01-07-21 | 7.50 |
| 01/07/2021 | FE | 36027.00002 FedEx Charges for 01-07-21 | 18.10 |
| 01/07/2021 | FE | 36027.00002 FedEx Charges for 01-07-21 | 18.10 |
| 01/07/2021 | FE | 36027.00002 FedEx Charges for 01-07-21 | 36.10 |
| 01/07/2021 | LN | 36027.00002 Lexis Charges for 01-07-21 | 29.99 |
| 01/07/2021 | LN | 36027.00002 Lexis Charges for 01-07-21 | 9.59 |
| 01/07/2021 | LN | 36027.00002 Lexis Charges for 01-07-21 | 19.96 |
| 01/07/2021 | LN | 36027.00002 Lexis Charges for 01-07-21 | 9.32 |
| 01/07/2021 | LN | 36027.00002 Lexis Charges for 01-07-21 | 17.87 |
| 01/07/2021 | LN | 36027.00002 Lexis Charges for 01-07-21 | 11.68 |
| 01/07/2021 | LN | 36027.00002 Lexis Charges for 01-07-21 | 13.10 |
| 01/07/2021 | LN | 36027.00002 Lexis Charges for 01-07-21 | 21.90 |
| 01/07/2021 | PO | 36027.00002 :Postage Charges for 01-07-21 | 24.00 |
| 01/07/2021 | RE | ( 1 @0.10 PER PG) | 0.10 |
| 01/07/2021 | RE | ( 9 @0.10 PER PG) | 0.90 |
| 01/07/2021 | RE | ( 4 @0.10 PER PG) | 0.40 |
| 01/07/2021 | RE2 | SCAN/COPY ( 35 @0.10 PER PG) | 3.50 |
| 01/07/2021 | RE2 | SCAN/COPY ( 11 @0.10 PER PG) | 1.10 |
| 01/07/2021 | RE2 | SCAN/COPY ( 13 @0.10 PER PG) | 1.30 |
| 01/07/2021 | RE2 | SCAN/COPY ( 6 @0.10 PER PG) | 0.60 |
| 01/07/2021 | RE2 | SCAN/COPY ( 40 @0.10 PER PG) | 4.00 |
| 01/07/2021 | RE2 | SCAN/COPY ( 18 @0.10 PER PG) | 1.80 |
| 01/07/2021 | RE2 | SCAN/COPY ( 18 @0.10 PER PG) | 1.80 |
| 01/07/2021 | RE2 | SCAN/COPY ( 13 @0.10 PER PG) | 1.30 |
| 01/07/2021 | RE2 | SCAN/COPY ( 14 @0.10 PER PG) | 1.40 |
| 01/07/2021 | RE2 | SCAN/COPY ( 18 @0.10 PER PG) | 1.80 |
| 01/07/2021 | RE2 | SCAN/COPY ( 19 @0.10 PER PG) | 1.90 |
| 01/07/2021 | RE2 | SCAN/COPY ( 11 @0.10 PER PG) | 1.10 |
| 01/07/2021 | RE2 | SCAN/COPY ( 36 @0.10 PER PG) | 3.60 |

Pachulski Stang Ziehl & Jones LLP

Highland Capital Management LP

36027    -00002

Page:   176

Invoice 127125

January 31, 2021

| | | | |
|---|---|---|---|
| 01/07/2021 | RE2 | SCAN/COPY ( 18 @0.10 PER PG) | 1.80 |
| 01/07/2021 | RE2 | SCAN/COPY ( 20 @0.10 PER PG) | 2.00 |
| 01/07/2021 | RE2 | SCAN/COPY ( 46 @0.10 PER PG) | 4.60 |
| 01/07/2021 | RE2 | SCAN/COPY ( 11 @0.10 PER PG) | 1.10 |
| 01/07/2021 | RE2 | SCAN/COPY ( 25 @0.10 PER PG) | 2.50 |
| 01/07/2021 | RE2 | SCAN/COPY ( 12 @0.10 PER PG) | 1.20 |
| 01/07/2021 | RE2 | SCAN/COPY ( 20 @0.10 PER PG) | 2.00 |
| 01/07/2021 | RE2 | SCAN/COPY ( 12 @0.10 PER PG) | 1.20 |
| 01/07/2021 | RE2 | SCAN/COPY ( 15 @0.10 PER PG) | 1.50 |
| 01/07/2021 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | 0.30 |
| 01/07/2021 | RE2 | SCAN/COPY ( 15 @0.10 PER PG) | 1.50 |
| 01/07/2021 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | 0.30 |
| 01/07/2021 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | 0.30 |
| 01/07/2021 | RE2 | SCAN/COPY ( 9 @0.10 PER PG) | 0.90 |
| 01/08/2021 | CC | Conference Call [E105] CourtCall Debit Ledger for 01/01/2021 through 01/31/2021, SWG | 153.75 |
| 01/08/2021 | FE | 36027.00002 FedEx Charges for 01-08-21 | 35.51 |
| 01/08/2021 | LN | 36027.00002 Lexis Charges for 01-08-21 | 9.98 |
| 01/08/2021 | LN | 36027.00002 Lexis Charges for 01-08-21 | 18.42 |
| 01/08/2021 | LN | 36027.00002 Lexis Charges for 01-08-21 | 55.37 |
| 01/08/2021 | LN | 36027.00002 Lexis Charges for 01-08-21 | 13.14 |
| 01/08/2021 | LN | 36027.00002 Lexis Charges for 01-08-21 | 0.93 |
| 01/08/2021 | LN | 36027.00002 Lexis Charges for 01-08-21 | 21.90 |
| 01/08/2021 | LN | 36027.00002 Lexis Charges for 01-08-21 | 13.10 |
| 01/08/2021 | RE | ( 2 @0.10 PER PG) | 0.20 |
| 01/08/2021 | RE | ( 5 @0.10 PER PG) | 0.50 |
| 01/08/2021 | RE | ( 7 @0.10 PER PG) | 0.70 |
| 01/08/2021 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 01/08/2021 | RE2 | SCAN/COPY ( 34 @0.10 PER PG) | 3.40 |
| 01/08/2021 | RE2 | SCAN/COPY ( 26 @0.10 PER PG) | 2.60 |
| 01/08/2021 | RE2 | SCAN/COPY ( 12 @0.10 PER PG) | 1.20 |
| 01/08/2021 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 01/08/2021 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 01/08/2021 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | 0.30 |

Pachulski Stang Ziehl & Jones LLP

Highland Capital Management LP

36027    -00002

| | | | |
|---|---|---|---|
| 01/08/2021 | RE2 | SCAN/COPY ( 7 @0.10 PER PG) | 0.70 |
| 01/08/2021 | RE2 | SCAN/COPY ( 12 @0.10 PER PG) | 1.20 |
| 01/08/2021 | RE2 | SCAN/COPY ( 34 @0.10 PER PG) | 3.40 |
| 01/08/2021 | RE2 | SCAN/COPY ( 8 @0.10 PER PG) | 0.80 |
| 01/08/2021 | RE2 | SCAN/COPY ( 6 @0.10 PER PG) | 0.60 |
| 01/08/2021 | RE2 | SCAN/COPY ( 12 @0.10 PER PG) | 1.20 |
| 01/08/2021 | RE2 | SCAN/COPY ( 6 @0.10 PER PG) | 0.60 |
| 01/08/2021 | RE2 | SCAN/COPY ( 7 @0.10 PER PG) | 0.70 |
| 01/08/2021 | RE2 | SCAN/COPY ( 4 @0.10 PER PG) | 0.40 |
| 01/08/2021 | RE2 | SCAN/COPY ( 178 @0.10 PER PG) | 17.80 |
| 01/08/2021 | RE2 | SCAN/COPY ( 7 @0.10 PER PG) | 0.70 |
| 01/08/2021 | RE2 | SCAN/COPY ( 5 @0.10 PER PG) | 0.50 |
| 01/08/2021 | RE2 | SCAN/COPY ( 50 @0.10 PER PG) | 5.00 |
| 01/08/2021 | RE2 | SCAN/COPY ( 7 @0.10 PER PG) | 0.70 |
| 01/08/2021 | RE2 | SCAN/COPY ( 17 @0.10 PER PG) | 1.70 |
| 01/08/2021 | RE2 | SCAN/COPY ( 50 @0.10 PER PG) | 5.00 |
| 01/08/2021 | RE2 | SCAN/COPY ( 12 @0.10 PER PG) | 1.20 |
| 01/08/2021 | RE2 | SCAN/COPY ( 50 @0.10 PER PG) | 5.00 |
| 01/08/2021 | RE2 | SCAN/COPY ( 6 @0.10 PER PG) | 0.60 |
| 01/08/2021 | RE2 | SCAN/COPY ( 26 @0.10 PER PG) | 2.60 |
| 01/08/2021 | RE2 | SCAN/COPY ( 34 @0.10 PER PG) | 3.40 |
| 01/08/2021 | RE2 | SCAN/COPY ( 16 @0.10 PER PG) | 1.60 |
| 01/08/2021 | RE2 | SCAN/COPY ( 34 @0.10 PER PG) | 3.40 |
| 01/08/2021 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 01/08/2021 | RE2 | SCAN/COPY ( 7 @0.10 PER PG) | 0.70 |
| 01/08/2021 | RE2 | SCAN/COPY ( 4 @0.10 PER PG) | 0.40 |
| 01/08/2021 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | 0.30 |
| 01/08/2021 | RE2 | SCAN/COPY ( 50 @0.10 PER PG) | 5.00 |
| 01/08/2021 | RE2 | SCAN/COPY ( 12 @0.10 PER PG) | 1.20 |
| 01/08/2021 | RE2 | SCAN/COPY ( 181 @0.10 PER PG) | 18.10 |
| 01/08/2021 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 01/08/2021 | RE2 | SCAN/COPY ( 4 @0.10 PER PG) | 0.40 |
| 01/08/2021 | RE2 | SCAN/COPY ( 7 @0.10 PER PG) | 0.70 |
| 01/08/2021 | RE2 | SCAN/COPY ( 7 @0.10 PER PG) | 0.70 |

Pachulski Stang Ziehl & Jones LLP

Page: 178

Highland Capital Management LP

Invoice 127125

36027   - 00002

January 31, 2021

| | | | |
|---|---|---|---|
| 01/08/2021 | RE2 | SCAN/COPY ( 5 @0.10 PER PG) | 0.50 |
| 01/08/2021 | RE2 | SCAN/COPY ( 8 @0.10 PER PG) | 0.80 |
| 01/08/2021 | RE2 | SCAN/COPY ( 7 @0.10 PER PG) | 0.70 |
| 01/08/2021 | RE2 | SCAN/COPY ( 6 @0.10 PER PG) | 0.60 |
| 01/08/2021 | RE2 | SCAN/COPY ( 12 @0.10 PER PG) | 1.20 |
| 01/08/2021 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 01/08/2021 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 01/08/2021 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 01/08/2021 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | 0.30 |
| 01/08/2021 | RE2 | SCAN/COPY ( 13 @0.10 PER PG) | 1.30 |
| 01/08/2021 | RE2 | SCAN/COPY ( 56 @0.10 PER PG) | 5.60 |
| 01/08/2021 | RE2 | SCAN/COPY ( 6 @0.10 PER PG) | 0.60 |
| 01/08/2021 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | 0.30 |
| 01/08/2021 | RE2 | SCAN/COPY ( 26 @0.10 PER PG) | 2.60 |
| 01/08/2021 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 01/08/2021 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 01/08/2021 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 01/08/2021 | RE2 | SCAN/COPY ( 7 @0.10 PER PG) | 0.70 |
| 01/08/2021 | RE2 | SCAN/COPY ( 6 @0.10 PER PG) | 0.60 |
| 01/08/2021 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 01/08/2021 | RE2 | SCAN/COPY ( 5 @0.10 PER PG) | 0.50 |
| 01/08/2021 | RE2 | SCAN/COPY ( 7 @0.10 PER PG) | 0.70 |
| 01/08/2021 | RE2 | SCAN/COPY ( 8 @0.10 PER PG) | 0.80 |
| 01/08/2021 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 01/08/2021 | RE2 | SCAN/COPY ( 100 @0.10 PER PG) | 10.00 |
| 01/08/2021 | RE2 | SCAN/COPY ( 5 @0.10 PER PG) | 0.50 |
| 01/08/2021 | RE2 | SCAN/COPY ( 12 @0.10 PER PG) | 1.20 |
| 01/09/2021 | LN | 36027.00002 Lexis Charges for 01-09-21 | 27.94 |
| 01/09/2021 | RE2 | SCAN/COPY ( 9 @0.10 PER PG) | 0.90 |
| 01/09/2021 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 01/09/2021 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | 0.30 |
| 01/09/2021 | RE2 | SCAN/COPY ( 5 @0.10 PER PG) | 0.50 |
| 01/10/2021 | LN | 36027.00002 Lexis Charges for 01-10-21 | 9.98 |

Pachulski Stang Ziehl & Jones LLP
Highland Capital Management LP
36027    -00002

| | | | |
|---|---|---|---:|
| 01/11/2021 | LN | 36027.00002 Lexis Charges for 01-11-21 | 9.99 |
| 01/11/2021 | LN | 36027.00002 Lexis Charges for 01-11-21 | 27.94 |
| 01/11/2021 | LN | 36027.00002 Lexis Charges for 01-11-21 | 14.60 |
| 01/11/2021 | LN | 36027.00002 Lexis Charges for 01-11-21 | 13.10 |
| 01/11/2021 | LN | 36027.00002 Lexis Charges for 01-11-21 | 21.90 |
| 01/11/2021 | RE | ( 18 @0.10 PER PG) | 1.80 |
| 01/11/2021 | RE | ( 1 @0.10 PER PG) | 0.10 |
| 01/11/2021 | RE | ( 25 @0.10 PER PG) | 2.50 |
| 01/11/2021 | RE | ( 94 @0.10 PER PG) | 9.40 |
| 01/11/2021 | RE2 | SCAN/COPY ( 9 @0.10 PER PG) | 0.90 |
| 01/11/2021 | RE2 | SCAN/COPY ( 9 @0.10 PER PG) | 0.90 |
| 01/11/2021 | RE2 | SCAN/COPY ( 11 @0.10 PER PG) | 1.10 |
| 01/11/2021 | RE2 | SCAN/COPY ( 20 @0.10 PER PG) | 2.00 |
| 01/11/2021 | RE2 | SCAN/COPY ( 11 @0.10 PER PG) | 1.10 |
| 01/11/2021 | RE2 | SCAN/COPY ( 22 @0.10 PER PG) | 2.20 |
| 01/11/2021 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 01/11/2021 | RE2 | SCAN/COPY ( 10 @0.10 PER PG) | 1.00 |
| 01/11/2021 | RE2 | SCAN/COPY ( 10 @0.10 PER PG) | 1.00 |
| 01/11/2021 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | 0.30 |
| 01/11/2021 | RE2 | SCAN/COPY ( 9 @0.10 PER PG) | 0.90 |
| 01/11/2021 | RE2 | SCAN/COPY ( 11 @0.10 PER PG) | 1.10 |
| 01/11/2021 | RE2 | SCAN/COPY ( 12 @0.10 PER PG) | 1.20 |
| 01/11/2021 | RE2 | SCAN/COPY ( 6 @0.10 PER PG) | 0.60 |
| 01/11/2021 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 01/11/2021 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 01/11/2021 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | 0.30 |
| 01/11/2021 | RE2 | SCAN/COPY ( 9 @0.10 PER PG) | 0.90 |
| 01/11/2021 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 01/11/2021 | TR | Transcript [E116] TSG Reporting, Inv. 2037515, JAM | 1,849.40 |
| 01/12/2021 | FE | 36027.00002 FedEx Charges for 01-12-21 | 24.03 |
| 01/12/2021 | LN | 36027.00002 Lexis Charges for 01-12-21 | 9.99 |
| 01/12/2021 | LN | 36027.00002 Lexis Charges for 01-12-21 | 59.97 |
| 01/12/2021 | LN | 36027.00002 Lexis Charges for 01-12-21 | 14.60 |
| 01/12/2021 | LN | 36027.00002 Lexis Charges for 01-12-21 | 21.86 |

Pachulski Stang Ziehl & Jones LLP
Highland Capital Management LP
36027    -00002

Page:   180
Invoice 127125
January 31, 2021

| | | | |
|---|---|---|---|
| 01/12/2021 | PO | 36027.00002 :Postage Charges for 01-12-21 | 11.20 |
| 01/12/2021 | PO | 36027.00002 :Postage Charges for 01-12-21 | 11.20 |
| 01/12/2021 | RE | ( 1 @0.10 PER PG) | 0.10 |
| 01/12/2021 | RE2 | SCAN/COPY ( 18 @0.10 PER PG) | 1.80 |
| 01/12/2021 | RE2 | SCAN/COPY ( 20 @0.10 PER PG) | 2.00 |
| 01/12/2021 | RE2 | SCAN/COPY ( 10 @0.10 PER PG) | 1.00 |
| 01/12/2021 | RE2 | SCAN/COPY ( 4 @0.10 PER PG) | 0.40 |
| 01/12/2021 | RE2 | SCAN/COPY ( 48 @0.10 PER PG) | 4.80 |
| 01/12/2021 | RE2 | SCAN/COPY ( 164 @0.10 PER PG) | 16.40 |
| 01/12/2021 | RE2 | SCAN/COPY ( 13 @0.10 PER PG) | 1.30 |
| 01/12/2021 | RE2 | SCAN/COPY ( 6 @0.10 PER PG) | 0.60 |
| 01/12/2021 | RE2 | SCAN/COPY ( 36 @0.10 PER PG) | 3.60 |
| 01/12/2021 | RE2 | SCAN/COPY ( 14 @0.10 PER PG) | 1.40 |
| 01/12/2021 | RE2 | SCAN/COPY ( 38 @0.10 PER PG) | 3.80 |
| 01/12/2021 | RE2 | SCAN/COPY ( 110 @0.10 PER PG) | 11.00 |
| 01/12/2021 | RE2 | SCAN/COPY ( 30 @0.10 PER PG) | 3.00 |
| 01/12/2021 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 01/12/2021 | RE2 | SCAN/COPY ( 20 @0.10 PER PG) | 2.00 |
| 01/12/2021 | RE2 | SCAN/COPY ( 20 @0.10 PER PG) | 2.00 |
| 01/12/2021 | RE2 | SCAN/COPY ( 138 @0.10 PER PG) | 13.80 |
| 01/12/2021 | RE2 | SCAN/COPY ( 8 @0.10 PER PG) | 0.80 |
| 01/12/2021 | RE2 | SCAN/COPY ( 26 @0.10 PER PG) | 2.60 |
| 01/12/2021 | RE2 | SCAN/COPY ( 20 @0.10 PER PG) | 2.00 |
| 01/12/2021 | RE2 | SCAN/COPY ( 10 @0.10 PER PG) | 1.00 |
| 01/12/2021 | RE2 | SCAN/COPY ( 4 @0.10 PER PG) | 0.40 |
| 01/12/2021 | RE2 | SCAN/COPY ( 13 @0.10 PER PG) | 1.30 |
| 01/12/2021 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 01/12/2021 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 01/12/2021 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 01/12/2021 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 01/12/2021 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | 0.30 |
| 01/12/2021 | RE2 | SCAN/COPY ( 82 @0.10 PER PG) | 8.20 |
| 01/12/2021 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | 0.30 |

Pachulski Stang Ziehl & Jones LLP
Highland Capital Management LP
36027    -00002

Page:   181
Invoice 127125
January 31, 2021

| | | | |
|---|---|---|---|
| 01/12/2021 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 01/12/2021 | RE2 | SCAN/COPY ( 251 @0.10 PER PG) | 25.10 |
| 01/12/2021 | RE2 | SCAN/COPY ( 10 @0.10 PER PG) | 1.00 |
| 01/12/2021 | RE2 | SCAN/COPY ( 10 @0.10 PER PG) | 1.00 |
| 01/12/2021 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | 0.30 |
| 01/12/2021 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 01/12/2021 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | 0.30 |
| 01/12/2021 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 01/12/2021 | RE2 | SCAN/COPY ( 5 @0.10 PER PG) | 0.50 |
| 01/12/2021 | RE2 | SCAN/COPY ( 10 @0.10 PER PG) | 1.00 |
| 01/12/2021 | RE2 | SCAN/COPY ( 10 @0.10 PER PG) | 1.00 |
| 01/12/2021 | RE2 | SCAN/COPY ( 4 @0.10 PER PG) | 0.40 |
| 01/12/2021 | RE2 | SCAN/COPY ( 13 @0.10 PER PG) | 1.30 |
| 01/12/2021 | RE2 | SCAN/COPY ( 4 @0.10 PER PG) | 0.40 |
| 01/12/2021 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | 0.30 |
| 01/12/2021 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 01/12/2021 | RE2 | SCAN/COPY ( 10 @0.10 PER PG) | 1.00 |
| 01/12/2021 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 01/12/2021 | RE2 | SCAN/COPY ( 17 @0.10 PER PG) | 1.70 |
| 01/12/2021 | RE2 | SCAN/COPY ( 5 @0.10 PER PG) | 0.50 |
| 01/12/2021 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | 0.30 |
| 01/12/2021 | RE2 | SCAN/COPY ( 55 @0.10 PER PG) | 5.50 |
| 01/12/2021 | RE2 | SCAN/COPY ( 7 @0.10 PER PG) | 0.70 |
| 01/12/2021 | RE2 | SCAN/COPY ( 15 @0.10 PER PG) | 1.50 |
| 01/12/2021 | RE2 | SCAN/COPY ( 19 @0.10 PER PG) | 1.90 |
| 01/12/2021 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 01/12/2021 | RE2 | SCAN/COPY ( 24 @0.10 PER PG) | 2.40 |
| 01/12/2021 | RE2 | SCAN/COPY ( 69 @0.10 PER PG) | 6.90 |
| 01/12/2021 | RE2 | SCAN/COPY ( 9 @0.10 PER PG) | 0.90 |
| 01/12/2021 | RE2 | SCAN/COPY ( 18 @0.10 PER PG) | 1.80 |
| 01/13/2021 | BB | 36027.00003 Bloomberg Charges for 01-13-21 | 10.00 |
| 01/13/2021 | BB | 36027.00003 Bloomberg Charges for 01-13-21 | 10.00 |
| 01/13/2021 | LN | 36027.00002 Lexis Charges for 01-13-21 | 14.50 |
| 01/13/2021 | LN | 36027.00002 Lexis Charges for 01-13-21 | 14.03 |

Pachulski Stang Ziehl & Jones LLP                                              Page:   182
Highland Capital Management LP                                                 Invoice 127125
36027    -00002                                                                January 31, 2021

| | | | |
|---|---|---|---|
| 01/13/2021 | LN | 36027.00002 Lexis Charges for 01-13-21 | 21.75 |
| 01/13/2021 | RE | ( 40 @0.10 PER PG) | 4.00 |
| 01/13/2021 | RE | ( 40 @0.10 PER PG) | 4.00 |
| 01/13/2021 | RE | ( 20 @0.10 PER PG) | 2.00 |
| 01/13/2021 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 01/13/2021 | RE2 | SCAN/COPY ( 145 @0.10 PER PG) | 14.50 |
| 01/13/2021 | RE2 | SCAN/COPY ( 27 @0.10 PER PG) | 2.70 |
| 01/13/2021 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 01/13/2021 | RE2 | SCAN/COPY ( 4 @0.10 PER PG) | 0.40 |
| 01/13/2021 | RE2 | SCAN/COPY ( 4 @0.10 PER PG) | 0.40 |
| 01/13/2021 | RE2 | SCAN/COPY ( 145 @0.10 PER PG) | 14.50 |
| 01/13/2021 | RE2 | SCAN/COPY ( 66 @0.10 PER PG) | 6.60 |
| 01/13/2021 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 01/13/2021 | RE2 | SCAN/COPY ( 16 @0.10 PER PG) | 1.60 |
| 01/13/2021 | RE2 | SCAN/COPY ( 4 @0.10 PER PG) | 0.40 |
| 01/14/2021 | CC | Conference Call [E105] CourtCall Debit Ledger for 01/01/2021 through 01/31/2021, SWG | 111.75 |
| 01/14/2021 | LN | 36027.00002 Lexis Charges for 01-14-21 | 64.51 |
| 01/14/2021 | LN | 36027.00002 Lexis Charges for 01-14-21 | 14.50 |
| 01/14/2021 | LN | 36027.00002 Lexis Charges for 01-14-21 | 21.75 |
| 01/14/2021 | RE | ( 1 @0.10 PER PG) | 0.10 |
| 01/14/2021 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 01/14/2021 | RE2 | SCAN/COPY ( 122 @0.10 PER PG) | 12.20 |
| 01/14/2021 | RE2 | SCAN/COPY ( 48 @0.10 PER PG) | 4.80 |
| 01/14/2021 | RE2 | SCAN/COPY ( 11 @0.10 PER PG) | 1.10 |
| 01/14/2021 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 01/14/2021 | RE2 | SCAN/COPY ( 4 @0.10 PER PG) | 0.40 |
| 01/14/2021 | RE2 | SCAN/COPY ( 9 @0.10 PER PG) | 0.90 |
| 01/14/2021 | RE2 | SCAN/COPY ( 11 @0.10 PER PG) | 1.10 |
| 01/14/2021 | RE2 | SCAN/COPY ( 28 @0.10 PER PG) | 2.80 |
| 01/14/2021 | RE2 | SCAN/COPY ( 28 @0.10 PER PG) | 2.80 |
| 01/14/2021 | RE2 | SCAN/COPY ( 28 @0.10 PER PG) | 2.80 |
| 01/15/2021 | FE | 36027.00002 FedEx Charges for 01-15-21 | 70.09 |
| 01/15/2021 | FE | 36027.00002 FedEx Charges for 01-15-21 | 70.09 |

Pachulski Stang Ziehl & Jones LLP

Highland Capital Management LP

36027    -00002

| | | | |
|---|---|---|---|
| 01/15/2021 | LN | 36027.00002 Lexis Charges for 01-15-21 | 46.47 |
| 01/15/2021 | LN | 36027.00002 Lexis Charges for 01-15-21 | 19.98 |
| 01/15/2021 | LN | 36027.00002 Lexis Charges for 01-15-21 | 10.08 |
| 01/15/2021 | LN | 36027.00002 Lexis Charges for 01-15-21 | 69.99 |
| 01/15/2021 | LN | 36027.00002 Lexis Charges for 01-15-21 | 14.50 |
| 01/15/2021 | LN | 36027.00002 Lexis Charges for 01-15-21 | 21.75 |
| 01/15/2021 | RE | ( 1 @0.10 PER PG) | 0.10 |
| 01/15/2021 | RE | ( 534 @0.10 PER PG) | 53.40 |
| 01/15/2021 | RE | ( 3 @0.10 PER PG) | 0.30 |
| 01/15/2021 | RE | ( 108 @0.10 PER PG) | 10.80 |
| 01/15/2021 | RE | ( 1302 @0.10 PER PG) | 130.20 |
| 01/15/2021 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 01/15/2021 | RE2 | SCAN/COPY ( 33 @0.10 PER PG) | 3.30 |
| 01/15/2021 | RE2 | SCAN/COPY ( 66 @0.10 PER PG) | 6.60 |
| 01/15/2021 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 01/15/2021 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 01/15/2021 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 01/15/2021 | RE2 | SCAN/COPY ( 54 @0.10 PER PG) | 5.40 |
| 01/15/2021 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 01/15/2021 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | 0.30 |
| 01/15/2021 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 01/15/2021 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 01/15/2021 | RE2 | SCAN/COPY ( 178 @0.10 PER PG) | 17.80 |
| 01/15/2021 | RE2 | SCAN/COPY ( 67 @0.10 PER PG) | 6.70 |
| 01/15/2021 | RE2 | SCAN/COPY ( 129 @0.10 PER PG) | 12.90 |
| 01/15/2021 | RE2 | SCAN/COPY ( 27 @0.10 PER PG) | 2.70 |
| 01/15/2021 | RE2 | SCAN/COPY ( 145 @0.10 PER PG) | 14.50 |
| 01/15/2021 | RE2 | SCAN/COPY ( 30 @0.10 PER PG) | 3.00 |
| 01/15/2021 | RE2 | SCAN/COPY ( 51 @0.10 PER PG) | 5.10 |
| 01/15/2021 | RE2 | SCAN/COPY ( 14 @0.10 PER PG) | 1.40 |
| 01/15/2021 | RE2 | SCAN/COPY ( 10 @0.10 PER PG) | 1.00 |
| 01/15/2021 | RE2 | SCAN/COPY ( 16 @0.10 PER PG) | 1.60 |
| 01/15/2021 | RE2 | SCAN/COPY ( 102 @0.10 PER PG) | 10.20 |
| 01/15/2021 | RE2 | SCAN/COPY ( 12 @0.10 PER PG) | 1.20 |

Pachulski Stang Ziehl & Jones LLP
Highland Capital Management LP
36027    -00002

Page:    184
Invoice 127125
January 31, 2021

| | | | |
|---|---|---|---|
| 01/15/2021 | RE2 | SCAN/COPY ( 12 @0.10 PER PG) | 1.20 |
| 01/15/2021 | RE2 | SCAN/COPY ( 24 @0.10 PER PG) | 2.40 |
| 01/15/2021 | RE2 | SCAN/COPY ( 74 @0.10 PER PG) | 7.40 |
| 01/15/2021 | RE2 | SCAN/COPY ( 13 @0.10 PER PG) | 1.30 |
| 01/15/2021 | RE2 | SCAN/COPY ( 16 @0.10 PER PG) | 1.60 |
| 01/15/2021 | RE2 | SCAN/COPY ( 697 @0.10 PER PG) | 69.70 |
| 01/15/2021 | RE2 | SCAN/COPY ( 22 @0.10 PER PG) | 2.20 |
| 01/15/2021 | RE2 | SCAN/COPY ( 10 @0.10 PER PG) | 1.00 |
| 01/15/2021 | RE2 | SCAN/COPY ( 10 @0.10 PER PG) | 1.00 |
| 01/15/2021 | RE2 | SCAN/COPY ( 10 @0.10 PER PG) | 1.00 |
| 01/15/2021 | RE2 | SCAN/COPY ( 44 @0.10 PER PG) | 4.40 |
| 01/15/2021 | RE2 | SCAN/COPY ( 32 @0.10 PER PG) | 3.20 |
| 01/15/2021 | RE2 | SCAN/COPY ( 38 @0.10 PER PG) | 3.80 |
| 01/15/2021 | RE2 | SCAN/COPY ( 8 @0.10 PER PG) | 0.80 |
| 01/15/2021 | RE2 | SCAN/COPY ( 10 @0.10 PER PG) | 1.00 |
| 01/15/2021 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | 0.30 |
| 01/15/2021 | RE2 | SCAN/COPY ( 6 @0.10 PER PG) | 0.60 |
| 01/15/2021 | RE2 | SCAN/COPY ( 5 @0.10 PER PG) | 0.50 |
| 01/15/2021 | RE2 | SCAN/COPY ( 10 @0.10 PER PG) | 1.00 |
| 01/15/2021 | RE2 | SCAN/COPY ( 10 @0.10 PER PG) | 1.00 |
| 01/15/2021 | RE2 | SCAN/COPY ( 159 @0.10 PER PG) | 15.90 |
| 01/15/2021 | RE2 | SCAN/COPY ( 5 @0.10 PER PG) | 0.50 |
| 01/15/2021 | RE2 | SCAN/COPY ( 17 @0.10 PER PG) | 1.70 |
| 01/15/2021 | RE2 | SCAN/COPY ( 14 @0.10 PER PG) | 1.40 |
| 01/15/2021 | RE2 | SCAN/COPY ( 7 @0.10 PER PG) | 0.70 |
| 01/16/2021 | LN | 36027.00002 Lexis Charges for 01-16-21 | 59.98 |
| 01/16/2021 | LN | 36027.00001 Lexis Charges for 01-16-21 | 55.49 |
| 01/16/2021 | RE2 | SCAN/COPY ( 6 @0.10 PER PG) | 0.60 |
| 01/16/2021 | RE2 | SCAN/COPY ( 35 @0.10 PER PG) | 3.50 |
| 01/17/2021 | RE2 | SCAN/COPY ( 56 @0.10 PER PG) | 5.60 |
| 01/17/2021 | RE2 | SCAN/COPY ( 22 @0.10 PER PG) | 2.20 |
| 01/17/2021 | RE2 | SCAN/COPY ( 67 @0.10 PER PG) | 6.70 |
| 01/17/2021 | RE2 | SCAN/COPY ( 14 @0.10 PER PG) | 1.40 |

Pachulski Stang Ziehl & Jones LLP

Highland Capital Management LP

36027    -00002

Page:   185

Invoice 127125

January 31, 2021

| | | | |
|---|---|---|---|
| 01/17/2021 | RE2 | SCAN/COPY ( 56 @0.10 PER PG) | 5.60 |
| 01/18/2021 | LN | 36027.00002 Lexis Charges for 01-18-21 | 69.99 |
| 01/18/2021 | LN | 36027.00002 Lexis Charges for 01-18-21 | 46.07 |
| 01/18/2021 | LN | 36027.00002 Lexis Charges for 01-18-21 | 14.50 |
| 01/18/2021 | LN | 36027.00002 Lexis Charges for 01-18-21 | 21.75 |
| 01/18/2021 | RE2 | SCAN/COPY ( 7 @0.10 PER PG) | 0.70 |
| 01/18/2021 | RE2 | SCAN/COPY ( 7 @0.10 PER PG) | 0.70 |
| 01/18/2021 | RE2 | SCAN/COPY ( 58 @0.10 PER PG) | 5.80 |
| 01/18/2021 | RE2 | SCAN/COPY ( 49 @0.10 PER PG) | 4.90 |
| 01/18/2021 | RE2 | SCAN/COPY ( 23 @0.10 PER PG) | 2.30 |
| 01/18/2021 | RE2 | SCAN/COPY ( 5 @0.10 PER PG) | 0.50 |
| 01/18/2021 | RE2 | SCAN/COPY ( 12 @0.10 PER PG) | 1.20 |
| 01/18/2021 | RE2 | SCAN/COPY ( 8 @0.10 PER PG) | 0.80 |
| 01/19/2021 | FE | 36027.00002 FedEx Charges for 01-19-21 | 10.54 |
| 01/19/2021 | FE | 36027.00002 FedEx Charges for 01-19-21 | 23.35 |
| 01/19/2021 | FE | 36027.00002 FedEx Charges for 01-19-21 | 23.35 |
| 01/19/2021 | FE | 36027.00002 FedEx Charges for 01-19-21 | 36.15 |
| 01/19/2021 | LN | 36027.00002 Lexis Charges for 01-19-21 | 18.62 |
| 01/19/2021 | LN | 36027.00002 Lexis Charges for 01-19-21 | 18.42 |
| 01/19/2021 | LN | 36027.00002 Lexis Charges for 01-19-21 | 13.05 |
| 01/19/2021 | LN | 36027.00002 Lexis Charges for 01-19-21 | 20.30 |
| 01/19/2021 | RE | ( 2 @0.10 PER PG) | 0.20 |
| 01/19/2021 | RE | ( 1 @0.10 PER PG) | 0.10 |
| 01/19/2021 | RE | ( 26 @0.10 PER PG) | 2.60 |
| 01/19/2021 | RE2 | SCAN/COPY ( 58 @0.10 PER PG) | 5.80 |
| 01/19/2021 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | 0.30 |
| 01/19/2021 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 01/19/2021 | RE2 | SCAN/COPY ( 11 @0.10 PER PG) | 1.10 |
| 01/19/2021 | RE2 | SCAN/COPY ( 54 @0.10 PER PG) | 5.40 |
| 01/19/2021 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | 0.30 |
| 01/19/2021 | RE2 | SCAN/COPY ( 5 @0.10 PER PG) | 0.50 |
| 01/19/2021 | RE2 | SCAN/COPY ( 13 @0.10 PER PG) | 1.30 |
| 01/19/2021 | RE2 | SCAN/COPY ( 18 @0.10 PER PG) | 1.80 |
| 01/19/2021 | RE2 | SCAN/COPY ( 35 @0.10 PER PG) | 3.50 |

Pachulski Stang Ziehl & Jones LLP                                Page:  186
Highland Capital Management LP                                   Invoice 127125
36027    -00002                                                 January 31, 2021

| | | | |
|---|---|---|---|
| 01/19/2021 | RE2 | SCAN/COPY ( 58 @0.10 PER PG) | 5.80 |
| 01/19/2021 | RE2 | SCAN/COPY ( 119 @0.10 PER PG) | 11.90 |
| 01/19/2021 | RE2 | SCAN/COPY ( 59 @0.10 PER PG) | 5.90 |
| 01/19/2021 | RE2 | SCAN/COPY ( 59 @0.10 PER PG) | 5.90 |
| 01/19/2021 | RE2 | SCAN/COPY ( 15 @0.10 PER PG) | 1.50 |
| 01/19/2021 | RE2 | SCAN/COPY ( 59 @0.10 PER PG) | 5.90 |
| 01/19/2021 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 01/19/2021 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | 0.30 |
| 01/19/2021 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | 0.30 |
| 01/19/2021 | RE2 | SCAN/COPY ( 5 @0.10 PER PG) | 0.50 |
| 01/19/2021 | RE2 | SCAN/COPY ( 6 @0.10 PER PG) | 0.60 |
| 01/19/2021 | RE2 | SCAN/COPY ( 35 @0.10 PER PG) | 3.50 |
| 01/19/2021 | RE2 | SCAN/COPY ( 12 @0.10 PER PG) | 1.20 |
| 01/19/2021 | RE2 | SCAN/COPY ( 15 @0.10 PER PG) | 1.50 |
| 01/19/2021 | RE2 | SCAN/COPY ( 14 @0.10 PER PG) | 1.40 |
| 01/19/2021 | RE2 | SCAN/COPY ( 15 @0.10 PER PG) | 1.50 |
| 01/19/2021 | RE2 | SCAN/COPY ( 11 @0.10 PER PG) | 1.10 |
| 01/19/2021 | RE2 | SCAN/COPY ( 14 @0.10 PER PG) | 1.40 |
| 01/19/2021 | RE2 | SCAN/COPY ( 11 @0.10 PER PG) | 1.10 |
| 01/19/2021 | RE2 | SCAN/COPY ( 66 @0.10 PER PG) | 6.60 |
| 01/19/2021 | RE2 | SCAN/COPY ( 5 @0.10 PER PG) | 0.50 |
| 01/19/2021 | RE2 | SCAN/COPY ( 10 @0.10 PER PG) | 1.00 |
| 01/19/2021 | RE2 | SCAN/COPY ( 10 @0.10 PER PG) | 1.00 |
| 01/19/2021 | RE2 | SCAN/COPY ( 11 @0.10 PER PG) | 1.10 |
| 01/19/2021 | RE2 | SCAN/COPY ( 11 @0.10 PER PG) | 1.10 |
| 01/19/2021 | RE2 | SCAN/COPY ( 63 @0.10 PER PG) | 6.30 |
| 01/19/2021 | RE2 | SCAN/COPY ( 58 @0.10 PER PG) | 5.80 |
| 01/19/2021 | RE2 | SCAN/COPY ( 15 @0.10 PER PG) | 1.50 |
| 01/19/2021 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | 0.30 |
| 01/19/2021 | RE2 | SCAN/COPY ( 13 @0.10 PER PG) | 1.30 |
| 01/19/2021 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | 0.30 |
| 01/19/2021 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 01/19/2021 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | 0.30 |

Pachulski Stang Ziehl & Jones LLP                              Page:   187
Highland Capital Management LP                                 Invoice 127125
36027    -00002                                               January 31, 2021

---

| 01/19/2021 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 01/19/2021 | RE2 | SCAN/COPY ( 22 @0.10 PER PG) | 2.20 |
| 01/19/2021 | RE2 | SCAN/COPY ( 17 @0.10 PER PG) | 1.70 |
| 01/19/2021 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | 0.30 |
| 01/19/2021 | RE2 | SCAN/COPY ( 9 @0.10 PER PG) | 0.90 |
| 01/19/2021 | RE2 | SCAN/COPY ( 19 @0.10 PER PG) | 1.90 |
| 01/19/2021 | RE2 | SCAN/COPY ( 74 @0.10 PER PG) | 7.40 |
| 01/19/2021 | RE2 | SCAN/COPY ( 15 @0.10 PER PG) | 1.50 |
| 01/19/2021 | RE2 | SCAN/COPY ( 5 @0.10 PER PG) | 0.50 |
| 01/19/2021 | RE2 | SCAN/COPY ( 12 @0.10 PER PG) | 1.20 |
| 01/19/2021 | RE2 | SCAN/COPY ( 36 @0.10 PER PG) | 3.60 |
| 01/19/2021 | RE2 | SCAN/COPY ( 13 @0.10 PER PG) | 1.30 |
| 01/19/2021 | RE2 | SCAN/COPY ( 14 @0.10 PER PG) | 1.40 |
| 01/19/2021 | RE2 | SCAN/COPY ( 14 @0.10 PER PG) | 1.40 |
| 01/19/2021 | RE2 | SCAN/COPY ( 18 @0.10 PER PG) | 1.80 |
| 01/19/2021 | RE2 | SCAN/COPY ( 26 @0.10 PER PG) | 2.60 |
| 01/19/2021 | RE2 | SCAN/COPY ( 10 @0.10 PER PG) | 1.00 |
| 01/19/2021 | RE2 | SCAN/COPY ( 8 @0.10 PER PG) | 0.80 |
| 01/19/2021 | RE2 | SCAN/COPY ( 12 @0.10 PER PG) | 1.20 |
| 01/19/2021 | RE2 | SCAN/COPY ( 77 @0.10 PER PG) | 7.70 |
| 01/19/2021 | RE2 | SCAN/COPY ( 5 @0.10 PER PG) | 0.50 |
| 01/19/2021 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 01/19/2021 | RE2 | SCAN/COPY ( 9 @0.10 PER PG) | 0.90 |
| 01/19/2021 | RE2 | SCAN/COPY ( 26 @0.10 PER PG) | 2.60 |
| 01/19/2021 | RE2 | SCAN/COPY ( 12 @0.10 PER PG) | 1.20 |
| 01/19/2021 | RE2 | SCAN/COPY ( 5 @0.10 PER PG) | 0.50 |
| 01/19/2021 | RE2 | SCAN/COPY ( 6 @0.10 PER PG) | 0.60 |
| 01/19/2021 | RE2 | SCAN/COPY ( 8 @0.10 PER PG) | 0.80 |
| 01/19/2021 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 01/19/2021 | RE2 | SCAN/COPY ( 18 @0.10 PER PG) | 1.80 |
| 01/19/2021 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 01/19/2021 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | 0.30 |
| 01/19/2021 | RE2 | SCAN/COPY ( 10 @0.10 PER PG) | 1.00 |
| 01/19/2021 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |

Pachulski Stang Ziehl & Jones LLP                                    Page:   188
Highland Capital Management LP                                       Invoice 127125
36027    -00002                                                      January 31, 2021

---

| | | | |
|---|---|---|---|
| 01/19/2021 | RE2 | SCAN/COPY ( 8 @0.10 PER PG) | 0.80 |
| 01/19/2021 | RE2 | SCAN/COPY ( 9 @0.10 PER PG) | 0.90 |
| 01/19/2021 | RE2 | SCAN/COPY ( 4 @0.10 PER PG) | 0.40 |
| 01/19/2021 | RE2 | SCAN/COPY ( 6 @0.10 PER PG) | 0.60 |
| 01/19/2021 | RE2 | SCAN/COPY ( 6 @0.10 PER PG) | 0.60 |
| 01/19/2021 | RE2 | SCAN/COPY ( 12 @0.10 PER PG) | 1.20 |
| 01/19/2021 | RE2 | SCAN/COPY ( 8 @0.10 PER PG) | 0.80 |
| 01/19/2021 | RE2 | SCAN/COPY ( 88 @0.10 PER PG) | 8.80 |
| 01/19/2021 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 01/19/2021 | RE2 | SCAN/COPY ( 12 @0.10 PER PG) | 1.20 |
| 01/19/2021 | RE2 | SCAN/COPY ( 15 @0.10 PER PG) | 1.50 |
| 01/19/2021 | RE2 | SCAN/COPY ( 15 @0.10 PER PG) | 1.50 |
| 01/19/2021 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 01/19/2021 | RE2 | SCAN/COPY ( 8 @0.10 PER PG) | 0.80 |
| 01/19/2021 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 01/20/2021 | LN | 36027.00002 Lexis Charges for 01-20-21 | 9.32 |
| 01/20/2021 | LN | 36027.00002 Lexis Charges for 01-20-21 | 46.46 |
| 01/20/2021 | LN | 36027.00002 Lexis Charges for 01-20-21 | 111.23 |
| 01/20/2021 | LN | 36027.00002 Lexis Charges for 01-20-21 | 8.85 |
| 01/20/2021 | LN | 36027.00002 Lexis Charges for 01-20-21 | 14.93 |
| 01/20/2021 | LN | 36027.00002 Lexis Charges for 01-20-21 | 14.50 |
| 01/20/2021 | LN | 36027.00002 Lexis Charges for 01-20-21 | 14.50 |
| 01/20/2021 | LN | 36027.00001 Lexis Charges for 01-20-21 | 55.88 |
| 01/20/2021 | RE | ( 51 @0.10 PER PG) | 5.10 |
| 01/20/2021 | RE | ( 3 @0.10 PER PG) | 0.30 |
| 01/20/2021 | RE2 | SCAN/COPY ( 60 @0.10 PER PG) | 6.00 |
| 01/20/2021 | RE2 | SCAN/COPY ( 42 @0.10 PER PG) | 4.20 |
| 01/20/2021 | RE2 | SCAN/COPY ( 27 @0.10 PER PG) | 2.70 |
| 01/20/2021 | RE2 | SCAN/COPY ( 58 @0.10 PER PG) | 5.80 |
| 01/20/2021 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 01/20/2021 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 01/20/2021 | RE2 | SCAN/COPY ( 150 @0.10 PER PG) | 15.00 |
| 01/20/2021 | RE2 | SCAN/COPY ( 32 @0.10 PER PG) | 3.20 |

Pachulski Stang Ziehl & Jones LLP

Highland Capital Management LP

36027    -00002

Page:   189

Invoice 127125

January 31, 2021

| | | | |
|---|---|---|---:|
| 01/20/2021 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | 0.30 |
| 01/20/2021 | RE2 | SCAN/COPY ( 16 @0.10 PER PG) | 1.60 |
| 01/20/2021 | RE2 | SCAN/COPY ( 32 @0.10 PER PG) | 3.20 |
| 01/20/2021 | RE2 | SCAN/COPY ( 6 @0.10 PER PG) | 0.60 |
| 01/20/2021 | RE2 | SCAN/COPY ( 12 @0.10 PER PG) | 1.20 |
| 01/20/2021 | RE2 | SCAN/COPY ( 150 @0.10 PER PG) | 15.00 |
| 01/20/2021 | RE2 | SCAN/COPY ( 9 @0.10 PER PG) | 0.90 |
| 01/20/2021 | RE2 | SCAN/COPY ( 7 @0.10 PER PG) | 0.70 |
| 01/20/2021 | RE2 | SCAN/COPY ( 16 @0.10 PER PG) | 1.60 |
| 01/20/2021 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | 0.30 |
| 01/20/2021 | TR | Transcript [E116] TSG Reporting, Inv. 2037579, JAM | 1,416.50 |
| 01/21/2021 | BM | Business Meal [E111] Seamless, 2nd Ave Deli, Working Meal, BEL | 50.74 |
| 01/21/2021 | LN | 36027.00002 Lexis Charges for 01-21-21 | 8.93 |
| 01/21/2021 | LN | 36027.00002 Lexis Charges for 01-21-21 | 14.50 |
| 01/21/2021 | LN | 36027.00002 Lexis Charges for 01-21-21 | 21.75 |
| 01/21/2021 | RE | ( 30 @0.10 PER PG) | 3.00 |
| 01/21/2021 | RE | ( 111 @0.10 PER PG) | 11.10 |
| 01/21/2021 | RE | ( 100 @0.10 PER PG) | 10.00 |
| 01/21/2021 | RE2 | SCAN/COPY ( 67 @0.10 PER PG) | 6.70 |
| 01/21/2021 | RE2 | SCAN/COPY ( 81 @0.10 PER PG) | 8.10 |
| 01/21/2021 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 01/21/2021 | RE2 | SCAN/COPY ( 68 @0.10 PER PG) | 6.80 |
| 01/21/2021 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | 0.30 |
| 01/21/2021 | RE2 | SCAN/COPY ( 23 @0.10 PER PG) | 2.30 |
| 01/21/2021 | RE2 | SCAN/COPY ( 67 @0.10 PER PG) | 6.70 |
| 01/21/2021 | RE2 | SCAN/COPY ( 11 @0.10 PER PG) | 1.10 |
| 01/21/2021 | RE2 | SCAN/COPY ( 24 @0.10 PER PG) | 2.40 |
| 01/21/2021 | RE2 | SCAN/COPY ( 39 @0.10 PER PG) | 3.90 |
| 01/21/2021 | RE2 | SCAN/COPY ( 12 @0.10 PER PG) | 1.20 |
| 01/21/2021 | RE2 | SCAN/COPY ( 11 @0.10 PER PG) | 1.10 |
| 01/21/2021 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | 0.30 |
| 01/21/2021 | RE2 | SCAN/COPY ( 35 @0.10 PER PG) | 3.50 |
| 01/21/2021 | RE2 | SCAN/COPY ( 12 @0.10 PER PG) | 1.20 |

Pachulski Stang Ziehl & Jones LLP

Highland Capital Management LP

36027    -00002

| | | | |
|---|---|---|---|
| 01/21/2021 | RE2 | SCAN/COPY ( 20 @0.10 PER PG) | 2.00 |
| 01/21/2021 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | 0.30 |
| 01/21/2021 | RE2 | SCAN/COPY ( 22 @0.10 PER PG) | 2.20 |
| 01/21/2021 | RE2 | SCAN/COPY ( 9 @0.10 PER PG) | 0.90 |
| 01/21/2021 | RE2 | SCAN/COPY ( 19 @0.10 PER PG) | 1.90 |
| 01/21/2021 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 01/21/2021 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 01/21/2021 | RE2 | SCAN/COPY ( 4 @0.10 PER PG) | 0.40 |
| 01/21/2021 | RE2 | SCAN/COPY ( 5 @0.10 PER PG) | 0.50 |
| 01/21/2021 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 01/21/2021 | RE2 | SCAN/COPY ( 9 @0.10 PER PG) | 0.90 |
| 01/21/2021 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 01/21/2021 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 01/21/2021 | TR | Transcript [E116] TSG Reporting, Inv. 2038459, JAM | 1,649.90 |
| 01/22/2021 | LN | 36027.00002 Lexis Charges for 01-22-21 | 37.63 |
| 01/22/2021 | LN | 36027.00002 Lexis Charges for 01-22-21 | 14.50 |
| 01/22/2021 | LN | 36027.00002 Lexis Charges for 01-22-21 | 21.75 |
| 01/22/2021 | LN | 36027.00001 Lexis Charges for 01-22-21 | 9.32 |
| 01/22/2021 | RE | ( 18 @0.10 PER PG) | 1.80 |
| 01/22/2021 | RE2 | SCAN/COPY ( 136 @0.10 PER PG) | 13.60 |
| 01/22/2021 | RE2 | SCAN/COPY ( 67 @0.10 PER PG) | 6.70 |
| 01/22/2021 | RE2 | SCAN/COPY ( 23 @0.10 PER PG) | 2.30 |
| 01/22/2021 | RE2 | SCAN/COPY ( 5 @0.10 PER PG) | 0.50 |
| 01/22/2021 | RE2 | SCAN/COPY ( 136 @0.10 PER PG) | 13.60 |
| 01/22/2021 | RE2 | SCAN/COPY ( 498 @0.10 PER PG) | 49.80 |
| 01/22/2021 | RE2 | SCAN/COPY ( 33 @0.10 PER PG) | 3.30 |
| 01/22/2021 | RE2 | SCAN/COPY ( 132 @0.10 PER PG) | 13.20 |
| 01/22/2021 | RE2 | SCAN/COPY ( 39 @0.10 PER PG) | 3.90 |
| 01/22/2021 | RE2 | SCAN/COPY ( 41 @0.10 PER PG) | 4.10 |
| 01/22/2021 | RE2 | SCAN/COPY ( 16 @0.10 PER PG) | 1.60 |
| 01/22/2021 | TR | Transcript [E116] TSG Reporting, Inv. 2037991, JAM | 1,454.80 |
| 01/23/2021 | LN | 36027.00002 Lexis Charges for 01-23-21 | 19.98 |
| 01/23/2021 | LN | 36027.00001 Lexis Charges for 01-23-21 | 18.62 |
| 01/23/2021 | RE | ( 426 @0.10 PER PG) | 42.60 |

Pachulski Stang Ziehl & Jones LLP
Highland Capital Management LP
36027    -00002

Page:   191<br>Invoice 127125<br>January 31, 2021

| | | | |
|---|---|---|---|
| 01/23/2021 | RE | ( 68 @0.10 PER PG) | 6.80 |
| 01/23/2021 | RE2 | SCAN/COPY ( 67 @0.10 PER PG) | 6.70 |
| 01/23/2021 | RE2 | SCAN/COPY ( 7 @0.10 PER PG) | 0.70 |
| 01/23/2021 | RE2 | SCAN/COPY ( 59 @0.10 PER PG) | 5.90 |
| 01/23/2021 | RE2 | SCAN/COPY ( 206 @0.10 PER PG) | 20.60 |
| 01/23/2021 | RE2 | SCAN/COPY ( 42 @0.10 PER PG) | 4.20 |
| 01/23/2021 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 01/23/2021 | RE2 | SCAN/COPY ( 24 @0.10 PER PG) | 2.40 |
| 01/23/2021 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 01/23/2021 | RE2 | SCAN/COPY ( 5 @0.10 PER PG) | 0.50 |
| 01/23/2021 | RE2 | SCAN/COPY ( 10 @0.10 PER PG) | 1.00 |
| 01/23/2021 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | 0.30 |
| 01/23/2021 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 01/23/2021 | RE2 | SCAN/COPY ( 6 @0.10 PER PG) | 0.60 |
| 01/23/2021 | RE2 | SCAN/COPY ( 5 @0.10 PER PG) | 0.50 |
| 01/23/2021 | RE2 | SCAN/COPY ( 26 @0.10 PER PG) | 2.60 |
| 01/23/2021 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | 0.30 |
| 01/23/2021 | RE2 | SCAN/COPY ( 4 @0.10 PER PG) | 0.40 |
| 01/23/2021 | RE2 | SCAN/COPY ( 31 @0.10 PER PG) | 3.10 |
| 01/23/2021 | RE2 | SCAN/COPY ( 6 @0.10 PER PG) | 0.60 |
| 01/23/2021 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | 0.30 |
| 01/23/2021 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 01/23/2021 | RE2 | SCAN/COPY ( 42 @0.10 PER PG) | 4.20 |
| 01/23/2021 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 01/23/2021 | RE2 | SCAN/COPY ( 10 @0.10 PER PG) | 1.00 |
| 01/23/2021 | RE2 | SCAN/COPY ( 6 @0.10 PER PG) | 0.60 |
| 01/23/2021 | RE2 | SCAN/COPY ( 125 @0.10 PER PG) | 12.50 |
| 01/23/2021 | RE2 | SCAN/COPY ( 68 @0.10 PER PG) | 6.80 |
| 01/23/2021 | RE2 | SCAN/COPY ( 112 @0.10 PER PG) | 11.20 |
| 01/23/2021 | RE2 | SCAN/COPY ( 27 @0.10 PER PG) | 2.70 |
| 01/23/2021 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | 0.30 |
| 01/23/2021 | RE2 | SCAN/COPY ( 14 @0.10 PER PG) | 1.40 |
| 01/23/2021 | RE2 | SCAN/COPY ( 29 @0.10 PER PG) | 2.90 |

Pachulski Stang Ziehl & Jones LLP

Highland Capital Management LP

36027    -00002

Page:    192

Invoice 127125

January 31, 2021

| | | | |
|---|---|---|---|
| 01/23/2021 | RE2 | SCAN/COPY ( 36 @0.10 PER PG) | 3.60 |
| 01/23/2021 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | 0.30 |
| 01/23/2021 | RE2 | SCAN/COPY ( 12 @0.10 PER PG) | 1.20 |
| 01/23/2021 | RE2 | SCAN/COPY ( 5 @0.10 PER PG) | 0.50 |
| 01/23/2021 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | 0.30 |
| 01/23/2021 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 01/23/2021 | RE2 | SCAN/COPY ( 6 @0.10 PER PG) | 0.60 |
| 01/23/2021 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 01/23/2021 | RE2 | SCAN/COPY ( 21 @0.10 PER PG) | 2.10 |
| 01/23/2021 | RE2 | SCAN/COPY ( 6 @0.10 PER PG) | 0.60 |
| 01/23/2021 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 01/23/2021 | RE2 | SCAN/COPY ( 6 @0.10 PER PG) | 0.60 |
| 01/23/2021 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 01/23/2021 | RE2 | SCAN/COPY ( 21 @0.10 PER PG) | 2.10 |
| 01/23/2021 | RE2 | SCAN/COPY ( 10 @0.10 PER PG) | 1.00 |
| 01/23/2021 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 01/23/2021 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | 0.30 |
| 01/23/2021 | RE2 | SCAN/COPY ( 5 @0.10 PER PG) | 0.50 |
| 01/24/2021 | LN | 36027.00001 Lexis Charges for 01-24-21 | 27.94 |
| 01/24/2021 | RE2 | SCAN/COPY ( 125 @0.10 PER PG) | 12.50 |
| 01/25/2021 | BM | Business Meal [E111] Seamless, Naya, Working Meal, BEL | 21.24 |
| 01/25/2021 | FE | 36027.00002 FedEx Charges for 01-25-21 | 12.79 |
| 01/25/2021 | LN | 36027.00002 Lexis Charges for 01-25-21 | 14.50 |
| 01/25/2021 | LN | 36027.00002 Lexis Charges for 01-25-21 | 21.75 |
| 01/25/2021 | LN | 36027.00001 Lexis Charges for 01-25-21 | 9.32 |
| 01/25/2021 | RE | ( 2 @0.10 PER PG) | 0.20 |
| 01/25/2021 | RE | ( 11 @0.10 PER PG) | 1.10 |
| 01/25/2021 | RE | ( 525 @0.10 PER PG) | 52.50 |
| 01/25/2021 | RE | ( 6 @0.10 PER PG) | 0.60 |
| 01/25/2021 | RE | ( 57 @0.10 PER PG) | 5.70 |
| 01/25/2021 | RE | ( 1 @0.10 PER PG) | 0.10 |
| 01/25/2021 | RE | ( 1 @0.10 PER PG) | 0.10 |
| 01/25/2021 | RE | ( 526 @0.10 PER PG) | 52.60 |

Pachulski Stang Ziehl & Jones LLP
Highland Capital Management LP
36027    -00002

Page:   193
Invoice 127125
January 31, 2021

| 01/25/2021 | RE2 | SCAN/COPY ( 125 @0.10 PER PG) | 12.50 |
| 01/25/2021 | RE2 | SCAN/COPY ( 34 @0.10 PER PG) | 3.40 |
| 01/25/2021 | RE2 | SCAN/COPY ( 249 @0.10 PER PG) | 24.90 |
| 01/25/2021 | RE2 | SCAN/COPY ( 34 @0.10 PER PG) | 3.40 |
| 01/25/2021 | RE2 | SCAN/COPY ( 249 @0.10 PER PG) | 24.90 |
| 01/25/2021 | RE2 | SCAN/COPY ( 125 @0.10 PER PG) | 12.50 |
| 01/25/2021 | RE2 | SCAN/COPY ( 66 @0.10 PER PG) | 6.60 |
| 01/25/2021 | RE2 | SCAN/COPY ( 68 @0.10 PER PG) | 6.80 |
| 01/25/2021 | RE2 | SCAN/COPY ( 68 @0.10 PER PG) | 6.80 |
| 01/25/2021 | RE2 | SCAN/COPY ( 66 @0.10 PER PG) | 6.60 |
| 01/25/2021 | RE2 | SCAN/COPY ( 68 @0.10 PER PG) | 6.80 |
| 01/25/2021 | RE2 | SCAN/COPY ( 68 @0.10 PER PG) | 6.80 |
| 01/25/2021 | RE2 | SCAN/COPY ( 11 @0.10 PER PG) | 1.10 |
| 01/25/2021 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | 0.30 |
| 01/25/2021 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | 0.30 |
| 01/25/2021 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | 0.30 |
| 01/25/2021 | RE2 | SCAN/COPY ( 5 @0.10 PER PG) | 0.50 |
| 01/25/2021 | RE2 | SCAN/COPY ( 5 @0.10 PER PG) | 0.50 |
| 01/25/2021 | RE2 | SCAN/COPY ( 56 @0.10 PER PG) | 5.60 |
| 01/25/2021 | RE2 | SCAN/COPY ( 125 @0.10 PER PG) | 12.50 |
| 01/25/2021 | RE2 | SCAN/COPY ( 97 @0.10 PER PG) | 9.70 |
| 01/25/2021 | RE2 | SCAN/COPY ( 14 @0.10 PER PG) | 1.40 |
| 01/25/2021 | RE2 | SCAN/COPY ( 18 @0.10 PER PG) | 1.80 |
| 01/25/2021 | RE2 | SCAN/COPY ( 59 @0.10 PER PG) | 5.90 |
| 01/25/2021 | RE2 | SCAN/COPY ( 5 @0.10 PER PG) | 0.50 |
| 01/25/2021 | RE2 | SCAN/COPY ( 5 @0.10 PER PG) | 0.50 |
| 01/25/2021 | RE2 | SCAN/COPY ( 27 @0.10 PER PG) | 2.70 |
| 01/25/2021 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | 0.30 |
| 01/25/2021 | RE2 | SCAN/COPY ( 7 @0.10 PER PG) | 0.70 |
| 01/25/2021 | RE2 | SCAN/COPY ( 9 @0.10 PER PG) | 0.90 |
| 01/25/2021 | RE2 | SCAN/COPY ( 9 @0.10 PER PG) | 0.90 |
| 01/25/2021 | RE2 | SCAN/COPY ( 10 @0.10 PER PG) | 1.00 |
| 01/25/2021 | RE2 | SCAN/COPY ( 27 @0.10 PER PG) | 2.70 |
| 01/25/2021 | RE2 | SCAN/COPY ( 62 @0.10 PER PG) | 6.20 |

Pachulski Stang Ziehl & Jones LLP

Highland Capital Management LP

36027    -00002

| | | | |
|---|---|---|---|
| 01/25/2021 | RE2 | SCAN/COPY ( 65 @0.10 PER PG) | 6.50 |
| 01/25/2021 | RE2 | SCAN/COPY ( 67 @0.10 PER PG) | 6.70 |
| 01/25/2021 | RE2 | SCAN/COPY ( 26 @0.10 PER PG) | 2.60 |
| 01/25/2021 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 01/25/2021 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | 0.30 |
| 01/25/2021 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 01/25/2021 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | 0.30 |
| 01/25/2021 | RE2 | SCAN/COPY ( 12 @0.10 PER PG) | 1.20 |
| 01/25/2021 | RE2 | SCAN/COPY ( 9 @0.10 PER PG) | 0.90 |
| 01/25/2021 | RE2 | SCAN/COPY ( 9 @0.10 PER PG) | 0.90 |
| 01/25/2021 | RE2 | SCAN/COPY ( 5 @0.10 PER PG) | 0.50 |
| 01/25/2021 | RE2 | SCAN/COPY ( 5 @0.10 PER PG) | 0.50 |
| 01/25/2021 | RE2 | SCAN/COPY ( 5 @0.10 PER PG) | 0.50 |
| 01/25/2021 | RE2 | SCAN/COPY ( 68 @0.10 PER PG) | 6.80 |
| 01/25/2021 | RE2 | SCAN/COPY ( 6 @0.10 PER PG) | 0.60 |
| 01/25/2021 | RE2 | SCAN/COPY ( 20 @0.10 PER PG) | 2.00 |
| 01/25/2021 | RE2 | SCAN/COPY ( 59 @0.10 PER PG) | 5.90 |
| 01/25/2021 | RE2 | SCAN/COPY ( 18 @0.10 PER PG) | 1.80 |
| 01/25/2021 | RE2 | SCAN/COPY ( 12 @0.10 PER PG) | 1.20 |
| 01/25/2021 | RE2 | SCAN/COPY ( 12 @0.10 PER PG) | 1.20 |
| 01/25/2021 | RE2 | SCAN/COPY ( 59 @0.10 PER PG) | 5.90 |
| 01/25/2021 | RE2 | SCAN/COPY ( 61 @0.10 PER PG) | 6.10 |
| 01/25/2021 | RE2 | SCAN/COPY ( 66 @0.10 PER PG) | 6.60 |
| 01/25/2021 | RE2 | SCAN/COPY ( 66 @0.10 PER PG) | 6.60 |
| 01/25/2021 | RE2 | SCAN/COPY ( 91 @0.10 PER PG) | 9.10 |
| 01/25/2021 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | 0.30 |
| 01/25/2021 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 01/25/2021 | RE2 | SCAN/COPY ( 12 @0.10 PER PG) | 1.20 |
| 01/25/2021 | RE2 | SCAN/COPY ( 12 @0.10 PER PG) | 1.20 |
| 01/25/2021 | RE2 | SCAN/COPY ( 13 @0.10 PER PG) | 1.30 |
| 01/25/2021 | RE2 | SCAN/COPY ( 29 @0.10 PER PG) | 2.90 |
| 01/25/2021 | RE2 | SCAN/COPY ( 9 @0.10 PER PG) | 0.90 |
| 01/25/2021 | RE2 | SCAN/COPY ( 9 @0.10 PER PG) | 0.90 |

Pachulski Stang Ziehl & Jones LLP

Highland Capital Management LP

36027   -00002

Page:  195

Invoice 127125

January 31, 2021

| Date | Code | Description | Amount |
|------|------|-------------|--------|
| 01/25/2021 | RE2 | SCAN/COPY ( 5 @0.10 PER PG) | 0.50 |
| 01/25/2021 | RE2 | SCAN/COPY ( 5 @0.10 PER PG) | 0.50 |
| 01/25/2021 | RE2 | SCAN/COPY ( 17 @0.10 PER PG) | 1.70 |
| 01/25/2021 | RE2 | SCAN/COPY ( 66 @0.10 PER PG) | 6.60 |
| 01/25/2021 | RE2 | SCAN/COPY ( 17 @0.10 PER PG) | 1.70 |
| 01/25/2021 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | 0.30 |
| 01/25/2021 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | 0.30 |
| 01/25/2021 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | 0.30 |
| 01/25/2021 | RE2 | SCAN/COPY ( 12 @0.10 PER PG) | 1.20 |
| 01/25/2021 | RE2 | SCAN/COPY ( 9 @0.10 PER PG) | 0.90 |
| 01/25/2021 | RE2 | SCAN/COPY ( 5 @0.10 PER PG) | 0.50 |
| 01/25/2021 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | 0.30 |
| 01/25/2021 | RE2 | SCAN/COPY ( 59 @0.10 PER PG) | 5.90 |
| 01/25/2021 | RE2 | SCAN/COPY ( 56 @0.10 PER PG) | 5.60 |
| 01/25/2021 | RE2 | SCAN/COPY ( 13 @0.10 PER PG) | 1.30 |
| 01/25/2021 | RE2 | SCAN/COPY ( 796 @0.10 PER PG) | 79.60 |
| 01/25/2021 | RE2 | SCAN/COPY ( 748 @0.10 PER PG) | 74.80 |
| 01/25/2021 | RE2 | SCAN/COPY ( 13 @0.10 PER PG) | 1.30 |
| 01/25/2021 | RE2 | SCAN/COPY ( 68 @0.10 PER PG) | 6.80 |
| 01/25/2021 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 01/25/2021 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 01/25/2021 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 01/25/2021 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 01/25/2021 | RE2 | SCAN/COPY ( 125 @0.10 PER PG) | 12.50 |
| 01/25/2021 | TR | Transcript [E116] TSG Reporting, Inv. 2037631, JAM | 625.00 |
| 01/26/2021 | BM | Business Meal [E111]Seamless, Tina's Restaurant, Working Meal, S. Winns | 31.07 |
| 01/26/2021 | CC | Conference Call [E105] CourtCall Debit Ledger for 01/01/2021 through 01/31/2021, SWG | 185.25 |
| 01/26/2021 | LN | 36027.00002 Lexis Charges for 01-26-21 | 18.62 |
| 01/26/2021 | LN | 36027.00002 Lexis Charges for 01-26-21 | 20.30 |
| 01/26/2021 | LN | 36027.00002 Lexis Charges for 01-26-21 | 3.71 |
| 01/26/2021 | LN | 36027.00002 Lexis Charges for 01-26-21 | 13.10 |
| 01/26/2021 | LN | 36027.00002 Lexis Charges for 01-26-21 | 21.75 |
| 01/26/2021 | RE | ( 293 @0.10 PER PG) | 29.30 |

Pachulski Stang Ziehl & Jones LLP                                    Page:   196
Highland Capital Management LP                                       Invoice 127125
36027    -00002                                                      January 31, 2021

| | | | |
|---|---|---|---|
| 01/26/2021 | RE | ( 5 @0.10 PER PG) | 0.50 |
| 01/26/2021 | RE | ( 2 @0.10 PER PG) | 0.20 |
| 01/26/2021 | RE | ( 2 @0.10 PER PG) | 0.20 |
| 01/26/2021 | RE | ( 5 @0.10 PER PG) | 0.50 |
| 01/26/2021 | RE2 | SCAN/COPY ( 129 @0.10 PER PG) | 12.90 |
| 01/26/2021 | RE2 | SCAN/COPY ( 5 @0.10 PER PG) | 0.50 |
| 01/26/2021 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 01/26/2021 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 01/26/2021 | RE2 | SCAN/COPY ( 66 @0.10 PER PG) | 6.60 |
| 01/26/2021 | RE2 | SCAN/COPY ( 26 @0.10 PER PG) | 2.60 |
| 01/26/2021 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | 0.30 |
| 01/26/2021 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | 0.30 |
| 01/26/2021 | RE2 | SCAN/COPY ( 5 @0.10 PER PG) | 0.50 |
| 01/26/2021 | RE2 | SCAN/COPY ( 5 @0.10 PER PG) | 0.50 |
| 01/26/2021 | RE2 | SCAN/COPY ( 5 @0.10 PER PG) | 0.50 |
| 01/26/2021 | RE2 | SCAN/COPY ( 14 @0.10 PER PG) | 1.40 |
| 01/26/2021 | RE2 | SCAN/COPY ( 14 @0.10 PER PG) | 1.40 |
| 01/26/2021 | RE2 | SCAN/COPY ( 13 @0.10 PER PG) | 1.30 |
| 01/26/2021 | RE2 | SCAN/COPY ( 178 @0.10 PER PG) | 17.80 |
| 01/26/2021 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 01/26/2021 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 01/26/2021 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 01/26/2021 | RE2 | SCAN/COPY ( 5 @0.10 PER PG) | 0.50 |
| 01/26/2021 | RE2 | SCAN/COPY ( 5 @0.10 PER PG) | 0.50 |
| 01/26/2021 | RE2 | SCAN/COPY ( 5 @0.10 PER PG) | 0.50 |
| 01/26/2021 | RE2 | SCAN/COPY ( 35 @0.10 PER PG) | 3.50 |
| 01/26/2021 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 01/26/2021 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 01/26/2021 | RE2 | SCAN/COPY ( 11 @0.10 PER PG) | 1.10 |
| 01/26/2021 | RE2 | SCAN/COPY ( 5 @0.10 PER PG) | 0.50 |
| 01/26/2021 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 01/26/2021 | RE2 | SCAN/COPY ( 91 @0.10 PER PG) | 9.10 |
| 01/26/2021 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 01/26/2021 | RE2 | SCAN/COPY ( 12 @0.10 PER PG) | 1.20 |

Pachulski Stang Ziehl & Jones LLP

Highland Capital Management LP

36027    - 00002

| 01/26/2021 | RE2 | SCAN/COPY ( 13 @0.10 PER PG) | 1.30 |
|---|---|---|---|
| 01/26/2021 | RE2 | SCAN/COPY ( 9 @0.10 PER PG) | 0.90 |
| 01/26/2021 | RE2 | SCAN/COPY ( 5 @0.10 PER PG) | 0.50 |
| 01/26/2021 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 01/26/2021 | RE2 | SCAN/COPY ( 68 @0.10 PER PG) | 6.80 |
| 01/26/2021 | RE2 | SCAN/COPY ( 7 @0.10 PER PG) | 0.70 |
| 01/26/2021 | RE2 | SCAN/COPY ( 17 @0.10 PER PG) | 1.70 |
| 01/26/2021 | RE2 | SCAN/COPY ( 84 @0.10 PER PG) | 8.40 |
| 01/26/2021 | RE2 | SCAN/COPY ( 68 @0.10 PER PG) | 6.80 |
| 01/26/2021 | RE2 | SCAN/COPY ( 27 @0.10 PER PG) | 2.70 |
| 01/26/2021 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 01/26/2021 | RE2 | SCAN/COPY ( 9 @0.10 PER PG) | 0.90 |
| 01/26/2021 | RE2 | SCAN/COPY ( 4 @0.10 PER PG) | 0.40 |
| 01/26/2021 | RE2 | SCAN/COPY ( 5 @0.10 PER PG) | 0.50 |
| 01/26/2021 | RE2 | SCAN/COPY ( 150 @0.10 PER PG) | 15.00 |
| 01/26/2021 | RE2 | SCAN/COPY ( 132 @0.10 PER PG) | 13.20 |
| 01/26/2021 | RE2 | SCAN/COPY ( 7 @0.10 PER PG) | 0.70 |
| 01/26/2021 | RE2 | SCAN/COPY ( 59 @0.10 PER PG) | 5.90 |
| 01/26/2021 | RE2 | SCAN/COPY ( 61 @0.10 PER PG) | 6.10 |
| 01/26/2021 | RE2 | SCAN/COPY ( 67 @0.10 PER PG) | 6.70 |
| 01/26/2021 | RE2 | SCAN/COPY ( 5 @0.10 PER PG) | 0.50 |
| 01/26/2021 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | 0.30 |
| 01/26/2021 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | 0.30 |
| 01/26/2021 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | 0.30 |
| 01/26/2021 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 01/26/2021 | RE2 | SCAN/COPY ( 7 @0.10 PER PG) | 0.70 |
| 01/26/2021 | RE2 | SCAN/COPY ( 12 @0.10 PER PG) | 1.20 |
| 01/26/2021 | RE2 | SCAN/COPY ( 12 @0.10 PER PG) | 1.20 |
| 01/26/2021 | RE2 | SCAN/COPY ( 29 @0.10 PER PG) | 2.90 |
| 01/26/2021 | RE2 | SCAN/COPY ( 9 @0.10 PER PG) | 0.90 |
| 01/26/2021 | RE2 | SCAN/COPY ( 9 @0.10 PER PG) | 0.90 |
| 01/26/2021 | RE2 | SCAN/COPY ( 5 @0.10 PER PG) | 0.50 |
| 01/26/2021 | RE2 | SCAN/COPY ( 5 @0.10 PER PG) | 0.50 |

Pachulski Stang Ziehl & Jones LLP

Highland Capital Management LP

36027    -00002

| | | | |
|---|---|---|---|
| 01/26/2021 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 01/26/2021 | RE2 | SCAN/COPY ( 23 @0.10 PER PG) | 2.30 |
| 01/26/2021 | RE2 | SCAN/COPY ( 41 @0.10 PER PG) | 4.10 |
| 01/26/2021 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 01/26/2021 | RE2 | SCAN/COPY ( 17 @0.10 PER PG) | 1.70 |
| 01/26/2021 | RE2 | SCAN/COPY ( 13 @0.10 PER PG) | 1.30 |
| 01/26/2021 | RE2 | SCAN/COPY ( 16 @0.10 PER PG) | 1.60 |
| 01/26/2021 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | 0.30 |
| 01/26/2021 | RE2 | SCAN/COPY ( 96 @0.10 PER PG) | 9.60 |
| 01/26/2021 | RE2 | SCAN/COPY ( 33 @0.10 PER PG) | 3.30 |
| 01/26/2021 | RE2 | SCAN/COPY ( 13 @0.10 PER PG) | 1.30 |
| 01/26/2021 | RE2 | SCAN/COPY ( 14 @0.10 PER PG) | 1.40 |
| 01/26/2021 | RE2 | SCAN/COPY ( 66 @0.10 PER PG) | 6.60 |
| 01/26/2021 | RE2 | SCAN/COPY ( 145 @0.10 PER PG) | 14.50 |
| 01/26/2021 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 01/26/2021 | RE2 | SCAN/COPY ( 82 @0.10 PER PG) | 8.20 |
| 01/26/2021 | RE2 | SCAN/COPY ( 62 @0.10 PER PG) | 6.20 |
| 01/26/2021 | RE2 | SCAN/COPY ( 65 @0.10 PER PG) | 6.50 |
| 01/26/2021 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 01/26/2021 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | 0.30 |
| 01/26/2021 | RE2 | SCAN/COPY ( 9 @0.10 PER PG) | 0.90 |
| 01/26/2021 | RE2 | SCAN/COPY ( 9 @0.10 PER PG) | 0.90 |
| 01/26/2021 | RE2 | SCAN/COPY ( 9 @0.10 PER PG) | 0.90 |
| 01/26/2021 | RE2 | SCAN/COPY ( 92 @0.10 PER PG) | 9.20 |
| 01/26/2021 | RE2 | SCAN/COPY ( 59 @0.10 PER PG) | 5.90 |
| 01/26/2021 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 01/26/2021 | RE2 | SCAN/COPY ( 68 @0.10 PER PG) | 6.80 |
| 01/26/2021 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 01/26/2021 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 01/26/2021 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 01/26/2021 | RE2 | SCAN/COPY ( 880 @0.10 PER PG) | 88.00 |
| 01/26/2021 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 01/26/2021 | RE2 | SCAN/COPY ( 125 @0.10 PER PG) | 12.50 |
| 01/26/2021 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |

Pachulski Stang Ziehl & Jones LLP                                      Page: 199
Highland Capital Management LP                                         Invoice 127125
36027    -00002                                                        January 31, 2021

| 01/26/2021 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
|---|---|---|---|
| 01/26/2021 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 01/26/2021 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 01/26/2021 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 01/26/2021 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 01/26/2021 | RE2 | SCAN/COPY ( 249 @0.10 PER PG) | 24.90 |
| 01/26/2021 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 01/26/2021 | RE2 | SCAN/COPY ( 66 @0.10 PER PG) | 6.60 |
| 01/26/2021 | RE2 | SCAN/COPY ( 68 @0.10 PER PG) | 6.80 |
| 01/26/2021 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 01/26/2021 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 01/26/2021 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 01/26/2021 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 01/27/2021 | LN | 36027.00002 Lexis Charges for 01-27-21 | 26.10 |
| 01/27/2021 | LN | 36027.00002 Lexis Charges for 01-27-21 | 21.75 |
| 01/27/2021 | RE2 | SCAN/COPY ( 41 @0.10 PER PG) | 4.10 |
| 01/27/2021 | RE2 | SCAN/COPY ( 7 @0.10 PER PG) | 0.70 |
| 01/27/2021 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 01/27/2021 | RE2 | SCAN/COPY ( 17 @0.10 PER PG) | 1.70 |
| 01/28/2021 | AS | Attorney Service [E107] TSG Reporting, Inv. 2038510, JAM | 625.00 |
| 01/28/2021 | BM | Business Meal [E111] Seamless, Eden's Wok, Working Meal, BEL | 43.98 |
| 01/28/2021 | LN | 36027.00002 Lexis Charges for 01-28-21 | 37.26 |
| 01/28/2021 | LN | 36027.00002 Lexis Charges for 01-28-21 | 26.10 |
| 01/28/2021 | LN | 36027.00002 Lexis Charges for 01-28-21 | 21.75 |
| 01/28/2021 | RE | ( 1 @0.10 PER PG) | 0.10 |
| 01/28/2021 | RE | ( 14 @0.10 PER PG) | 1.40 |
| 01/28/2021 | RE | ( 5 @0.10 PER PG) | 0.50 |
| 01/28/2021 | RE2 | SCAN/COPY ( 65 @0.10 PER PG) | 6.50 |
| 01/28/2021 | RE2 | SCAN/COPY ( 13 @0.10 PER PG) | 1.30 |
| 01/28/2021 | RE2 | SCAN/COPY ( 41 @0.10 PER PG) | 4.10 |
| 01/28/2021 | RE2 | SCAN/COPY ( 49 @0.10 PER PG) | 4.90 |
| 01/28/2021 | RE2 | SCAN/COPY ( 24 @0.10 PER PG) | 2.40 |
| 01/28/2021 | RE2 | SCAN/COPY ( 27 @0.10 PER PG) | 2.70 |

Pachulski Stang Ziehl & Jones LLP
Highland Capital Management LP
36027    -00002

Page:   200
Invoice 127125
January 31, 2021

| | | | |
|---|---|---|---|
| 01/28/2021 | RE2 | SCAN/COPY ( 7 @0.10 PER PG) | 0.70 |
| 01/28/2021 | RE2 | SCAN/COPY ( 111 @0.10 PER PG) | 11.10 |
| 01/28/2021 | RE2 | SCAN/COPY ( 12 @0.10 PER PG) | 1.20 |
| 01/28/2021 | RE2 | SCAN/COPY ( 37 @0.10 PER PG) | 3.70 |
| 01/28/2021 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | 0.30 |
| 01/28/2021 | RE2 | SCAN/COPY ( 126 @0.10 PER PG) | 12.60 |
| 01/28/2021 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 01/28/2021 | RE2 | SCAN/COPY ( 12 @0.10 PER PG) | 1.20 |
| 01/28/2021 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 01/28/2021 | RE2 | SCAN/COPY ( 10 @0.10 PER PG) | 1.00 |
| 01/28/2021 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | 0.30 |
| 01/28/2021 | RE2 | SCAN/COPY ( 32 @0.10 PER PG) | 3.20 |
| 01/28/2021 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | 0.30 |
| 01/28/2021 | RE2 | SCAN/COPY ( 7 @0.10 PER PG) | 0.70 |
| 01/28/2021 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 01/28/2021 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 01/28/2021 | RE2 | SCAN/COPY ( 15 @0.10 PER PG) | 1.50 |
| 01/28/2021 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | 0.30 |
| 01/28/2021 | RE2 | SCAN/COPY ( 8 @0.10 PER PG) | 0.80 |
| 01/28/2021 | RE2 | SCAN/COPY ( 8 @0.10 PER PG) | 0.80 |
| 01/28/2021 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | 0.30 |
| 01/28/2021 | RE2 | SCAN/COPY ( 4 @0.10 PER PG) | 0.40 |
| 01/28/2021 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | 0.30 |
| 01/28/2021 | RE2 | SCAN/COPY ( 4 @0.10 PER PG) | 0.40 |
| 01/28/2021 | RE2 | SCAN/COPY ( 13 @0.10 PER PG) | 1.30 |
| 01/29/2021 | BB | 36027.00002 Bloomberg Charges for 01-29-21 | 1,016.79 |
| 01/29/2021 | LN | 36027.00002 Lexis Charges for 01-29-21 | 26.10 |
| 01/29/2021 | LN | 36027.00002 Lexis Charges for 01-29-21 | 21.75 |
| 01/29/2021 | RE | ( 96 @0.10 PER PG) | 9.60 |
| 01/29/2021 | RE | ( 2 @0.10 PER PG) | 0.20 |
| 01/29/2021 | RE | ( 30 @0.10 PER PG) | 3.00 |
| 01/29/2021 | RE | ( 288 @0.10 PER PG) | 28.80 |
| 01/29/2021 | RE | ( 1 @0.10 PER PG) | 0.10 |
| 01/29/2021 | RE2 | SCAN/COPY ( 6 @0.10 PER PG) | 0.60 |

Pachulski Stang Ziehl & Jones LLP
Highland Capital Management LP
36027    -00002

Page:   201
Invoice 127125
January 31, 2021

| | | | |
|---|---|---|---|
| 01/29/2021 | RE2 | SCAN/COPY ( 6 @0.10 PER PG) | 0.60 |
| 01/29/2021 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 01/29/2021 | RE2 | SCAN/COPY ( 58 @0.10 PER PG) | 5.80 |
| 01/29/2021 | RE2 | SCAN/COPY ( 12 @0.10 PER PG) | 1.20 |
| 01/29/2021 | RE2 | SCAN/COPY ( 47 @0.10 PER PG) | 4.70 |
| 01/29/2021 | RE2 | SCAN/COPY ( 49 @0.10 PER PG) | 4.90 |
| 01/29/2021 | TR | Transcript [E116] TSG Reporting, Inv. 2038451, JAM | 2,601.20 |
| 01/30/2021 | LN | 36027.00001 Lexis Charges for 01-30-21 | 9.32 |
| 01/30/2021 | LN | 36027.00001 Lexis Charges for 01-30-21 | 14.95 |
| 01/31/2021 | LN | 36027.00002 Lexis Charges for 01-31-21 | 9.21 |
| 01/31/2021 | LN | 36027.00001 Lexis Charges for 01-31-21 | 65.20 |
| 01/31/2021 | PAC | Pacer - Court Research | 1,958.20 |

**Total Expenses for this Matter**     **$32,906.65**