PACHULSKI STANG ZIEHL & JONES LLP
Jeffrey N. Pomerantz (CA Bar No.143717) (admitted *pro hac vice*)
Ira D. Kharasch (CA Bar No. 109084) (admitted *pro hac vice*)
Gregory V. Demo (NY Bar 5371992) (admitted *pro hac vice*)
10100 Santa Monica Blvd., 13th Floor
Los Angeles, CA 90067
Telephone: (310) 277-6910
Facsimile: (310) 201-0760

HAYWARD PLLC
Melissa S. Hayward
Texas Bar No. 24044908
MHayward@HaywardFirm.com
Zachary Z. Annable
Texas Bar No. 24053075
ZAnnable@HaywardFirm.com
10501 N. Central Expy, Ste. 106
Dallas, Texas 75231
Tel: (972) 755-7100
Fax: (972) 755-7110

*Counsel for the Debtor and Debtor in Possession*

## IN THE UNITED STATES BANKRUPTCY COURT
## FOR THE NORTHERN DISTRICT OF TEXAS
## DALLAS DIVISION

| | | |
|---|---|---|
| | § | |
| In re: | § | Chapter 11 |
| | § | |
| HIGHLAND CAPITAL MANAGEMENT, L.P.,[1] | § | Case No. 19-34054-sgj11 |
| | § | |
| Debtor. | § | |

**Objection Deadline: April 16, 2021 at 4:00 p.m. (ET)**
**Hearing Date: Scheduled only if necessary**

**SEVENTEENTH MONTHLY APPLICATION FOR COMPENSATION
AND REIMBURSEMENT OF EXPENSES OF PACHULSKI STANG
ZIEHL & JONES LLP AS COUNSEL TO THE DEBTOR FOR
THE PERIOD FROM FEBRUARY 1, 2021 THROUGH FEBRUARY 28, 2021**

---

[1] The Debtor's last four digits of its taxpayer identification number are (6725). The headquarters and service address for the above-captioned Debtor is 300 Crescent Court, Suite 700, Dallas, TX 75201.

| Name of Applicant: | Pachulski Stang Ziehl & Jones LLP |
|---|---|
| Authorized to Provide Professional Services to: | Debtor and Debtor in Possession |
| Date of Retention: | October 16, 2019 by Order entered December 2, 2019 |
| Period for which Compensation and Reimbursement is Sought: | February 1, 2021 - February 28, 2021 |
| Amount of Compensation Sought as Actual, Reasonable and Necessary: | $1,358,786.50 |
| Amount of Expense Reimbursement Sought as Actual, Reasonable and Necessary: | $21,401.29 |

This is a: ☒ monthly ☐ interim ☐ final application.

The total time expended for preparation of this monthly fee application is approximately 5.0 hours and the corresponding compensation requested is approximately $3,500.00.

## PRIOR MONTHLY APPLICATIONS FILED

| Date Filed | Period Covered | Requested Fees | Requested Expenses | Approved Fees | Approved Expenses |
|---|---|---|---|---|---|
| 12/11/19 | 10.16.19 – 10.31.19 | $ 383,583.75 | $ 9,958.84 | $ 383,583.75 | $ 9,958.84 |
| 12/30/19 | 11.01.19 – 11.30.19 | $ 798,767.50 | $26,317.71 | $ 798,767.50 | $26,317.71 |
| 01/24/20 | 12.01.19 – 12.31.19 | $ 589,730.75 | $26,266.80 | $ 589,730.75 | $26,266.80 |
| 02/20/20 | 01.01.20 – 01.31.20 | $ 898,094.25 | $28,854.75 | $ 898,094.25 | $28,854.75 |
| 03/19/20 | 02.01.20 – 02.29.20 | $ 941,043.50 | $ 8,092.94 | $ 941,043.50 | $ 8,092.94 |
| 04/14/20 | 03.01.20 – 03.31.20 | $1,222,801.25 | $18,747.77 | $1,222,801.25 | $18,747.77 |
| 05/21/20 | 04.01.20 – 04.30.20 | $1,113,522.50 | $ 3,437.28 | $1,113,522.50 | $ 3,437.28 |
| 06/23/20 | 05.01.20 – 05.31.20 | $ 803,509.50 | $ 4,372.94 | $ 803,509.50 | $ 4,372.94 |
| 07/20/20 | 06.01.20 – 06.30.20 | $ 818,786.50 | $ 3,205.81 | $ 818,786.50 | $ 3,205.81 |
| 08/11/20 | 07.01.20 – 07.31.20 | $ 739,976.00 | $ 1,189.12 | $ 739,976.00 | $ 1,189.12 |
| 09/24/20 | 08.01.20 – 08.31.20 | $ 672,815.00 | $ 3,428.14 | $ 672,815.00 | $ 3,428.14 |
| 10/21/20 | 09.01.20 – 09.30.20 | $ 828,193.00 | $ 7,707.11 | $ 828,193.00 | $ 7,707.11 |
| 11/20/20 | 10.01.20 – 10.31.20 | $1,119,675.50 | $19,132.28 | $1,119,675.50 | $19,132.28 |
| 12/07/20 | 11.01.20 – 11.30.20 | $ 759,428.00 | $ 1,672.80 | $ 759,428.00 | $ 1,672.80 |
| 01/19/21 | 12.01.20 – 12.30.20 | $1,046,024.00 | $ 4,130.90 | $1,046,024.00 | $ 4,130.90 |
| 03/16/21 | 01.01.21 – 01.31.21 | $2,557,604.00 | $32,906.65 | Pending | Pending |

**PSZ&J PROFESSIONALS**

| Name of Professional Individual | Position of the Applicant, Number of Years in that Position, Prior Relevant Experience, Year of Obtaining License to Practice | Hourly Billing Rate (including Changes) | Total Hours Billed | Total Compensation |
|---|---|---|---|---|
| Richard M. Pachulski | Partner 1983; Member CA Bar 1979 | $1,595.00 | 4.90 | $7,815.50 |
| Robert J. Feinstein | Partner 2001; Member NY Bar 1982 | $1,395.00 | 15.20 | $21,204.00 |
| Ira D. Kharasch | Partner 1987; Member CA Bar 1982; Member NY Bar 2011 | $1,325.00 | 178.90 | $237,042.50 |
| Debra I. Grassgreen | Partner 1997; Member FL Bar 1992; Member CA Bar 1994 | $1,295.00 | 1.10 | $1,424.50 |
| Jeffrey N. Pomerantz | Partner 1995; Member CA Bar 1989 | $1,295.00 | 126.90 | $164,335.50 |
| John A. Morris | Partner 2008; Member NY Bar 1991 | $1,245.00 | 191.10 | $237,919.50 |
| Judith Elkin | Of Counsel 2020; Member TX Bar 1982; Member NY Bar 2004 | $1,195.00 | 15.30 | $18,283.50 |
| Karen B. Dine | Of Counsel 2020; Member NY Bar 1994 | $1,195.00 | 7.60 | $9,082.00 |
| Iain A.W. Nasatir | Partner 1999; Member NY Bar 1983; Member CA Bar 1990 | $1,145.00 | 9.90 | $11,335.50 |
| Mary F. Caloway | Of Counsel 2020; Member DE Bar 1990 | $1,095.00 | 5.10 | $5,584.50 |
| James E. O'Neill | Partner 2005; Member PA Bar 1985; Member DE Bar 2001 | $1,050.00 | 7.60 | $7,980.00 |
| Joshua M. Fried | Partner 2006; Member CA Bar 1995; Member NY Bar 1999 | $1,050.00 | 126.20 | $132,510.00 |
| Beth E. Levine | Of Counsel 2002; Member NY Bar 1992 | $950.00 | 5.00 | $4,750.00 |
| Gregory V. Demo | Of Counsel 2019; Member IL Bar 2008; Member NY Bar 2015 | $950.00 | 217.40 | $206,530.00 |
| Elissa A. Wagner | Of Counsel 2009; Member CA Bar 2001; Member AZ Bar 2009 | $925.00 | 9.00 | $8,325.00 |
| Robert M. Saunders | Of Counsel 2001; Member NY Bar 1984; Member FL Bar 1995; Member CA Bar 2003 | $925.00 | 5.30 | $4,902.50 |
| Cia H. Mackle | Of Counsel 2007; Member FL Bar 2006 | $750.00 | 105.90 | $79,425.00 |
| Hayley R. Winograd | Associate 2020; Member NY Bar 2018 | $695.00 | 163.40 | $113,563.00 |
| Leslie A. Forrester | Law Library Director | $475.00 | 25.00 | $11,875.00 |
| Karina K. Yee | Paralegal | $460.00 | 25.60 | $11,776.00 |
| La Asia S. Canty | Paralegal | $460.00 | 120.20 | $55,292.00 |

| Name of Professional Individual | Position of the Applicant, Number of Years in that Position, Prior Relevant Experience, Year of Obtaining License to Practice | Hourly Billing Rate (including Changes) | Total Hours Billed | Total Compensation |
|---|---|---|---|---|
| Patricia J. Jeffries | Paralegal | $460.00 | 2.70 | $1,242.00 |
| Melisa DesJardien | Other | $395.00 | 3.20 | $1,264.00 |
| Andrea R. Paul | Case Management Assistant | $375.00 | 1.20 | $450.00 |
| Beatrice M. Koveleski | Case Management Assistant | $375.00 | 3.90 | $1,462.50 |
| Sheryle L. Pitman | Case Management Assistant | $375.00 | 9.10 | $3,412.50 |

**Grand Total:** $1,358,786.50
**Total Hours:** 1386.70
**Blended Rate:** $979.87

## COMPENSATION BY CATEGORY

| Project Categories | Total Hours | Total Fees |
|---|---|---|
| Appeals | 1.70 | $ 782.00 |
| Asset Analysis/ Recovery | 243.60 | $228,773.50 |
| Bankruptcy Litigation | 544.90 | $503,773.50 |
| Case Administration | 56.60 | $ 38,785.00 |
| Claims Administration/ Objections | 52.10 | $ 54,582.50 |
| Compensation Professionals | 7.70 | $ 6,899.50 |
| Compensation Professionals/ Other | 6.50 | $ 5,417.50 |
| Employee Benefits/ Pension | 20.50 | $ 22,279.50 |
| Executory Contracts | 3.10 | $ 2,645.50 |
| General Business Advice | 10.40 | $ 12,175.00 |
| General Creditors' Committee | 11.50 | $ 13,698.50 |
| Plan & Disclosure Statement | 426.60 | $467,675.50 |
| Retention of Professionals/ Others | 1.50 | $ 1,299.00 |
| **Total** | **1,386.70** | **$1,358,786.50** |

## EXPENSE SUMMARY

| Expense Category | Service Provider (if applicable) | Total Expenses |
|---|---|---|
| Auto Travel Expense | Elite Transportation | $ 445.96 |
| Bloomberg – Online Research | | $1,286.79 |
| Conference Call | AT&T, CourtCall, Loop Up | $2,959.57 |
| Federal Express | | $ 105.42 |
| Legal Vision – Atty Mess. Srvc. | | $ 279.25 |
| Lexis/Nexis – Legal Research | | $1,398.15 |
| Outside Service | Everlaw – eDiscovery Database | $5,072.24 |
| Overtime | LuTisha | $ 9.90 |
| Pacer – Court Research | | $ 508.40 |
| Postage | | $ 1.40 |
| Reproduction Expense | | $ 458.70 |
| Reproduction/ Scan Copy | | $1,092.60 |
| Transcript | TSG Reporting | $7,663.10 |
| Travel Expense | Parking | $ 31.50 |
| Working Meals | | $ 88.31 |
| **Total** | | **$21,401.29** |

PACHULSKI STANG ZIEHL & JONES LLP
Jeffrey N. Pomerantz (CA Bar No.143717) (admitted *pro hac vice*)
Ira D. Kharasch (CA Bar No. 109084) (admitted *pro hac vice*)
Gregory V. Demo (NY Bar 5371992) (admitted *pro hac vice*)
10100 Santa Monica Blvd., 13th Floor
Los Angeles, CA 90067
Telephone: (310) 277-6910
Facsimile: (310) 201-0760

HAYWARD PLLC
Melissa S. Hayward
Texas Bar No. 24044908
MHayward@HaywardFirm.com
Zachary Z. Annable
Texas Bar No. 24053075
ZAnnable@HaywardFirm.com
10501 N. Central Expy, Ste. 106
Dallas, Texas 75231
Tel: (972) 755-7100
Fax: (972) 755-7110

*Counsel for the Debtor and Debtor in Possession*

**IN THE UNITED STATES BANKRUPTCY COURT
FOR THE NORTHERN DISTRICT OF TEXAS
DALLAS DIVISION**

| | | |
|---|---|---|
| In re: | § | Chapter 11 |
| | § | |
| HIGHLAND CAPITAL MANAGEMENT, L.P.,[1] | § | Case No. 19-34054-sgj11 |
| | § | |
| Debtor. | § | |

**Objection Deadline: April 16, 2021 at 4:00 p.m. (ET)
Hearing Date: Scheduled only if necessary**

**SEVENTEENTH MONTHLY APPLICATION FOR COMPENSATION
AND REIMBURSEMENT OF EXPENSES OF PACHULSKI STANG
ZIEHL & JONES LLP AS COUNSEL TO THE DEBTOR FOR
THE PERIOD FROM FEBRUARY 1, 2021 THROUGH FEBRUARY 28, 2021**

---

[1] The Debtor's last four digits of its taxpayer identification number are (6725). The headquarters and service address for the above-captioned Debtor is 300 Crescent Court, Suite 700, Dallas, TX 75201.

Pursuant to sections 330 and 331 of Title 11 of the United States Code (the "Bankruptcy Code"), Rule 2016 of the Federal Rules of Bankruptcy Procedure (collectively, the "Bankruptcy Rules"), Rule 2016-1 of the Local Bankruptcy Rules of the United States Bankruptcy Court for the Northern District of Texas (collectively, the "LBR"), and the *Order Establishing Procedures for Interim Compensation and Reimbursement of Expenses of Professionals* [Docket No. 141] (the "Administrative Order"), Pachulski Stang Ziehl & Jones LLP ("PSZ&J" or the "Firm"), counsel for the above-captioned debtor and debtor in possession (the "Debtor") hereby submits its *Seventeenth Monthly Application for Compensation and for Reimbursement of Expenses for the Period from February 1, 2021 through February 28, 2021* (the "Application").

By this Application, PSZ&J seeks (i) a monthly interim allowance of compensation in the amount of $1,358,786.50 and actual and necessary expenses in the amount of $21,401.29 for a total allowance of $1,380,187.79 and (ii) payment of $1,087,029.20 (80% of the allowed fees pursuant to the Administrative Order) and reimbursement of $21,401.29 (100% of the allowed expenses pursuant to the Administrative Order) for a total payment of $1,108,430.49 for the period February 1, 2021 through February 28, 2021 (the "Interim Period"). In support of this Application, PSZ&J respectfully represents as follows:

## **Background**

1.      On October 16, 2019 (the "Petition Date"), the Debtor filed a voluntary petition for relief under chapter 11 of the Bankruptcy Code in the United States Bankruptcy Court for the District of Delaware (the "Delaware Court"). The Debtor has continued in the

possession of its property and has continued to operate and manage its business as a debtor-in-possession pursuant to sections 1107(a) and 1108 of the Bankruptcy Code. No trustee or examiner has been appointed in this chapter 11 case.

2.  On October 29, 2019, the Official Committee of Unsecured Creditors (the "Committee") was appointed by the U.S. Trustee in the Delaware Court.

3.  On November 14, 2019, the Delaware Court entered the Administrative Order authorizing certain professionals and members of any official committee (collectively referred to hereafter as "Professionals") to submit monthly applications for interim compensation and reimbursement of expenses pursuant to the procedures specified therein. The Administrative Order provides, among other things, that (i) a Professional may submit monthly fee applications and (ii) if no objections are made within twenty-one (21) days after service of the monthly fee application, the Debtor is authorized to pay the Professional eighty percent (80%) of its requested fees and one hundred percent (100%) of its requested expenses. The Administrative Order further provides that, beginning with the period ending December 31, 2019, and at three-month intervals thereafter—or such other intervals convenient to the Court—each Professional may file an interim application with seeking Court-approval and allowance of the amounts sought in the Professional's monthly fee applications for that period. The Administrative Order further provides that all fees and expenses paid during the pendency of the Debtor's case are on an interim basis until final allowance by the Court.

4.  On December 4, 2019, the Delaware Court entered an Order [Docket No. 186] transferring venue of the Debtor's bankruptcy case to this Court.

5. The retention of PSZ&J, as counsel to the Debtor, was approved effective as of October 16, 2019, by the Delaware Court's *Order Pursuant to Section 327(a) of the Bankruptcy Code, Rule 2014 of the Federal Rules of Bankruptcy Procedure and Local Rule 2014-1 Authorizing the Employment and Retention of Pachulski Stang Ziehl & Jones LLP as Counsel for the Debtor and Debtor in Possession Nunc Pro Tunc to the Petition Date*, signed on December 2, 2019 [Docket No. 183] (the "Retention Order"). The Retention Order authorized PSZ&J to be compensated on an hourly basis and to be reimbursed for actual and necessary out-of-pocket expenses.

## PSZ&J'S APPLICATION FOR COMPENSATION AND FOR REIMBURSEMENT OF EXPENSES

### Compensation Paid and Its Source

6. All services for which PSZ&J requests compensation were performed for or on behalf of the Debtor. PSZ&J has received no payment and no promises for payment from any source other than the Debtor for services rendered or to be rendered in any capacity whatsoever in connection with the matters covered by this Application. There is no agreement or understanding between PSZ&J and any other person other than the partners of PSZ&J for the sharing of compensation to be received for services rendered in this case.

7. PSZ&J had received payments from the Debtor during the year prior to the Petition Date in the amount of $500,000, including the Debtor's filing fee for this case, in connection with the preparation of initial documents and the prepetition representation of the Debtor. PSZ&J is current as of the Petition Date and has completed its final reconciliation of prepetition fees and expenses (subject to any prepetition expenses that have not been received to

date). Any retainer balance remaining from the prepetition payments to PSZ&J will be credited to the Debtor and utilized as PSZ&J's retainer to apply to postpetition fees and expenses pursuant to the approved compensation procedures.

**Fee Statements**

8.     The fee statements for the Interim Period are attached hereto as **Exhibit A**. These statements contain daily time logs describing the time spent by each attorney and paraprofessional during the Interim Period. To the best of PSZ&J's knowledge, this Application complies with sections 330 and 331 of the Bankruptcy Code, the Bankruptcy Rules and the Administrative Order. PSZ&J's time reports are entered by or at the direction of the attorney or paralegal performing the described services. The time reports are organized on a daily basis. PSZ&J is particularly sensitive to issues of "lumping" and, unless time was spent in one time frame on a variety of different matters for a particular client, separate time entries are set forth in the time reports. PSZ&J's charges for its professional services are based upon the time, nature, extent and value of such services and the cost of comparable services other than in a case under the Bankruptcy Code. PSZ&J has reduced its charges related to any non-working travel time to fifty percent (50%) of PSZ&J's standard hourly rate. To the extent it is feasible, PSZ&J professionals attempt to work during travel.

**Actual and Necessary Expenses**

9.     A summary of actual and necessary expenses incurred by PSZ&J for the Interim Period is attached hereto as part of **Exhibit A**. PSZ&J customarily charges $0.10 per page for photocopying expenses related to cases, such as this, arising in Delaware. PSZ&J's

photocopying machines automatically record the number of copies made when the person that is doing the copying enters the client's account number into a device attached to the photocopier. PSZ&J summarizes each client's photocopying charges on a daily basis.

10. PSZ&J charges $0.25 per page for out-going facsimile transmissions. There is no additional charge for long distance telephone calls on faxes. The charge for outgoing facsimile transmissions reflects PSZ&J's calculation of the actual costs incurred by PSZ&J for the machines, supplies and extra labor expenses associated with sending telecopies and is reasonable in relation to the amount charged by outside vendors who provide similar services. PSZ&J does not charge the Debtor for the receipt of faxes in this case.

11. With respect to providers of on-line legal research services (e.g., LEXIS and WESTLAW), PSZ&J charges the standard usage rates these providers charge for computerized legal research. PSZ&J bills its clients the actual amounts charged by such services, with no premium. Any volume discount received by PSZ&J is passed on to the client.

12. PSZ&J believes the foregoing rates are the market rates that the majority of law firms charge clients for such services. In addition, PSZ&J believes that such charges are in accordance with the American Bar Association's ("ABA") guidelines, as set forth in the ABA's Statement of Principles, dated January 12, 1995, regarding billing for disbursements and other charges.

## Summary of Services Rendered

13. The names of the timekeepers of PSZ&J who have rendered professional services in this case during the Interim Period are set forth in the attached **Exhibit A**. PSZ&J, by

and through such persons, has prepared and assisted in the preparation of various motions and

orders submitted to the Court for consideration, advised the Debtor on a regular basis with

respect to various matters in connection with the Debtor's case, and performed all necessary

professional services which are described and narrated in detail below.  PSZ&J's efforts have

been extensive due to the size and complexity of the Debtor's case.

### Summary of Services by Project

14.    The services rendered by PSZ&J during the Interim Period can be grouped

into the categories set forth below.  PSZ&J attempted to place the services provided in the

category that best relates to such services.  However, because certain services may relate to one

or more categories, services pertaining to one category may in fact be included in another

category.  These services performed, by categories, are generally described below, with a more

detailed identification of the actual services provided set forth on the attached **Exhibit A**.

Exhibit A identifies the attorneys and paraprofessionals who rendered services relating to each

category, along with the number of hours for each individual and the total compensation sought

for each category.

### A.    Asset Analysis/ Recovery

15.    Time billed to this category relates to the analysis of the Debtor's assets,

issues relating to the distribution of assets of funds managed by the Debtor.  Much of the time

incurred during the Interim Period relates to transitional issues concerning the post confirmation

operation of the Debtor's business and issues concerning shared service arrangements with third

parties.  During the Interim Period, the Firm, among other things, (i) addressed employee

termination issues following plan confirmation; (ii) reviewed certain contracts and related

termination issues regarding certain shared service agreements and analyzed issues concerning

the disposition of the executory contracts pursuant to the Debtor's plan, especially with respect

to the CLO issuer counterparties; and (iii) addressed additional operational issues associated with

the Debtor's chapter 11 plan.

Fees: $228,773.50    Hours: 243.60

**B.**  <u>**Appeals**</u>

    16.  During the Interim Period, the Firm prepared counter designations of

record with respect to the appeal of the Court's approval of the HarbourVest settlement on

January 21, 2021.

Fees: $782.00    Hours: 1.70

**C.**  <u>**Bankruptcy Litigation**</u>

    17.  During the Interim Period, the Firm, among other things: (i) prepared for

contested litigation issues concerning confirmation of the Debtor's plan, which hearing took

place on February 2 and February 3, 2021 (the "<u>Confirmation Hearing</u>"); (ii) addressed litigation

issues concerning the hearing to impose a preliminary injunction and temporary restraining order

with respect to Mr. Dondero and certain of his related entities and attendant discovery matters in

connection therewith; (iii) prepared for the contested Confirmation Hearing, including the

Debtor's evidentiary presentation included therewith; (iv) prepared for and attended depositions

regarding the contempt motion with respect to Mr. Dondero; (v) drafted summaries and litigation

schedules with respect to several pending adversary proceedings against Mr. Dondero and

related entities; (vi) drafted an objection to the motion to appoint an examiner; (vii) prepared a motion to compromise the Debtor's controversy with Patrick Daugherty under Bankruptcy Rule 9019; (viii) drafted a complaint and related proceedings against certain fund advisors; (ix) prepared for and attended the deposition of Isaac Leventon and Scott Ellington on February 15, 2021 and February 16, 2021, respectively; (x) prepared for and participated in the hearing for an injunction against certain of the Dondero related entities and contempt hearing against Mr. Dondero conducted on February 23, 2021; (xi) prepared for and attended depositions of Dustin Norris and James Dondero on February 22, 2021; and (xii) prepared and drafted an opposition to certain fund advisors' motion to dismiss the Debtor's complaint for an injunction and related relief.

Fees:  $503,773.50          Hours:  544.90

**D.**      **Case Administration**

18.    This category relates to work regarding administration of this case. During the Interim Period, the Firm, among other things:  (i) reviewed correspondences and pleadings and forwarded them to appropriate parties; (ii) maintained a memorandum of critical dates and drafted memoranda of pending core issues and activities; (iii) maintained service lists; (iv) conferred and corresponded with parties in interest regarding case status and administration issues; (v) conducted regular calls concerning lease and contract assumption issues; and (vi) participated on regular internal status calls and regarding case issues, and pending matters.

Fees:  $38,785.00          Hours:  56.60

**E.**    **Claims Administration/ Objections**

19.    During the Interim Period, the Firm, among other things: (i) addressed issues in connection with the UBS Claims litigation and the proposed settlement thereof; (ii) prepared settlement documents in connection with the compromise of controversy with Patrick Daugherty under Bankruptcy Rule 9019; and (iii) addressed issues relating to various pending claims against the Debtor.

Fees:  $54,582.50            Hours:  52.10

**F.**    **Compensation of Professionals**

20.    Time billed to this category relates to compensation of the Firm.  During the Interim Period, the Firm (i) prepared its January fee statement, and (ii) drafted certifications of counsel regarding prior monthly fee statements.

Fees:  $6,899.50            Hours:  7.70

**G.**    **Compensation of Professionals/ Others**

21.    Time billed to this category relates to compensation of estate professionals, other than the Firm.  During the Interim Period, the Firm, among other things: (i) addressed inquiries from certain professionals regarding pending and approved fees and expenses; (ii) assisted DSI with the preparation and filing of its monthly Staffing Reports and the Debtor's ordinary course professional report; and (iii) addressed issues in connection with the Debtor's ordinary course professional report.

Fees:  $5,417.50            Hours:  6.50

**H.** **Employee Benefits/ Pension**

22.     During the Interim Period, the Firm, among other things:  (i) addressed

issues in connection with employee bonuses, employee claim issues; (ii) drafted a motion for

pre-confirmation compensation of James Seery; and (iii) conferred with labor counsel

concerning employee benefit and compensation and transitional issues.

Fees:  $22,279.50          Hours:  20.50

**I.** **Executory Contracts**

23.     During the Interim Period, the Firm addressed issues in connection with

the assumption of certain CLO issuer agreements.

Fees:  $2,645.50          Hours:  3.10

**J.** **General Business Advice**

24.     During the Interim Period, the Firm spent time preparing for and

participating in periodic telephonic meetings with the Debtor's independent board of directors

and also regularly communicated with members of the Board regarding a variety of general

business matters, including claims reconciliation and objections, plan structure issues, and

insurance issues.

Fees:  $12,175.00          Hours:  10.40

**K.** **General Creditors' Committee**

25.     During the Interim Period, the Firm conducted regular status and update

calls with the Committee and its professionals concerning case status issues.

Fees:  $13,698.50          Hours:  11.50

**L.**     **Plan & Disclosure Statement**

26.     Time billed to this category during the Interim Period relates to the Debtor's chapter 11 plan of reorganization and Confirmation Hearing.  Prior to the Confirmation Hearing, the Debtor had resolved substantially all of the plan objections, except for the objections filed by Mr. Dondero and several entities controlled by him.  The Firm prepared for and attended the two-day Confirmation Hearing and the February 8, 2021 hearing at which the Court announced its ruling confirming the Debtor's plan and overruling the pending objections to plan confirmation.  Time billed to this category also relates to the drafting of the confirmation order, negotiating and drafting language regarding certain of the resolved plan objections, as well as addressing and incorporating comments from the Committee to the confirmation order.

Fees:  $467,675.50          Hours:  426.60

**M.**     **Retention of Professionals/ Others**

27.     Time billed to this category relates to the retention of estate professionals other than the Firm, which included addressing issues in connection with Deloitte's retention and the Debtor's ordinary course professional report.

Fees:  $1,299.00          Hours:  1.50

### Valuation of Services

28.     Attorneys and paraprofessionals of PSZ&J expended a total 1,386.70 hours in connection with their representation of the Committee during the Interim Period, as follows:

| Name of Professional Individual | Position of the Applicant, Number of Years in that Position, Prior Relevant Experience, Year of Obtaining License to Practice | Hourly Billing Rate (including Changes) | Total Hours Billed | Total Compensation |
|---|---|---|---|---|
| Richard M. Pachulski | Partner 1983; Member CA Bar 1979 | $1,595.00 | 4.90 | $7,815.50 |
| Robert J. Feinstein | Partner 2001; Member NY Bar 1982 | $1,395.00 | 15.20 | $21,204.00 |
| Ira D. Kharasch | Partner 1987; Member CA Bar 1982; Member NY Bar 2011 | $1,325.00 | 178.90 | $237,042.50 |
| Debra I. Grassgreen | Partner 1997; Member FL Bar 1992; Member CA Bar 1994 | $1,295.00 | 1.10 | $1,424.50 |
| Jeffrey N. Pomerantz | Partner 1995; Member CA Bar 1989 | $1,295.00 | 126.90 | $164,335.50 |
| John A. Morris | Partner 2008; Member NY Bar 1991 | $1,245.00 | 191.10 | $237,919.50 |
| Judith Elkin | Of Counsel 2020; Member TX Bar 1982; Member NY Bar 2004 | $1,195.00 | 15.30 | $18,283.50 |
| Karen B. Dine | Of Counsel 2020; Member NY Bar 1994 | $1,195.00 | 7.60 | $9,082.00 |
| Iain A.W. Nasatir | Partner 1999; Member NY Bar 1983; Member CA Bar 1990 | $1,145.00 | 9.90 | $11,335.50 |
| Mary F. Caloway | Of Counsel 2020; Member DE Bar 1990 | $1,095.00 | 5.10 | $5,584.50 |
| James E. O'Neill | Partner 2005; Member PA Bar 1985; Member DE Bar 2001 | $1,050.00 | 7.60 | $7,980.00 |
| Joshua M. Fried | Partner 2006; Member CA Bar 1995; Member NY Bar 1999 | $1,050.00 | 126.20 | $132,510.00 |
| Beth E. Levine | Of Counsel 2002; Member NY Bar 1992 | $950.00 | 5.00 | $4,750.00 |
| Gregory V. Demo | Of Counsel 2019; Member IL Bar 2008; Member NY Bar 2015 | $950.00 | 217.40 | $206,530.00 |
| Elissa A. Wagner | Of Counsel 2009; Member CA Bar 2001; Member AZ Bar 2009 | $925.00 | 9.00 | $8,325.00 |
| Robert M. Saunders | Of Counsel 2001; Member NY Bar 1984; Member FL Bar 1995; Member CA Bar 2003 | $925.00 | 5.30 | $4,902.50 |
| Cia H. Mackle | Of Counsel 2007; Member FL Bar 2006 | $750.00 | 105.90 | $79,425.00 |
| Hayley R. Winograd | Associate 2020; Member NY Bar 2018 | $695.00 | 163.40 | $113,563.00 |
| Leslie A. Forrester | Law Library Director | $475.00 | 25.00 | $11,875.00 |
| Karina K. Yee | Paralegal | $460.00 | 25.60 | $11,776.00 |
| La Asia S. Canty | Paralegal | $460.00 | 120.20 | $55,292.00 |

| Name of Professional Individual | Position of the Applicant, Number of Years in that Position, Prior Relevant Experience, Year of Obtaining License to Practice | Hourly Billing Rate (including Changes) | Total Hours Billed | Total Compensation |
|---|---|---|---|---|
| Patricia J. Jeffries | Paralegal | $460.00 | 2.70 | $1,242.00 |
| Melisa DesJardien | Other | $395.00 | 3.20 | $1,264.00 |
| Andrea R. Paul | Case Management Assistant | $375.00 | 1.20 | $450.00 |
| Beatrice M. Koveleski | Case Management Assistant | $375.00 | 3.90 | $1,462.50 |
| Sheryle L. Pitman | Case Management Assistant | $375.00 | 9.10 | $3,412.50 |

**Grand Total:**    **$1,358,786.50**
**Total Hours:**    **1386.70**
**Blended Rate:**    **$979.87**

29. The nature of work performed by these persons is fully set forth in **Exhibit A** attached hereto. These are PSZ&J's normal hourly rates for work of this character. The reasonable value of the services rendered by PSZ&J for the Debtor during the Interim Period is $1,358,786.50

30. In accordance with the factors enumerated in section 330 of the Bankruptcy Code, it is respectfully submitted that the amount requested by PSZ&J is fair and reasonable given (a) the complexity of this case, (b) the time expended, (c) the nature and extent of the services rendered, (d) the value of such services, and (e) the costs of comparable services other than in a case under the Bankruptcy Code. Moreover, PSZ&J has reviewed the requirements of the Administrative Order and the *Guidelines for Reviewing Applications for Compensation and Expense Reimbursement of Professionals,* effective January 1, 2001 (the "Guidelines") and believes that this Application complies with such Order and Guidelines.

WHEREFORE, PSZ&J respectfully requests that, for the period of February 1, 2021 through February 28, 2021, (i) an interim allowance be made to PSZ&J for compensation

in the amount $1,358,786.50 and actual and necessary expenses in the amount of $21,401.29 for

a total allowance of $1,380,187.79 and (ii) payment of $1,087,029.20 (80% of the allowed fees

pursuant to the Administrative Order) and reimbursement of $21,401.29 (100% of the allowed

expenses pursuant to the Administrative Order) for a total payment of $1,108,430.49, and for

such other and further relief as this Court may deem just and proper.

Dated:  March 26, 2021                          PACHULSKI STANG ZIEHL & JONES LLP

                                                 */s/ Jeffrey N. Pomerantz*
                                                PACHULSKI STANG ZIEHL & JONES LLP
                                                Jeffrey N. Pomerantz (CA Bar No.143717)
                                                (*admitted pro hac vice*)
                                                Ira D. Kharasch (CA Bar No. 109084)
                                                (*admitted pro hac vice*)
                                                Gregory V. Demo (NY Bar 5371992)
                                                (*admitted pro hac vice*)
                                                10100 Santa Monica Blvd., 13th Floor
                                                Los Angeles, CA 90067
                                                Tel.: (310) 277-6910/ Fax: (310) 201-0760
                                                E-mail:     jpomerantz@PSZ&Jlaw.com
                                                            ikharasch@PSZ&Jlaw.com
                                                            gdemo@PSZ&Jlaw.com
                                                -and-

                                                HAYWARD PLLC
                                                Melissa S. Hayward
                                                Texas Bar No. 24044908
                                                MHayward@HaywardFirm.com
                                                Zachary Z. Annable
                                                Texas Bar No. 24053075
                                                ZAnnable@HaywardFirm.com
                                                10501 N. Central Expy, Ste. 106
                                                Dallas, Texas 75231
                                                Tel: (972) 755-7100/ Fax: (972) 755-7110
                                                *Counsel for the Debtor and*
                                                *Debtor in Possession*

## CERTIFICATE OF SERVICE

I hereby certify that a true and correct copy of the foregoing Application has been served electronically via the Court's CM/ECF system upon all parties appearing on the attached service list.

*/s/ Jeffrey N. Pomerantz*
Jeffrey N. Pomerantz

In re Highland Capital Management, L.P.
Case No. 19-34054-sgj11
ECF Recipients:

- Megan M. Adeyemo    madeyemo@grsm.com, asoto@grsm.com
- Omar J. Alaniz    oalaniz@reedsmith.com, omar-alaniz-2648@ecf.pacerpro.com;jkrasnic@reedsmith.com;srhea@reedsmith.com
- Vienna Flores Anaya    vanaya@jw.com, vflores@ecf.courtdrive.com;kgradney@jw.com;lwilliams@jw.com;tsalter@jw.com
- Brian F. Antweil    bantweil@rappandkrock.com, kmartin@rappandkrock.com
- Keith Miles Aurzada    kaurzada@reedsmith.com, anixon@reedsmith.com;mcooley@reedsmith.com;srhea@reedsmith.com;lrobin@reedsmith.com
- George H. Barber    gbarber@bradley.com, sbrown@bradley.com;gbarberbradley@ecf.courtdrive.com
- Paige E. Barr    paige.barr@kattenlaw.com
- Andrew D. Behlmann    abehlmann@lowenstein.com
- Thomas Daniel Berghman    tberghman@munsch.com
- Paul Richard Bessette    pbessette@KSLAW.com, ccisneros@kslaw.com;jworsham@kslaw.com;kbryan@kslaw.com;jcarvalho@kslaw.com;rmatsumura@kslaw.com
- Michael John Biles    mbiles@KSLAW.com, kbryan@kslaw.com;jworsham@kslaw.com
- James H. Billingsley    jbillingsley@polsinelli.com, mkeith@polsinelli.com;btyler@polsinelli.com;dallasdocketing@polsinelli.com
- Jesse Blanco    blancolaw@gmail.com, lawyerjblanco@gmail.com;rperez@ralphperezlaw.com
- Elizabeth Nicolle Boydston    lboydston@polsinelli.com, dandreacchi@polsinelli.com
- Brian Cody Boyle    bboyle@lightfootlaw.com, ecotton@lightfootlaw.com
- Marty L. Brimmage    mbrimmage@akingump.com, lmonreal@akingump.com;bkemp@akingump.com;brenda-kemp-7410@ecf.pacerpro.com
- Kay D. Brock    bkecf@co.travis.tx.us
- Joshua J. Bruckerhoff    jbruckerhoff@rctlegal.com, tstone@rctlegal.com
- William Steven Bryant    sbryant@lockelord.com
- John F. Bufe    johnbufe@potterminton.com, vickietaylor@potterminton.com
- Karl Burrer    burrerk@gtlaw.com, jamrokg@gtlaw.com
- Lynn Hamilton Butler    lynn.butler@huschblackwell.com, penny.keller@huschblackwell.com;christine.deacon@huschblackwell.com
- Thomas R. Califano    thomas.califano@dlapiper.com
- Jill R. Carvalho    jcarvalho@kslaw.com
- Kara E. Casteel    kcasteel@askllp.com, lmiskowiec@askllp.com;brubis@askllp.com
- Mark A. Castillo    mcastillo@curtislaw.net
- Annmarie Antoniette Chiarello    achiarello@winstead.com
- Eboney D. Cobb    ecobb@pbfcm.com, ecobb@pbfcm.com;ecobb@ecf.inforuptcy.com
- Sarah M. Cox    sarah@spectorcox.com, sarah@ecf.courtdrive.com,ahawkins@spectorcox.com,sshank@spectorcox.com
- Peter C. DApice    dapice@sbep-law.com
- Richard G. Dafoe    rdafoe@vinlaw.com, sfrisbee@wslawpc.com;rdafoe@ecf.inforuptcy.com;jwhite@ecf.inforuptcy.com
- John David Dale    jdale@gablelaw.com, csquier@gablelaw.com
- Josiah M. Daniel    jdaniel@velaw.com
- Deborah Rose Deitsch-Perez    deborah.deitschperez@stinson.com, patricia.tomasky@stinson.com
- J. David Dickson    dickson@thetexasfirm.com, perez@thetexasfirm.com;brewer@thetexasfirm.com;harrison@thetexasfirm.com;pattillo@thetexasfirm.com
- John P. Dillman    houston_bankruptcy@publicans.com
- Scott P. Drake    scott.drake@nortonrosefulbright.com, nancy.alonso@nortonrosefulbright.com

- Andrew G. Edson andrew.edson@clarkhillstrasburger.com, mina.alvarez@clarkhillstrasburger.com;robert.franke@clarkhillstrasburger.com
- David W. Elmquist delmquist@bcylawyers.com, lpaquette@bcylawyers.com;reed.elmquist@gmail.com
- Michael Seth Etkin metkin@lowenstein.com, nfulfree@lowenstein.com;SButtacavoli@bermantabacco.com;mbyrne@gravelshea.com;SGroopman@bermantabacco.com;docketclerk@gravelshea.com;kdonovanmaher@bermantabacco.com
- Daniel J. Ferretti dferretti@bakerdonelson.com, clujano@bakerdonelson.com;etorres@bakerdonelson.com
- Brett Field brett@strombergstock.com, sarah@strombergstock.com;kedrin@strombergstock.com
- Jeffrey R Fine jfine@dykema.com, jrf5825@gmail.com
- Mark I. Fishman mfishman@npmlaw.com
- Laura Marie Fontaine laura@hedrickkring.com, Mckenzie@HedrickKring.com;Robbyn@HedrickKring.com;Diane@HedrickKring.com
- J. Robert Forshey bforshey@forsheyprostok.com, calendar@forsheyprostok.com;jgonzalez@forsheyprostok.com;lbreedlove@forsheyprostok.com;bforshey@ecf.courtdrive.com;calendar_0573@ecf.courtdrive.com
- Robert P. Franke robert.franke@clarkhillstrasburger.com, mina.alvarez@clarkhillstrasburger.com;andrew.edson@clarkhillstrasburger.com;audrey.hornisher@clarkhillstrasburger.com
- Alexis Freeman afreeman@akingump.com
- John D. Gaither jgaither@neliganlaw.com, rclark@neliganlaw.com
- Alan Eric Gamza agamza@mosessinger.com, jbonteque@mosessinger.com;dkick@mosessinger.com
- Lisa Ann Gaspard lisa@haganpc.com
- Kristian W. Gluck kristian.gluck@nortonrosefulbright.com
- Steven William Golden sgolden@pszjlaw.com
- Eric S. Goldstein egoldstein@goodwin.com, bankruptcy@goodwin.com;bankruptcyparalegal@goodwin.com
- Gregory M. Gordon gmgordon@jonesday.com, nbowen@jonesday.com
- Lee Gordon kim.morriss@mvbalaw.com;bankruptcy@mvbalaw.com;tleday@ecf.courtdrive.com;alocklin@mvbalaw.com;pbowers@mvbalaw.com
- Paul Matthew Grant pgrant@cunninghamswaim.com, jjesser@cunninghamswaim.com;dscarborough@cunninghamswaim.com;rcunningham@cunninghamswaim.com
- Alan M. Grochal agrochal@tydingslaw.com
- Mark W. Harmon mwharmon@bdflawfirm.com
- Lee B. Hart lee.hart@nelsonmullins.com, ayo.uboh@nelsonmullins.com;rebecca.odonkor@nelsonmullins.com
- Katherine Marie Hart Sneed katherine.sneed@stinson.com
- Gregory Getty Hesse ghesse@HuntonAK.com, astowe@HuntonAK.com;tcanada@HuntonAK.com;creeves@HuntonAK.com
- Shari L. Heyen heyens@gtlaw.com, jamrokg@gtlaw.com
- Tyler W. Highful thighful@kslaw.com
- Jennine Y. Hovell-Cox hovellcoxlaw@hotmail.com, thomas@pruynlawfirm.com
- Heather H. Jobe hjobe@bellnunnally.com, agreen@bellnunnally.com
- Mark L. Johansen mjohansen@reedsmith.com, stevesmith@reedsmith.com;anixon@reedsmith.com
- Jeffrey L Jonas jjonas@brownrudnick.com
- T. Josh Judd jjudd@andrewsmyers.com, sray@andrewsmyers.com
- John J. Kane jkane@krcl.com, ecf@krcl.com;jkane@ecf.courtdrive.com
- Aaron Michael Kaufman akaufman@grayreed.com, mhage@grayreed.com
- Edwin Paul Keiffer pkeiffer@romclaw.com, bwallace@romclaw.com
- Meredyth Kippes meredyth.a.kippes@usdoj.gov
- Buffey E. Klein buffey.klein@huschblackwell.com, legalsupportteam-dreamteam-DAL@huschblackwell.com;tanya.adams@huschblackwell.com;buffey-klein-8494@ecf.pacerpro.com;ryan.weger@huschblackwell.com

- Matthias Kleinsasser mkleinsasser@winstead.com, wkay@winstead.com
- Jordan A. Kroop jkroop@perkinscoie.com
- Phillip L. Lamberson plamberson@winstead.com
- G. James Landon landon@slollp.com, rangel@slollp.com
- Brandon V. Lewis blewis@rctlegal.com
- Eric A. Liepins eric@ealpc.com, martha@ealpc.com;r56883@notify.bestcase.com
- Justin Sean Light jlight@popehardwicke.com
- Lloyd A. Lim llim@balch.com, rkubanda@balch.com;nmata@balch.com
- Joyce W. Lindauer joyce@joycelindauer.com, dian@joycelindauer.com;12113@notices.nextchapterbk.com
- James V. Lombardi jvlombardi@rossbanks.com, cnivens@rossbanks.com;jmayer@rossbanks.com
- Paul M. Lopez bankruptcy@abernathy-law.com
- Eric D. Madden emadden@rctlegal.com, jharlin@rctlegal.com;blewis@rctlegal.com;bking@rctlegal.com
- Miriam Manning mmanning@pszjlaw.com
- Joe E. Marshall jmarshall@marshlllaw.net
- Jarrod Barclay Martin jarrod.martin@chamberlainlaw.com, lara.coleman@chamberlainlaw.com
- John Mayer jmayer@rossbanks.com
- Matthew R. McBride mmcbride@winthrop.com, mbartone@winthrop.com
- Brigette G. McGrath bmcgrath@askllp.com, lmiskowiec@askllp.com;gunderdahl@askllp.com;brubis@askllp.com;rreding@askllp.com
- William Thomas McLain wtm@reaganmclain.com
- Travis A. McRoberts travis.mcroberts@squirepb.com, donna.miller@squirepb.com;docketingrequest@squirepb.com;sarah.conley@squirepb.com;travis-a-mcroberts-1747@ecf.pacerpro.com
- Weldon L. Moore wmoore@csmlaw.net
- Hal F. Morris hal.morris@texasattorneygeneral.gov
- Lawrence Jay Morrison LJM7151@gmail.com
- James Paul Muenker james.muenker@us.dlapiper.com, james-muenker-0904@ecf.pacerpro.com
- Jonathan R. Mureen jon.mureen@squirepb.com, annie.purcell@squirepb.com;Janine.schiell@squirepb.com;donna.miller@squirepb.com;docketingrequest@squirepb.com;jon-r-mureen-2529@ecf.pacerpro.com;ecf@squirepb.com
- Patrick J. Neligan pneligan@neliganlaw.com, rclark@neliganlaw.com;jgaither@neliganlaw.com;rclark@ecf.courtdrive.com
- Robert M. Nicoud rmnicoud@dallas-law.com
- Jared T.S. Pace jpace@condontobin.com, cselvy@condontobin.com
- Keval Mahesh Patel kpatel@patel-law.com
- Rakhee V. Patel rpatel@winstead.com, dgalindo@winstead.com;achiarello@winstead.com
- John D. Penn jpenn@perkinscoie.com, docketdal@perkinscoie.com;john--penn-1853@ecf.pacerpro.com
- Deborah M. Perry dperry@munsch.com
- Stephen M. Pezanosky stephen.pezanosky@haynesboone.com, kim.morzak@haynesboone.com;kristy.martinez@haynesboone.com
- David Reynolds Pruet dpruet@lightfootlaw.com, ltrahan@lightfootlaw.com
- Richard D. Pullman rpullman@kesslercollins.com, lgable@kesslercollins.com
- Richard J. Reding rreding@askllp.com
- Linda D. Reece lreece@pbfcm.com
- Ryan Christoper Reed rreed@pulmanlaw.com, kcowan@pulmanlaw.com
- Craig Marshall Regens cregens@gablelaw.com, kcyrs@gablelaw.com
- Nancy Ribaudo nancy.ribaudo@khh.com, melissa.mota@kellyhart.com
- Shad Michael Robinson srobinson@haleyolson.com, bperry@haleyolson.com
- Bethany J. Rubis brubis@askllp.com
- Deirdre B. Ruckman druckman@foley.com, acordero@foley.com
- Amanda Melanie Rush asrush@jonesday.com
- Bradford Jay Sandler bsandler@pszjlaw.com
- Sarah A. Schultz sschultz@akingump.com, mstamer@akingump.com;afreeman@akingump.com;dkazlow@akingump.com;aqureshi@akingump.com;dkrasa-berstell@akingump.com;bkemp@akingump.com;brenda-kemp-7410@ecf.pacerpro.com
- John N. Schwartz john.schwartz@nortonrosefulbright.com
- Joseph Selba jselba@tydingslaw.com

- Shivani P. Shah
  shivani.shah@nortonrosefulbright.com
- Daniel J. Sheehan   dsheehan@dsa-law.com,
  jphalen@dsa-law.com,dtrawick@dsa-
  law.com,ashley@dsa-law.com
- Joshua Lee Shepherd   jshepherd@qslwm.com,
  dcruz@qslwm.com
- Michelle E. Shriro   mshriro@singerlevick.com,
  scotton@singerlevick.com;tguillory@singerlevick.co
  m
- William Stewart Shurtleff
  sshurtleff@pecklaw.com, sfleming@pecklaw.com
- Peter A. Siddiqui   peter.siddiqui@kattenlaw.com
- William L. Siegel   bsiegel@cowlesthompson.com,
  brodela@cowlesthompson.com;lvelazquez@cowles
  thompson.com
- Bennett S. Silverberg
  bsilverberg@brownrudnick.com
- Brian J. Smith   brian.smith@hklaw.com,
  robert.jones@hklaw.com;brent.mcilwain@hklaw.co
  m
- E. Steve Smith   stevesmith@reedsmith.com,
  srakestraw@reedsmith.com
- Frances Anne Smith
  frances.smith@judithwross.com,
  michael.coulombe@judithwross.com
- Owen M. Sonik   osonik@pbfcm.com,
  tpope@pbfcm.com;osonik@ecf.inforuptcy.com;mv
  aldez@pbfcm.com;mvaldez@pbfcm.com
- Howard Marc Spector   hspector@spectorcox.com,
  sshank@spectorcox.com;ahawkins@spectorcox.co
  m;hspector@ecf.courtdrive.com
- Timothy S. Springer
  tim.springer@nortonrosefulbright.com
- Marvin E. Sprouse   msprouse@sprousepllc.com,
  sprouselawfirm@gmail.com
- Jason Andrew Starks   bkecf@traviscountytx.gov
- Donald Paul Stecker   don.stecker@lgbs.com
- Joseph L. Steinfeld   jsteinfeld@askllp.com,
  lmiskowiec@askllp.com
- Sabrina Lynn Streusand   streusand@slollp.com,
  lemaster@slollp.com
- Louis R. Strubeck
  louis.strubeck@nortonrosefulbright.com
- J. Machir Stull   mstull@jw.com, lwilliams@jw.com
- Matthew Thomas Taplett
  mtaplett@popehardwicke.com
- Eric J. Taube   eric.taube@wallerlaw.com,
  sherri.savala@wallerlaw.com;annmarie.jezisek@wa
  llerlaw.com
- Gregory M. Taube
  greg.taube@nelsonmullins.com,
  ayo.uboh@nelsonmullins.com;pat.stanley@nelson
  mullins.com
- Clay M. Taylor   clay.taylor@bondsellis.com,
  krista.hillman@bondsellis.com
- Mark C. Taylor   mark.taylor@wallerlaw.com,
  tammy.greenblum@wallerlaw.com
- Chad D. Timmons   bankruptcy@abernathy-
  law.com
- United States Trustee
  ustpregion06.da.ecf@usdoj.gov
- Raymond J. Urbanik   rurbanik@lathropgage.com,
  cperkins@lathropgage.com
- Eric M. Van Horn   ericvanhorn@spencerfane.com
- Eric E. Walker   ewalker@perkinscoie.com
- George S. Wang   gwang@stblaw.com
- Jameson J Watts
  jameson.watts@huschblackwell.com, jameson-
  watts-
  4163@ecf.pacerpro.com;Christine.deacon@huschbl
  ackwell.com;penny.keller@huschblackwell.com
- Edward S. Weisfelner
  eweisfelner@brownrudnick.com
- Elizabeth Weller
  dallas.bankruptcy@publicans.com, dora.casiano-
  perez@lgbs.com;Melissa.palo@lgbs.com
- Jamie R. Welton   jrwelton@duanemorris.com,
  kjsnead@duanemorris.com
- Gregory Michael Wilkes
  greg.wilkes@nortonrosefulbright.com
- Thaddeus D. Wilson   thadwilson@kslaw.com
- Daniel P. Winikka   danw@lfdslaw.com,
  craigs@lfdslaw.com,dawnw@lfdslaw.com,ivys@lfds
  law.com
- William W. Winters   William@mlnariklaw.com
- Jeffrey C. Wisler   jwisler@connollygallagher.com
- Joshua Walton Wolfshohl
  jwolfshohl@porterhedges.com,
  egarfias@porterhedges.com;rthompson@porterhe
  dges.com;ysanders@porterhedges.com
- Richard L. Wynne   rlwynne@jonesday.com
- David A. Zdunkewicz
  DZdunkewicz@HuntonAK.com

- Andrew Ball Zollinger
  andrew.zollinger@dlapiper.com, bill-countryman-
  0154@ecf.pacerpro.com;Docketingchicago@dlapip
  er.com
- Nicholas Zugaro    NZugaro@dykema.com,
  pelliott@dykema.com

PACHULSKI STANG ZIEHL & JONES LLP
Jeffrey N. Pomerantz (CA Bar No.143717) (admitted *pro hac vice*)
Ira D. Kharasch (CA Bar No. 109084) (admitted *pro hac vice*)
Gregory V. Demo (NY Bar 5371992) (admitted *pro hac vice*)
10100 Santa Monica Blvd., 13th Floor
Los Angeles, CA 90067
Telephone: (310) 277-6910
Facsimile: (310) 201-0760

HAYWARD PLLC
Melissa S. Hayward
Texas Bar No. 24044908
MHayward@HaywardFirm.com
Zachary Z. Annable
Texas Bar No. 24053075
ZAnnable@HaywardFirm.com
10501 N. Central Expy, Ste. 106
Dallas, Texas 75231
Tel: (972) 755-7100
Fax: (972) 755-7110

*Counsel for the Debtor and Debtor in Possession*

## IN THE UNITED STATES BANKRUPTCY COURT
## FOR THE NORTHERN DISTRICT OF TEXAS
## DALLAS DIVISION

| | |
|---|---|
| In re: | § Chapter 11 |
| | § |
| HIGHLAND CAPITAL MANAGEMENT, L.P.,[1] | § Case No. 19-34054-sgj11 |
| | § |
| Debtor. | § |

## <u>CERTIFICATION OF JEFFREY N. POMERANTZ</u>

Jeffrey N. Pomerantz, under penalty of perjury, certifies as follows:

1.     I am a partner with the law firm of Pachulski Stang Ziehl & Jones LLP

("<u>PSZ&J</u>").  I make this certification in accordance with *Appendix F of the Local Bankruptcy*

---

[1] The Debtor's last four digits of its taxpayer identification number are (6725).  The headquarters and service address for the above-captioned Debtor is 300 Crescent Court, Suite 700, Dallas, TX 75201.

*Rules of the United States Bankruptcy Court for the Northern District of Texas* ("Appendix F") regarding the contents of applications for compensation and expenses.

2.      I have read the *Seventeenth Monthly Application for Compensation and for Reimbursement of Expenses of Pachulski Stang Ziehl & Jones LLP as Counsel to the Debtor for the Period from February 1, 2021 to February 28, 2021* (the "Application").

3.      Pursuant to section I.G. of Appendix F, I hereby certify that, to the best of my knowledge, information, and belief, formed after reasonable inquiry, that (a) the compensation and expense reimbursement sought in the Application is in conformity with Appendix F, except as specifically noted in the Application, and (b) the compensation and expense reimbursement requested are billed at rates in accordance with practices no less favorable than those customarily employed by PSZ&J and generally accepted by PSZ&J's clients.

4.      I have reviewed the requirements of the *Guidelines for Reviewing Applications for Compensation and Expense Reimbursement of Professionals* effective January 1, 2001 (the "Guidelines") and I believe that the Application complies with such Guidelines

Dated:  March 26, 2021

                                            */s/ Jeffrey N. Pomerantz*
                                            Jeffrey N. Pomerantz

# Exhibit A

**February 2021 Invoice**

# Pachulski Stang Ziehl & Jones LLP

10100 Santa Monica Blvd.
13th Floor
Los Angeles, CA 90067

|  |  |
|---|---|
| February 28, 2021 | |
| Invoice | 127314 |
| Client | 36027 |
| Matter | 00002 |
| | **JNP** |

Board of Directors
Highland Capital Management LP
300 Crescent Court ste. 700
Dallas, TX  75201

RE:  Postpetition

---

### STATEMENT OF PROFESSIONAL SERVICES RENDERED THROUGH  02/28/2021

| | |
|---|---|
| FEES | $1,358,786.50 |
| EXPENSES | $21,401.29 |
| **TOTAL CURRENT CHARGES** | **$1,380,187.79** |
| **BALANCE FORWARD** | **$2,801,039.95** |
| **TOTAL BALANCE DUE** | **$4,181,227.74** |

Pachulski Stang Ziehl & Jones LLP

Highland Capital Management LP

36027 - 00002

Page: 2

Invoice 127314

February 28, 2021

## Summary of Services by Professional

| ID | Name | Title | Rate | Hours | Amount |
|----|------|-------|------|-------|--------|
| ARP | Paul, Andrea R. | Case Man. Asst. | 375.00 | 1.20 | $450.00 |
| BEL | Levine, Beth E. | Counsel | 950.00 | 5.00 | $4,750.00 |
| BMK | Koveleski, Beatrice M. | Case Man. Asst. | 375.00 | 3.90 | $1,462.50 |
| CHM | Mackle, Cia H. | Counsel | 750.00 | 105.90 | $79,425.00 |
| DG | Grassgreen, Debra I. | Partner | 1295.00 | 1.10 | $1,424.50 |
| EAW | Wagner, Elissa A. | Counsel | 925.00 | 9.00 | $8,325.00 |
| GVD | Demo, Gregory Vincent | Counsel | 950.00 | 217.40 | $206,530.00 |
| HRW | Winograd , Hayley R. | Associate | 695.00 | 163.40 | $113,563.00 |
| IAWN | Nasatir, Iain A. W. | Partner | 1145.00 | 9.90 | $11,335.50 |
| IDK | Kharasch, Ira D. | Partner | 1325.00 | 178.90 | $237,042.50 |
| JAM | Morris, John A. | Partner | 1245.00 | 191.10 | $237,919.50 |
| JE | Elkin, Judith | Counsel | 1195.00 | 15.30 | $18,283.50 |
| JEO | O'Neill, James E. | Partner | 1050.00 | 7.60 | $7,980.00 |
| JMF | Fried, Joshua M. | Partner | 1050.00 | 126.20 | $132,510.00 |
| JNP | Pomerantz, Jeffrey N. | Partner | 1295.00 | 126.90 | $164,335.50 |
| KBD | Dine, Karen B. | Counsel | 1195.00 | 7.60 | $9,082.00 |
| KKY | Yee, Karina K. | Paralegal | 460.00 | 25.60 | $11,776.00 |
| LAF | Forrester, Leslie A. | Other | 475.00 | 25.00 | $11,875.00 |
| LSC | Canty, La Asia S. | Paralegal | 460.00 | 120.20 | $55,292.00 |
| MDJ | DesJardien, Melisa | Other | 395.00 | 3.20 | $1,264.00 |
| MFC | Caloway, Mary F. | Counsel | 1095.00 | 5.10 | $5,584.50 |
| PJJ | Jeffries, Patricia J. | Paralegal | 460.00 | 2.70 | $1,242.00 |
| RJF | Feinstein, Robert J. | Partner | 1395.00 | 15.20 | $21,204.00 |
| RMP | Pachulski, Richard M. | Partner | 1595.00 | 4.90 | $7,815.50 |
| RMS | Saunders, Robert M. | Counsel | 925.00 | 5.30 | $4,902.50 |
| SLP | Pitman, L. Sheryle | Case Man. Asst. | 375.00 | 9.10 | $3,412.50 |
| | | | | 1386.70 | $1,358,786.50 |

Pachulski Stang Ziehl & Jones LLP

Highland Capital Management LP

36027   - 00002

## Summary of Services by Task Code

| Task Code | Description | Hours | Amount |
|---|---|---|---|
| AA | Asset Analysis/Recovery[B120] | 243.60 | $228,773.50 |
| AP | Appeals [B430] | 1.70 | $782.00 |
| BL | Bankruptcy Litigation [L430] | 544.90 | $503,773.50 |
| CA | Case Administration [B110] | 56.60 | $38,785.00 |
| CO | Claims Admin/Objections[B310] | 52.10 | $54,582.50 |
| CP | Compensation Prof. [B160] | 7.70 | $6,899.50 |
| CPO | Comp. of Prof./Others | 6.50 | $5,417.50 |
| EB | Employee Benefit/Pension-B220 | 20.50 | $22,279.50 |
| EC | Executory Contracts [B185] | 3.10 | $2,645.50 |
| GB | General Business Advice [B410] | 10.40 | $12,175.00 |
| GC | General Creditors Comm. [B150] | 11.50 | $13,698.50 |
| PD | Plan & Disclosure Stmt. [B320] | 426.60 | $467,675.50 |
| RPO | Ret. of Prof./Other | 1.50 | $1,299.00 |
| | | 1386.70 | $1,358,786.50 |

Pachulski Stang Ziehl & Jones LLP

Highland Capital Management LP

36027     - 00002

## __Summary of Expenses__

| Description | Amount |
|---|---|
| Auto Travel Expense [E109] | $445.96 |
| Bloomberg | $1,286.79 |
| Working Meals [E111] | $88.31 |
| Conference Call [E105] | $2,959.57 |
| Federal Express [E108] | $105.42 |
| Lexis/Nexis- Legal Research [E | $1,398.15 |
| Legal Vision Atty Mess Service | $279.25 |
| Outside Services | $5,072.24 |
| Pacer - Court Research | $508.40 |
| Postage [E108] | $1.40 |
| Reproduction Expense [E101] | $458.70 |
| Reproduction/ Scan Copy | $1,092.60 |
| Overtime | $9.90 |
| Travel Expense [E110] | $31.50 |
| Transcript [E116] | $7,663.10 |
| | $21,401.29 |

Pachulski Stang Ziehl & Jones LLP

Highland Capital Management LP

36027   - 00002

Page:     5

Invoice 127314

February 28, 2021

|  |  |  |  | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| **Asset Analysis/Recovery[B120]** | | | | | | |
| 01/25/2021 | IDK | AA | E-mails with J Pomerantz, Board re Dondero offer to buy the CLO agreements. | 0.10 | 1325.00 | $132.50 |
| 01/26/2021 | IDK | AA | E-mail G Demo re Gov Re and need for call with counsels, and feedback of Gov Re reps to same (.2). | 0.20 | 1325.00 | $265.00 |
| 01/26/2021 | IDK | AA | E-mails with DSI, G Demo re Caruso memo on various transition out of shared services and need for Wilmer Hale feedback (.3). | 0.30 | 1325.00 | $397.50 |
| 01/27/2021 | IDK | AA | E-mails with CEO, G Demo, others re extensive correspondence sent today by NextPoint and various Funds re concerns/allegations re problems on transition our of shared services (.4); Review of CEO extensive response, and consider potential issues (.2) | 0.60 | 1325.00 | $795.00 |
| 01/28/2021 | IDK | AA | Telephone conference with J Pomerantz and G Demo re transition from shared services and need for changes to G Demo's letter (.2); Attend conference call with Wilmer Hale, DSI, attorneys re transition issues out of shared services, threats of NPA re same and Waterhouse concerns on $5 million demand (.6); Review of numerous correspondence with CEO, DSI, others re CEO extensive response to Funds re true facts behind Dondero's delay on transition of services to Funds (.2); E-mails with G Demo re correspondence from counsel to Waterhouse/Ellington re transition concerns (.1). | 1.10 | 1325.00 | $1,457.50 |
| 01/28/2021 | IDK | AA | E-mails with G Demo re CEO draft response to Norris re his allegations on transition of services, as well as draft to Lynn re same (.2); Review of G Demo memo summarizing communications with Advisors on transition services (.1). | 0.30 | 1325.00 | $397.50 |
| 01/29/2021 | IDK | AA | E-mails with G Demo, J Morris re CEO message to Norris and concerns of Waterhouse, others to potential problems of failure of transition (.2); Review of numerous correspondence with DSI, Wilmer Hale, G Demo re NPA issues, status on negotiations for transition and amounts due to us on shared services (.2); Review of NextPoint Real Estate Adv re its concerns on transition, including feedback of CEO, G Demo re same (.1). | 0.50 | 1325.00 | $662.50 |
| 01/29/2021 | IDK | AA | Review of correspondence with Wilmer Hale, G Demo on NPA payment for 2 week continuance and Wilmer draft letter re same (.2). | 0.20 | 1325.00 | $265.00 |

Pachulski Stang Ziehl & Jones LLP
Highland Capital Management LP
36027 - 00002

Page: 6
Invoice 127314
February 28, 2021

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 02/01/2021 | IDK | AA | Review and consider correspondence from NextPoint Real Estate re their concerns on shared service transition with NextPoint Advisors, as well as G Demo draft letter in response setting forth negotiation issues with Dondero, and CEO changes (.3); Telephone conference with G Demo re same (.2); Review of G Demo draft letter to directors of retail funds re transition problems and consider (.2). | 0.70 | 1325.00 | $927.50 |
| 02/01/2021 | IDK | AA | Attend conference call with Wilmer Hale, CEO, J Pomerantz, G Demo on transition issues (.5). | 0.50 | 1325.00 | $662.50 |
| 02/01/2021 | IDK | AA | E-mails with Board, others re M Lynn's letter re Dondero defense to collection of notes re his "compensation" and how to respond (.4). | 0.40 | 1325.00 | $530.00 |
| 02/01/2021 | JNP | AA | Conference with T. Silva, Ira D. Kharasch J. Seery and Gregory V. Demo regarding transition issues. | 0.50 | 1295.00 | $647.50 |
| 02/01/2021 | GVD | AA | Conference with NPA and HCMLP re shared service contracts | 0.40 | 950.00 | $380.00 |
| 02/01/2021 | GVD | AA | Draft email re retail fund issues | 0.70 | 950.00 | $665.00 |
| 02/01/2021 | GVD | AA | Conference with K&L Gates re retail board issues | 0.80 | 950.00 | $760.00 |
| 02/01/2021 | GVD | AA | Conference with T. Silva re retail board issues | 0.30 | 950.00 | $285.00 |
| 02/01/2021 | GVD | AA | Conference with J. Seery, PSZJ, and T. Silva re retail board issues | 0.70 | 950.00 | $665.00 |
| 02/01/2021 | GVD | AA | Review and address issues re potential transition of shared services | 0.50 | 950.00 | $475.00 |
| 02/01/2021 | GVD | AA | Conference with F. Caruso re Bloomberg agreements | 0.50 | 950.00 | $475.00 |
| 02/01/2021 | GVD | AA | Conference with PSZJ/WilmerHale re transition term sheet | 0.90 | 950.00 | $855.00 |
| 02/01/2021 | GVD | AA | Revise and circulate response letter to funds | 0.50 | 950.00 | $475.00 |
| 02/02/2021 | IDK | AA | Telephone conference with G Demo re transition problems on shared services (.1); E-mails with G Demo re update on negotiations with NPA re same, and his draft letter to NPA re same (.2). | 0.30 | 1325.00 | $397.50 |
| 02/02/2021 | IDK | AA | Review and consider numerous correspondence with G Demo, Wilmer Hale, CEO on new correspondence from counsel to Waterhouse, others re their concerns on transition problems out of shared services, and draft responses to same, as well as draft correspondence for CEO to employees re same (.3). | 0.30 | 1325.00 | $397.50 |
| 02/02/2021 | GVD | AA | Correspondence with J. Seery re transition issues | 0.10 | 950.00 | $95.00 |

Pachulski Stang Ziehl & Jones LLP

Highland Capital Management LP

36027   - 00002

Page:      7

Invoice 127314

February 28, 2021

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 02/02/2021 | GVD | AA | Draft letter to employees re transition issues | 0.50 | 950.00 | $475.00 |
| 02/02/2021 | GVD | AA | Draft letter to K&L Gates re transition issues | 0.60 | 950.00 | $570.00 |
| 02/02/2021 | GVD | AA | Conference with T. Surgent re transition issues and next steps | 0.20 | 950.00 | $190.00 |
| 02/02/2021 | GVD | AA | Conference with DSI and WilmerHale re term sheet | 0.30 | 950.00 | $285.00 |
| 02/02/2021 | GVD | AA | Correspondence with Baker McKenzie re transition issues | 0.30 | 950.00 | $285.00 |
| 02/02/2021 | GVD | AA | Further revise and circulate draft correspondence to attorneys re transition issues | 0.80 | 950.00 | $760.00 |
| 02/03/2021 | IDK | AA | Review of various related E-mails on transition, including E-mails with G Demo re drafts of letter to NPA counsel, response of NPA counsel to same, Surgent draft letter to other officers re same. | 0.30 | 1325.00 | $397.50 |
| 02/03/2021 | JNP | AA | Review emails regarding transition issues. | 0.10 | 1295.00 | $129.50 |
| 02/03/2021 | GVD | AA | Revise and circulate letters to K&L Gates re transition issues | 0.50 | 950.00 | $475.00 |
| 02/03/2021 | GVD | AA | Prepare for issues re transition and next steps | 0.20 | 950.00 | $190.00 |
| 02/03/2021 | GVD | AA | Conference with T. Surgent re open transition issues | 0.20 | 950.00 | $190.00 |
| 02/03/2021 | GVD | AA | Conference with L. Hogewood re transition issues | 0.20 | 950.00 | $190.00 |
| 02/04/2021 | IDK | AA | E-mails with Wilmer Hale, G Demo re transition problems out of shared services and related potential employee resignations re conflicts on same (.3); Attend confirmation call with Wilmer Hale and its SEC attorneys re transition services termination and the Advisors' behavior and exposure issues (1.1); Telephone conference with G Demo re result of same and next steps (.2). | 1.70 | 1325.00 | $2,252.50 |
| 02/04/2021 | JNP | AA | Conference with Wilmer Hale, T. Surgent and PSZJ regarding transition issues. | 1.00 | 1295.00 | $1,295.00 |
| 02/04/2021 | JNP | AA | Review emails regarding employee issues regarding transition. | 0.10 | 1295.00 | $129.50 |
| 02/04/2021 | JAM | AA | Telephone conference with J. Pomerantz, I. Kharasch, G. Demo, Wilmer Hale re: fund transition/SEC issues (1.1). | 1.10 | 1245.00 | $1,369.50 |
| 02/04/2021 | GVD | AA | Conference with K&L Gates and WilmerHale re transition issues | 0.30 | 950.00 | $285.00 |
| 02/04/2021 | GVD | AA | Correspondence with F. Caruso re potential asset sale | 0.20 | 950.00 | $190.00 |
| 02/04/2021 | GVD | AA | Correspondence with K&L Gates re follow up to telephone call | 0.10 | 950.00 | $95.00 |

Pachulski Stang Ziehl & Jones LLP

Highland Capital Management LP

36027    - 00002

Page:    8

Invoice 127314

February 28, 2021

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 02/04/2021 | GVD | AA | Review correspondence re potential contract issues | 0.20 | 950.00 | $190.00 |
| 02/04/2021 | GVD | AA | Conference with T. Cournoyer and J. Romey re escrow account issues | 0.30 | 950.00 | $285.00 |
| 02/04/2021 | GVD | AA | Conference with L. Hogewood re transition issues | 0.20 | 950.00 | $190.00 |
| 02/04/2021 | GVD | AA | Conference with J. Romey re transfer issues of HCLOF interests | 0.20 | 950.00 | $190.00 |
| 02/04/2021 | GVD | AA | Conference with E. Bromagen re transfer of HCLOF interests | 0.10 | 950.00 | $95.00 |
| 02/04/2021 | GVD | AA | Conference with counsel re potential sale transaction | 0.30 | 950.00 | $285.00 |
| 02/04/2021 | GVD | AA | Conference with F. Caruso re status of potential sale transaction | 0.10 | 950.00 | $95.00 |
| 02/04/2021 | GVD | AA | Conference with WilmerHale and PSZJ re transition issues and next steps | 1.10 | 950.00 | $1,045.00 |
| 02/04/2021 | GVD | AA | Conference with I. Kharasch re transition issues and next steps | 0.20 | 950.00 | $190.00 |
| 02/05/2021 | IDK | AA | E-mails with DSI, G Demo, others re coordination and prep for transition calls and for UCC meeting to address same and DSI spreadsheet (.3); Attend conference call with CEO, DSI, G Demo and J. Pomerantz re transition out of shared services and Dondero issues (.3); Telephone conference and follow up with J. Pomerantz and G Demo re same and next steps re same (.3). | 0.90 | 1325.00 | $1,192.50 |
| 02/05/2021 | IDK | AA | E-mails with Wilmer Hale, G Demo re need for call on transition/employee issues, as well as Sugent draft talking points re same (.3); Attend conference call with Wilmer Hale team, T Surgent, G Demo re transition issues, Dondero obstacles, related employee issues (.7); Attend pre-call with Wilmer Hale in advance of CEO call re same (.3); Attend conference call with CEO, Wilmer Hale team, re same and next steps with retail fund board of directors (.8). | 2.10 | 1325.00 | $2,782.50 |
| 02/05/2021 | JNP | AA | Conference with Wilmer Hale, B. Sharp, Gregory V. Demo and Ira D. Kharasch regarding prepare for transition call with J. Seery. | 0.30 | 1295.00 | $388.50 |
| 02/05/2021 | JNP | AA | Conference with Wilmer Hale, B. Sharp, Gregory V. Demo, Ira D. Kharasch and J. Seery regarding transition issues. | 0.80 | 1295.00 | $1,036.00 |
| 02/05/2021 | GVD | AA | Review and revise term sheet | 0.80 | 950.00 | $760.00 |
| 02/05/2021 | GVD | AA | Review and revise purchase agreement | 0.80 | 950.00 | $760.00 |
| 02/05/2021 | GVD | AA | Correspondence with Committee re open AML | 0.50 | 950.00 | $475.00 |

Pachulski Stang Ziehl & Jones LLP

Highland Capital Management LP

36027   - 00002

Page:     9

Invoice 127314

February 28, 2021

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| | | | issues | | | |
| 02/05/2021 | GVD | AA | Conference with NexPoint advisors re transition | 0.60 | 950.00 | $570.00 |
| 02/05/2021 | GVD | AA | Conference with WilmerHale re SEC issues and transition | 0.60 | 950.00 | $570.00 |
| 02/05/2021 | GVD | AA | Conference with B. Sharp re open transition issues | 0.30 | 950.00 | $285.00 |
| 02/05/2021 | GVD | AA | Follow up on open transition items | 0.20 | 950.00 | $190.00 |
| 02/07/2021 | IDK | AA | Review of correspondence with DSI, Wilmer Hale, G Demo re calls tomorrow on transition and data transfer issues, as well as issues on term sheet to resolve with Advisors. | 0.30 | 1325.00 | $397.50 |
| 02/07/2021 | GVD | AA | Conference with K&L Gates/WilmerHale re transition term sheet | 1.10 | 950.00 | $1,045.00 |
| 02/07/2021 | GVD | AA | Multiple correspondence with K&L Gates re transition issues | 0.30 | 950.00 | $285.00 |
| 02/07/2021 | GVD | AA | Review financial information re HarbourVest request | 0.20 | 950.00 | $190.00 |
| 02/07/2021 | GVD | AA | Draft summary email of conference with K&L Gates | 0.70 | 950.00 | $665.00 |
| 02/08/2021 | IDK | AA | Review of correspondence with Wilmer Hale, G Demo on Silva's draft letter to Fund boards on transition problems with Advisors, and logistics re same (.2); E-mails with DSI, G Demo on transition and data transfers to NPA (.1); Review of correspondence with CEO on his revisions to Silva letter to Fund boards, and issues on same (.2); E-mails with J Pomerantz, G Demo on draft letter to counsel to Senior Employees re transition issues and related employee concerns (.2). | 0.70 | 1325.00 | $927.50 |
| 02/08/2021 | IDK | AA | E-mails with DSI, Wilmer Hale, others re status on transition and coordination of group call re same (.2); Attend conference call with DSI, CEO, Wilmer Hale, on transition issues on shared services (.5); Telephone conference with J Pomerantz re transition issues (.2). | 0.90 | 1325.00 | $1,192.50 |
| 02/08/2021 | JNP | AA | Conference with T. Silva, DSI, J. Seery and Gregory V. Demo regarding transition issues. | 0.50 | 1295.00 | $647.50 |
| 02/08/2021 | JNP | AA | Conference with Ira D. Kharasch regarding transition issues. | 0.20 | 1295.00 | $259.00 |
| 02/08/2021 | JNP | AA | Review proposed email to Baker and McKenzie regarding transition. | 0.10 | 1295.00 | $129.50 |
| 02/08/2021 | GVD | AA | Review correspondence from WilmerHale re status of transition | 0.20 | 950.00 | $190.00 |
| 02/08/2021 | GVD | AA | Conference with T. Silva re letter to boards re | 0.20 | 950.00 | $190.00 |

Pachulski Stang Ziehl & Jones LLP

Highland Capital Management LP

36027   - 00002

Page:    10

Invoice 127314

February 28, 2021

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| | | | transition issues | | | |
| 02/08/2021 | GVD | AA | Conference with HCMLP team re transition issues | 0.50 | 950.00 | $475.00 |
| 02/08/2021 | GVD | AA | Correspondence with K&L Gates re open issues on transition | 0.10 | 950.00 | $95.00 |
| 02/08/2021 | GVD | AA | Correspondence with Baker McKenzie re transition issues | 0.40 | 950.00 | $380.00 |
| 02/09/2021 | IDK | AA | Review briefly extensive correspondence with Wilmer Hale, G Demo, DSI on prep of counter-proposal to Advisors on term sheet for transition (.3). | 0.30 | 1325.00 | $397.50 |
| 02/09/2021 | IDK | AA | Review of G Demo extensive draft memo on CDO fund asset/claims issues (.2); E-mails with G Demo re questions on same (.2); Attend conference call with CEO, others re same (1.0). | 1.40 | 1325.00 | $1,855.00 |
| 02/09/2021 | IDK | AA | Review of correspondence with J Pomerantz, J Morris on Advisors purchase offer re CLOs and related issues, and pending litigation (.2). | 0.20 | 1325.00 | $265.00 |
| 02/09/2021 | JNP | AA | Review of email from Gregory V. Demo regarding CDO Fund. | 0.20 | 1295.00 | $259.00 |
| 02/09/2021 | JNP | AA | Conference with J. Seery, PSZJ and DSI regarding CDO Fund and SOHC. | 1.00 | 1295.00 | $1,295.00 |
| 02/09/2021 | JNP | AA | Conference with J. Dubel regarding CDO and related. | 0.30 | 1295.00 | $388.50 |
| 02/09/2021 | RJF | AA | Call with Seery, Jeffrey N. Pomerantz et al regarding CDO Fund | 1.00 | 1395.00 | $1,395.00 |
| 02/09/2021 | GVD | AA | Conference with J. Seery re open issues re corporate transactions and next steps | 0.30 | 950.00 | $285.00 |
| 02/09/2021 | GVD | AA | Conference with J. Romey re open issues re corporate structure | 0.30 | 950.00 | $285.00 |
| 02/09/2021 | GVD | AA | Conference with I. Nasitir and J. Pomerantz re insurance issues | 0.30 | 950.00 | $285.00 |
| 02/09/2021 | GVD | AA | Conference with T. Silva re open transition issues and next steps | 0.20 | 950.00 | $190.00 |
| 02/09/2021 | GVD | AA | Conference with DSI and NPA re open transition issues and address next steps | 1.00 | 950.00 | $950.00 |
| 02/09/2021 | GVD | AA | Conference with PSZJ and J. Seery re discovery issues | 1.00 | 950.00 | $950.00 |
| 02/09/2021 | GVD | AA | Conference with T. Silva re transition term sheet | 0.10 | 950.00 | $95.00 |
| 02/09/2021 | GVD | AA | Review and draft outline re discovery issues re corporate structure | 4.40 | 950.00 | $4,180.00 |

Pachulski Stang Ziehl & Jones LLP
Highland Capital Management LP
36027 - 00002

Page: 11
Invoice 127314
February 28, 2021

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 02/09/2021 | GVD | AA | Review draft term sheet re transition | 0.60 | 950.00 | $570.00 |
| 02/10/2021 | CHM | AA | Telephone conference with G. Demo re document review. | 0.20 | 750.00 | $150.00 |
| 02/10/2021 | CHM | AA | Review email from G. Demo re discovery and reply. | 0.10 | 750.00 | $75.00 |
| 02/10/2021 | CHM | AA | Review email from L. Canty re document review and reply. | 0.10 | 750.00 | $75.00 |
| 02/10/2021 | CHM | AA | Email L. Canty re document review. | 0.10 | 750.00 | $75.00 |
| 02/10/2021 | IAWN | AA | Review policy of Sentinel Re, 2.0, research sentinel re and review SEC filings, .8, | 2.80 | 1145.00 | $3,206.00 |
| 02/10/2021 | IDK | AA | E-mails with Wilmer, CEO, G Demo others re communications with Advisors and need for call re same (.2); Review of numerous further correspondence re same with DSI, Wilmer, G Demo on Dondero team tying transition deal to sale of debtor's CLO interests/management and how to respond (.3). | 0.50 | 1325.00 | $662.50 |
| 02/10/2021 | IDK | AA | Attend conference call with CEO, Wilmer Hale team, G Demo on status of negotiations on transition agreement with the Advisors, communications with their counsel, and next steps (.7); E-mails and telephone conference with J Pomerantz re same and need for call on status of filing complaint re same (.3). | 1.00 | 1325.00 | $1,325.00 |
| 02/10/2021 | IDK | AA | Numerous E-mails with CEO, G Demo, others re how to respond to Advisors offer to purchase CLO interests and related litigation (.3). | 0.30 | 1325.00 | $397.50 |
| 02/10/2021 | JNP | AA | Review and respond to Gregory V. Demo email regarding communication to Baker McKenzie regarding transition. | 0.10 | 1295.00 | $129.50 |
| 02/10/2021 | JNP | AA | Conference with PSZJ, Latham, J. Seery and J. Dubel regarding CDO investigation issues. | 1.10 | 1295.00 | $1,424.50 |
| 02/10/2021 | JNP | AA | Conference with Gregory V. Demo regarding transition and related. | 0.10 | 1295.00 | $129.50 |
| 02/10/2021 | RJF | AA | Call with UBS counsel regarding CDO Fund issues. | 1.10 | 1395.00 | $1,534.50 |
| 02/10/2021 | JAM | AA | Telephone conference with J. Seery, PSZJ team, UBS counsel re: investigation concerning CDO/Sentinal (1.1). | 1.10 | 1245.00 | $1,369.50 |
| 02/10/2021 | GVD | AA | Conference with B. Sharp re transition issues and attend to follow up re same | 0.30 | 950.00 | $285.00 |
| 02/10/2021 | GVD | AA | Prepare for conference with UBS re discovery issues | 0.20 | 950.00 | $190.00 |
| 02/10/2021 | GVD | AA | Attend conference with UBS and PSZJ re discovery | 1.10 | 950.00 | $1,045.00 |

Pachulski Stang Ziehl & Jones LLP

Highland Capital Management LP

36027    - 00002

Page:    12

Invoice 127314

February 28, 2021

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| | | | issues | | | |
| 02/10/2021 | GVD | AA | Conference with J. Seery re follow up to UBS call | 0.20 | 950.00 | $190.00 |
| 02/10/2021 | GVD | AA | Conference with WilmerHale re transition issues | 0.80 | 950.00 | $760.00 |
| 02/10/2021 | GVD | AA | Review additional case research re discovery issues | 0.30 | 950.00 | $285.00 |
| 02/10/2021 | GVD | AA | Conference with Board re follow up to UBS discovery issues | 1.00 | 950.00 | $950.00 |
| 02/10/2021 | GVD | AA | Conference with C. Mackle re email review | 0.30 | 950.00 | $285.00 |
| 02/10/2021 | GVD | AA | Correspondence with HCMLP re RCP investor notices | 0.20 | 950.00 | $190.00 |
| 02/10/2021 | GVD | AA | Conference with I. Nasatir and J. Pomerantz re insurance issues | 0.50 | 950.00 | $475.00 |
| 02/10/2021 | GVD | AA | Multiple correspondence re transition issues and next steps | 0.90 | 950.00 | $855.00 |
| 02/10/2021 | GVD | AA | Correspondence with WilmerHale re transition issues | 0.10 | 950.00 | $95.00 |
| 02/10/2021 | GVD | AA | Attend to issues re Guernsey AML compliance | 0.30 | 950.00 | $285.00 |
| 02/10/2021 | GVD | AA | Conference with J. Romey re discovery issues | 0.10 | 950.00 | $95.00 |
| 02/10/2021 | GVD | AA | Review and respond to revisions to term sheet | 0.60 | 950.00 | $570.00 |
| 02/10/2021 | GVD | AA | Conference with J. Seery re open issues re discovery | 0.20 | 950.00 | $190.00 |
| 02/10/2021 | GVD | AA | Conference with Thomas Surgent and J. Romey re stock transfer issues | 0.40 | 950.00 | $380.00 |
| 02/11/2021 | CHM | AA | Review documents re Sentinel transaction. | 6.30 | 750.00 | $4,725.00 |
| 02/11/2021 | CHM | AA | Review email from G. Demo and reply. | 0.10 | 750.00 | $75.00 |
| 02/11/2021 | CHM | AA | Telephone conference with G. Demo re document review. | 0.20 | 750.00 | $150.00 |
| 02/11/2021 | IAWN | AA | Telephone conference with Latham re insurance | 0.50 | 1145.00 | $572.50 |
| 02/11/2021 | IDK | AA | Review and consider numerous correspondence from Silva at Wilmer and G Demo re changes to drafts of letter to Funds Boards re transition, as well as drafts of term sheet for global deal on same (.4). | 0.40 | 1325.00 | $530.00 |
| 02/11/2021 | IDK | AA | Telephone conference with J Pomerantz re CDO Fund issues and related matters (.2). | 0.20 | 1325.00 | $265.00 |
| 02/11/2021 | IDK | AA | E-mails with G Demo, J Pomerantz re Latham letter on more info re CDO Fund and timeline and issues on response, as well as brief review of docs to Latham (.3). | 0.30 | 1325.00 | $397.50 |
| 02/11/2021 | JNP | AA | Emails to and from Gregory V. Demo and Ira D. Kharasch regarding CDO discovery. | 0.10 | 1295.00 | $129.50 |

Pachulski Stang Ziehl & Jones LLP

Highland Capital Management LP

36027 - 00002

Page: 13

Invoice 127314

February 28, 2021

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 02/11/2021 | JNP | AA | Conference with Gregory V. Demo regarding status of transition issues. | 0.10 | 1295.00 | $129.50 |
| 02/11/2021 | JNP | AA | Conference with Ira D. Kharasch regarding CDO Fund and related matters. | 0.20 | 1295.00 | $259.00 |
| 02/11/2021 | JNP | AA | Conference with J. Seery regarding CDO Fund and conference with Committee. | 0.20 | 1295.00 | $259.00 |
| 02/11/2021 | JNP | AA | Conference with Robert J. Feinstein regarding CDO fund and related matters. | 0.20 | 1295.00 | $259.00 |
| 02/11/2021 | JNP | AA | Conference with Latham, Robert J. Feinstein, Gregory V. Demo and Iain A. W. Nasatir regarding CDO issues and investigation. | 0.50 | 1295.00 | $647.50 |
| 02/11/2021 | RJF | AA | Calls with UBS with insurance attorneys regarding CDO Fund. | 0.50 | 1395.00 | $697.50 |
| 02/11/2021 | GVD | AA | Correspondence with counsel re convertible note issues | 0.20 | 950.00 | $190.00 |
| 02/11/2021 | GVD | AA | Review draft letter to retail boards | 0.50 | 950.00 | $475.00 |
| 02/11/2021 | GVD | AA | Correspondence with Latham re email discovery | 0.50 | 950.00 | $475.00 |
| 02/11/2021 | GVD | AA | Further revise and circulate term sheet and extension letter | 1.20 | 950.00 | $1,140.00 |
| 02/11/2021 | GVD | AA | Conference with J. Pomerantz re open issues re UBS | 0.20 | 950.00 | $190.00 |
| 02/11/2021 | GVD | AA | Multiple conferences and correspondence re transition term sheet and next steps | 3.20 | 950.00 | $3,040.00 |
| 02/11/2021 | GVD | AA | Conference with UBS re insurance issues | 0.50 | 950.00 | $475.00 |
| 02/11/2021 | GVD | AA | Conference with DSI and J. Seery re transition issues and next steps | 0.60 | 950.00 | $570.00 |
| 02/11/2021 | GVD | AA | Attend to issues re lost stock certificates | 0.30 | 950.00 | $285.00 |
| 02/11/2021 | GVD | AA | Conference with C. Mackle re email review | 0.30 | 950.00 | $285.00 |
| 02/11/2021 | GVD | AA | Conference with F. Caruso re open sale items | 0.10 | 950.00 | $95.00 |
| 02/12/2021 | CHM | AA | Review Sentinel documents. | 9.70 | 750.00 | $7,275.00 |
| 02/12/2021 | IDK | AA | E-mails with G Demo, others on 2d letter to Advisors counsel on transition and Fund boards (.2); Review and consider extensive correspondence from Crusader Fund on its inquiry of monetizing its claim and need for our cooperation (.2). | 0.40 | 1325.00 | $530.00 |
| 02/12/2021 | GVD | AA | Conference with DSI and J. Seery re transition | 0.70 | 950.00 | $665.00 |
| 02/12/2021 | GVD | AA | Review certificates re Guernsey AML issues | 0.20 | 950.00 | $190.00 |
| 02/12/2021 | GVD | AA | Correspondence with UBS re discovery issues | 0.30 | 950.00 | $285.00 |
| 02/12/2021 | GVD | AA | Conference re portfolio company disposition | 0.80 | 950.00 | $760.00 |

Pachulski Stang Ziehl & Jones LLP

Highland Capital Management LP

36027   - 00002

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 02/12/2021 | GVD | AA | Conference with L. Hogewood re transition issues | 0.20 | 950.00 | $190.00 |
| 02/13/2021 | CHM | AA | Telephone conference with G. Demo re document review. | 0.20 | 750.00 | $150.00 |
| 02/13/2021 | CHM | AA | Review Sentinel documents. | 8.10 | 750.00 | $6,075.00 |
| 02/13/2021 | GVD | AA | Review discovery issues | 3.40 | 950.00 | $3,230.00 |
| 02/13/2021 | GVD | AA | Conference with J. Seery re discovery issues | 0.20 | 950.00 | $190.00 |
| 02/14/2021 | CHM | AA | Review Sentinel documents. | 9.10 | 750.00 | $6,825.00 |
| 02/14/2021 | JNP | AA | Emails regarding status of Gov Re issues. | 0.10 | 1295.00 | $129.50 |
| 02/14/2021 | GVD | AA | Conference with J. Romey re discovery issues | 0.30 | 950.00 | $285.00 |
| 02/14/2021 | GVD | AA | Review discovery issues | 1.80 | 950.00 | $1,710.00 |
| 02/14/2021 | GVD | AA | Review discovery documents for DSI | 0.30 | 950.00 | $285.00 |
| 02/15/2021 | CHM | AA | Emails with G. Demo and DSI re document review. | 0.60 | 750.00 | $450.00 |
| 02/15/2021 | CHM | AA | Review of Sentinel documents; run additional searches | 10.10 | 750.00 | $7,575.00 |
| 02/15/2021 | RJF | AA | Review emails from UBS counsel, Gregory V. Demo regarding document requests. | 0.30 | 1395.00 | $418.50 |
| 02/15/2021 | GVD | AA | Attend to follow up items re transition issues | 0.10 | 950.00 | $95.00 |
| 02/15/2021 | GVD | AA | Conference with T. Silva and DSI re transition issues | 0.30 | 950.00 | $285.00 |
| 02/15/2021 | GVD | AA | Conference re transition issues and potential litigation | 0.40 | 950.00 | $380.00 |
| 02/15/2021 | GVD | AA | Correspondence with Bermuda counsel re insurance questions | 0.10 | 950.00 | $95.00 |
| 02/15/2021 | GVD | AA | Conference with F. Caruso re potential asset sales | 0.10 | 950.00 | $95.00 |
| 02/15/2021 | GVD | AA | Review discovery issues | 1.90 | 950.00 | $1,805.00 |
| 02/15/2021 | GVD | AA | Conference with DSI re document review issues | 0.30 | 950.00 | $285.00 |
| 02/15/2021 | GVD | AA | Conference with J. Romey re follow up to document review call | 0.20 | 950.00 | $190.00 |
| 02/15/2021 | GVD | AA | Conference with NewCo re potential transition issues | 0.30 | 950.00 | $285.00 |
| 02/15/2021 | GVD | AA | Conference with L. Hogewood re potential asset sale | 0.20 | 950.00 | $190.00 |
| 02/16/2021 | CHM | AA | Complete review of Sentinel documents and begin review of documents. | 4.80 | 750.00 | $3,600.00 |
| 02/16/2021 | IDK | AA | Review of numerous correspondence with Advisors counsel and G Demo re term sheet issues for transition and relation to our intent to file adversary and mandatory injunction (.2); Review of | 0.40 | 1325.00 | $530.00 |

Pachulski Stang Ziehl & Jones LLP

Highland Capital Management LP

36027    - 00002

Page:    15

Invoice 127314

February 28, 2021

|  |  |  |  | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
|  |  |  | correspondence with Board re same and proposed new draft of term sheet to Board, and final term sheet letter to Advisors (.2). |  |  |  |
| 02/16/2021 | JNP | AA | Conference with Bermuda counsel, Ira D. Kharasch and Gregory V. Demo regarding Gov Re strategy. | 0.50 | 1295.00 | $647.50 |
| 02/16/2021 | GVD | AA | Attend to issues re transition agreements | 2.70 | 950.00 | $2,565.00 |
| 02/16/2021 | GVD | AA | Conference with NewCo re transition issues and follow up to same | 0.90 | 950.00 | $855.00 |
| 02/16/2021 | GVD | AA | Conference with WilmerHale re AML requirements | 0.80 | 950.00 | $760.00 |
| 02/16/2021 | GVD | AA | Conference with WilmerHale re SEC issues | 0.30 | 950.00 | $285.00 |
| 02/16/2021 | GVD | AA | Conference with PSZJ group. T. Surgent, and J. Seery re open UBS issues | 0.80 | 950.00 | $760.00 |
| 02/16/2021 | GVD | AA | Review and revise potential purchase agreement and correspondence with client re same | 0.50 | 950.00 | $475.00 |
| 02/16/2021 | GVD | AA | Conference with F. Caruso re potential NexBank issue | 0.20 | 950.00 | $190.00 |
| 02/17/2021 | CHM | AA | Review email from G. Demo re DSI review of documents and reply. | 0.10 | 750.00 | $75.00 |
| 02/17/2021 | CHM | AA | Review documents for DSI review. | 0.20 | 750.00 | $150.00 |
| 02/17/2021 | CHM | AA | Review Sentinel and other documents. | 4.90 | 750.00 | $3,675.00 |
| 02/17/2021 | IDK | AA | Review of correspondence with Dondero counsel re problems with term sheet and their numerous issues re same and feedback from others. | 0.10 | 1325.00 | $132.50 |
| 02/17/2021 | JNP | AA | Conference with Iain A. W. Nasatir regarding CDO fund related issues. | 0.10 | 1295.00 | $129.50 |
| 02/17/2021 | RJF | AA | Review UBS document request and related emails. | 0.10 | 1395.00 | $139.50 |
| 02/17/2021 | GVD | AA | Review multiple correspondence from K&L Gates re transition | 0.20 | 950.00 | $190.00 |
| 02/17/2021 | GVD | AA | Correspondence with UBS re discovery | 0.20 | 950.00 | $190.00 |
| 02/17/2021 | GVD | AA | Conference with PSZJ and Board re UBS settlement issues | 0.50 | 950.00 | $475.00 |
| 02/17/2021 | GVD | AA | Conference with UBS re discovery issues and attend to follow up re same | 1.40 | 950.00 | $1,330.00 |
| 02/17/2021 | GVD | AA | Conference with K&L Gates and employees re transition issues | 0.50 | 950.00 | $475.00 |
| 02/17/2021 | GVD | AA | Multiple conference with T. Silva re transition issues | 1.00 | 950.00 | $950.00 |
| 02/17/2021 | GVD | AA | Review and circulate revised purchase agreement | 0.20 | 950.00 | $190.00 |
| 02/17/2021 | GVD | AA | Conference with B. Sharp re open transition issues | 0.30 | 950.00 | $285.00 |

Pachulski Stang Ziehl & Jones LLP

Highland Capital Management LP

36027    - 00002

Page:    16

Invoice 127314

February 28, 2021

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 02/17/2021 | GVD | AA | Conference with DSI re review and analysis of discovery | 0.30 | 950.00 | $285.00 |
| 02/17/2021 | GVD | AA | Correspondence with C. Mackle re discovery issues | 0.20 | 950.00 | $190.00 |
| 02/17/2021 | GVD | AA | Review open discovery items | 0.70 | 950.00 | $665.00 |
| 02/17/2021 | GVD | AA | Correspondence with WilmerHale re SEC issues | 0.30 | 950.00 | $285.00 |
| 02/18/2021 | CHM | AA | Review Sentinel and other documents. | 9.90 | 750.00 | $7,425.00 |
| 02/18/2021 | JNP | AA | Emails with Iain A. W. Nasatir, Robert J. Feinstein, Gregory V. Demo and Ira D. Kharasch regarding call to discuss CDO Fund insurance issues. | 0.10 | 1295.00 | $129.50 |
| 02/18/2021 | JNP | AA | Conference with J. Seery regarding transition issues. | 0.10 | 1295.00 | $129.50 |
| 02/18/2021 | JNP | AA | Conference with B. Sharp regarding transition issues. | 0.10 | 1295.00 | $129.50 |
| 02/18/2021 | JNP | AA | Conference with Gregory V. Demo regarding transition issues. | 0.10 | 1295.00 | $129.50 |
| 02/18/2021 | JNP | AA | Review and revise Gregory V. Demo email regarding transition issues. | 0.20 | 1295.00 | $259.00 |
| 02/18/2021 | GVD | AA | Review correspondence re employee issues | 0.10 | 950.00 | $95.00 |
| 02/18/2021 | GVD | AA | Review revisions to term sheet | 0.20 | 950.00 | $190.00 |
| 02/18/2021 | GVD | AA | Conference with T. Silva re revisions to term sheet | 0.20 | 950.00 | $190.00 |
| 02/18/2021 | GVD | AA | Conference with J. Romey re transition issues | 0.20 | 950.00 | $190.00 |
| 02/18/2021 | GVD | AA | Correspondence with DC Sauter re investor relations contact | 0.10 | 950.00 | $95.00 |
| 02/18/2021 | GVD | AA | Draft letter re discovery issues | 2.00 | 950.00 | $1,900.00 |
| 02/18/2021 | GVD | AA | Conference with DSI re transition issues | 0.30 | 950.00 | $285.00 |
| 02/18/2021 | GVD | AA | Conference with PSZJ and WilmerHale re transition issues | 0.30 | 950.00 | $285.00 |
| 02/18/2021 | GVD | AA | Conference with full team re transition issues | 0.80 | 950.00 | $760.00 |
| 02/18/2021 | GVD | AA | Draft correspondence re response to transition counterproposal | 1.40 | 950.00 | $1,330.00 |
| 02/18/2021 | GVD | AA | Conference with counsel re potential purchase agreement | 0.40 | 950.00 | $380.00 |
| 02/18/2021 | GVD | AA | Conference with DSI re asset issues | 0.30 | 950.00 | $285.00 |
| 02/18/2021 | GVD | AA | Conference with T. Surgent re transition strategy | 0.20 | 950.00 | $190.00 |
| 02/18/2021 | GVD | AA | Revise and circulate correspondence with K&L Gates re transition | 0.40 | 950.00 | $380.00 |
| 02/18/2021 | GVD | AA | Conference with J. Seery re K&L Gates issues | 0.20 | 950.00 | $190.00 |

Pachulski Stang Ziehl & Jones LLP

Highland Capital Management LP

36027    - 00002

Page:    17

Invoice 127314

February 28, 2021

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 02/18/2021 | GVD | AA | Review KYC information | 0.70 | 950.00 | $665.00 |
| 02/19/2021 | CHM | AA | Review email re document thread from G. Demo and draft reply. | 0.10 | 750.00 | $75.00 |
| 02/19/2021 | CHM | AA | Email G. Demo re document question. | 0.10 | 750.00 | $75.00 |
| 02/19/2021 | CHM | AA | Telephone conference with G. Demo re document review. | 0.10 | 750.00 | $75.00 |
| 02/19/2021 | CHM | AA | Telephone conference with G. Demo re document review. | 0.10 | 750.00 | $75.00 |
| 02/19/2021 | CHM | AA | Review documents re Sentinel, Greenbriar and other assets. | 8.90 | 750.00 | $6,675.00 |
| 02/19/2021 | IDK | AA | Numerous E-mails with CEO, DSI, attorneys re issue on whether to extend services deadline re transition and need for call, as well as re correspondence from Advisors on its 2 options for resolving disputes on transition (.4); Attend conference call with CEO, G Demo, J Morris, Surgent re NPA response to transition proposals, and potential resolution (.3); Attend follow up call with attorneys re same (.2); Telephone conference with J Pomerantz re same (.1). | 1.00 | 1325.00 | $1,325.00 |
| 02/19/2021 | IDK | AA | E-mails with G Demo, others re draft response to Advisors on failure to reach deal on transition (.2). | 0.20 | 1325.00 | $265.00 |
| 02/19/2021 | IDK | AA | Attend conference call with I Nasatir, J Pomerantz, re CDO fund insurance policy (.5). | 0.50 | 1325.00 | $662.50 |
| 02/19/2021 | JNP | AA | Conference with Ira D. Kharasch, Gregory V. Demo and John A. Morris regarding potential resolution of transition issues. | 0.30 | 1295.00 | $388.50 |
| 02/19/2021 | JNP | AA | Participate in part of call with DSI, J. Seery and PSZJ  regarding transition issues. | 0.30 | 1295.00 | $388.50 |
| 02/19/2021 | JNP | AA | Conference with John A. Morris and Gregory V. Demo regarding  transition issues (several). | 0.40 | 1295.00 | $518.00 |
| 02/19/2021 | JNP | AA | Conference with Iain A. W. Nasatir, Ira D. Kharasch, Gregory V. Demo and Robert J. Feinstein regarding CDO fund insurance policy issues. | 0.50 | 1295.00 | $647.50 |
| 02/19/2021 | JNP | AA | Conference with John A. Morris and Gregory V. Demo regarding transition issues. | 0.20 | 1295.00 | $259.00 |
| 02/19/2021 | JNP | AA | Review drafts of  proposed letter regarding transition and provide comments. | 0.20 | 1295.00 | $259.00 |
| 02/19/2021 | JNP | AA | Conference with Gregory V. Demo regarding letter regarding transition. | 0.10 | 1295.00 | $129.50 |
| 02/19/2021 | JNP | AA | Conference with Ira D. Kharasch regarding | 0.20 | 1295.00 | $259.00 |

Pachulski Stang Ziehl & Jones LLP                                                Page:    18
Highland Capital Management LP                                               Invoice 127314
36027    - 00002                                                               February 28, 2021

---

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| | | | transition of services and letter and related. | | | |
| 02/19/2021 | RJF | AA | Call regarding insurance policy. | 0.50 | 1395.00 | $697.50 |
| 02/19/2021 | GVD | AA | Review correspondence re provision of services | 0.10 | 950.00 | $95.00 |
| 02/19/2021 | GVD | AA | Further revise and finalize letter re discovery issues | 1.60 | 950.00 | $1,520.00 |
| 02/19/2021 | GVD | AA | Attend to issues re potential transition, including multiple telephone calls and revisions of documents | 6.90 | 950.00 | $6,555.00 |
| 02/19/2021 | GVD | AA | Draft and circulate letter re status of transition | 0.70 | 950.00 | $665.00 |
| 02/20/2021 | IDK | AA | Review of draft letter re CDO Fund and feedback of J Pomerantz re same (.2). | 0.20 | 1325.00 | $265.00 |
| 02/20/2021 | JNP | AA | Review and comment on letter regarding CDO fund and related matters. | 0.30 | 1295.00 | $388.50 |
| 02/20/2021 | GVD | AA | Correspondence with K&L Gates/Munsch Hardt re transition issues | 0.40 | 950.00 | $380.00 |
| 02/20/2021 | GVD | AA | Revise and circulate draft letter re discovery issues | 0.60 | 950.00 | $570.00 |
| 02/20/2021 | GVD | AA | Conference with J. Pomerantz re open transition issues | 0.10 | 950.00 | $95.00 |
| 02/20/2021 | GVD | AA | Correspondence with T. Surgent re response to Eagle Equity letter | 0.20 | 950.00 | $190.00 |
| 02/21/2021 | IDK | AA | E-mails with attorneys re new proposal from Advisors of today re transition, and draft responses to same, and Wilmer Hale E-mail re SEC re same | 0.30 | 1325.00 | $397.50 |
| 02/21/2021 | JNP | AA | Review comments to letter regarding CDO and related. | 0.10 | 1295.00 | $129.50 |
| 02/21/2021 | GVD | AA | Further revise and circulate letter re discovery issues | 0.70 | 950.00 | $665.00 |
| 02/21/2021 | GVD | AA | Multiple correspondence re status of transition agreements | 0.50 | 950.00 | $475.00 |
| 02/21/2021 | GVD | AA | Compile exhibits re letter re discovery issues | 1.50 | 950.00 | $1,425.00 |
| 02/22/2021 | IDK | AA | Review of correspondence with Dondero counsel, others re interest in purchasing Korea Fund and how to respond. | 0.20 | 1325.00 | $265.00 |
| 02/22/2021 | JNP | AA | Emails to and from L. Lambert regarding call. | 0.10 | 1295.00 | $129.50 |
| 02/22/2021 | JNP | AA | Conference with L. Lambert, John A. Morris and Gregory V. Demo regarding investigation of assets. | 0.50 | 1295.00 | $647.50 |
| 02/22/2021 | JNP | AA | Review email from M. Lynne regarding Korea Fund and forward to Board. | 0.10 | 1295.00 | $129.50 |
| 02/22/2021 | JAM | AA | Telephone conference with J. Pomerantz, G. Demo, L. Lambert re: UBS/Sentinel issues (0.5). | 0.50 | 1245.00 | $622.50 |
| 02/22/2021 | GVD | AA | Conference with PSZJ group and others re asset | 0.50 | 950.00 | $475.00 |

Pachulski Stang Ziehl & Jones LLP

Highland Capital Management LP

36027    - 00002

Page:    19

Invoice 127314

February 28, 2021

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| | | | investigation | | | |
| 02/22/2021 | GVD | AA | Conference with United States Trustee re hearing issues | 0.20 | 950.00 | $190.00 |
| 02/22/2021 | GVD | AA | Conference with J. Seery re asset investigation issues | 0.20 | 950.00 | $190.00 |
| 02/22/2021 | GVD | AA | Review and revise summary of asset investigation | 5.40 | 950.00 | $5,130.00 |
| 02/23/2021 | CHM | AA | Review documents re Sentinel, Greenbriar and other assets. | 5.00 | 750.00 | $3,750.00 |
| 02/23/2021 | GVD | AA | Draft cover letter re asset investigations and attend to matters re same | 0.30 | 950.00 | $285.00 |
| 02/23/2021 | GVD | AA | Review draft purchase agreement | 0.30 | 950.00 | $285.00 |
| 02/24/2021 | CHM | AA | Review documents re Sentinel, Greenbriar and other assets. | 6.60 | 750.00 | $4,950.00 |
| 02/24/2021 | IDK | AA | E-mails with G Demo, Gov Re re coordination of call (.1); Attend conference call with Gov Re counsels (.4); Telephone conference with J Pomerantz re result of same (.1). | 0.50 | 1325.00 | $662.50 |
| 02/24/2021 | IDK | AA | E-mails with G Demo, DSI, CEO on data transfer issues re Advisors on transition and draft letter to same from CEO (.3). | 0.30 | 1325.00 | $397.50 |
| 02/24/2021 | JNP | AA | Emails regarding transition of services and provision of data. | 0.10 | 1295.00 | $129.50 |
| 02/24/2021 | JNP | AA | Review email to Advisors regarding response to request to provide information. | 0.10 | 1295.00 | $129.50 |
| 02/24/2021 | JNP | AA | Conference with Gov Re lawyers, Ira D. Kharasch and Gregory V. Demo regarding status and next steps. | 0.40 | 1295.00 | $518.00 |
| 02/24/2021 | GVD | AA | Review email discovery | 0.70 | 950.00 | $665.00 |
| 02/24/2021 | GVD | AA | Attend call re data transfer issues | 0.80 | 950.00 | $760.00 |
| 02/24/2021 | GVD | AA | Draft email re data transfer issues | 0.70 | 950.00 | $665.00 |
| 02/24/2021 | GVD | AA | Conference with F. Caruso re data transfer issues | 0.30 | 950.00 | $285.00 |
| 02/24/2021 | GVD | AA | Conference with counsel to insurance company and PSZJ | 0.40 | 950.00 | $380.00 |
| 02/24/2021 | GVD | AA | Conference with J. Seery and WilmerHale re status of employee issues | 0.30 | 950.00 | $285.00 |
| 02/24/2021 | GVD | AA | Conference with B. Casey and F. Caruso re asset purchase agreement | 0.40 | 950.00 | $380.00 |
| 02/24/2021 | GVD | AA | Conference with J. Pomerantz and B. Sharp re D&O Insurance issues | 0.30 | 950.00 | $285.00 |

Pachulski Stang Ziehl & Jones LLP
Highland Capital Management LP
36027   - 00002

Page:   20
Invoice 127314
February 28, 2021

|  |  |  |  | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 02/24/2021 | GVD | AA | Conference with T. Silva and T. Surgent re status of transfer | 0.50 | 950.00 | $475.00 |
| 02/24/2021 | GVD | AA | Review correspondence re status of data transfer | 0.20 | 950.00 | $190.00 |
| 02/25/2021 | CHM | AA | Review of documents re suspicious transactions. | 5.40 | 750.00 | $4,050.00 |
| 02/25/2021 | GVD | AA | Multiple conferences with J. Romey re transition issues | 0.70 | 950.00 | $665.00 |
| 02/25/2021 | GVD | AA | Correspondence with T. Silva re Korea Fund issues | 0.20 | 950.00 | $190.00 |
| 02/25/2021 | GVD | AA | Conference with L. Hogewood re transition issues | 0.20 | 950.00 | $190.00 |
| 02/25/2021 | GVD | AA | Review correspondence re Blue Cross/Blue Shield issues | 0.10 | 950.00 | $95.00 |
| 02/25/2021 | GVD | AA | Multiple correspondence re transition issues | 0.30 | 950.00 | $285.00 |
| 02/25/2021 | GVD | AA | Conference with J. Seery re open transition items and next steps | 0.30 | 950.00 | $285.00 |
| 02/25/2021 | GVD | AA | Conference with counsel to Blue Cross/Blue Shield and F. Caruso re invoice amounts | 0.20 | 950.00 | $190.00 |
| 02/25/2021 | GVD | AA | Conference with F. Caruso re Bloomberg contract issues | 0.10 | 950.00 | $95.00 |
| 02/25/2021 | GVD | AA | Conference with B. Sharp re lease assignment | 0.10 | 950.00 | $95.00 |
| 02/25/2021 | GVD | AA | Conference with transition team on lease issues | 0.40 | 950.00 | $380.00 |
| 02/25/2021 | GVD | AA | Review changes to purchase agreement and correspondence re same | 0.30 | 950.00 | $285.00 |
| 02/26/2021 | IDK | AA | E-mails with G Demo, DSI others on transition status (.2). | 0.20 | 1325.00 | $265.00 |
| 02/26/2021 | JNP | AA | Conference with John A. Morris and Gregory V. Demo regarding transition issues. | 0.40 | 1295.00 | $518.00 |
| 02/26/2021 | GVD | AA | Conference with T. Silva re SEC issues | 0.50 | 950.00 | $475.00 |
| 02/26/2021 | GVD | AA | Multiple conferences with F. Caruso re transition issues | 0.40 | 950.00 | $380.00 |
| 02/26/2021 | GVD | AA | Multiple telephone calls with J. Seery re status of transition | 0.60 | 950.00 | $570.00 |
| 02/26/2021 | GVD | AA | Correspondence with N. Burns re status of Korea Fund | 0.20 | 950.00 | $190.00 |
| 02/26/2021 | GVD | AA | Conference with team re status of potential asset sale | 0.20 | 950.00 | $190.00 |
| 02/26/2021 | GVD | AA | Conference with J. Pomerantz re status of UBS discovery issues | 0.10 | 950.00 | $95.00 |
| 02/26/2021 | GVD | AA | Conference with T. Silva, DSI, and HCMLP re status of transition issues | 0.70 | 950.00 | $665.00 |

Pachulski Stang Ziehl & Jones LLP

Highland Capital Management LP

36027    - 00002

Page:    21

Invoice 127314

February 28, 2021

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 02/26/2021 | GVD | AA | Conference with Board re status of UBS discovery requests | 0.60 | 950.00 | $570.00 |
| 02/26/2021 | GVD | AA | Multiple conferences with J. Romey re status of transition issues | 0.40 | 950.00 | $380.00 |
| 02/26/2021 | GVD | AA | Conference with T. Cournoyer re potential prepayment of Frontier loan | 0.30 | 950.00 | $285.00 |
| 02/26/2021 | GVD | AA | Conference with J. Morris and J. Pomerantz re status of transition and next steps | 0.40 | 950.00 | $380.00 |
| 02/26/2021 | GVD | AA | Review revised purchase agreement | 0.30 | 950.00 | $285.00 |
| 02/27/2021 | GVD | AA | Review correspondence re potential asset sale | 0.20 | 950.00 | $190.00 |
| 02/28/2021 | GVD | AA | Correspondence with J. Seery re execution of purchase agreement | 0.20 | 950.00 | $190.00 |
| 02/28/2021 | GVD | AA | Multiple conferences with J. Seery re transition issues | 0.40 | 950.00 | $380.00 |
| | | | | **243.60** | | **$228,773.50** |

**Appeals [B430]**

| | | | | | | |
|---|---|---|---|---|---|---|
| 02/09/2021 | LSC | AP | Preparation of counter-designations of record and correspondence regarding the same. | 1.20 | 460.00 | $552.00 |
| 02/10/2021 | LSC | AP | Further revise counter-designations of record on appeal. | 0.50 | 460.00 | $230.00 |
| | | | | **1.70** | | **$782.00** |

**Bankruptcy Litigation [L430]**

| | | | | | | |
|---|---|---|---|---|---|---|
| 01/03/2021 | LSC | BL | Research document production and transmit responsive documents to G. Demo. | 0.30 | 460.00 | $138.00 |
| 01/13/2021 | LAF | BL | Legal research re: Writ of attachment. | 0.50 | 475.00 | $237.50 |
| 01/14/2021 | LAF | BL | Legal research re: Writ of attachment. | 0.30 | 475.00 | $142.50 |
| 01/19/2021 | LSC | BL | Preparation of confirmation and preliminary injunction witness and exhibit lists and exhibits. | 4.90 | 460.00 | $2,254.00 |
| 01/21/2021 | LSC | BL | Retrieve, review, and prepare documents in connection with senior employee document production. | 2.70 | 460.00 | $1,242.00 |
| 01/22/2021 | IDK | BL | E-mail J Morris re TRO and various stock trades re same, his memo to H Winograd on litigation tasks for TRO and confirmation, and witness lists (.3). | 0.30 | 1325.00 | $397.50 |
| 01/24/2021 | IDK | BL | E-mails with Dondero counsel on motion for expedited appeal of preliminary injunction order, including quick review of same. | 0.20 | 1325.00 | $265.00 |

Pachulski Stang Ziehl & Jones LLP
Highland Capital Management LP
36027    - 00002

Page:    22
Invoice 127314
February 28, 2021

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 01/25/2021 | IDK | BL | Review of revised reply to objections to preliminary injunction (.2); E-mail J Morris and G Demo re same (.1); Review of numerous correspondence with court clerk on same and scheduling for opposition (.1); E-mails with Dondero counsel, others re their request to continue tomorrow's preliminary injunction hearing (.1); E-mails with attorneys and local counsel feedback on tomorrow's hearing and new counsel (.2). | 0.70 | 1325.00 | $927.50 |
| 01/25/2021 | LSC | BL | Review and preparation of additional exhibits and redact same in connection with PI and confirmation hearings (3.9); telephone conferences and emails in connection with the same (.8); retrieval of additional documents in preparation for hearing (.9). | 5.60 | 460.00 | $2,576.00 |
| 01/26/2021 | IDK | BL | Review of correspondence with Dondero counsel re CLO Holdco settlement and request for delay of hearing today (.1); Attend substantial parts of hearing today on TRO/Preliminary Injunction re NPA, others, and KERP approval (5.3); Telephone conference with J Morris, J Pomerantz, G Demo during break in hearing re testimony issues (.2) | 5.60 | 1325.00 | $7,420.00 |
| 01/26/2021 | IDK | BL | Telephone conference with J Pomerantz re result of today's TRO/Preliminary injunction motion and also re related confirmation objections (.3). | 0.30 | 1325.00 | $397.50 |
| 01/27/2021 | IDK | BL | E-mails with J Morris re coordination of call on Gov Re and upcoming depos (.1); Attend conference call with J Morris re same (.5). | 0.60 | 1325.00 | $795.00 |
| 01/27/2021 | IDK | BL | E-mails with G Demo, J Pomerantz re draft of response to Dondero counsel demand for continuance of contempt hearing (.2). | 0.20 | 1325.00 | $265.00 |
| 01/29/2021 | IDK | BL | E-mails with J Morris re draft of opposition to Dondero motion to continue contempt, including review of same (.2). | 0.20 | 1325.00 | $265.00 |
| 02/01/2021 | BEL | BL | Review revisions to Dondero discovery response and email John A. Morris regarding same. | 0.20 | 950.00 | $190.00 |
| 02/01/2021 | BEL | BL | Review NREP's responses to discovery request. | 0.20 | 950.00 | $190.00 |
| 02/01/2021 | JAM | BL | Review/revise Seery direct testimony (2.6); e-mails with D. Rukavina re: Waterhouse subpoena (0.1); draft Dubel direct testimony (1.9); review/revise demonstrative exhibits (0.3); prepare for confirmation hearing (1.8); review terms for Daugherty settlement (0.3); telephone conference with J. Kathman re: Daugherty settlement (0.2); revise terms of settlement for Daugherty (0.2); telephone conference with J. Seery re: confirmation | 12.50 | 1245.00 | $15,562.50 |

Pachulski Stang Ziehl & Jones LLP                                    Page:     23
Highland Capital Management LP                                       Invoice 127314
36027    - 00002                                                     February 28, 2021

_____

|  |  |  | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| | | | hearing (0.1); telephone conference with J. Dubel, J. Pomerantz re: Dubel direct testimony (0.8); telephone conference with J. Seery, J. Pomerantz, I. Kharasch, G. Demo re: confirmation hearing (0.6); telephone conference with J. Pomerantz, J. Fried, KCC witness re: confirmation hearing and potential cross-examination (0.4); review/revise Tauber direct testimony (0.4); telephone conference with J. Pomerantz, I. Nasatir, M. Tauber re: direct testimony (0.7); telephone conference with J. Pomerantz re: Daugherty settlement issues (0.1); telephone conference with J. Pomerantz, I. Kharasch, G. Demo re: confirmation hearing issues (0.3); telephone conference with J. Kathman re: Daugherty settlement (0.1); telephone conference with G. Demo, H. Winograd, L. Canty re: trial prep issues (0.4); telephone conference with G. Demo re: trial prep issues (0.1); telephone conference with J. Pomerantz re: Daugherty settlement (0.2); revise settlement terms for Daugherty (0.3); telephone conference with J. Kathman re: Daugherty settlement (0.1); telephone conference with J. Pomerantz re: Daugherty settlement (0.1); e-mail to counsel for Senior Employees, J. Pomerantz re: Daugherty settlement (0.1); e-mail to J. Seery re: revised projections/liquidation analysis (0.2); telephone conference with M. Hartman re: Daugherty settlement (0.1). | | | |
| 02/01/2021 | LSC | BL | Preparation of amended witness and exhibit lists and exhibits for 2/5 hearing (4.7); retrieve and circulate case law at the request of J. Pomerantz (.4); research in connection with demonstratives for 2/5 hearing at the request of H. Winograd(1.6) | 6.70 | 460.00 | $3,082.00 |
| 02/01/2021 | HRW | BL | Review documents for contempt motion (2.8); Draft demonstratives re: Highland litigation for confirmation hearing (2.9); Call with J. Morris, L. Canty, G. Demo re: w&e lists and demonstratives (0.4); Send production to Dondero's counsel (0.7). | 6.80 | 695.00 | $4,726.00 |
| 02/02/2021 | LAF | BL | Legal research re: NY docket; appeal; UBS. | 0.80 | 475.00 | $380.00 |
| 02/02/2021 | JAM | BL | E-mail to P. Montgomery re: Ellington phone (0.1); e-mail to J. Kathman re: Daugherty settlement (0.3); telephone conference with J. Kathman re: Daugherty settlement (0.2) | 0.60 | 1245.00 | $747.00 |
| 02/02/2021 | GVD | BL | Conference with HCMLP employees re discovery issues | 0.10 | 950.00 | $95.00 |
| 02/02/2021 | HRW | BL | Document review for contempt motion (0.6); Draft letters to HCRE and HCMS re: partial payments and | 1.90 | 695.00 | $1,320.50 |

Pachulski Stang Ziehl & Jones LLP

Highland Capital Management LP

36027 - 00002

Page: 24

Invoice 127314

February 28, 2021

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| | | | demand letters (1.3). | | | |
| 02/03/2021 | BEL | BL | Emails regarding discovery issues. | 0.30 | 950.00 | $285.00 |
| 02/03/2021 | GVD | BL | Conference with J. Rothstein re subpoena | 0.20 | 950.00 | $190.00 |
| 02/03/2021 | GVD | BL | Conference with J. Morris re open issues and next steps | 0.20 | 950.00 | $190.00 |
| 02/03/2021 | HRW | BL | Document review for contempt motion | 1.00 | 695.00 | $695.00 |
| 02/04/2021 | JNP | BL | Review costs relating to Dondero litigation analysis. | 0.10 | 1295.00 | $129.50 |
| 02/04/2021 | JNP | BL | Email to Board regarding UBS Agreement. | 0.10 | 1295.00 | $129.50 |
| 02/04/2021 | BEL | BL | Telephone conference with John A. Morris, La Asia Canty and Stephanie Vitiello regarding discovery issues. | 0.30 | 950.00 | $285.00 |
| 02/04/2021 | BEL | BL | Draft interrogatories. | 2.70 | 950.00 | $2,565.00 |
| 02/04/2021 | BEL | BL | Review and revise response to HCRE discovery requests. | 0.70 | 950.00 | $665.00 |
| 02/04/2021 | JAM | BL | Telephone conference with G. Demo, L. Hogewood re: transition issues (0.2); review documents for Ellington/Leventon depositions (0.8); telephone conference with H. Winograd, L. Canty re: litigation tasks (0.4); e-mail to H. Winograd, L. Canty re: litigation tasks (0.3); e-mail to H. Winograd, L. Canty re: documents for use in Ellington/Leventon depositions (0.2); e-mail to H. Winograd, J. Pomerantz, I. Kharasch, G. Demo re: Daugherty settlement (0.1); e-mail to M. Matteo re: damages analysis in connection with contempt hearing (0.1); review draft discovery responses to HCRE (0.2); e-mails with M. Hartmann, F. Smith, J. Pomerantz, I. Kharasch, G. Demo re: Ellington and Leventon depositions (0.2); telephone conference with S. Vitiello, B. Levine, L. Canty re: document production issues for HCRE (0.3); e-mail to H. Winograd, L. Canty, J. Pomerantz, G. Demo re: inadvertent production (0.2). | 3.00 | 1245.00 | $3,735.00 |
| 02/04/2021 | LSC | BL | Call with J. Morris and H. Winograd re upcoming discovery. | 0.50 | 460.00 | $230.00 |
| 02/04/2021 | LSC | BL | Preparation of binders and additional materials in connection with upcoming depositions of Isaac Leventon and Scott Leventon (3.5); research and retrieve responsive production documents for J. Morris (1.9). | 5.40 | 460.00 | $2,484.00 |
| 02/04/2021 | GVD | BL | Draft reservation of rights letters | 0.20 | 950.00 | $190.00 |
| 02/04/2021 | GVD | BL | Review discovery and prepare additional search terms | 1.00 | 950.00 | $950.00 |

Pachulski Stang Ziehl & Jones LLP

Highland Capital Management LP

36027   - 00002

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 02/04/2021 | HRW | BL | Draft summary of adversary proceedings (3.9); Document review for contempt motion (0.7); PSZJ WIP Call (0.5); Call with J. Morris and L. Canty re: exhibits lists and upcoming litigation (0.4); Draft Daugherty 3018 motion (0.5); Communicate with DSI re: demand note payments (0.1). | 6.10 | 695.00 | $4,239.50 |
| 02/05/2021 | JNP | BL | Review and comment on Settlement Agreement revisions from Latham regarding UBS and emails regarding same. | 0.40 | 1295.00 | $518.00 |
| 02/05/2021 | BEL | BL | Review revised discovery responses and deposition notice. | 0.20 | 950.00 | $190.00 |
| 02/05/2021 | JAM | BL | Review/revise Rule 30(b)(6) deposition notice for HCRE (0.5); review/revise written responses to HCRE's written discovery demands (0.7); draft Notice of Continued Hearing for PI motion against Dondero related entities (0.2); draft Amended Notice of Hearing for Dondero contempt motion (0.2); e-mails with Z. Annable, J. Pomerantz, I. Kharasch, G. Demo, H. Winograd re: hearing notices (0.1); revisions to Notices of hearings based on Z. Annable's comments (0.1); telephone conference with J. Rothstein, H. Winograd re: cell phones and related matters (0.7); e-mails to objecting parties re: Notices of hearings (0.1); e-mails with M. Hayward, C. Taylor re: notices of adjournment and communication with the Court (0.1). | 2.70 | 1245.00 | $3,361.50 |
| 02/05/2021 | LSC | BL | Research and retrieve responsive documents in connection with upcoming document productions (3.7); retrieve, upload, and prepare additional discovery documents for attorney review (3.6) | 7.30 | 460.00 | $3,358.00 |
| 02/05/2021 | GVD | BL | Review open discovery issues and correspondence re same | 0.90 | 950.00 | $855.00 |
| 02/05/2021 | GVD | BL | Conference with J. Romey re discovery | 0.30 | 950.00 | $285.00 |
| 02/05/2021 | GVD | BL | Conference with J. Seery, PSZJ and WilmerHale teams re open issues re potential litigation | 0.80 | 950.00 | $760.00 |
| 02/05/2021 | HRW | BL | Draft summary of adversary proceedings (1.3); Call with J. Morris and J. Rothstein re: Dondero and Ellington cell phones (0.8); Draft Daugherty 3018 motion (2.5); Call with J. Morris re: Dondero and Ellington cell phone and J. Rothstein (0.1); Draft summary of call with J. Rothstein (0.8). | 5.50 | 695.00 | $3,822.50 |
| 02/06/2021 | IDK | BL | Attend conference call with J. Pomerantz, G Demo re potential litigation issues on transition out of shared services (.5). | 0.50 | 1325.00 | $662.50 |

Pachulski Stang Ziehl & Jones LLP

Highland Capital Management LP

36027   - 00002

Page:   26

Invoice 127314

February 28, 2021

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 02/06/2021 | IDK | BL | E-mails with G Demo re correspondence with Gov Re reps on counsel, as well as with CEO on demand notes (.2). | 0.20 | 1325.00 | $265.00 |
| 02/06/2021 | JNP | BL | Conference with John A. Morris, Ira D. Kharasch and Gregory V. Demo regarding potential litigation issues relating to transition issues. | 0.50 | 1295.00 | $647.50 |
| 02/06/2021 | JAM | BL | Revise H. Winograd e-mail concerning conference with Jason Rothstein (0.5); e-mail to H. Winograd re: notice of UCC investigation and requests for text messages (0.4); telephone conference with J. Pomerantz, I. Kharasch, G. Demo re: potential litigation involving the funds (0.5). | 1.40 | 1245.00 | $1,743.00 |
| 02/06/2021 | GVD | BL | Revise and circulate reservation of rights letters | 0.30 | 950.00 | $285.00 |
| 02/06/2021 | GVD | BL | Conference with PSZJ team re litigation strategy | 0.50 | 950.00 | $475.00 |
| 02/07/2021 | CHM | BL | Telephone conference with J. Morris re research needed. | 0.20 | 750.00 | $150.00 |
| 02/07/2021 | IDK | BL | E-mails with J Morris re logistics in filing complaint for mandatory injunction vs Advisors and research needed. | 0.30 | 1325.00 | $397.50 |
| 02/07/2021 | IDK | BL | Review briefly G Demo timeline on CDO Fund and Greenbriar transfer and timeline. | 0.20 | 1325.00 | $265.00 |
| 02/07/2021 | JAM | BL | E-mails with J. Pomerantz, I. Kharasch, G. Demo re: issues concerning potential litigation against Advisors (0.1); telephone conference with C. Mackle re: mandatory injunctions (0.2). | 0.30 | 1245.00 | $373.50 |
| 02/07/2021 | GVD | BL | Compile and analyze discovery materials | 1.80 | 950.00 | $1,710.00 |
| 02/08/2021 | CHM | BL | Legal research re standard re preliminary injunction and draft email memorandum to J. Morris re same. | 3.90 | 750.00 | $2,925.00 |
| 02/08/2021 | JNP | BL | Conference with John A. Morris regarding upcoming Preliminary Injunction hearing. | 0.10 | 1295.00 | $129.50 |
| 02/08/2021 | JNP | BL | Review memo regarding outstanding adversary proceedings. | 0.10 | 1295.00 | $129.50 |
| 02/08/2021 | JNP | BL | Review email from D. Rukavina regarding Preliminary Injunction hearing; Conference with John A. Morris regarding same. | 0.10 | 1295.00 | $129.50 |
| 02/08/2021 | JAM | BL | E-mails w/ M. Hartmann re: Leventon, Ellington depositions (0.2); e-mails with D. Rukavina re: extension of TRO (0.1); draft amended notices of deposition for Ellington and Leventon (0.2); e-mails with Z. Annable, J. Pomerantz, I. Kharasch, G. Demo, H. Winograd re: notices of deposition for Ellington and Leventon (0.1); e-mails with Court | 1.40 | 1245.00 | $1,743.00 |

Pachulski Stang Ziehl & Jones LLP

Highland Capital Management LP

36027    - 00002

Page:    27

Invoice 127314

February 28, 2021

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| | | | reporting service re: Ellington and Leventon depositions (0.1); review/revise proposed Stipulation extending TRO (0.2); e-mails with Z. Annable, J. Pomerantz, I. Kharasch, G. Demo, H. Winograd re: Stipulation extending TRO (0.1); review e-mails re: Dondero request for status conference with the Court (0.1); review/revise written responses to discovery for HCRE (0.2); e-mails with L. Drawhorn, Z. Annable re: Debtor's written responses to HCRE discovery requests (0.1). | | | |
| 02/08/2021 | LSC | BL | Research and retrieve documents in connection with upcoming document productions and correspondence regarding the same. | 3.40 | 460.00 | $1,564.00 |
| 02/08/2021 | GVD | BL | Multiple conferences with J. Romey re discovery issues | 1.00 | 950.00 | $950.00 |
| 02/08/2021 | GVD | BL | Finalize and send out reservation of rights letters | 0.30 | 950.00 | $285.00 |
| 02/08/2021 | GVD | BL | Review discovery material | 2.00 | 950.00 | $1,900.00 |
| 02/08/2021 | HRW | BL | Draft follow-up to demand letters for HCRE and HCSM | 0.20 | 695.00 | $139.00 |
| 02/09/2021 | IDK | BL | Attend litigation conference call with J Morris, J Pomerantz, others on status of same (.5). | 0.50 | 1325.00 | $662.50 |
| 02/09/2021 | IDK | BL | Review of Reid Collins motion to withdraw from pending litigation and concerns re same. | 0.20 | 1325.00 | $265.00 |
| 02/09/2021 | JNP | BL | Conference with J. Bond regarding request to continue contempt hearing. | 0.10 | 1295.00 | $129.50 |
| 02/09/2021 | JNP | BL | Conference with John A. Morris, H. Winograd, Ira D. Kharasch and Gregory V. Demo regarding status of outstanding litigation. | 0.50 | 1295.00 | $647.50 |
| 02/09/2021 | JNP | BL | Email to and from John A. Morris regarding call with D. Rukavina and L. Hogewood. | 0.10 | 1295.00 | $129.50 |
| 02/09/2021 | JMF | BL | Review chart re status and pendency of adversary proceedings. | 0.30 | 1050.00 | $315.00 |
| 02/09/2021 | JAM | BL | Draft deposition for James Dondero in connection with HCRE claim objection (0.3); telephone conference with P. Montgomery, C. Rognes re: discovery/document preservation issues (0.7); telephone conference with G. Demo re: Advisors' term sheet and issues concerning privilege (0.1); e-mail to J. Pomerantz, G. Demo, T. Silva re: Advisors' term sheet and issues concerning privilege (0.4); e-mails with H. Winograd, Z. Annable, L. Canty re: counter-designations on Dondero appeal of preliminary injunction (0.2); review/analysis of adversary proceedings and appeals (0.5); telephone | 4.30 | 1245.00 | $5,353.50 |

Pachulski Stang Ziehl & Jones LLP

Page: 28

Highland Capital Management LP

Invoice 127314

36027   - 00002

February 28, 2021

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| | | | conference with J. Pomerantz, I. Kharasch, R. Feinstein, G. Demo re: CDO issues (1.0); telephone conference with J. Pomerantz, I. Kharasch, G. Demo, H. Winograd (0.5); telephone conference with L. Hogewood, D. Rukavina re: preliminary injunction hearing and related matters (0.3); e-mail to J. Pomerantz, I. Kharasch, G. Demo re: call with Hodgwood and Rukavina (0.3). | | | |
| 02/09/2021 | LSC | BL | Continued research and retrieve documents in connection with upcoming document productions and correspondence regarding the same (2.4). | 2.40 | 460.00 | $1,104.00 |
| 02/09/2021 | GVD | BL | Conference with PSZJ re open litigation issues | 0.50 | 950.00 | $475.00 |
| 02/09/2021 | GVD | BL | Review UBS state court docket re open items | 0.20 | 950.00 | $190.00 |
| 02/09/2021 | HRW | BL | Review and research for opposition to Advisors, Funds, CLO Holdco Motion to Dismiss (2.5); PSZJ call re: Highland Litigation (0.5); PSZJ call re: Highland CDO Fund (1.0); Review various adversary proceedings and litigation deadlines (0.8). | 4.80 | 695.00 | $3,336.00 |
| 02/10/2021 | CHM | BL | Finalize objection re examiner motion and email J. Pomerantz re same. | 4.80 | 750.00 | $3,600.00 |
| 02/10/2021 | IDK | BL | Attend conference call with Board re result of call with UBS and CDO and next steps, and status of transition negotiations, timing of filing litigation (1.0); Telephone conference with J Pomerantz re result of same (.1). | 1.10 | 1325.00 | $1,457.50 |
| 02/10/2021 | IDK | BL | Review briefly numerous correspondence with chambers, parties on continuing contempt hearing and potential dates. | 0.20 | 1325.00 | $265.00 |
| 02/10/2021 | JNP | BL | Review and respond to Gregory V. Demo email regarding Reid Collings motion to withdraw. | 0.10 | 1295.00 | $129.50 |
| 02/10/2021 | JNP | BL | Review emails regarding potential schedule change for contempt motion. | 0.10 | 1295.00 | $129.50 |
| 02/10/2021 | JNP | BL | Conference with John A. Morris regarding adversary proceeding regarding transition. | 0.10 | 1295.00 | $129.50 |
| 02/10/2021 | JNP | BL | Conference with Ira D. Kharasch regarding call regarding transition issues and litigation strategy. | 0.20 | 1295.00 | $259.00 |
| 02/10/2021 | JNP | BL | Conference with J. SEery, J. Dubel, Gregory V. Demo and Ira D. Kharasch regarding UBS and related issues. | 1.00 | 1295.00 | $1,295.00 |
| 02/10/2021 | JNP | BL | Conference with Ira D. Kharasch after call with J. Dubel and J. Seery regarding UBS. | 0.10 | 1295.00 | $129.50 |
| 02/10/2021 | BEL | BL | Emails regarding status of document production. | 0.20 | 950.00 | $190.00 |

Pachulski Stang Ziehl & Jones LLP

Highland Capital Management LP

36027   - 00002

Page:   29

Invoice 127314

February 28, 2021

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 02/10/2021 | JAM | BL | Communications with J. Seery, J. Pomerantz, J. Bonds, Court re: scheduling for preliminary injunction and contempt proceedings (0.4); review pleadings and draft Rule 30(b)(6) Notice for Hunter Mountain (0.7); review/revise Supplemental Counter-designations for Dondero appeal of preliminary injunction (0.5); analysis of adversary proceedings and appeals for the Board (0.6); telephone conference with J. Seery re: call with Rukavina, Hogewood (0.3); review transcript from preliminary injunction hearing (0.4); review documents for Ellington and Leventon depositions (1.3). | 4.20 | 1245.00 | $5,229.00 |
| 02/10/2021 | LSC | BL | Retrieve and prepare supplemental document production per J. Morris' instructions. | 3.90 | 460.00 | $1,794.00 |
| 02/10/2021 | GVD | BL | Review issues re withdrawal of motions | 0.20 | 950.00 | $190.00 |
| 02/10/2021 | HRW | BL | Review and draft summary of relevant documents for contempt hearing and depositions (7.5). | 7.50 | 695.00 | $5,212.50 |
| 02/11/2021 | IDK | BL | E-mail to G Demo re CEO view on Reid Collin motion to withdraw (.1); Review of E-mails re examiner motion and revised response, and brief review of same (.2). | 0.30 | 1325.00 | $397.50 |
| 02/11/2021 | JNP | BL | Conference with John A. Morris regarding deposition and hearing schedule for contempt motion. | 0.10 | 1295.00 | $129.50 |
| 02/11/2021 | JNP | BL | Conference with John A. Morris regarding examiner motion. | 0.10 | 1295.00 | $129.50 |
| 02/11/2021 | JNP | BL | Brief review of examiner motion. | 0.10 | 1295.00 | $129.50 |
| 02/11/2021 | JNP | BL | Review letter from Messrs. Leventon and Ellington counsel regarding privilege issues at deposition. | 0.10 | 1295.00 | $129.50 |
| 02/11/2021 | JNP | BL | Conference with J. Dubel regarding UBS call, Settlement Agreement and related issues. | 0.30 | 1295.00 | $388.50 |
| 02/11/2021 | JMF | BL | review examiner motion opposition. | 0.40 | 1050.00 | $420.00 |
| 02/11/2021 | JAM | BL | Review/revise draft objection to Dugaboy/Get Good motion for appointment of an examiner (3.2); telephone conference with M. Hartmann re: contempt hearing and Leventon deposition (0.1); telephone conference with G. Demo re: Leventon deposition, and matters concerning the Advisors (0.2); telephone conference with L. Hogewood re: preliminary injunction hearing (0.1); telephone conference with G. Demo re: matters concerning Advisors and potential litigation (0.1); review/revise Daugherty draft Rule 9019 motion (3.8); telephone | 8.10 | 1245.00 | $10,084.50 |

Pachulski Stang Ziehl & Jones LLP                                    Page:    30
Highland Capital Management LP                                       Invoice 127314
36027    - 00002                                                     February 28, 2021

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| | | | conference with J. Seery re: litigation matters (0.3); e-mails with F. Smith, J. Pomerantz, I. Kharasch, G. Demo re: Leventon deposition and contempt hearing (0.2); e-mails with Z. Annable, C. Taylor re: timing of Dondero's answer to Complaint (0.1). | | | |
| 02/11/2021 | GVD | BL | Review draft response to examiner motion | 0.50 | 950.00 | $475.00 |
| 02/11/2021 | GVD | BL | Conference with J. Morris re litigation strategy | 0.20 | 950.00 | $190.00 |
| 02/11/2021 | HRW | BL | Review and draft summary of relevant documents for contempt hearing and depositions (8.0). | 8.00 | 695.00 | $5,560.00 |
| 02/12/2021 | IDK | BL | E-mails with J Morris, J Pomerantz re Dondero counsels proposal on resolving preliminary injunction hearing on temporary basis and problems (.2); E-mails with J Morris, J Pomerantz re UCC counsel and its further discovery requests and logistical problems (.1). | 0.30 | 1325.00 | $397.50 |
| 02/12/2021 | IDK | BL | E-mails with J Pomerantz, client re Reid Collins letter on withdrawal re UBS litigation, including review of same | 0.20 | 1325.00 | $265.00 |
| 02/12/2021 | JNP | BL | Conference with John A. Morris regarding CLO litigation. | 0.10 | 1295.00 | $129.50 |
| 02/12/2021 | JNP | BL | Conference with Ira D. Kharasch regarding  USB and issues relating to Plan. | 0.20 | 1295.00 | $259.00 |
| 02/12/2021 | JNP | BL | Conference with Ira D. Kharasch and John A. Morris regarding preliminary injunction hearing and related matters. | 0.30 | 1295.00 | $388.50 |
| 02/12/2021 | JNP | BL | Conference with Robert J. Feinstein regarding letter from B. Reid and next steps. | 0.20 | 1295.00 | $259.00 |
| 02/12/2021 | JMF | BL | Review opinion re Dondero injunction appeal. | 0.30 | 1050.00 | $315.00 |
| 02/12/2021 | JAM | BL | Review/revise Daugherty Rule 9019 motion to take into account comments of J. Pomerantz (0.4); e-mail to J. Pomerantz, I. Kharasch, G. Demo, H. Winograd re: revised Rule 9019 motion for Daugherty (0.1); e-mails to counsel re: Leventon and Ellington depositions (0.3); telephone conference with P. Keiffer re: Hunter Mountain adversary proceeding (0.2); draft settlement agreement with Daugherty (6.7); review H. Winograd analysis of public statements concerning UCC's requests for text messages (0.2); telephone conference with H. Winograd re: analysis of public statements concerning UCC's requests for text messages (0.2); telephone conference with J. Pomerantz, I. Kharasch re: preliminary injunction hearing with Advisors and Funds and related litigation matters (0.2). | 8.30 | 1245.00 | $10,333.50 |

Pachulski Stang Ziehl & Jones LLP

Highland Capital Management LP

36027    - 00002

Page:    31

Invoice 127314

February 28, 2021

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 02/12/2021 | LSC | BL | Begin preparation of supplemental HCMLP production. | 2.30 | 460.00 | $1,058.00 |
| 02/12/2021 | GVD | BL | Review and revise objection to examiner motion | 0.80 | 950.00 | $760.00 |
| 02/12/2021 | GVD | BL | Review order on interlocutory appeal | 0.20 | 950.00 | $190.00 |
| 02/13/2021 | IDK | BL | E-mail to J Morris re his issues on draft complaint vs Advisors re transition problems, including brief review, as well as E-mail to G Demo on Sentinel ownership structure. | 0.40 | 1325.00 | $530.00 |
| 02/13/2021 | JAM | BL | Draft complaint against Advisors for breach of contract, declaratory relief, and mandatory injunction (3.6); e-mail to J. Pomerantz, I. Kharasch, G. Demo re: draft Complaint against Advisors (0.1); telephone conference with H. Winograd re: complaint, motion for injunctive relief, and related documents against the Advisors (0.2); telephone conference with J. Seery re: scheduling and litigation matters (0.3); e-mail to D. Rukavina, L. Hodgwood, J. Pomerantz, G. Demo, H. Winograd re: timing of preliminary injunction hearing (0.1). | 4.30 | 1245.00 | $5,353.50 |
| 02/13/2021 | LSC | BL | Review and retrieval of production documents in preparation for upcoming depositions and response to discovery requests. | 3.90 | 460.00 | $1,794.00 |
| 02/13/2021 | HRW | BL | Draft memo of law and ancillary documents for Adversary Filing against Advisors (2.0). | 2.00 | 695.00 | $1,390.00 |
| 02/14/2021 | IDK | BL | E-mails with attorneys re further changes/information for complaint vs Advisors, including brief review of revised complaint (.3). | 0.30 | 1325.00 | $397.50 |
| 02/14/2021 | JNP | BL | Emails with Robert J. Feinstein regarding Reid Collins motion to withdraw. | 0.10 | 1295.00 | $129.50 |
| 02/14/2021 | JNP | BL | Review information regarding Reid Collins litigation history. | 0.10 | 1295.00 | $129.50 |
| 02/14/2021 | JNP | BL | Conference with John A. Morris regarding upcoming depositions. | 0.10 | 1295.00 | $129.50 |
| 02/14/2021 | JAM | BL | Review comments of G. Demo, J. Pomerantz to draft complaint against Advisors (0.2); revise draft Complaint against Advisors (0.3); draft Memorandum of Law in support of manadatory injunction against the Advisors (4.2); telephone conference with J. Pomerantz re: Daugherty settlement (0.1); e-mails with J. Pomerantz, I. Kharasch, G. Demo, H. Winograd re: Daugherty settlement (0.1); emails with M. Hartmann, L. Hogewood, D. Rukavina re: timing of preliminary injunction hearing (0.1); prepare for Leventon | 5.70 | 1245.00 | $7,096.50 |

Pachulski Stang Ziehl & Jones LLP

Highland Capital Management LP

36027    - 00002

Page:    32

Invoice 127314

February 28, 2021

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| | | | deposition (0.5); telephone conference with J. Seery re: Leventon deposition (0.2). | | | |
| 02/14/2021 | LSC | BL | Review and retrieval of production documents in preparation for upcoming depositions and response to discovery requests for G. Demo. | 0.50 | 460.00 | $230.00 |
| 02/14/2021 | GVD | BL | Review and revise brief in support of declaratory judgment and injunction | 1.90 | 950.00 | $1,805.00 |
| 02/14/2021 | HRW | BL | Draft memo of law and ancillary documents for Adversary Filing against Advisors (8.5). | 8.50 | 695.00 | $5,907.50 |
| 02/15/2021 | IDK | BL | Attend and participate in substantially all of I Leventon deposition (3.8). | 3.80 | 1325.00 | $5,035.00 |
| 02/15/2021 | IDK | BL | E-mails with J Morris, others on revised motion for mandatory injunction, and issues for further revisions, including review of same (.4); Attend conference call with J Pomerantz, J Morris, others re further issues on next steps in filing complaint re transition services re termination of shared services (.4). | 0.80 | 1325.00 | $1,060.00 |
| 02/15/2021 | IDK | BL | E-mails with G Demo, others on NY court scheduling hearing on motion to withdraw by Reid Collins, and review of same, and coordination of call re same (.2); Attend conference call on Reid Collins motion to withdraw and issues raised in their pleading and info re prior relationships and transition issues (.7). | 0.90 | 1325.00 | $1,192.50 |
| 02/15/2021 | IDK | BL | E-mails with J Morris, others re his outline on Leventon depo and issues re Gov Re. | 0.20 | 1325.00 | $265.00 |
| 02/15/2021 | JNP | BL | Participate in Leventon deposition (most of it). | 4.20 | 1295.00 | $5,439.00 |
| 02/15/2021 | JNP | BL | Review Reid affidavit regarding withdrawal. | 0.10 | 1295.00 | $129.50 |
| 02/15/2021 | JNP | BL | Conference with Ira D. Kharasch, Robert J. Feinstein, Gregory V. Demo and John A. Morris regarding issues surrounding Reid Collins withdrawal. | 0.70 | 1295.00 | $906.50 |
| 02/15/2021 | JNP | BL | Conference with J. Dubel regarding Leventon deposition (2x). | 0.30 | 1295.00 | $388.50 |
| 02/15/2021 | JNP | BL | Conference with Gregory V. Demo, John A. Morris, Ira D. Kharasch H. Winograd regarding CLO advisor litigation. | 0.40 | 1295.00 | $518.00 |
| 02/15/2021 | JNP | BL | Emails to and from John A. Morris regarding contempt motion. | 0.10 | 1295.00 | $129.50 |
| 02/15/2021 | RJF | BL | Internal call regarding Reid Collins withdrawal motion. | 0.70 | 1395.00 | $976.50 |

Pachulski Stang Ziehl & Jones LLP

Highland Capital Management LP

36027  - 00002

Page:  33

Invoice 127314

February 28, 2021

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 02/15/2021 | JMF | BL | Review complaint re TRO and injunction re related entities. | 0.30 | 1050.00 | $315.00 |
| 02/15/2021 | JAM | BL | Draft stipulation re: extension of TRO against the Advisors (0.3); e-mails with L. Canty, G. Demo, H. Winograd re: Leventon deposition exhibits (0.4); e-mail to L. Hodewood, D. Rukavina, J. Pomerantz, I. Kharasch, G. Demo re: extension of TRO against Advisors (0.1); prepare for Leventon deposition (5.7); review changes to Memorandum of Law for mandatory injunction against Advisors (0.3); e-mail to J. Pomerantz, I. Kharasch, G. Demo, H. Winograd re: revised Memorandum of Law (0.1); Leventon deposition (4.6); telephone conference with J. Pomerantz, I. Kharasch, G. Demo, H. Winograd re: mandatory injunction issues (0.4); telephone conference with J. Rovia re: Daugherty litigation issues (0.2); telephone conference with J. Pomerantz, I. Kharasch, R, Feinstein, G. Demo re: UBS/Reid Collins litigation issues (0.8); telephone conference with J. Seery re: litigation matters (0.2). | 13.10 | 1245.00 | $16,309.50 |
| 02/15/2021 | LSC | BL | Prepare for and assist at deposition of Isaac Leventon (5.8); research and retrieve additional responsive production documents for G. Demo (1.0) | 6.80 | 460.00 | $3,128.00 |
| 02/15/2021 | GVD | BL | Correspondence re potential litigation counsel issues | 0.10 | 950.00 | $95.00 |
| 02/15/2021 | GVD | BL | Conference re withdrawal of counsel | 0.70 | 950.00 | $665.00 |
| 02/15/2021 | GVD | BL | Conference with J. Morris re Leventon deposition issues | 0.20 | 950.00 | $190.00 |
| 02/15/2021 | GVD | BL | Review deposition exhibits | 0.30 | 950.00 | $285.00 |
| 02/15/2021 | GVD | BL | Review memorandum of law in support of advisor injunction | 0.70 | 950.00 | $665.00 |
| 02/15/2021 | GVD | BL | Review deposition outline for I. Leventon deposition | 0.40 | 950.00 | $380.00 |
| 02/15/2021 | GVD | BL | Attend I. Leventon deposition | 4.00 | 950.00 | $3,800.00 |
| 02/15/2021 | HRW | BL | Leventon Deposition (4.0); Call with J. Pomerantz, J. Morris, I. Kharasch, and G. Demo re: Daugherty Settlement Agreement (0.4); Call with J. Pomerantz, J. Morris, I. Kharasch, and G. Demo re: Adversary Proceeding against Advisors (0.4); Draft memo of law and ancillary documents for Adversary Filing against Advisors (4.0). | 8.80 | 695.00 | $6,116.00 |
| 02/16/2021 | IDK | BL | Attend conference call with Bermuda counsel re Gov Re insurance issues and how to get information (.5). | 0.50 | 1325.00 | $662.50 |
| 02/16/2021 | IDK | BL | Attend substantive part of Ellington deposition (2.7). | 2.70 | 1325.00 | $3,577.50 |

Pachulski Stang Ziehl & Jones LLP

Highland Capital Management LP

36027    - 00002

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 02/16/2021 | IDK | BL | Attend conference call with CEO, Surgent, others re issues around CDO issues and withdrawal of Reid Collins (.8). | 0.80 | 1325.00 | $1,060.00 |
| 02/16/2021 | IDK | BL | Attend conference call with J Morris, J Pomerantz and G Demo on litigation issues and privilege issues re UCC requests and delayed effective date (.3). | 0.30 | 1325.00 | $397.50 |
| 02/16/2021 | IDK | BL | Telephone conference with J Pomerantz re his call with UCC counsel (.1). | 0.10 | 1325.00 | $132.50 |
| 02/16/2021 | IDK | BL | Review briefly correspondence with local counsel, J Morris, others on proposed drafts of complaint and memo for mandatory injunction vs Advisors. | 0.20 | 1325.00 | $265.00 |
| 02/16/2021 | IDK | BL | Review of numerous correspondence with court chambers re Advisors/Dondero requests for continuances re PI/contempt hearing and responses | 0.10 | 1325.00 | $132.50 |
| 02/16/2021 | JNP | BL | Participate in S. Ellington deposition. | 3.40 | 1295.00 | $4,403.00 |
| 02/16/2021 | JNP | BL | Conference with Gregory V. Demo, Ira D. Kharasch. Robert J. Feinstein, T. Surgent and J. Seery regarding CDO issues, Reid Collins and related matters. | 0.80 | 1295.00 | $1,036.00 |
| 02/16/2021 | JNP | BL | Conference with Gregory V. Demo, Ira D. Kharasch, John A. Morris and Joshua M. Fried regarding transfer of documents to Committee and litigation issues. | 0.30 | 1295.00 | $388.50 |
| 02/16/2021 | JNP | BL | Conference with J. Dubel regarding S. Ellington deposition. | 0.10 | 1295.00 | $129.50 |
| 02/16/2021 | JNP | BL | Conference with M. Clemente regarding litigation issues and related. | 0.30 | 1295.00 | $388.50 |
| 02/16/2021 | JNP | BL | Conference with Ira D. Kharasch regarding call with M. Clemente. | 0.10 | 1295.00 | $129.50 |
| 02/16/2021 | JNP | BL | Conference with J. Seery regarding issues relating to Committee continued investigation of claims and recent depositions. | 0.20 | 1295.00 | $259.00 |
| 02/16/2021 | JNP | BL | Email to Latham regarding call to discuss Settlement Agreement. | 0.10 | 1295.00 | $129.50 |
| 02/16/2021 | RJF | BL | Call with Seery, Surgent, Gregory V. Demo, Ira D. Kharasch, Jeffrey N. Pomerantz regarding Reid Collins and related matters. | 0.80 | 1395.00 | $1,116.00 |
| 02/16/2021 | JMF | BL | Telephone call with J.N. Pomerantz and J. Morris re discovery issues and continuance of hearings; (.3) review motions to continue 2/18 and 3/22 hearings (.3). | 0.60 | 1050.00 | $630.00 |
| 02/16/2021 | JAM | BL | Draft e-mail to Court re: scheduling issues (0.6); | 9.70 | 1245.00 | $12,076.50 |

Pachulski Stang Ziehl & Jones LLP

Highland Capital Management LP

36027 - 00002

Page: 35

Invoice 127314

February 28, 2021

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| | | | identify exhibits for Ellington deposition and send e-mail to L. Canty, H. Winograd re: same (1.0); e-mails with E. Sonderland, M. Hartmann re: exhibits for Ellington deposition (0.2); e-mail to J. Seery, J. Pomerantz, I. Kharasch, G. Demo, H. Winograd re: adversary proceeding and motion for mandatory injunction against Advisors (0.4); prepare for Ellington deposition (2.3); e-mail to Z. Annable, J. Pomerantz, I. Kharasch, G. Demo, H. Winograd, M. Hayward re: adversary proceeding and motion for mandatory injunction against Advisors (0.3); review consensual motions extending dates related to adversary proceeding against the Advisors (0.3); e-mail to Z. Annable, J. Pomerantz, I. Kharasch, G. Demo, H. Winograd, M. Hayward re: consensual motions extending dates related to adversary proceeding against the Advisors (0.3); Ellington Deposition (3.2); telephone conference with J. Pomerantz, I. Kharasch, G. Demo re: Ellington deposition (0.3); telephone conference with M. Hartmann re: scheduling (0.1); communications with Board, Court and colleagues concerning the litigation schedule (0.2); telephone conference with J. Pomerantz, I. Kharasch, G. Demo, J. Fried re: privilege issues and the UCC (0.2); telephone conference with J. Seery re: Ellington deposition and litigation matters (0.3). | | | |
| 02/16/2021 | LSC | BL | Prepare for and assist at deposition of Isaac Leventon (4.5); prepare supplemental exhibit list and exhibits for 2/19 hearing (2.3); prepare exhibits to complaint against Advisors (.4). | 7.20 | 460.00 | $3,312.00 |
| 02/16/2021 | GVD | BL | Review exhibits for contempt hearing | 0.70 | 950.00 | $665.00 |
| 02/16/2021 | GVD | BL | Conference with PSZJ re open litigation issues | 0.30 | 950.00 | $285.00 |
| 02/16/2021 | GVD | BL | Attend deposition of S. Ellington (partial) | 2.80 | 950.00 | $2,660.00 |
| 02/16/2021 | GVD | BL | Conference with Bermdua counsel re discovery issues | 0.50 | 950.00 | $475.00 |
| 02/16/2021 | GVD | BL | Conference with J. Morris re Ellington deposition | 0.10 | 950.00 | $95.00 |
| 02/16/2021 | HRW | BL | Adversary Filing against Advisors (5.5); Ellington Deposition (2.0); PSZJ call re: term sheet (0.2). | 7.70 | 695.00 | $5,351.50 |
| 02/17/2021 | IDK | BL | Review of numerous correspondence with Wilmer Hale, G Demo re our filed complaint and mandatory injunction motion and coordination with SEC, Fund directors, others re same (.2); Review of correspondence with court clerk, local counsel on granting of our expedited hearing on mandatory injunction motion (.1). | 0.30 | 1325.00 | $397.50 |

Pachulski Stang Ziehl & Jones LLP

Highland Capital Management LP

36027    - 00002

Page:    36

Invoice 127314

February 28, 2021

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 02/17/2021 | JNP | BL | Conference with J. Dubel regarding UBS and related. | 0.10 | 1295.00 | $129.50 |
| 02/17/2021 | JNP | BL | Conference with Robert J. Feinstein regarding call with UBS. | 0.10 | 1295.00 | $129.50 |
| 02/17/2021 | JNP | BL | Email to Latham regarding call with UBS. | 0.10 | 1295.00 | $129.50 |
| 02/17/2021 | JNP | BL | Conference with J. Dubel regarding upcoming call with Latham regarding UBS. | 0.30 | 1295.00 | $388.50 |
| 02/17/2021 | JNP | BL | Conference with J. Seery, J. Dubel, Robert J. Feinstein, Ira D. Kharasch and Gregory V. Demo in advance of call with Latham. | 0.50 | 1295.00 | $647.50 |
| 02/17/2021 | JNP | BL | Conference with J. Seery, J. Dubel, Robert J. Feinstein, Ira D. Kharasch Gregory V. Demo and Latham regarding UBS settlement and related issues. | 0.80 | 1295.00 | $1,036.00 |
| 02/17/2021 | JNP | BL | Conference with J. Seery, J. Dubel,.Robert J. Feinstein, Gregory V. Demo and Ira D. Kharasch after call with Latham. | 0.40 | 1295.00 | $518.00 |
| 02/17/2021 | JNP | BL | Conference with John A. Morris regarding  pending adversary proceeding relating to transition. | 0.10 | 1295.00 | $129.50 |
| 02/17/2021 | JNP | BL | Review and revise UBS Settlement Agreement. | 0.30 | 1295.00 | $388.50 |
| 02/17/2021 | JNP | BL | Review and respond to John A. Morris email regarding discovery requests from Committee. | 0.10 | 1295.00 | $129.50 |
| 02/17/2021 | JNP | BL | Email to team regarding examiner motion. | 0.10 | 1295.00 | $129.50 |
| 02/17/2021 | RJF | BL | Internal pre-call regarding CDO Fund, etc. | 0.50 | 1395.00 | $697.50 |
| 02/17/2021 | RJF | BL | Call with UBS regarding CDO Fund, etc. | 0.80 | 1395.00 | $1,116.00 |
| 02/17/2021 | RJF | BL | Post-mortem internal call regarding CDO Fund. | 0.30 | 1395.00 | $418.50 |
| 02/17/2021 | RJF | BL | Further revise settlement agreement. | 0.90 | 1395.00 | $1,255.50 |
| 02/17/2021 | JAM | BL | Review/revise Complaint and related papers against the Advisors (0.9); e-mails with J. Pomerantz, P. Keiffer re: Hunter Mountain (0.1); review UCC e-mails re: discovery and send e-mail to T. Surgent, G. Demo, H. Winograd (0.1); e-mail to J. Pomerantz, I. Kharasch, H. Winograd re: UCC request for additional document searches (0.1); review draft amended Exhibit List and e-mails with L. Canty re: same (0.7); e-mails with counsel to Dondero, Funds/Advisors, and Ellington/Leventon re: hearing dates (0.1); e-mail to J. Seery, J. Pomerantz, I. Kharasch, G. Demo, H. Winograd re: Daugherty settlement (0.1); e-mail to L. Canty, G. Demo, H. Winograd re: W/E list for contempt hearing (0.1); communications with M. Hartmann, F. Smith, D. Dandeneau re: scheduling/contempt | 6.80 | 1245.00 | $8,466.00 |

Pachulski Stang Ziehl & Jones LLP

Highland Capital Management LP

36027   - 00002

Page:    37

Invoice 127314

February 28, 2021

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| | | | hearing (0.2); e-mail to T. Ellison, counsel for all relevant parties re: scheduling matters (0.2); review draft motion and order relating to scheduling of hearing on mandatory injunction, and communications with H. Winograd, Z. Annable concerning the same (0.2); e-mail to L. Canty, J. Pomerantz, I. Kharasch, G. Demo, H. Winograd re: exhibit list for injunction hearing (0.3); telephone conference with T. Surgent, H. Winograd re: responses to UCC's latest discovery requests (0.5); telephone conference with G. Demo, K&L Gates and others re: litigation and transition issues concerning the Advisors (0.3); telephone conference with G. Demo re: status/strategy concerning the Advisors (0.2); prepare Ellington cross-examination for contempt hearing (2.4); telephone conference with J. Pomerantz re: litigation matters (0.1); review e-mails concerning Advisors (0.2). | | | |
| 02/17/2021 | LSC | BL | Continued preparation supplemental exhibit list and exhibits for 2/23 hearing (1.2); preparation of witness and exhibit list for Advisors' adversary preliminary injunction hearing and exhibits (1.7). | 2.90 | 460.00 | $1,334.00 |
| 02/17/2021 | LSC | BL | Prepare document production to Latham & Watkins and correspondence regarding the same (3.6); retrieval, upload, and initial review of additional incoming document production (4.1). | 7.70 | 460.00 | $3,542.00 |
| 02/17/2021 | GVD | BL | Review redactions on trial exhibits | 0.30 | 950.00 | $285.00 |
| 02/17/2021 | GVD | BL | Prepare and file adversary proceeding | 0.90 | 950.00 | $855.00 |
| 02/17/2021 | HRW | BL | Prepare and file documents for Adversary Filing against Advisors (3.0); Call re: UCC discovery requests (0.5); Review proposed order granting the motion to expedite and the notice of hearing on the motion for a mandatory injunction (0.2); Prepare the motion and order on continuance of contempt hearing (1.2); Draft opposition to K&L Gates clients' motion to dismiss complaint (2.0). | 6.90 | 695.00 | $4,795.50 |
| 02/18/2021 | CHM | BL | Review email from J. Pomerantz re stipulation to continue and reply. | 0.10 | 750.00 | $75.00 |
| 02/18/2021 | CHM | BL | Draft stipulation to continue and email same to J. Pomerantz. | 0.40 | 750.00 | $300.00 |
| 02/18/2021 | CHM | BL | Update stipulation and email final version to J. Pomerantz. | 0.20 | 750.00 | $150.00 |
| 02/18/2021 | CHM | BL | Email M. Hayward and Z. Annable re stipulation. | 0.10 | 750.00 | $75.00 |
| 02/18/2021 | IDK | BL | Review briefly numerous correspondence with Wilmer Hale, G Demo re drafts of proposed | 0.30 | 1325.00 | $397.50 |

Pachulski Stang Ziehl & Jones LLP

Page: 38

Highland Capital Management LP

Invoice 127314

36027 - 00002

February 28, 2021

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| | | | response to Advisors on term sheet for transition and related issues (.3). | | | |
| 02/18/2021 | IDK | BL | Review of various correspondence with Dondero counsel on refusal to withdraw examiner motion and next steps | 0.10 | 1325.00 | $132.50 |
| 02/18/2021 | JNP | BL | Emails to and from D. Draper regarding examiner motion. | 0.20 | 1295.00 | $259.00 |
| 02/18/2021 | JNP | BL | Review and revise examiner motion opposition. | 0.40 | 1295.00 | $518.00 |
| 02/18/2021 | JNP | BL | Review and comment on stipulation to extend response deadline for examiner motion. | 0.10 | 1295.00 | $129.50 |
| 02/18/2021 | JNP | BL | Review and revise UBS Settlement Agreement and emails with team regarding same. | 0.50 | 1295.00 | $647.50 |
| 02/18/2021 | JNP | BL | Participate on call with J. Dubel, J. Seery, Gregory V. Demo, Ira D. Kharasch and Robert J. Feinstein regarding UBS Settlement Agreement. | 0.80 | 1295.00 | $1,036.00 |
| 02/18/2021 | JNP | BL | Conference with J. Seery regarding provision of information to UBS. | 0.10 | 1295.00 | $129.50 |
| 02/18/2021 | JNP | BL | Conference with J. Dubel regarding UBS status and related. | 0.10 | 1295.00 | $129.50 |
| 02/18/2021 | JNP | BL | Emails with Robert J. Feinstein regarding email to UBS regarding Settlement Agreement. | 0.10 | 1295.00 | $129.50 |
| 02/18/2021 | JAM | BL | Communications with B. Sharp re: UCC/FTI discovery requests (0.3); review e-mails between J. Pomerantz, D. Draper re: Dugaboy examiner motion (0.1); review J. Pomerantz proposed revisions to draft objection to examiner motion (0.1); telephone conference with G. Demo re: status of discussions with Advisors and mandatory injunction litigation (0.2); review draft Witness and Exhibit list for mandatory injunction hearing (0.4); telephone conference with J. Pomerantz, R. Feinstein, G. Demo re: UBS settlement issues (0.7); telephone conference with G. Demo, Wilmer Hale attorneys re: options for resolving disputes with Advisors (0.3); telephone conference with J. Seery, G. Demo, Wilmer Hale re: status of mandatory injunction proceeding and options for resolving disputes with Advisors (0.7); e-mails with L. Canty, G. Demo, H. Winograd re: Witness and Exhibit List for mandatory injunction hearing (0.2); telephone conference with J. Seery re: status of litigation matters (0.2); telephone conference with G. Demo, L. Hogewood re: hearing on mandatory injunction (0.3); e-mails with G. Demo, L. Hodewood, D. Rukavina, Dondero counsel re: timing of 2/23 | 4.70 | 1245.00 | $5,851.50 |

Pachulski Stang Ziehl & Jones LLP                                            Page:    39
Highland Capital Management LP                                               Invoice 127314
36027    - 00002                                                            February 28, 2021

|  |  |  | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| | | | hearing on mandatory injunction (0.3); telephone conference with G. Demo re: 2/23 hearing on mandatory injunction (0.1); telephone conference with H. Winograd, P. Montgomery, C. Rognes re: discovery issues (0.5); e-mails with J. Pomerantz, I. Kharasch, G. Demo, H. Winograd re: response to K&L Gates concerning potential options for resolving disputes with Advisors (0.3). | | | |
| 02/18/2021 | LSC | BL | Continued preparation of witness and exhibit list, exhibits for 2/23 preliminary injunction hearing (1.9); retrieve, upload, and review additional production documents and correspondence with attorneys regarding the same (2.9). | 4.80 | 460.00 | $2,208.00 |
| 02/18/2021 | GVD | BL | Conference with L. Hogewood re trial scheduling | 0.20 | 950.00 | $190.00 |
| 02/18/2021 | HRW | BL | Review relevant scheduling dates for adversary proceedings (1.7); Draft opposition to K&L Gates clients' motion to dismiss complaint (2.5); Highland - Transition pre-call (0.2); Highland call re: Transition Matters (0.7); Highland - update call re: transition matters (0.5). | 5.60 | 695.00 | $3,892.00 |
| 02/19/2021 | IDK | BL | Review of numerous correspondence with court, Dondero counsels, re scheduling issues on mandatory injunction and contempt hearings | 0.20 | 1325.00 | $265.00 |
| 02/19/2021 | JNP | BL | Conference with John A. Morris regarding contempt hearing and related. | 0.20 | 1295.00 | $259.00 |
| 02/19/2021 | JAM | BL | Telephone conference with J. Seery re: transition issues with Advisors and impact on litigation (0.1); telephone conference with G. Demo re: transition issues with Advisors and impact on litigation (0.1); telephone conference with J. Seery, G. Demo, T. Surgent, T. Silva, I. Kharasch (and others) re: transition with Advisors and impact on litigation (0.3); telephone conference with G. Demo, T. Silva, L. Hogewood and others re: settlement of mandatory injunction issues and transition of services (0.6); prepare for contempt hearing (2.7); review e-mails and proposals re: transition of services issues with Advisors (0.5); e-mails with B. Assink, J. Pomerantz (others) re: Dondero motion in limine to exclude evidence (0.3); telephone conference with J. Pomerantz re: transition of services (0.2); telephone conference with G. Demo re: Advisors' withdrawal of offer (0.1); telephone conference with G. Demo, L. Hogewood re: Advisors' withdrawal of offer (0.3); e-mails with D. Rukavina re: depositions, witnesses (0.3); telephone conference with J. Pomerantz re: Advisors' withdrawal of offer (0.1); | 6.10 | 1245.00 | $7,594.50 |

Pachulski Stang Ziehl & Jones LLP

Highland Capital Management LP

36027    - 00002

Page:    40

Invoice 127314

February 28, 2021

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| | | | communications with court reporting service re: Monday's depositions for mandatory injunction proceeding (0.4); communications with P. Keiffer re: Hunter Mountain deposition (0.1). | | | |
| 02/19/2021 | LSC | BL | Continued preparation of supplemental document production. | 1.60 | 460.00 | $736.00 |
| 02/19/2021 | HRW | BL | Highland Transition update call (0.2); Draft opposition to K&L Gates clients' motion to dismiss complaint (8.8). | 9.00 | 695.00 | $6,255.00 |
| 02/20/2021 | IDK | BL | Review briefly E-mails with CEO on negotiations on term sheet, as well as Dondero counsels correspondence re same (.2); Telephone conference with J Pomerantz re Daugherty communications with CEO on Ellington issues and transition and TRO re same (.2). | 0.40 | 1325.00 | $530.00 |
| 02/20/2021 | IDK | BL | Telephone conference with J Pomerantz re contempt hearing (.1); Telephone conference with J Pomerantz re issues on upcoming mandatory injunction hearing (.2). | 0.30 | 1325.00 | $397.50 |
| 02/20/2021 | JNP | BL | Conference with J. Seery regarding issues relating to contempt hearing. | 0.10 | 1295.00 | $129.50 |
| 02/20/2021 | JNP | BL | Conference with John A. Morris regarding contempt hearing and call with J. Seery (2x). | 0.20 | 1295.00 | $259.00 |
| 02/20/2021 | JNP | BL | Conference with Ira D. Kharasch regarding contempt hearing. | 0.10 | 1295.00 | $129.50 |
| 02/20/2021 | JNP | BL | Conference with Ira D. Kharasch regarding issues relating to upcoming hearing on mandatory injunction. | 0.20 | 1295.00 | $259.00 |
| 02/20/2021 | JNP | BL | Conference with J. Seery regarding issues relating to upcoming hearing on mandatory injunction and related matters. | 0.40 | 1295.00 | $518.00 |
| 02/20/2021 | JNP | BL | Conference with Gregory V. Demo regarding upcoming mandatory injunction hearing. | 0.10 | 1295.00 | $129.50 |
| 02/20/2021 | JAM | BL | Review documents, prepare demonstrative exhibits, and send e-mail to Trial Graphix, G. Demo, H. Winograd, and L. Canty for injunction hearing (1.4); prepare for hearing on Mandatory Injunction (0.7); issues re Sentinel (0.9); telephone conference with J. Pomerantz re: status, strategy of litigation (0.1); telephone conference with G. Demo re status, strategy of litigation (0.1); prepare for contempt hearing (3.5); review documents, prepare demonstrative exhibits, and send e-mail to Trial Graphix, G. Demo, H. Winograd, and L. Canty for | 9.60 | 1245.00 | $11,952.00 |

Pachulski Stang Ziehl & Jones LLP

Highland Capital Management LP

36027 - 00002

Page: 41

Invoice 127314

February 28, 2021

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| | | | injunction hearing (2.8); telephone conference with J. Pomerantz re: status, strategy, depositions (0.1). | | | |
| 02/20/2021 | HRW | BL | Draft opposition to K&L Gates clients' motion to dismiss complaint (8.5); Review demonstratives for contempt hearing (0.5). | 9.00 | 695.00 | $6,255.00 |
| 02/21/2021 | JNP | BL | Conference with Gregory V. Demo, John A. Morris and J. Seery preparing for Tuesday hearing (partial). | 1.00 | 1295.00 | $1,295.00 |
| 02/21/2021 | JNP | BL | Brief review of Dondero opposition to contempt motion. | 0.10 | 1295.00 | $129.50 |
| 02/21/2021 | JAM | BL | Prepare for evidentiary hearing, including review of documents and modifications to deck for opening statement (2.0); e-mail to Bonds Ellis, PSZJ lawyers re: objections to Dondero's witness and exhibit list (0.3); e-mail to H. Winograd, J. Pomerantz, I. Kharasch, G. Demo re: deposition notices (0.1); e-mail to counsel for Advisors, Dondero re: discovery, W&E list (0.3); e-mail to Court Reporting Service re: Monday's depositions (0.2); telephone conference with G. Demo re: litigation matters (0.2); e-mail to J. Seery, J. Pomerantz, G. Demo re: deposition preparation (0.2); e-mails with B. Assink, Bonds Ellis attorneys, PSZJ lawyers re: Jason Post as a witness (0.2); tel c. w/ J. Seery, G. Demo, J. Pomerantz (partial participation) re: deposition preparation (1.7); telephone conference with G. Demo re: litigation and settlement issues for Advisors and (0.2); prepare for mandatory injunction hearing (0.7); review/analyze motion in limine (0.9); e-mail to trial graphics re: new slide for motion in limine (0.2); e-mails to counsel re: Zoom instructions for depositions (0.2). | 7.40 | 1245.00 | $9,213.00 |
| 02/21/2021 | LSC | BL | Retrieval, upload, and initial review of additional incoming document productions (3.3); revise opposition to motion to dismiss (.4). | 3.70 | 460.00 | $1,702.00 |
| 02/21/2021 | GVD | BL | Attend litigation prep session with J. Seery | 1.80 | 950.00 | $1,710.00 |
| 02/21/2021 | GVD | BL | Compile exhibits for hearing | 0.70 | 950.00 | $665.00 |
| 02/21/2021 | GVD | BL | Conference with J. Morris re litigation issues | 0.20 | 950.00 | $190.00 |
| 02/21/2021 | HRW | BL | Draft deposition notices for Norris and Dondero (0.5); Draft opposition to K&L Gates clients' motion to dismiss complaint (9.0). | 9.50 | 695.00 | $6,602.50 |
| 02/22/2021 | IDK | BL | Attend conference call with CEO, J Pomerantz, J Morris, G Demo re testimony prep for tomorrow and potential global deal with Dondero on transition (.7): Review briefly numerous E-mails re draft of potential agreed upon order re hearing tomorrow re | 0.90 | 1325.00 | $1,192.50 |

Pachulski Stang Ziehl & Jones LLP
Highland Capital Management LP
36027   - 00002

Page:   42
Invoice 127314
February 28, 2021

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| | | | Mandatory Injunction (.2). | | | |
| 02/22/2021 | IDK | BL | Brief review of revisions to letter re CDO and cw, G Demo, as well as E-mails re logistics for same (.2). | 0.20 | 1325.00 | $265.00 |
| 02/22/2021 | JNP | BL | Participate in J. Seery deposition regarding mandatory injunction hearing. | 1.00 | 1295.00 | $1,295.00 |
| 02/22/2021 | JNP | BL | Conference with John A. Morris and Gregory V. Demo after J. Seery deposition. | 0.30 | 1295.00 | $388.50 |
| 02/22/2021 | JNP | BL | Participate in D. Norris deposition regarding mandatory injunction hearing. | 1.90 | 1295.00 | $2,460.50 |
| 02/22/2021 | JNP | BL | Emails to and from Latham regarding scheduling call. | 0.10 | 1295.00 | $129.50 |
| 02/22/2021 | JNP | BL | Conference with John A. Morris, Gregory V. Demo and Ira D. Kharasch regarding mandatory injunction hearing. | 0.40 | 1295.00 | $518.00 |
| 02/22/2021 | JNP | BL | Participate on call with Latham, John A. Morris, Gregory V. Demo, Robert J. Feinstein and Ira D. Kharasch regarding UBS Settlement Agreement and related issues. | 0.80 | 1295.00 | $1,036.00 |
| 02/22/2021 | JNP | BL | Conference with Gregory V. Demo, Ira D. Kharasch, Robert J. Feinstein and J. Seery regarding call with Latham regarding UBS Settlement Agreement and related issues. | 0.30 | 1295.00 | $388.50 |
| 02/22/2021 | JNP | BL | Conference with J. Dubel regarding call with Latham regarding UBS Settlement Agreement. | 0.30 | 1295.00 | $388.50 |
| 02/22/2021 | JNP | BL | Conference with John A. Morris, Gregory V. Demo, Ira D. Kharasch and J. Seery regarding hearing preparation. | 0.70 | 1295.00 | $906.50 |
| 02/22/2021 | JNP | BL | Review and respond to email regarding proposed order for mandatory injunction hearing. | 0.10 | 1295.00 | $129.50 |
| 02/22/2021 | MDJ | BL | Assistance with preparation/revisions of Appendices re CDO letter; Email exchanges with PSZJ Team re same; Arrange for printing; Follow up call with copyroom re same. | 2.60 | 395.00 | $1,027.00 |
| 02/22/2021 | RMP | BL | Conferences with J. Pomerantz and I. Kharasch re litigation status. | 0.40 | 1595.00 | $638.00 |
| 02/22/2021 | RJF | BL | Telephone conference with Elissa regarding Reid Collins 2004. | 0.20 | 1395.00 | $279.00 |
| 02/22/2021 | RJF | BL | Emails Elissa regarding Reid Collins 2004. | 0.10 | 1395.00 | $139.50 |
| 02/22/2021 | JMF | BL | Review oppositions to contempt and preliminary injunction motions. | 0.40 | 1050.00 | $420.00 |
| 02/22/2021 | JAM | BL | Prepare for Norris deposition (3.5); telephone | 12.60 | 1245.00 | $15,687.00 |

Pachulski Stang Ziehl & Jones LLP

Highland Capital Management LP

36027    - 00002

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| | | | conference with J. Seery re: preparation for deposition (0.1); telephone conference with G. Demo re: Norris deposition, facts (0.1); e-mails with G. Demo, H. Winograd, L. Canty re: exhibits for use in Norris deposition (0.3); Seery deposition (1.2); telephone conference with J. Seery, J. Pomerantz, I. Kharasch, G. Demo re: Seery deposition, next steps (0.2); Norris deposition (1.9); telephone conference with J. Pomerantz, I. Kharasch, G. Demo re: Norris deposition (0.1); review draft supplemental appendix for Dugaboy appeal of HarbourVest settlement (0.1); telephone conference with H. Winograd re: draft supplemental appendix for Dugaboy appeal of HarbourVest settlement (0.1); prepare for hearing (1.4); telephone conference with J. Pomerantz re: status of 2/23 hearing (0.1); review Advisors' objection to mandatory injunction motion (0.3); telephone conference with J. Pomerantz, I. Kharasch, G. Demo re: status, strategy of 2/23 hearing (0.2); telephone conference with PSZJ, Latham re: issues concerning UBS claim and litigation issues (0.6); prepare for Dondero deposition (0.5); Dondero deposition (1.1); telephone conference with G. Demo re: Dondero deposition (0.1); telephone conference with J. Seery, J. Pomerantz, I. Kharasch, G. Demo re: litigation matters (0.7). | | | |
| 02/22/2021 | EAW | BL | Research and analysis re: 2004 motion and discovery (RCT). | 1.50 | 925.00 | $1,387.50 |
| 02/22/2021 | EAW | BL | Review correspondence and other background material re: 2004 motion and discovery (RCT). | 1.20 | 925.00 | $1,110.00 |
| 02/22/2021 | EAW | BL | Telephone call with R. Feinstein re: 2004 motion and discovery (RCT). | 0.20 | 925.00 | $185.00 |
| 02/22/2021 | LSC | BL | Prepare for and assist at deposition of Dustin Norris (2.3); prepare for and assist at deposition of James Dondero (1.3). | 3.60 | 460.00 | $1,656.00 |
| 02/22/2021 | LSC | BL | Prepare supplemental witness and exhibit list, exhibits for 2/23 hearing. | 1.90 | 460.00 | $874.00 |
| 02/22/2021 | LSC | BL | Coordinate with M. DesJardien and assist with preparation of letter and appendices. | 1.30 | 460.00 | $598.00 |
| 02/22/2021 | GVD | BL | Conference with J. Seery and PSZJ team re trial preparation | 0.70 | 950.00 | $665.00 |
| 02/22/2021 | GVD | BL | Attend Dondero deposition (partial attendance) | 1.10 | 950.00 | $1,045.00 |
| 02/22/2021 | GVD | BL | Prepare for hearing on mandatory injunction | 0.50 | 950.00 | $475.00 |
| 02/22/2021 | GVD | BL | Attend deposition of D. Norris (partial attendance) | 0.90 | 950.00 | $855.00 |

Pachulski Stang Ziehl & Jones LLP
Highland Capital Management LP
36027   - 00002

Page:    44
Invoice 127314
February 28, 2021

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 02/22/2021 | GVD | BL | Attend J. Seery deposition (partial attendance) | 0.80 | 950.00 | $760.00 |
| 02/22/2021 | HRW | BL | Norris Deposition (1.8); Dondero Deposition (1.0); Review Letter (1.5); Edit opposition to K&L Clients' Motion to Dismiss Complaint (1.5); Prepare supplemental designation of record re: Dugaboy appeal of HarbourVest settlement (1.3). | 7.10 | 695.00 | $4,934.50 |
| 02/23/2021 | CHM | BL | Legal research re final order issue. | 1.30 | 750.00 | $975.00 |
| 02/23/2021 | CHM | BL | Review email from J. Pomerantz re examiner motion research and reply. | 0.10 | 750.00 | $75.00 |
| 02/23/2021 | IDK | BL | Review of e-mail from G Demo to CEO on potential agreed upon order before hearing today. | 0.10 | 1325.00 | $132.50 |
| 02/23/2021 | IDK | BL | Attend substantial part of hearing on Debtor's motion for mandatory injunction on transition (4.7); Attend part of Board call discussing result of same hearing (.3). | 5.00 | 1325.00 | $6,625.00 |
| 02/23/2021 | IDK | BL | E-mails with G Demo re his correspondence with Gov Re and its new counsel and coordination of call tomorrow (.2). | 0.20 | 1325.00 | $265.00 |
| 02/23/2021 | IDK | BL | Review of correspondence with Dondero counsel re whether to withdraw examiner motion and with C Mackle re prep of opposition to same (.2). | 0.20 | 1325.00 | $265.00 |
| 02/23/2021 | JNP | BL | Participate in hearing on motion for mandatory injunction against Advisors. | 7.50 | 1295.00 | $9,712.50 |
| 02/23/2021 | JNP | BL | Conference with Board, Ira D. Kharasch, Gregory V. Demo and John A. Morris after hearing regarding mandatory injunction against Advisors. | 0.60 | 1295.00 | $777.00 |
| 02/23/2021 | MDJ | BL | Arrange FedX delivery for letter and appendices; Email I. Kharasch and J. Pomerantz re binder copies; Arrange with IT for appendices to be put onto thumb drives; Multiple email exchanges with IT and PSZJ Team re same. | 0.60 | 395.00 | $237.00 |
| 02/23/2021 | JAM | BL | Prepare hearings on Debtor's motion for mandatory injunction against the Advisors and the Debtor's contempt motion against Dondero (including preparation of the direct testimony for J. Seery in both cases, the cross-examination of Dustin Norris and James Dondero, and finalizing opening statements for both hearings and argument on Dondero's motion in limine) (7.1); telephone conference with L. Canty re: order of proceedings, exhibit lists (0.1); telephone conference with G. Demo, L. Hogewood, D. Rukavina re: potential consensual order (0.1); court hearing (morning session) (3.4); telephone conference with J. Seery, J. | 14.70 | 1245.00 | $18,301.50 |

Pachulski Stang Ziehl & Jones LLP

Highland Capital Management LP

36027   - 00002

Page:    45

Invoice 127314

February 28, 2021

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| | | | Pomerantz, I. Kharasch. G. Demo re: hearing (0.4); prepare for continued hearing (0.2); court hearing (afternoon session) (2.8); telephone conference with Board, J. Pomerantz, I. Kharasch, G. Demo re: court hearing (0.6). | | | |
| 02/23/2021 | LSC | BL | Prepare for and assist at hearing on Advisors preliminary injunction motion (7.8); research and retrieve responsive production documents (1.0). | 8.80 | 460.00 | $4,048.00 |
| 02/23/2021 | GVD | BL | Conference with D. Rukavina, L. Hogewood, and J. Morris re proposed order | 0.20 | 950.00 | $190.00 |
| 02/23/2021 | GVD | BL | Draft proposed order on mandatory injunction | 0.40 | 950.00 | $380.00 |
| 02/23/2021 | GVD | BL | Review J. Morris hearing outline | 0.40 | 950.00 | $380.00 |
| 02/23/2021 | GVD | BL | Conference with PSZJ team re Seery testimony | 0.20 | 950.00 | $190.00 |
| 02/23/2021 | GVD | BL | Attend Hearing re Mandatory Injunction | 6.90 | 950.00 | $6,555.00 |
| 02/23/2021 | GVD | BL | Conference with PSZJ team re status of hearing | 0.20 | 950.00 | $190.00 |
| 02/23/2021 | GVD | BL | Conference with Board and PSZJ team re result of hearing | 0.60 | 950.00 | $570.00 |
| 02/23/2021 | HRW | BL | Hearing on mandatory injunction (6.5); Draft opposition to K&L Gates clients' motion to dismiss complaint (0.8). | 7.30 | 695.00 | $5,073.50 |
| 02/24/2021 | CHM | BL | Update opposition and legal research re final order and draft Morris declaration. | 3.60 | 750.00 | $2,700.00 |
| 02/24/2021 | CHM | BL | Review email from J. Pomerantz re examiner motion and reply. | 0.10 | 750.00 | $75.00 |
| 02/24/2021 | IDK | BL | Review of correspondence with C Mackle, J Pomerantz on issues, research for opposition to examiner motion (.2); Telephone conference with J Pomerantz re examiner motion opposition (.1); E-mails with J Pomerantz re court correspondence denying examiner motion (.1). | 0.40 | 1325.00 | $530.00 |
| 02/24/2021 | JNP | BL | Review and comment on proposed order on Advisors mandatory injunction motion. | 0.10 | 1295.00 | $129.50 |
| 02/24/2021 | JNP | BL | Review and revise opposition to examiner motion. | 0.30 | 1295.00 | $388.50 |
| 02/24/2021 | JNP | BL | Review email regarding examiner motion and forward to Board. | 0.10 | 1295.00 | $129.50 |
| 02/24/2021 | JNP | BL | Email to and from Robert J. Feinstein regarding Reid Collins withdrawal motion. | 0.10 | 1295.00 | $129.50 |
| 02/24/2021 | JNP | BL | Conference with J. Dubel regarding examiner motion and related issues. | 0.30 | 1295.00 | $388.50 |
| 02/24/2021 | JNP | BL | Review opposition to motion in limine regarding | 0.20 | 1295.00 | $259.00 |

Pachulski Stang Ziehl & Jones LLP

Highland Capital Management LP

36027   - 00002

Page:    46

Invoice 127314

February 28, 2021

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| | | | motion for contempt. | | | |
| 02/24/2021 | JNP | BL | Conference with John A. Morris regarding motion in limine and contempt hearing. | 0.20 | 1295.00 | $259.00 |
| 02/24/2021 | JNP | BL | Review D. Rukavina letter to court regarding proposed order. | 0.10 | 1295.00 | $129.50 |
| 02/24/2021 | JNP | BL | Review order. | 0.10 | 1295.00 | $129.50 |
| 02/24/2021 | EAW | BL | Research, document review and analysis re: 2004 motion and discovery (RCT). | 3.60 | 925.00 | $3,330.00 |
| 02/24/2021 | GVD | BL | Draft and revise order re resolution of mandatory inunction | 2.20 | 950.00 | $2,090.00 |
| 02/24/2021 | GVD | BL | Conference with DLA Piper re status of Daugherty litigation | 0.30 | 950.00 | $285.00 |
| 02/24/2021 | GVD | BL | Conference with J. Morris re mandatory injunction hearing | 0.30 | 950.00 | $285.00 |
| 02/24/2021 | GVD | BL | Multiple correspondences with counsel to NPA and court re entry of order | 0.40 | 950.00 | $380.00 |
| 02/24/2021 | GVD | BL | Review objection to motion in limine | 0.10 | 950.00 | $95.00 |
| 02/24/2021 | GVD | BL | Review court order on mandatory injunction and correspondence re same | 0.40 | 950.00 | $380.00 |
| 02/25/2021 | IDK | BL | Review of Dondero proposed order denying examiner motion, and J Pomerantz markup of same and consider changes needed (.3); Telephone conference with J Pomerantz re my changes re same (.1). | 0.40 | 1325.00 | $530.00 |
| 02/25/2021 | IDK | BL | Review of correspondence with UBS on its further request for information. | 0.10 | 1325.00 | $132.50 |
| 02/25/2021 | IDK | BL | Review of correspondence with J Morris, court re scheduling on contempt motion. | 0.10 | 1325.00 | $132.50 |
| 02/25/2021 | IDK | BL | E-mails with J Morris and J Pomerantz re how to respond to Dondero counsels' view on expiration of injunction, including review of same and final responses re same (.2). | 0.20 | 1325.00 | $265.00 |
| 02/25/2021 | JNP | BL | Review recent case regarding equitable mootness and email to Board regarding same. | 0.10 | 1295.00 | $129.50 |
| 02/25/2021 | JNP | BL | Conference with J. Dubel regarding UBS status and related issues (2x). | 0.30 | 1295.00 | $388.50 |
| 02/25/2021 | JNP | BL | Review and comment on order denying examiner motion. | 0.20 | 1295.00 | $259.00 |
| 02/25/2021 | JNP | BL | Review emails regarding status of contempt hearing. | 0.10 | 1295.00 | $129.50 |
| 02/25/2021 | JNP | BL | Conference with John A. Morris regarding contempt | 0.10 | 1295.00 | $129.50 |

Pachulski Stang Ziehl & Jones LLP

Highland Capital Management LP

36027   - 00002

Page:    47

Invoice 127314

February 28, 2021

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| | | | hearing. | | | |
| 02/25/2021 | JNP | BL | Conference with Gregory V. Demo regarding.contempt hearing and related. | 0.10 | 1295.00 | $129.50 |
| 02/25/2021 | JNP | BL | Review and respond to emails from UBS regarding status of settlement and related. | 0.20 | 1295.00 | $259.00 |
| 02/25/2021 | JNP | BL | Emails to and from D. Draper regarding order on examiner motion. | 0.10 | 1295.00 | $129.50 |
| 02/25/2021 | JNP | BL | Emails to and from M. Lynn regarding preliminary injunction issues. | 0.20 | 1295.00 | $259.00 |
| 02/25/2021 | JNP | BL | Review of emails between Baker and McKenzie and John A. Morris regarding scheduling for contempt hearing. | 0.10 | 1295.00 | $129.50 |
| 02/25/2021 | RJF | BL | Review Draper draft of examiner order, related emails. | 0.30 | 1395.00 | $418.50 |
| 02/25/2021 | JAM | BL | Review e-mails re: discovery (0.2); telephone conference with B. Sharp re: discovery, document preservation (0.5); e-mail to Dondero's counsel re: scheduling of contempt hearing (0.4); e-mails with Dondero's counsel, Ellington/Leventon's counsel, and Court re: scheduling of contempt hearing (0.6); telephone conference with G. Demo re: status of transition with Advisors (0.2); telephone conference with H. Winograd re: note actions and litigation matters (0.3) telephone conference with J. Pomerantz re: litigation matters (0.1). | 2.30 | 1245.00 | $2,863.50 |
| 02/25/2021 | EAW | BL | Draft 2004 discovery requests (RCT). | 0.40 | 925.00 | $370.00 |
| 02/25/2021 | GVD | BL | Review draft examiner motion order | 0.10 | 950.00 | $95.00 |
| 02/25/2021 | GVD | BL | Review and summarize mandatory injunction order | 0.30 | 950.00 | $285.00 |
| 02/25/2021 | GVD | BL | Review transcript from 2/23 hearing | 0.30 | 950.00 | $285.00 |
| 02/25/2021 | HRW | BL | Revise Dugaboy supplemental designation of record on appeal (0.8). | 0.80 | 695.00 | $556.00 |
| 02/26/2021 | IDK | BL | E-mails with J Pomerantz, board re UBS correspondence and information requests and how to respond and need for call (.2); Attend most of conference call with CEO, Dubel, J Pomerantz, G Demo, R Feinstein re UBS and date requests and settlement status (.5). | 0.70 | 1325.00 | $927.50 |
| 02/26/2021 | IDK | BL | Review of correspondence with J Morris and Sidley re litigation matters and fee shifting. | 0.10 | 1325.00 | $132.50 |
| 02/26/2021 | IDK | BL | E-mails with J Pomerantz, Board re further communications with Lynn re Dondero and their issues on injunction. | 0.10 | 1325.00 | $132.50 |

Pachulski Stang Ziehl & Jones LLP

Highland Capital Management LP

36027 - 00002

Page: 48

Invoice 127314

February 28, 2021

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 02/26/2021 | JNP | BL | Conference with J. Dubel regarding UBS and related issues. | 0.40 | 1295.00 | $518.00 |
| 02/26/2021 | JNP | BL | Review and respond to email from D. Draper regarding examiner order. | 0.10 | 1295.00 | $129.50 |
| 02/26/2021 | JNP | BL | Email to and from Latham regarding UBS information. | 0.10 | 1295.00 | $129.50 |
| 02/26/2021 | JNP | BL | Review emails regarding contempt hearing scheduling. | 0.10 | 1295.00 | $129.50 |
| 02/26/2021 | JAM | BL | Review/revised opposition to Advisors' motion to dismiss (2.6); communications with H. Winograd re: opposition to Advisors' motion to dismiss (0.2); e-mail to M. Clemente, P. Reid, P. Montgomery, J. Pomerantz, I. Kharasch, G. Demo re: potential fee-shifting issues (0.6); review docket, status of objection to HCRE proof of claim (0.7); e-mail to J. Seery, J. Pomerantz, I. Kharasch, G. Demo, H. Winograd re: HCRE discovery (0.2); e-mails with J. Bonds, L. Drawhorn re: depositions for HCRE claim objection litigation (0.2); e-mails with M. Lynn, J. Bonds, J. Pomerantz, I. Kharasch, G. Demo re: trial dates for contempt hearing (0.1); telephone conference with J. Pomerantz, G. Demo re: status of transition for Advisors and potential litigation issues (0.4). | 5.00 | 1245.00 | $6,225.00 |
| 02/26/2021 | EAW | BL | Research and analysis re: 2004 motion and discovery (RCT). | 1.30 | 925.00 | $1,202.50 |
| 02/26/2021 | EAW | BL | Draft 2004 discovery requests (RCT). | 0.60 | 925.00 | $555.00 |
| 02/26/2021 | GVD | BL | Conference with J. Morris re status of litigation | 0.10 | 950.00 | $95.00 |
| 02/26/2021 | HRW | BL | Draft opposition to K&L Gates clients' motion to dismiss complaint (1.8); Gather documents to be filed under seal for Dugaboy supplemental designation of record on appeal (0.3). | 2.10 | 695.00 | $1,459.50 |
| 02/28/2021 | JAM | BL | Review/revise draft opposition to K&L Gates Clients' motion to dismiss (1.8); communications with H. Winograd re: draft opposition to K&L Gates' Clients motion to dismiss (0.3); e-mails with J. Bonds, M. Clemente, J. Pomerantz, I. Kharasch, G. Demo re: scheduling issues for contempt motion (0.2); e-mail to J. Bonds, L. Drawhorn re: scheduling for HCRE litigation/depositions (0.2). | 2.50 | 1245.00 | $3,112.50 |
| 02/28/2021 | GVD | BL | Review and revise response to motion to dismiss injunction hearing | 0.60 | 950.00 | $570.00 |
| 02/28/2021 | HRW | BL | Draft opposition to K&L Gates clients' motion to dismiss complaint (4.5). | 4.50 | 695.00 | $3,127.50 |

Pachulski Stang Ziehl & Jones LLP

Highland Capital Management LP

36027    - 00002

Page:    49

Invoice 127314

February 28, 2021

|  |  |  |  | 544.90 |  | $503,773.50 |
|---|---|---|---|---|---|---|

## Case Administration [B110]

| Date | Init | Code | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 01/27/2021 | IDK | CA | Attend conference call on internal WIP on case issues and plan confirmation preparation, and Seery deposition preparation (1.0). | 1.00 | 1325.00 | $1,325.00 |
| 02/01/2021 | MFC | CA | Multiple Emails to local counsel and KCC regarding 5th notice to be filed and served. | 0.30 | 1095.00 | $328.50 |
| 02/02/2021 | SLP | CA | Maintain document control. | 0.20 | 375.00 | $75.00 |
| 02/02/2021 | SLP | CA | Maintain document control (2) receive multiple documents to organize (1.5) | 1.70 | 375.00 | $637.50 |
| 02/02/2021 | BMK | CA | Prepared daily memo narrative and coordinated client distribution. | 1.00 | 375.00 | $375.00 |
| 02/03/2021 | KKY | CA | Review and revise critical dates | 1.50 | 460.00 | $690.00 |
| 02/03/2021 | JMF | CA | Draft memorandum of pending case issues and motions (.5); review Nexbank admin claims motion and summarize same(.3). | 0.80 | 1050.00 | $840.00 |
| 02/03/2021 | BMK | CA | Prepared daily memo narrative and coordinated client distribution. | 0.40 | 375.00 | $150.00 |
| 02/03/2021 | GVD | CA | Conference with J. Romey re open issues and next steps | 0.40 | 950.00 | $380.00 |
| 02/04/2021 | IDK | CA | E-mails with attorneys re upcoming WIP call and review of updated WIP list (.2);  Attend internal WIP call (.5). | 0.70 | 1325.00 | $927.50 |
| 02/04/2021 | JNP | CA | PSZJ WIP call. | 0.50 | 1295.00 | $647.50 |
| 02/04/2021 | KKY | CA | Review and revise critical dates | 2.20 | 460.00 | $1,012.00 |
| 02/04/2021 | SLP | CA | Maintain document control. | 0.20 | 375.00 | $75.00 |
| 02/04/2021 | SLP | CA | Maintain document control (2) receive multiple documents to organize (1.3) | 1.50 | 375.00 | $562.50 |
| 02/04/2021 | JMF | CA | Telephone call with J.N. Pomerantz, G. Demo, J. O'Neill re pending case issues. | 0.50 | 1050.00 | $525.00 |
| 02/04/2021 | JMF | CA | Draft summary of pending issues for WIP. | 0.40 | 1050.00 | $420.00 |
| 02/04/2021 | JAM | CA | Internal WIP call (J. Pomerantz, J. Fried, G. Demo) (0.5). | 0.50 | 1245.00 | $622.50 |
| 02/04/2021 | BMK | CA | Prepared daily memo narrative and coordinated client distribution. | 0.10 | 375.00 | $37.50 |
| 02/04/2021 | GVD | CA | Conference with J. Romey re open issues and next steps | 0.20 | 950.00 | $190.00 |
| 02/04/2021 | GVD | CA | Attend WIP call | 0.50 | 950.00 | $475.00 |

Pachulski Stang Ziehl & Jones LLP

Highland Capital Management LP

36027    - 00002

Page:    50

Invoice 127314

February 28, 2021

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 02/05/2021 | KKY | CA | Review and revise critical dates | 5.00 | 460.00 | $2,300.00 |
| 02/05/2021 | BMK | CA | Prepared daily memo narrative and coordinated client distribution. | 0.10 | 375.00 | $37.50 |
| 02/05/2021 | GVD | CA | Conference with J. Romey re open issues and next steps | 0.40 | 950.00 | $380.00 |
| 02/08/2021 | SLP | CA | Maintain document control (2) receive multiple documents to organize (1.7) | 1.90 | 375.00 | $712.50 |
| 02/08/2021 | BMK | CA | Prepared daily memo narrative and coordinated client distribution. | 0.10 | 375.00 | $37.50 |
| 02/08/2021 | GVD | CA | Correspondence with I. Soto re dial in information for hearing | 0.10 | 950.00 | $95.00 |
| 02/09/2021 | IDK | CA | Review of updated WIP list (.1); Attend internal conference call on WIP, issues on confirmation order, findings of fact, conclusions of law, other issues (.8). | 0.90 | 1325.00 | $1,192.50 |
| 02/09/2021 | JNP | CA | Participate in PSZJ WIP call. | 0.80 | 1295.00 | $1,036.00 |
| 02/09/2021 | SLP | CA | Maintain document control. | 0.20 | 375.00 | $75.00 |
| 02/09/2021 | SLP | CA | Maintain document control (2) receive multiple documents to organize (1.8) | 2.00 | 375.00 | $750.00 |
| 02/09/2021 | JMF | CA | Draft memorandum of pending case matters and motions (.5); telephone call with G. Demo, J.N. Pomerantz, I. Kharasch re same (.8). | 1.30 | 1050.00 | $1,365.00 |
| 02/09/2021 | BMK | CA | Prepared daily memo narrative and coordinated client distribution. | 0.30 | 375.00 | $112.50 |
| 02/09/2021 | GVD | CA | Attend WIP Call | 0.90 | 950.00 | $855.00 |
| 02/09/2021 | HRW | CA | Highland WIP call | 0.50 | 695.00 | $347.50 |
| 02/10/2021 | SLP | CA | Maintain document control. | 0.30 | 375.00 | $112.50 |
| 02/10/2021 | BMK | CA | Prepared daily memo narrative and coordinated client distribution. | 0.20 | 375.00 | $75.00 |
| 02/10/2021 | GVD | CA | Conference with J. Pomerantz re open items and next steps | 0.20 | 950.00 | $190.00 |
| 02/11/2021 | KKY | CA | Review and revise critical dates | 2.60 | 460.00 | $1,196.00 |
| 02/11/2021 | SLP | CA | Maintain document control. | 0.20 | 375.00 | $75.00 |
| 02/11/2021 | SLP | CA | Maintain document control. | 0.50 | 375.00 | $187.50 |
| 02/11/2021 | BMK | CA | Prepared daily memo narrative and coordinated client distribution. | 0.10 | 375.00 | $37.50 |
| 02/11/2021 | GVD | CA | Review issues re administrative bar date | 0.20 | 950.00 | $190.00 |
| 02/12/2021 | SLP | CA | Maintain document control. | 0.40 | 375.00 | $150.00 |

Pachulski Stang Ziehl & Jones LLP
Highland Capital Management LP
36027 - 00002

Page: 51
Invoice 127314
February 28, 2021

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 02/12/2021 | GVD | CA | Conference with J. Pomerantz re open issues and next steps | 0.10 | 950.00 | $95.00 |
| 02/13/2021 | GVD | CA | Correspondence re schedule of calls | 0.10 | 950.00 | $95.00 |
| 02/15/2021 | JMF | CA | Draft memorandum of pending case issues and motions. | 0.40 | 1050.00 | $420.00 |
| 02/16/2021 | IDK | CA | Review of WIP list for upcoming call (.1); Attend conference call with internal team on WIP and next steps (.5). | 0.60 | 1325.00 | $795.00 |
| 02/16/2021 | JNP | CA | Participate on PSZJ WIP call. | 0.50 | 1295.00 | $647.50 |
| 02/16/2021 | JEO | CA | Attend part of weekly WIP call with PSZJ. | 0.30 | 1050.00 | $315.00 |
| 02/16/2021 | ARP | CA | Document request. (KY) | 1.20 | 375.00 | $450.00 |
| 02/16/2021 | JMF | CA | Telephone call with J.N. Pomerantz re pending case issues and motions. | 0.40 | 1050.00 | $420.00 |
| 02/16/2021 | JAM | CA | Internal WIP call (J. Pomerantz, I. Kharasch, G. Demo, J. Fried (partial participation) (0.2). | 0.20 | 1245.00 | $249.00 |
| 02/16/2021 | BMK | CA | Prepared daily memo narrative and coordinated client distribution. | 0.10 | 375.00 | $37.50 |
| 02/16/2021 | GVD | CA | Conference with J. Seery re open issues and next steps | 0.20 | 950.00 | $190.00 |
| 02/16/2021 | GVD | CA | Attend to scheduling of meetings | 0.10 | 950.00 | $95.00 |
| 02/17/2021 | KKY | CA | Review and revise critical dates | 0.60 | 460.00 | $276.00 |
| 02/17/2021 | JMF | CA | Review litigation and case matters critical dates and updates. | 0.30 | 1050.00 | $315.00 |
| 02/17/2021 | BMK | CA | Prepared daily memo narrative and coordinated client distribution. | 0.20 | 375.00 | $75.00 |
| 02/17/2021 | GVD | CA | Attend meeting with DSI and J. Seery re open issues and next steps | 1.20 | 950.00 | $1,140.00 |
| 02/18/2021 | KKY | CA | Review and revise critical dates | 0.50 | 460.00 | $230.00 |
| 02/18/2021 | JEO | CA | Review status of open claims | 1.00 | 1050.00 | $1,050.00 |
| 02/19/2021 | JNP | CA | Attend to issues regarding supplemental disclosure for retention. | 0.20 | 1295.00 | $259.00 |
| 02/19/2021 | KKY | CA | Review and revise critical dates | 0.30 | 460.00 | $138.00 |
| 02/19/2021 | BMK | CA | Prepared daily memo narrative and coordinated client distribution. | 0.40 | 375.00 | $150.00 |
| 02/20/2021 | GVD | CA | Attend to issues re scheduling of calls | 0.20 | 950.00 | $190.00 |
| 02/22/2021 | KKY | CA | Review and revise critical dates | 0.30 | 460.00 | $138.00 |
| 02/22/2021 | BMK | CA | Prepared daily memo narrative and coordinated | 0.10 | 375.00 | $37.50 |

Pachulski Stang Ziehl & Jones LLP
Highland Capital Management LP
36027    - 00002

Page:    52
Invoice 127314
February 28, 2021

|  |  |  |  | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
|  |  |  | client distribution. |  |  |  |
| 02/22/2021 | GVD | CA | Conference with J. Romey re open items and next steps | 0.10 | 950.00 | $95.00 |
| 02/23/2021 | JMF | CA | Draft summary re pending motions re case issues. | 0.50 | 1050.00 | $525.00 |
| 02/23/2021 | BMK | CA | Prepared daily memo narrative and coordinated client distribution. | 0.10 | 375.00 | $37.50 |
| 02/23/2021 | GVD | CA | Set up conference line for hearing | 0.10 | 950.00 | $95.00 |
| 02/24/2021 | IDK | CA | Attend WIP call on open issues in case (.8). | 0.80 | 1325.00 | $1,060.00 |
| 02/24/2021 | JNP | CA | Participate on weekly WIP call with PSZJ. | 0.80 | 1295.00 | $1,036.00 |
| 02/24/2021 | KKY | CA | Review and revise critical dates | 4.80 | 460.00 | $2,208.00 |
| 02/24/2021 | JMF | CA | Telephone call with G. Demo, I. Kharasch, J.N. Pomerantz, J. Morris re pending case issues; (.8) draft updated memorandum re same (.3). | 1.10 | 1050.00 | $1,155.00 |
| 02/24/2021 | BMK | CA | Prepared daily memo narrative and coordinated client distribution. | 0.10 | 375.00 | $37.50 |
| 02/24/2021 | GVD | CA | Correspondence with mailroom re status of deliveries | 0.10 | 950.00 | $95.00 |
| 02/24/2021 | GVD | CA | Attend WIP Call | 0.80 | 950.00 | $760.00 |
| 02/25/2021 | KKY | CA | Review and revise critical dates | 2.90 | 460.00 | $1,334.00 |
| 02/25/2021 | BMK | CA | Prepared daily memo narrative and coordinated client distribution. | 0.50 | 375.00 | $187.50 |
| 02/25/2021 | GVD | CA | Conference with J. Pomerantz on open issues and next steps | 0.20 | 950.00 | $190.00 |
| 02/26/2021 | JNP | CA | Review email regarding U. S .Trustee reporting and email to Gregory V. Demo regarding same. | 0.10 | 1295.00 | $129.50 |
| 02/26/2021 | BMK | CA | Prepared daily memo narrative and coordinated client distribution. | 0.10 | 375.00 | $37.50 |
| 02/26/2021 | GVD | CA | Correspondence with US Trustee re post-confirmation requirements | 0.20 | 950.00 | $190.00 |
|  |  |  |  | 56.60 |  | $38,785.00 |

### Claims Admin/Objections[B310]

| | | | | | | |
|---|---|---|---|---|---|---|
| 01/17/2021 | IDK | CO | E-mails with J Morris, J. Pomerantz re potential settlement with Daugherty, including E-mail with Daugherty counsel. | 0.20 | 1325.00 | $265.00 |
| 01/17/2021 | IDK | CO | Review briefly numerous E-mails with on new Senior Employee Stipulation on claims, voting. | 0.20 | 1325.00 | $265.00 |
| 01/22/2021 | IDK | CO | E-mails with J. Pomerantz, others re UBS | 0.20 | 1325.00 | $265.00 |

Pachulski Stang Ziehl & Jones LLP                                              Page:    53
Highland Capital Management LP                                                 Invoice 127314
36027    - 00002                                                               February 28, 2021

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| | | | correspondence with its markup of settlement agreement, and issues re J. Pomerantz reaction to same (.2). | | | |
| 01/24/2021 | IDK | CO | Review briefly E-mails with J. Pomerantz, R Feinstein, Board re list of problems in UBS markup of settlement agreement (.2). | 0.20 | 1325.00 | $265.00 |
| 01/24/2021 | IDK | CO | Review briefly NextPoint motion for administrative expense. | 0.20 | 1325.00 | $265.00 |
| 01/25/2021 | IDK | CO | Review of correspondence with R Feinstein and J Pomerantz re issues on changes to UBS settlement agreement, and review of revised redline to same for prep for upcoming call (.4); Attend conference call with J Pomerantz and G Demo re same on resolving issues (.7); Review of G Demo's revised UBS agreement, and correspondence to Board re same (.3). | 1.40 | 1325.00 | $1,855.00 |
| 01/25/2021 | IDK | CO | Attend conference call with Board, others on open issues on draft UBS settlement agreement and Daugherty negotiations (.5). | 0.50 | 1325.00 | $662.50 |
| 01/25/2021 | IDK | CO | E-mails with IFA counsel re status of settlement negotiations (.2); E-mail CEO re same (.1). | 0.30 | 1325.00 | $397.50 |
| 01/26/2021 | IDK | CO | E-mails with attorneys re UBS feedback on markup and need for call re same (.2) | 0.20 | 1325.00 | $265.00 |
| 01/31/2021 | IDK | CO | Review briefly Daugherty latest counter on settlement of his claim, and feedback of J Morris to Daugherty counsel (.2). | 0.20 | 1325.00 | $265.00 |
| 02/01/2021 | IDK | CO | E-mails with J Morris and J Pomerantz re status on Daugherty negotiations on claim and problems re same. | 0.20 | 1325.00 | $265.00 |
| 02/01/2021 | JNP | CO | Review email regarding Daugherty potential settlement. | 0.10 | 1295.00 | $129.50 |
| 02/01/2021 | JNP | CO | Conference with John A. Morris regarding Daugherty resolution. | 0.10 | 1295.00 | $129.50 |
| 02/01/2021 | JNP | CO | Conference with John A. Morris regarding Daugherty settlement. | 0.20 | 1295.00 | $259.00 |
| 02/01/2021 | GVD | CO | Conference with PSZJ re potential settlement | 0.30 | 950.00 | $285.00 |
| 02/02/2021 | IDK | CO | E-mails with G Demo, J Morris re update on finalization of deal with Daugherty on claim and new terms. | 0.20 | 1325.00 | $265.00 |
| 02/02/2021 | BEL | CO | Attend to NRE discovery issues. | 0.20 | 950.00 | $190.00 |
| 02/04/2021 | IDK | CO | E-mail R Feinstein re UBS revised draft settlement agreement and brief review of same (.3). | 0.30 | 1325.00 | $397.50 |

Pachulski Stang Ziehl & Jones LLP

Highland Capital Management LP

36027    - 00002

Page:    54

Invoice 127314

February 28, 2021

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 02/04/2021 | RJF | CO | Review UBS markup of settlement agreement. | 0.20 | 1395.00 | $279.00 |
| 02/04/2021 | RJF | CO | Telephone conference with Jeffrey N. Pomerantz regarding UBS markup of settlement agreement. | 0.20 | 1395.00 | $279.00 |
| 02/05/2021 | IDK | CO | E-mails with J. Pomerantz re need for call on UBS markup of settlement, and J. Pomerantz's list of issues/problems re same, including brief review of same (.3); Review of extensive memo from G Demo re concerns on CDO Fund and Greenbriar (.2). | 0.50 | 1325.00 | $662.50 |
| 02/05/2021 | RJF | CO | Emails regarding UBS settlement agreement markup. | 0.30 | 1395.00 | $418.50 |
| 02/06/2021 | HRW | CO | Draft Daugherty 9019 Motion. | 3.50 | 695.00 | $2,432.50 |
| 02/07/2021 | HRW | CO | Draft Daugherty 9019 Motion | 6.50 | 695.00 | $4,517.50 |
| 02/08/2021 | IDK | CO | Attend conference call re UBS settlement issues in documentation, and related CDO fund issues (.8). | 0.80 | 1325.00 | $1,060.00 |
| 02/08/2021 | JNP | CO | Conference with Robert J. Feinstein, Ira D. Kharasch and Gregory V. Demo regarding UBS Settlement Agreement. | 0.80 | 1295.00 | $1,036.00 |
| 02/08/2021 | JEO | CO | Participate in Claims call with Jack Donohue and Brad Sharp of DSI | 0.50 | 1050.00 | $525.00 |
| 02/08/2021 | RJF | CO | Telephone conference with Jeffrey N. Pomerantz regarding CDO Fund. | 0.80 | 1395.00 | $1,116.00 |
| 02/08/2021 | GVD | CO | Conference with PSZJ team re UBS settlement issues | 0.80 | 950.00 | $760.00 |
| 02/08/2021 | HRW | CO | Draft Daugherty 9019 Motion | 7.50 | 695.00 | $5,212.50 |
| 02/09/2021 | IDK | CO | E-mails with J Pomerantz re correspondence with UBS on status and coordination of call. | 0.10 | 1325.00 | $132.50 |
| 02/09/2021 | JNP | CO | Conference with Gregory V. Demo regarding UBS issues. | 0.10 | 1295.00 | $129.50 |
| 02/09/2021 | JNP | CO | Conference with J. Dubel regarding UBS Settlement Agreement issues. | 0.20 | 1295.00 | $259.00 |
| 02/09/2021 | JNP | CO | Email to and from A. Clubok regarding next time for call with Latham regarding Settlement Agreement. | 0.10 | 1295.00 | $129.50 |
| 02/09/2021 | JMF | CO | Review administrative claim requests (.3); emails re responses to same (.2). | 0.50 | 1050.00 | $525.00 |
| 02/09/2021 | GVD | CO | Conference with DSI re claim reconciliation issues | 0.40 | 950.00 | $380.00 |
| 02/09/2021 | HRW | CO | Draft and review Daugherty 9019 Motion | 1.30 | 695.00 | $903.50 |
| 02/10/2021 | IDK | CO | Attend conference call with UBS team, CEO, our team on related issues on CDO Fund, Greenbriar related transfers (1.1). | 1.10 | 1325.00 | $1,457.50 |

Pachulski Stang Ziehl & Jones LLP                                    Page:    55
Highland Capital Management LP                                       Invoice 127314
36027    - 00002                                                    February 28, 2021

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 02/11/2021 | IDK | CO | Review briefly Nextpoint admin claim motion. | 0.20 | 1325.00 | $265.00 |
| 02/11/2021 | IDK | CO | Review of revised motion to approve Daugherty settlement and feedback from J Pomerantz re same (.2). | 0.20 | 1325.00 | $265.00 |
| 02/11/2021 | JNP | CO | Begin to review January 2021 bill. | 1.30 | 1295.00 | $1,683.50 |
| 02/11/2021 | JNP | CO | Review and comment on Daugherty 9019 motion. | 0.20 | 1295.00 | $259.00 |
| 02/11/2021 | JMF | CO | Review issues re administrative claims and responses to same. | 0.30 | 1050.00 | $315.00 |
| 02/12/2021 | IDK | CO | E-mails with G Demo and J Morris re further revised Daugherty settlement motion, as well as revised settlement agreement. | 0.20 | 1325.00 | $265.00 |
| 02/12/2021 | JNP | CO | Review email from Crusader regarding claim issues and requesting information. | 0.10 | 1295.00 | $129.50 |
| 02/12/2021 | RJF | CO | Telephone conference with Jeffrey N. Pomerantz regarding UBS status. | 0.30 | 1395.00 | $418.50 |
| 02/12/2021 | GVD | CO | Review Daugherty 9019 | 0.30 | 950.00 | $285.00 |
| 02/14/2021 | JNP | CO | Review and comment on Daugherty stipulation. | 0.20 | 1295.00 | $259.00 |
| 02/14/2021 | JNP | CO | Conference with John A. Morris regarding Daugherty stipulation. | 0.10 | 1295.00 | $129.50 |
| 02/14/2021 | GVD | CO | Review and revise Daugherty 9019 documents | 0.60 | 950.00 | $570.00 |
| 02/15/2021 | IDK | CO | Attend conference call on Daugherty settlement agreement open issues with J Pomerantz, J Morris and G Demo (.4); E-mails with J Pomerantz re status on IFA claim potential resolution (.2). | 0.60 | 1325.00 | $795.00 |
| 02/15/2021 | IDK | CO | E-mail to G Demo re further info re evaluation of HCLOM claim on note and related memo. | 0.20 | 1325.00 | $265.00 |
| 02/15/2021 | JNP | CO | Conference with Gregory V. Demo, John A. Morris, Ira D. Kharasch and H. Winograd regarding Daugherty settlement. | 0.40 | 1295.00 | $518.00 |
| 02/15/2021 | JAM | CO | Telephone conference with J. Pomerantz, I. Kharasch, G. Demo, H. Winograd re: Daugherty settlement issues (0.4). | 0.40 | 1245.00 | $498.00 |
| 02/15/2021 | GVD | CO | Conference with PSZJ team re Daugherty settlement | 0.40 | 950.00 | $380.00 |
| 02/15/2021 | GVD | CO | Review Daugherty settlement issues | 0.20 | 950.00 | $190.00 |
| 02/16/2021 | JNP | CO | Review latest revision of Daugherty settlement. | 0.10 | 1295.00 | $129.50 |
| 02/16/2021 | GVD | CO | Review and revise Daugherty settlement agreement | 0.70 | 950.00 | $665.00 |
| 02/17/2021 | IDK | CO | Review of correspondence with UBS counsel re need for call today and with Board re same (.1); Telephone conference with J Pomerantz re need for | 2.00 | 1325.00 | $2,650.00 |

Pachulski Stang Ziehl & Jones LLP

Highland Capital Management LP

36027    - 00002

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| | | | call today on UBS and concerns on same (.1); Attend conference call with Board, J Pomerantz, others re issues for upcoming call with UBS team on settlement and CDO Fund (.5); Attend conference call with UBS legal team, Board, J Pomerantz, G Demo, R Feinstein (.8); Attend follow up with Board, others (.4); Review of correspondence from UBS re its document needs (.1). | | | |
| 02/17/2021 | IDK | CO | E-mails with R Feinstein re his draft of counter agreement with UBS, J Pomerantz feedback on same, and brief Review of same (.3). | 0.30 | 1325.00 | $397.50 |
| 02/17/2021 | IDK | CO | E-mail J Morris re communications with Hunter Mountain re its proposal for settlement | 0.10 | 1325.00 | $132.50 |
| 02/17/2021 | JNP | CO | Email to J. Seery regarding information to be provided to Alvarez. | 0.10 | 1295.00 | $129.50 |
| 02/17/2021 | RJF | CO | Further revisions to UBS settlement agreement, related emails. | 1.00 | 1395.00 | $1,395.00 |
| 02/18/2021 | IDK | CO | Attend conference call with Board, others on our draft markup of UBS settlement agreement and open issues on same (.8); Review briefly further revised changes to same and final sent to UBS (.3). | 1.10 | 1325.00 | $1,457.50 |
| 02/18/2021 | RJF | CO | Revise settlement agreement and send to BOD. | 0.80 | 1395.00 | $1,116.00 |
| 02/18/2021 | RJF | CO | Revise further revised UBS markup. | 0.30 | 1395.00 | $418.50 |
| 02/18/2021 | RJF | CO | Call with BOD regarding UBS agreement. | 0.80 | 1395.00 | $1,116.00 |
| 02/18/2021 | GVD | CO | Review and revise UBS settlement agreement | 0.40 | 950.00 | $380.00 |
| 02/18/2021 | GVD | CO | Conference with Board re UBS settlement issues | 0.80 | 950.00 | $760.00 |
| 02/18/2021 | GVD | CO | Further review UBS settlement agreement | 0.20 | 950.00 | $190.00 |
| 02/19/2021 | IDK | CO | Attend part of conference call re UBS and insurance issues re CDO fund (.3). | 0.30 | 1325.00 | $397.50 |
| 02/19/2021 | IDK | CO | E-mails with J Morris, G Demo re Hunter Mountain claim/settlement issues (.1). | 0.10 | 1325.00 | $132.50 |
| 02/19/2021 | GVD | CO | Review correspondence re Hunter Mountain | 0.20 | 950.00 | $190.00 |
| 02/19/2021 | GVD | CO | Conference with PSZJ group re UBS settlement issues | 0.50 | 950.00 | $475.00 |
| 02/19/2021 | GVD | CO | Correspondence with I. Nasatir re UBS judgment | 0.10 | 950.00 | $95.00 |
| 02/22/2021 | IDK | CO | Attend conference call with Latham/UBS re tomorrow's hearing, issues on CDO Fund and letter to UST re same (.8). | 0.80 | 1325.00 | $1,060.00 |
| 02/22/2021 | IDK | CO | Various E-mails with IFA counsel re status of settlement re related Vegas litigation and next steps | 0.20 | 1325.00 | $265.00 |

Pachulski Stang Ziehl & Jones LLP

Page:    57

Highland Capital Management LP

Invoice 127314

36027    - 00002

February 28, 2021

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| | | | (.2). | | | |
| 02/22/2021 | IDK | CO | Attend conference call with CEO, J Pomerantz, G Demo re UBS settlement negotiation issues (.3). | 0.30 | 1325.00 | $397.50 |
| 02/22/2021 | JNP | CO | Email to and from Alvarez regarding information request. | 0.10 | 1295.00 | $129.50 |
| 02/22/2021 | RJF | CO | Call with UBS counsel regarding settlement agreement. | 0.80 | 1395.00 | $1,116.00 |
| 02/22/2021 | RJF | CO | Followup internal call. | 0.30 | 1395.00 | $418.50 |
| 02/22/2021 | GVD | CO | Conference with UBS re settlement issues (partial attendance) | 0.40 | 950.00 | $380.00 |
| 02/22/2021 | GVD | CO | Conference with PSZJ team re follow up to call with UBS re settlement | 0.40 | 950.00 | $380.00 |
| 02/23/2021 | RJF | CO | Telephone conference with Jeffrey N. Pomerantz regarding UBS, case issues. | 0.30 | 1395.00 | $418.50 |
| 02/23/2021 | RJF | CO | Review policy and related emails. | 0.50 | 1395.00 | $697.50 |
| 02/26/2021 | RJF | CO | Attend BOD call regarding UBS, CDO. | 0.50 | 1395.00 | $697.50 |
| | | | | **52.10** | | **$54,582.50** |

## Compensation Prof. [B160]

| | | | | | | |
|---|---|---|---|---|---|---|
| 02/05/2021 | JMF | CP | Draft December PSZJ fee application. | 2.30 | 1050.00 | $2,415.00 |
| 02/09/2021 | KKY | CP | Draft certification of no objection re 15th fee app of PSZJ for December 2020 | 0.10 | 460.00 | $46.00 |
| 02/09/2021 | JMF | CP | Review PSZJ December statement and CNO re same. | 0.30 | 1050.00 | $315.00 |
| 02/10/2021 | KKY | CP | File (.1) and prepare for filing (.1) certification of no objection re 15th fee app of PSZJ for December 2020 | 0.20 | 460.00 | $92.00 |
| 02/10/2021 | KKY | CP | Review and revise fee chart | 0.10 | 460.00 | $46.00 |
| 02/10/2021 | GVD | CP | Review PSZJ fee application | 0.20 | 950.00 | $190.00 |
| 02/14/2021 | JMF | CP | Draft January PSZJ statement. | 1.70 | 1050.00 | $1,785.00 |
| 02/15/2021 | PJJ | CP | Prepare January fee statement. | 1.00 | 460.00 | $460.00 |
| 02/16/2021 | PJJ | CP | Work on January fee statement. | 0.30 | 460.00 | $138.00 |
| 02/20/2021 | JNP | CP | Review January fee application and forward to Board. | 0.30 | 1295.00 | $388.50 |
| 02/20/2021 | JMF | CP | Draft PSZJ January statement. | 0.30 | 1050.00 | $315.00 |
| 02/22/2021 | PJJ | CP | Prepare January fee application for filing. | 0.40 | 460.00 | $184.00 |
| 02/22/2021 | JMF | CP | Finalize PSZJ application. | 0.50 | 1050.00 | $525.00 |

Pachulski Stang Ziehl & Jones LLP

Highland Capital Management LP

36027   - 00002

Page:    58

Invoice 127314

February 28, 2021

|  |  |  |  | 7.70 |  | $6,899.50 |
|---|---|---|---|---|---|---|

### Comp. of Prof./Others

| Date | Init | Task | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 02/01/2021 | KKY | CPO | Draft (.1) and prepare for filing (.1) certificate of service for DSI monthly staffing reports | 0.20 | 460.00 | $92.00 |
| 02/03/2021 | KKY | CPO | Review and revise fee chart | 0.10 | 460.00 | $46.00 |
| 02/04/2021 | KKY | CPO | Review and revise fee chart | 0.10 | 460.00 | $46.00 |
| 02/09/2021 | JNP | CPO | Conference with J. Dubel regarding Seery compensation. | 0.20 | 1295.00 | $259.00 |
| 02/09/2021 | JNP | CPO | Review Seery employment order and email to J. Dubel regarding same. | 0.10 | 1295.00 | $129.50 |
| 02/09/2021 | KKY | CPO | Respond (.1) to email from James E. O'Neill re Wilmer fee order; and prepare (.1) attachment to same | 0.20 | 460.00 | $92.00 |
| 02/09/2021 | KKY | CPO | Review and revise fee chart | 0.10 | 460.00 | $46.00 |
| 02/09/2021 | KKY | CPO | Prepare for filing and service 1st fee app of Deloitte for 10/16/19-7/31/20 | 0.30 | 460.00 | $138.00 |
| 02/09/2021 | KKY | CPO | Prepare for filing and service 2nd fee app of Deloitte for August 2020 | 0.30 | 460.00 | $138.00 |
| 02/09/2021 | KKY | CPO | Prepare for filing and service 3rd fee app of Deloitte for September 2020 | 0.30 | 460.00 | $138.00 |
| 02/09/2021 | JEO | CPO | Review Deloitte tax fee applications | 0.70 | 1050.00 | $735.00 |
| 02/17/2021 | GVD | CPO | Review Deloitte fee application | 0.20 | 950.00 | $190.00 |
| 02/24/2021 | KKY | CPO | Review and revise fee chart | 0.30 | 460.00 | $138.00 |
| 02/24/2021 | GVD | CPO | Review DLA Piper invoices | 0.50 | 950.00 | $475.00 |
| 02/25/2021 | GVD | CPO | Draft motion for restructuring bonus | 2.70 | 950.00 | $2,565.00 |
| 02/25/2021 | GVD | CPO | Correspondence with B. Sharp re DLA Piper fees | 0.20 | 950.00 | $190.00 |
|  |  |  |  | 6.50 |  | $5,417.50 |

### Employee Benefit/Pension-B220

| Date | Init | Task | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 01/15/2021 | LAF | EB | Legal research re: KERPs. | 0.50 | 475.00 | $237.50 |
| 01/25/2021 | IDK | EB | Review of correspondence with UST on her questions on KERP motion (.1); Review of correspondence with J Pomerantz and CEO re KERP hearing and proffer (.1). | 0.20 | 1325.00 | $265.00 |
| 01/28/2021 | IDK | EB | Review briefly correspondence with Wilmer, others on terminating bonus plan and implications (.2). | 0.20 | 1325.00 | $265.00 |
| 01/28/2021 | IDK | EB | Review of E-mails with UCC counsel, J Pomerantz re UCC concerns on trust language as to CEO | 0.20 | 1325.00 | $265.00 |

Pachulski Stang Ziehl & Jones LLP

Highland Capital Management LP

36027 - 00002

Page: 59

Invoice 127314

February 28, 2021

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| | | | compensation and deal terms. | | | |
| 02/01/2021 | KBD | EB | Review correspondence regarding employee matters. | 0.10 | 1195.00 | $119.50 |
| 02/02/2021 | JMF | EB | Review separation template and emails re transitional issues. | 0.30 | 1050.00 | $315.00 |
| 02/02/2021 | KBD | EB | Call with J. Romey, J. Donohue, and A. Stauber regarding employee matters. | 0.50 | 1195.00 | $597.50 |
| 02/02/2021 | KBD | EB | Prepare correspondence regarding employee matters. | 0.20 | 1195.00 | $239.00 |
| 02/02/2021 | KBD | EB | Review materials regarding employees in preparation for call. | 0.10 | 1195.00 | $119.50 |
| 02/02/2021 | KBD | EB | Review draft revised template. | 0.10 | 1195.00 | $119.50 |
| 02/04/2021 | JMF | EB | Review employee letters and issues re transition. | 0.60 | 1050.00 | $630.00 |
| 02/09/2021 | GVD | EB | Conference re employee compensation issues | 1.00 | 950.00 | $950.00 |
| 02/09/2021 | KBD | EB | Call with Gregory Demo, J. Romey, A. Stauber and others regarding employee matters. | 0.50 | 1195.00 | $597.50 |
| 02/09/2021 | KBD | EB | Review correspondence regarding employee issues. | 0.10 | 1195.00 | $119.50 |
| 02/09/2021 | KBD | EB | Review draft agreement forms. | 0.20 | 1195.00 | $239.00 |
| 02/10/2021 | JNP | EB | Conference with J. Dubel regarding Seery compensation issues. | 0.20 | 1295.00 | $259.00 |
| 02/10/2021 | JNP | EB | Conference with J. Dubel regarding J. Seery bonus compensation. | 0.20 | 1295.00 | $259.00 |
| 02/10/2021 | JMF | EB | Review employee letter and related transition documents (.3); review employee bonus plan documents (.4). | 0.70 | 1050.00 | $735.00 |
| 02/10/2021 | KBD | EB | Review proposed employment letters. | 0.20 | 1195.00 | $239.00 |
| 02/10/2021 | KBD | EB | Review correspondence regarding employee issues. | 0.10 | 1195.00 | $119.50 |
| 02/11/2021 | LAF | EB | Legal research re: Confirmation bonus. | 0.30 | 475.00 | $142.50 |
| 02/12/2021 | JMF | EB | Review employee communication documents. | 0.30 | 1050.00 | $315.00 |
| 02/12/2021 | LAF | EB | Legal research re: Confirmation bonus for CRO. | 0.80 | 475.00 | $380.00 |
| 02/12/2021 | GVD | EB | Review employment letters | 0.20 | 950.00 | $190.00 |
| 02/12/2021 | GVD | EB | Conference with team re employee issues | 0.50 | 950.00 | $475.00 |
| 02/12/2021 | KBD | EB | Review form of employment letters. | 0.30 | 1195.00 | $358.50 |
| 02/12/2021 | KBD | EB | Call with Gregory Demo, A. Stauber, J. Seery, J. Comey and others regarding employee matters. | 0.40 | 1195.00 | $478.00 |
| 02/14/2021 | KBD | EB | Review draft of employment agreement and correspondence relating to same. | 0.10 | 1195.00 | $119.50 |
| 02/15/2021 | IDK | EB | E-mails with K Dine and J Pomerantz re K Dine extensive memo on deferred compensation claims | 0.20 | 1325.00 | $265.00 |

Pachulski Stang Ziehl & Jones LLP

Highland Capital Management LP

36027    - 00002

Page:    60

Invoice 127314

February 28, 2021

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| | | | and CEO feedback on options re same and need for call. | | | |
| 02/15/2021 | JNP | EB | Review emails regarding deferred compensation plan. | 0.10 | 1295.00 | $129.50 |
| 02/15/2021 | KBD | EB | Review and prepare correspondence regarding employee bonus issues. | 0.40 | 1195.00 | $478.00 |
| 02/16/2021 | IDK | EB | E-mails with CEO, K Dine, J Pomerantz re employee and deferred comp claim issues (.1); Attend conference call with K Dine, J Pomerantz and G Demo re employee issues and deferred comp plan, bonus plans, and timing of related terminations (.4); Attend conference call with Wilmer Hale, DSI, others re same and potential change to bonus program (.5). | 1.00 | 1325.00 | $1,325.00 |
| 02/16/2021 | JNP | EB | Conference with Ira D. Kharasch, Gregory V. Demo and K. Dine regarding deferred compensation and related issues. | 0.40 | 1295.00 | $518.00 |
| 02/16/2021 | JNP | EB | Conference with A. Stauber, Gregory V. Demo and K. Dine and DSI regarding employment bonus and retention issues. | 0.40 | 1295.00 | $518.00 |
| 02/16/2021 | GVD | EB | Conference with PSZJ group and DSI re open employee issues | 0.50 | 950.00 | $475.00 |
| 02/16/2021 | GVD | EB | Conference with J. Pomerantz and K. Dine re employee issues | 0.40 | 950.00 | $380.00 |
| 02/16/2021 | KBD | EB | Review issues and correspondence relating to employee benefits matters. | 0.60 | 1195.00 | $717.00 |
| 02/16/2021 | KBD | EB | Call with Ira Kharasch, J. Pomerantz and Gregory Demo regarding employee matters and next steps. | 0.40 | 1195.00 | $478.00 |
| 02/16/2021 | KBD | EB | Call with J. Romey, A. Stauber, Gregory Demo, J. Pomerantz regarding employee benefit issues. | 0.50 | 1195.00 | $597.50 |
| 02/17/2021 | IDK | EB | Review of extensive correspondence with Wilmer Hale, K Dine on issues re employees and deferred compensation. | 0.10 | 1325.00 | $132.50 |
| 02/17/2021 | KBD | EB | Prepare and review correspondence regarding employee benefits matters. | 1.00 | 1195.00 | $1,195.00 |
| 02/17/2021 | KBD | EB | Telephone call with J. Seery regarding employee benefit matters. | 0.10 | 1195.00 | $119.50 |
| 02/18/2021 | KBD | EB | Review correspondence regarding employee benefit matters. | 0.30 | 1195.00 | $358.50 |
| 02/18/2021 | KBD | EB | Review and prepare comments to draft resolution regarding compensation plan. | 0.20 | 1195.00 | $239.00 |
| 02/20/2021 | KBD | EB | Review draft letters regarding employee benefits | 0.30 | 1195.00 | $358.50 |

Pachulski Stang Ziehl & Jones LLP                                    Page:    61
Highland Capital Management LP                                       Invoice 127314
36027    - 00002                                                     February 28, 2021

|  |  |  |  | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
|  |  |  | matters. |  |  |  |
| 02/20/2021 | KBD | EB | Call with J. Seery, J. Romey and J. Donahue regarding employee letters. | 0.40 | 1195.00 | $478.00 |
| 02/22/2021 | KBD | EB | Review proposed resolution regarding deferred compensation plan. | 0.10 | 1195.00 | $119.50 |
| 02/22/2021 | KBD | EB | Review correspondence regarding status of deferred compensation plan. | 0.20 | 1195.00 | $239.00 |
| 02/23/2021 | KBD | EB | Review and respond to correspondence regarding employee bonus matters. | 0.10 | 1195.00 | $119.50 |
| 02/24/2021 | KBD | EB | Review correspondence regarding employee matters. | 0.10 | 1195.00 | $119.50 |
| 02/25/2021 | JNP | EB | Review and respond to emails regarding termination of employee. | 0.10 | 1295.00 | $129.50 |
| 02/25/2021 | JNP | EB | Review emails regarding status of Blue Cross health insurance payments. | 0.10 | 1295.00 | $129.50 |
| 02/26/2021 | IDK | EB | E-mails with G Demo and J Fried re draft CEO bonus motion issues, including brief review of same. | 0.30 | 1325.00 | $397.50 |
| 02/26/2021 | JMF | EB | Review term sheet re CEO motion and edits to motion to pay compensation amounts. | 1.70 | 1050.00 | $1,785.00 |
| 02/26/2021 | GVD | EB | Review and revise motion for payment of J. Seery bonus | 1.30 | 950.00 | $1,235.00 |
| 02/26/2021 | GVD | EB | Review comments to bonus motion from J. Fried | 0.10 | 950.00 | $95.00 |
|  |  |  |  | **20.50** |  | **$22,279.50** |

## Executory Contracts [B185]

| 01/17/2021 | IDK | EC | Review of correspondence with CEO, G Demo on open issues on CLO issuer agreement (.1). | 0.10 | 1325.00 | $132.50 |
|---|---|---|---|---|---|---|
| 01/22/2021 | IDK | EC | Review of correspondence with CLO issuers and G Demo on last revisions to proposed settlement for assumption (.2). | 0.20 | 1325.00 | $265.00 |
| 01/29/2021 | IDK | EC | E-mails with G Demo re draft of response to Dondero objection re assumption of partnership agreements. | 0.20 | 1325.00 | $265.00 |
| 02/01/2021 | GVD | EC | Review and file response to Dondero objection to contracts | 0.90 | 950.00 | $855.00 |
| 02/03/2021 | IDK | EC | E-mails with G Demo re my need for further revision to agreement with CLO issuers on deal given new date issues, and feedback from CLO issuers re same. | 0.40 | 1325.00 | $530.00 |
| 02/16/2021 | KKY | EC | Review assumption notices re service of same | 1.20 | 460.00 | $552.00 |

Pachulski Stang Ziehl & Jones LLP

Highland Capital Management LP

36027 - 00002

Page: 62

Invoice 127314

February 28, 2021

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 02/24/2021 | KKY | EC | Review and revise service list re 1st assumption notice | 0.10 | 460.00 | $46.00 |
| | | | | 3.10 | | $2,645.50 |

## General Business Advice [B410]

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 01/25/2021 | IDK | GB | E-mails with Board re need for call tomorrow (.1). | 0.10 | 1325.00 | $132.50 |
| 02/01/2021 | GVD | GB | Conference with J. Seery re open issues and next steps | 0.30 | 950.00 | $285.00 |
| 02/02/2021 | GVD | GB | Multiple conferences with J. Seery re open issues | 0.20 | 950.00 | $190.00 |
| 02/04/2021 | IDK | GB | E-mails with Board re need for call on UCC meeting tomorrow (.1); Attend Board call on tomorrow's UCC meeting and how to respond to Dondero's latest potential plan, and DSI plan comparisons (1.2). | 1.30 | 1325.00 | $1,722.50 |
| 02/04/2021 | GVD | GB | Attend board meeting | 1.20 | 950.00 | $1,140.00 |
| 02/05/2021 | GVD | GB | Schedule multiple calls with board of directors | 0.20 | 950.00 | $190.00 |
| 02/08/2021 | IDK | GB | Attend Board call, combined with separate call with CEO, re result of court hearing today, transition issues, and UBS/CDO fund issues (.9). | 0.90 | 1325.00 | $1,192.50 |
| 02/09/2021 | JNP | GB | Conference with Gregory V. Demo and Iain A. W. Nasatir regarding review of insurance policy. | 0.30 | 1295.00 | $388.50 |
| 02/10/2021 | JNP | GB | Conference with Gregory V. Demo and Iain A. W. Nasatir regarding insurance related issues. | 0.50 | 1295.00 | $647.50 |
| 02/12/2021 | IDK | GB | Telephone conference with J Pomerantz re potential agreement to continue preliminary injunction hearing, UCC response to Lynn letter on potential plan of Dondero, issues on Crusader request on info for sale of its claim, Reid letter re withdrawal, and then conference in J Morris re continuance of preliminary injunction hearing (.5). | 0.50 | 1325.00 | $662.50 |
| 02/12/2021 | JNP | GB | Conference with J. Dubel regarding D&O insurance issues. | 0.20 | 1295.00 | $259.00 |
| 02/12/2021 | JNP | GB | Emails regarding scheduling call to talk about D&O issues. | 0.10 | 1295.00 | $129.50 |
| 02/12/2021 | GVD | GB | Conference with J. Rovira re tax audit issues | 0.30 | 950.00 | $285.00 |
| 02/15/2021 | IDK | GB | Review of correspondence with UCC, CEO, J Pomerantz re status of getting post-confirmation D&O re Plan. | 0.10 | 1325.00 | $132.50 |
| 02/15/2021 | JNP | GB | Conference with FTI, Sidley, and F. Caruso regarding D&O insurance. | 0.30 | 1295.00 | $388.50 |

Pachulski Stang Ziehl & Jones LLP

Highland Capital Management LP

36027 - 00002

Page: 63

Invoice 127314

February 28, 2021

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 02/15/2021 | JNP | GB | Review D&O materials. | 0.20 | 1295.00 | $259.00 |
| 02/15/2021 | JNP | GB | Conference with J. Dubel regarding D&O insurance. | 0.10 | 1295.00 | $129.50 |
| 02/15/2021 | JNP | GB | Email to Board regarding D&O coverage. | 0.10 | 1295.00 | $129.50 |
| 02/15/2021 | GVD | GB | Multiple conference with J. Seery re open issues and next steps | 0.40 | 950.00 | $380.00 |
| 02/16/2021 | JNP | GB | Review materials from Sidley regarding D&O coverage and forward to J. Seery. | 0.10 | 1295.00 | $129.50 |
| 02/17/2021 | JNP | GB | Conference with J. seery regarding insurance and related issues regarding strategy. | 0.20 | 1295.00 | $259.00 |
| 02/17/2021 | JNP | GB | Emails with J. Seery and then E. Bromagen regarding information for potential D&O insurers. | 0.10 | 1295.00 | $129.50 |
| 02/17/2021 | GVD | GB | Conference with J. Seery re open items and next steps | 0.20 | 950.00 | $190.00 |
| 02/20/2021 | GVD | GB | Conference with J. Seery re open items and next steps | 0.30 | 950.00 | $285.00 |
| 02/21/2021 | JNP | GB | Conference with J. Dubel regarding pending issues. | 0.20 | 1295.00 | $259.00 |
| 02/21/2021 | GVD | GB | Conference with J. Seery re open items and next steps | 0.20 | 950.00 | $190.00 |
| 02/22/2021 | JNP | GB | Email to and from E. Bromagen regarding information for insurers. | 0.10 | 1295.00 | $129.50 |
| 02/24/2021 | JNP | GB | Conference with Gregory V. Demo and B. Sharp regarding Allianz request for information. | 0.30 | 1295.00 | $388.50 |
| 02/24/2021 | JNP | GB | Email to and from E. Bromagen regarding information regarding D&O insurance. | 0.10 | 1295.00 | $129.50 |
| 02/25/2021 | JNP | GB | Conference with Gregory V. Demo and B. Sharp regarding D&O insurance. | 0.30 | 1295.00 | $388.50 |
| 02/25/2021 | JNP | GB | Review email from B. Sharp regarding D&O insurance. | 0.10 | 1295.00 | $129.50 |
| 02/25/2021 | JNP | GB | Review B. Sharp email regarding information on insurance and forward to J. Seery. | 0.10 | 1295.00 | $129.50 |
| 02/25/2021 | JNP | GB | Email to E. Bromagen regarding information responsive to D&O carriers request. | 0.10 | 1295.00 | $129.50 |
| 02/25/2021 | GVD | GB | Conference with J. Pomerantz and B. Sharp re D&O issues | 0.40 | 950.00 | $380.00 |
| 02/26/2021 | GVD | GB | Review draft insurance disclosures | 0.30 | 950.00 | $285.00 |
| | | | | **10.40** | | **$12,175.00** |

Pachulski Stang Ziehl & Jones LLP                                          Page:     64
Highland Capital Management LP                                             Invoice 127314
36027    - 00002                                                           February 28, 2021

_____

|  |  |  |  | Hours | Rate | Amount |
|---|---|---|---|---|---|---|

## General Creditors Comm. [B150]

| Date | Initials | Task | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 02/04/2021 | IDK | GC | E-mails with G Demo, J Pomerantz re FTI reach out for tomorrow's UCC call and need to present transition problems re retail funds (.2);  E-mail DSI re its presentation of comparison of current plan to Dondero potential plan for UCC call tomorrow, including review of same (.3). | 0.50 | 1325.00 | $662.50 |
| 02/05/2021 | IDK | GC | E-mails with DSI and Board re need for changes on DSI spreadsheet for upcoming UCC call, including review of revised spreadsheet re plan comparison (.3); Attend conference call with Board, UCC members, all professionals re case status, confirmation, Dondero potential plan (.7). | 1.00 | 1325.00 | $1,325.00 |
| 02/05/2021 | JNP | GC | Conference with DSI, J. Seery, Ira D. Kharasch and Gregory V. Demo in preparation for call with Committee. | 0.50 | 1295.00 | $647.50 |
| 02/05/2021 | JNP | GC | Participate on Board and Committee call. | 0.70 | 1295.00 | $906.50 |
| 02/05/2021 | JNP | GC | Conference with Ira D. Kharasch regarding call with Committee and calls with Board members regarding same. | 0.20 | 1295.00 | $259.00 |
| 02/05/2021 | GVD | GC | Attend Board/Committee conference | 0.70 | 950.00 | $665.00 |
| 02/05/2021 | GVD | GC | Conference with J. Seery and team re preparation for Board/Committee conference | 0.50 | 950.00 | $475.00 |
| 02/11/2021 | GVD | GC | Conference with J. Romey re FTI issues | 0.20 | 950.00 | $190.00 |
| 02/11/2021 | GVD | GC | Conference with E. Bromagen re open questions | 0.20 | 950.00 | $190.00 |
| 02/12/2021 | IDK | GC | Attend conference call with UCC member, Board, others on case status, CDO Fund issues, Dondero offer to buy CLO management agreement and HarborVest interests, and potential counter offer (1.0); Telephone conferences with J Pomerantz re result of call, UBS settlement issues re same, and next steps (.2). | 1.20 | 1325.00 | $1,590.00 |
| 02/12/2021 | JNP | GC | Conference with Board and Committee regarding Plan and related issues. | 1.00 | 1295.00 | $1,295.00 |
| 02/12/2021 | JNP | GC | Conference with Ira D. Kharasch regarding call with Committee. | 0.20 | 1295.00 | $259.00 |
| 02/12/2021 | JNP | GC | Conference with J. Dubel after call with Committee. | 0.10 | 1295.00 | $129.50 |
| 02/12/2021 | GVD | GC | Attend Board/Committee Call | 1.00 | 950.00 | $950.00 |
| 02/16/2021 | GVD | GC | Conference with E. Bromagen re open issues and next steps | 0.20 | 950.00 | $190.00 |
| 02/23/2021 | IDK | GC | E-mails with Board, others re UCC desire for | 0.20 | 1325.00 | $265.00 |

Pachulski Stang Ziehl & Jones LLP

Highland Capital Management LP

36027    - 00002

Page:    65

Invoice 127314

February 28, 2021

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| | | | meeting and proposed agenda and coordination (.2). | | | |
| 02/25/2021 | JNP | GC | Review emails regarding Committee call with Board. | 0.10 | 1295.00 | $129.50 |
| 02/26/2021 | IDK | GC | Attend conference call with Board, UCC members and their professionals on case status (1.0). | 1.00 | 1325.00 | $1,325.00 |
| 02/26/2021 | JNP | GC | Conference with Board and Committee regarding pending matters. | 1.00 | 1295.00 | $1,295.00 |
| 02/26/2021 | GVD | GC | Attend board committee meeting | 1.00 | 950.00 | $950.00 |
| | | | | 11.50 | | $13,698.50 |

**Plan & Disclosure Stmt. [B320]**

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 01/04/2021 | LAF | PD | Citecheck & edit memo on section 506(e). | 3.30 | 475.00 | $1,567.50 |
| 01/05/2021 | LAF | PD | Locate Ondova plan in ND Texas. | 0.30 | 475.00 | $142.50 |
| 01/07/2021 | LAF | PD | Legal research re: Third-party releases. | 0.80 | 475.00 | $380.00 |
| 01/07/2021 | LAF | PD | Legal research re: Section 365(c) & 365(e). | 0.30 | 475.00 | $142.50 |
| 01/07/2021 | LAF | PD | Legal research re: Restrictive covenants. | 1.00 | 475.00 | $475.00 |
| 01/08/2021 | LAF | PD | Legal research re: Section 365(c) & "actual" test. | 1.00 | 475.00 | $475.00 |
| 01/14/2021 | RMP | PD | Conferences with I. Kharasch and telephone conferences with J. Pomerantz re Highland issues. | 0.60 | 1595.00 | $957.00 |
| 01/14/2021 | LAF | PD | Legal research re: "Actual" v "vertical" test. | 1.60 | 475.00 | $760.00 |
| 01/14/2021 | LAF | PD | Legal research re: Section 1129(a)(5)(B). | 0.80 | 475.00 | $380.00 |
| 01/15/2021 | RMP | PD | Conferences with I. Kharasch and telephone conferences with J. Pomerantz re plan issues and recent pleadings. | 0.80 | 1595.00 | $1,276.00 |
| 01/17/2021 | IDK | PD | Attend internal call re Dondero objections, solvency, summary of voting results and related issues on same, injunction issues (.9). | 0.90 | 1325.00 | $1,192.50 |
| 01/17/2021 | IDK | PD | Review of I Pachulski markup of outline memo re injunction related issues, and later re release issues (.4); E-mails with J Elkin re further info for part of response re post-confirmation jurisdiction (.2); E-mails with J Elkin, J. Pomerantz, I Pachulski re next drafts of response on releases, exculpation, and justifications for other categories of exculpations (.5); Numerous E-mails with J. Pomerantz, I Pachulski re equitable mootness issues re same issues and building a record to support same and for appeal (.5). | 1.60 | 1325.00 | $2,120.00 |
| 01/17/2021 | IDK | PD | E-mails with G Demo re his proposed plan changes re injunction, and feedback of I Pachulski and J | 0.70 | 1325.00 | $927.50 |

Pachulski Stang Ziehl & Jones LLP
Highland Capital Management LP
36027  - 00002

Page:    66
Invoice 127314
February 28, 2021

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| | | | Elkin (.4); E-mails with I Pachulski, J Davidson re their latest markup of response drafts re releases, injunctions, etc. (.3). | | | |
| 01/17/2021 | IDK | PD | E-mails with V Newmark re need to expand discussion on post-confirmation jurisdiction in response brief (.4). | 0.40 | 1325.00 | $530.00 |
| 01/17/2021 | IDK | PD | E-mails with J. Pomerantz re issues for risk memo to Board on loss of injunction related relief on appeal, post-conference jurisdiction related issues, and consider (.5); Prep of first part of same draft memo on exculpation, as well as part of gatekeeper (1.4); E-mails with J. Pomerantz re same and his initial feedback on same (.2); E-mails with G Demo and J. Pomerantz re relevant parts of trust agreement re holding back distributions for litigation claims for risk memo (.2). | 2.30 | 1325.00 | $3,047.50 |
| 01/17/2021 | IDK | PD | Review of G Demo markup of last draft of response to CLO party objections on assumption (.3). | 0.30 | 1325.00 | $397.50 |
| 01/17/2021 | IDK | PD | E-mails with J Fried re his next draft of conference brief, including feedback of J. Pomerantz (.3). | 0.30 | 1325.00 | $397.50 |
| 01/18/2021 | LAF | PD | Legal research re: Exclulpation provisions in Calpine. | 0.30 | 475.00 | $142.50 |
| 01/18/2021 | LAF | PD | Legal resaerch re: Independent directors appointed postpetition. | 3.80 | 475.00 | $1,805.00 |
| 01/18/2021 | LAF | PD | Legal research re: 1123(b)(6) and plan injunctions. | 0.50 | 475.00 | $237.50 |
| 01/19/2021 | LAF | PD | Legal research re: Selling assets postconfirmation without court order; SEC not impaired. | 4.80 | 475.00 | $2,280.00 |
| 01/20/2021 | LAF | PD | Legal research re: Section 1123(b)(3) and plan injunctions. | 2.30 | 475.00 | $1,092.50 |
| 01/20/2021 | LAF | PD | Legal research re: IRS plan objections. | 0.50 | 475.00 | $237.50 |
| 01/22/2021 | IDK | PD | Attend conference call with J Morris, others on evidence and designation of docs for today's witness/exhibit list (.5); Prep of revised memo to J Morris re issues for CEO to testify to at confirmation (.4). | 0.90 | 1325.00 | $1,192.50 |
| 01/22/2021 | IDK | PD | E-mails with Board re Dondero new plan term sheet of today, including review of same, as well as correspondence with Dondero counsel re same and timing of response to same. | 0.40 | 1325.00 | $530.00 |
| 01/22/2021 | IDK | PD | E-mails with Board, UCC re need to continue confirmation hearing, and UCC questions re D&O insurance options given Dondero exclusion (.3); Review of correspondence with all objecting parties | 0.60 | 1325.00 | $795.00 |

Pachulski Stang Ziehl & Jones LLP

Highland Capital Management LP

36027 - 00002

Page: 67

Invoice 127314

February 28, 2021

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| | | | re our request to continue confirmation hearing and court's decision, feedback of UST re same, and also to reschedule depos as result of same (.3) | | | |
| 01/22/2021 | IDK | PD | E-mails with J. Pomerantz and G Demo re changes to Exculpation provision in Plan re Strand issues (.2); Numerous and extensive correspondence with J Elkin re her further revised section on response brief re injunctions, exculpation, gatekeeper, and my feedback for changes, issues on changes to plan provisions in response, as well as further feedback and markups by I Pachulski, J Davidson and J. Pomerantz, including further research on plan standards for debtor releases (1.5); E-mails with J Elkin re need for further changes to post-confirmation jurisdiction section (.3). | 2.00 | 1325.00 | $2,650.00 |
| 01/22/2021 | IDK | PD | E-mails with J Fried, J. Pomerantz, G Demo re revisions to response brief on best interest and fiduciary duty related issues and related changes to docs (.3); E-mails with G Demo and Wilmer Hale on revisions to LPA and plan re exculpation (.3). | 0.60 | 1325.00 | $795.00 |
| 01/22/2021 | IDK | PD | Attend conference call with J. Pomerantz, others on status on confirmation brief and omnibus response (.4); Telephone conference with s J. Pomerantz and G Demo on need to get redlines in omnibus response and Dondero's new potential plan offer (.2); E-mails and telephone conference with J Elkin re same and changes to omnibus response brief, along with new amendments to plan (.3). | 0.90 | 1325.00 | $1,192.50 |
| 01/22/2021 | IDK | PD | Further correspondence with V Newmark on discharge section of draft response to objections, and further research re same and revisions to same (.4); E-mails with J Fried, others on latter draft section for omnibus response on discharge issues (.3); Numerous E-mails with team re need for various revisions on summary chart for court on all plan objection and response, including review of same (.4); Prep of further revisions to same chart for updating response summaries, including E-mails with attorneys re issues on same (.5); E-mails with G Demo re his last revisions to same (.2). | 1.80 | 1325.00 | $2,385.00 |
| 01/22/2021 | IDK | PD | Attend conference call with internal team on all plan items, status of chart of summaries (.4); Telephone conference with J Morris re confirmation (.1). | 0.50 | 1325.00 | $662.50 |
| 01/22/2021 | RMP | PD | Conferences with I. Kharasch re various plan and litigation issues and follow-up with J. Pomerantz. | 0.80 | 1595.00 | $1,276.00 |
| 01/23/2021 | IDK | PD | Attend conference call with J Morris, J. Pomerantz, G Demo re confirmation evidentiary issues, | 0.60 | 1325.00 | $795.00 |

Pachulski Stang Ziehl & Jones LLP

Highland Capital Management LP

36027    - 00002

Page:    68

Invoice 127314

February 28, 2021

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| | | | testimony, discharge issues and related evidence on test (.5); Telephone conference with J. Pomerantz re plan exculpation (.1). | | | |
| 01/23/2021 | IDK | PD | E-mail J. Pomerantz re Bigler case on exculpation, including review of same (.5); Review of correspondence re prep of CEO on further issues including discharge evidence, as well as discovery requests by Dondero attorneys and rescheduling (.2). | 0.70 | 1325.00 | $927.50 |
| 01/23/2021 | IDK | PD | E-mails with CEO, J Morris re CLO Holdco communications on potential settlement negotiations on its objection (.2); E-mails with Board, J. Pomerantz re how to respond to Dondero latest plan proposal and arranging entire Board call with Lynn (.2) | 0.40 | 1325.00 | $530.00 |
| 01/24/2021 | IDK | PD | Attend conference call with DSI, J. Pomerantz, J Morris re Plan discovery issues re Dugaboy liquidation analysis requests and new amended liquidation analysis for CLO update info, as well as Senior Employee discovery requests (.8); Telephone conference with J. Pomerantz re Dondero filing his own plan (.1). | 0.90 | 1325.00 | $1,192.50 |
| 01/24/2021 | IDK | PD | Attend conference call with CLO Holdco counsel re upcoming preliminary injunction hearing and potential settlement (.6); E-mails with CEO, J. Pomerantz re CLO Holdco's draft settlement agreement with J. Pomerantz markup (.3). | 0.90 | 1325.00 | $1,192.50 |
| 01/24/2021 | IDK | PD | Review briefly DSI draft updated liquid analyses (.2). | 0.20 | 1325.00 | $265.00 |
| 01/24/2021 | IDK | PD | E-mails with Dondero counsel on his plan and reschedule of call re same, as well as communications from Draper on UCC and Dondero (.2); E-mails with J. Pomerantz and Board re Davor's extensive E-mails with on Dondero filing competing plan, solicitation concerns, and proposal (.3). | 0.50 | 1325.00 | $662.50 |
| 01/24/2021 | RMP | PD | Conferences with I. Kharasch re plan issues. | 0.60 | 1595.00 | $957.00 |
| 01/25/2021 | IDK | PD | Review and consider CLO Holdco draft settlement agreement and proposed revisions by internal team (.3); E-mail re same re my comments to draft agreement re no need for action to file (.3); Attend conference call with J Pomerantz, G Demo, J Morris on same (.8). | 1.40 | 1325.00 | $1,855.00 |
| 01/25/2021 | IDK | PD | Review of further revised draft agreement for CLO Holdco settlement (.3); Telephone conference with J Pomerantz, others re same and need for further modifications (.4); Review of G Demo further revisions and need for other changes (.3); Telephone | 1.70 | 1325.00 | $2,252.50 |

Pachulski Stang Ziehl & Jones LLP

Highland Capital Management LP

36027    - 00002

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| | | | conference with J Pomerantz and then with G Demo re same (.2); E-mails with counsel to CLO Holdco re its list of requested changes to settlement agreement, as well as our next markup incorporating some of such changes (.4); E-mails with G Demo re CLO Holdco acceptance and our need to share with other objecting parties (.1). | | | |
| 01/25/2021 | IDK | PD | Review of correspondence with Dondero counsel re filing his plan under seal, including review of same (.2); Telephone conference with J Pomerantz re same (.1). | 0.30 | 1325.00 | $397.50 |
| 01/25/2021 | IDK | PD | E-mails with Board, J Pomerantz re M Lynn request re upcoming call (.1); Attend conference call with Board, Dondero and his counsels, DSI, J Pomerantz, others re Dondero presentation on his filed plan of reorganization (.5); Telephone conference with J Pomerantz re result of his call with UCC members and Board and confirmation next week and UBS (.2). | 0.80 | 1325.00 | $1,060.00 |
| 01/25/2021 | IDK | PD | Brief review of J Pomerantz initial draft of confirmation presentation draft notes. | 0.20 | 1325.00 | $265.00 |
| 01/25/2021 | IDK | PD | E-mails with J Pomerantz re correspondence with Acis counsel and CEO on plan related payments to Acis. | 0.20 | 1325.00 | $265.00 |
| 01/26/2021 | IDK | PD | Office conference with J Pomerantz re confirmation hearing and prep (.2). | 0.20 | 1325.00 | $265.00 |
| 01/26/2021 | IDK | PD | E-mails with J Pomerantz, G Demo re Senior Employee new stipulation and need to coordinate withdrawal of plan objection, and review same (.1). | 0.10 | 1325.00 | $132.50 |
| 01/26/2021 | RMP | PD | Conferences with I. Kharasch re plan issues and post-confirmation next steps. | 0.60 | 1595.00 | $957.00 |
| 01/27/2021 | IDK | PD | Consider other argument in opposition to Senior Employee Objection re feasibility and administrative claim reserve, including Review of plan, DS Order. | 0.70 | 1325.00 | $927.50 |
| 01/27/2021 | IDK | PD | Review of numerous E-mails re extensive settlement proposal from Leventon/Ellington on their claim objection and their counsels, along with Board and committee (.4); Telephone conference with J Pomerantz re same (.1); Review of further correspondence with Senior Employees on various counter-offers, and resolution of same (.3); E-mails with J Pomerantz re same and impact on responding to their counsels indemnification letter (.2). | 1.00 | 1325.00 | $1,325.00 |
| 01/27/2021 | IDK | PD | E-mails with G Demo and Wilmer Hale re potential settlement offer to CLO objecting parties and | 0.20 | 1325.00 | $265.00 |

Pachulski Stang Ziehl & Jones LLP                                    Page:    70
Highland Capital Management LP                                       Invoice 127314
36027   - 00002                                                      February 28, 2021

---

|            |     |    |                                                                                                                                                                                                                       | Hours | Rate    | Amount     |
|------------|-----|----|---------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------|-------|---------|------------|
|            |     |    | potential problem re same (.2).                                                                                                                                                                                       |       |         |            |
| 01/27/2021 | IDK | PD | Review and consider J Pomerantz extensive notes for confirmation hearing arguments (.3); Telephone conference with J Pomerantz re plan confirmation issues (.2).                                                       | 0.50  | 1325.00 | $662.50    |
| 01/27/2021 | IDK | PD | E-mails with DSI, others re need for call on projections/Liquidation analysis, including Review of DSI materials for call (.3); Attend conference call with DSI, J Pomerantz, G Demo, J Morris re Seery testimony issues and modified plan projections/liquidation analysis for same and issues re same (1.0). | 1.30  | 1325.00 | $1,722.50  |
| 01/27/2021 | IDK | PD | Attend conference call with attorneys re Gov Re, Senior Employee issues and settlement, CLOs (.5).                                                                                                                     | 0.50  | 1325.00 | $662.50    |
| 01/28/2021 | IDK | PD | Telephone conference with J Pomerantz re issues on appeal of confirmation directly to 5th circuit and issues re other CLO settlements (.2); E-mails with M Calloway re same, including review of her initial memo on same (.4). | 0.60  | 1325.00 | $795.00    |
| 01/28/2021 | IDK | PD | Prep of memo to J Pomerantz, others re potential similar settlement deal with "no cause" CLOs, with various changes, and questions on dismissal of adversary proceeding section (.4); E-mails with attorneys re same (.1). | 0.50  | 1325.00 | $662.50    |
| 01/28/2021 | IDK | PD | Attend conference call with CEO, J Pomerantz, G Demo, J Morris re prep of Seery testimony for tomorrow's depo as well as testimony for confirmation hearing (2.5).                                                      | 2.50  | 1325.00 | $3,312.50  |
| 01/28/2021 | IDK | PD | Review of correspondence with counsel to Senior Employees re conference order and hearing (.1); E-mails with J Fried re status of conference order draft (.1).                                                         | 0.20  | 1325.00 | $265.00    |
| 01/28/2021 | IDK | PD | E-mails with DSI, others re need for further information for Projections/liquidation analysis, including review briefly same, and for profitability of CLO contracts (.4).                                             | 0.40  | 1325.00 | $530.00    |
| 01/28/2021 | IDK | PD | Review of correspondence with J Pomerantz, UBS on settlement status and reading it into record at conference hearing.                                                                                                  | 0.10  | 1325.00 | $132.50    |
| 01/29/2021 | IDK | PD | Attend most of Seery depo for confirmation issues (4.6); Telephone conference with J Pomerantz re result of depo and impact on testimony at confirmation hearing and confirmation prep (.3); Telephone conference with J Morris and J Pomerantz re same on testimony issues (.7). | 5.60  | 1325.00 | $7,420.00  |

Pachulski Stang Ziehl & Jones LLP

Highland Capital Management LP

36027 - 00002

Page: 71

Invoice 127314

February 28, 2021

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 01/29/2021 | IDK | PD | Attend conference call with internal team re Plan confirmation status, settlements, evidence (.7). | 0.70 | 1325.00 | $927.50 |
| 01/29/2021 | IDK | PD | Numerous E-mails with J Fried, J Davidson, J Pomerantz, I Pachulski re further concerns of objecting parties on subordination language in plan and how to revise and further issues re same (.4). | 0.40 | 1325.00 | $530.00 |
| 01/29/2021 | IDK | PD | E-mails with DSI re its further update on new financial projection, including brief review of same and reasons for changes. | 0.40 | 1325.00 | $530.00 |
| 01/29/2021 | IDK | PD | Review of extensive correspondence with Dondero counsels, Lynn and Rukavina, on their concerns of UCC lack of responses to his latest potential plan offer and why their offer is better, changes in claims, and their new offer re same (.4). | 0.40 | 1325.00 | $530.00 |
| 01/29/2021 | IDK | PD | E-mails with CEO, J Pomerantz re HCLOF correspondence re Dondero potential plan (.1); E-mail V Newmark re need for further research on discharge issues (.2). | 0.30 | 1325.00 | $397.50 |
| 01/29/2021 | RMP | PD | Conference with I. Kharasch and telephone conferences with J. Pomerantz re plan and litigation issues. | 0.70 | 1595.00 | $1,116.50 |
| 01/30/2021 | IDK | PD | Review of J Pomerantz revised substantial confirmation presentation notes, including prep of suggested revisions (.8); E-mails with J Pomerantz re my further thoughts on presentation and post-confirmation jurisdiction (.4). | 1.20 | 1325.00 | $1,590.00 |
| 01/30/2021 | IDK | PD | Attend plan confirmation prep call with J Pomerantz, J Morris, G Demo (1.8). | 1.80 | 1325.00 | $2,385.00 |
| 01/30/2021 | IDK | PD | Begin prep for argument on CLO related objections to assumption, including review of relevant pleadings and caselaw (1.3); Telephone conference with G Demo re benefit issues re same (.5); E-mails with DSI, G Demo re ownership interests in the various CLOs re objecting parties and Dondero control issues, as well as DSI profitability analysis of CLOs, including review of same (.7). | 2.50 | 1325.00 | $3,312.50 |
| 01/30/2021 | IDK | PD | E-mails with G Demo re demonstratives for confirmation hearing, including org chart, ownership exhibit, and feedback of others (.4); E-mails with J Fried re Sidley correspondence on wanting change in plan on admin claims and problems with same (.2). | 0.60 | 1325.00 | $795.00 |
| 01/31/2021 | IDK | PD | Prep for oral argument re the Dondero entities objections to the assumption of the CLO management agreements, including review of | 2.60 | 1325.00 | $3,445.00 |

Pachulski Stang Ziehl & Jones LLP

Page:  72

Highland Capital Management LP

Invoice 127314

36027   - 00002

February 28, 2021

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| | | | caselaw (2.6). | | | |
| 01/31/2021 | IDK | PD | Attend conference call with CEO, internal team on CEO testimony for confirmation hearing and related evidence for same (3.5). | 3.50 | 1325.00 | $4,637.50 |
| 01/31/2021 | IDK | PD | E-mails with G Demo re questions on CLO agreements re cause, and differences in provisions (.3); Review of various extensive CLO management agreements and indenture agreements re CLO advisors, funds objections and claims re loss of rights 1.2); Review of DSI further update on CLO profitability (.2). | 1.70 | 1325.00 | $2,252.50 |
| 01/31/2021 | IDK | PD | Review of V Newmark's additional research/memo on discharge issues/tests (.3). | 0.30 | 1325.00 | $397.50 |
| 01/31/2021 | IDK | PD | Review of correspondence with UCC counsel, J Fried re UCC desire for further plan amendments (.2). | 0.20 | 1325.00 | $265.00 |
| 01/31/2021 | IDK | PD | E-mails with J. Pomerantz re my further issues/suggestions on his revised oral argument presentation, as well as G Demo feedback (.7). | 0.70 | 1325.00 | $927.50 |
| 01/31/2021 | IDK | PD | E-mails with J Pomerantz re memo on expediting appeal directly to 5th Cir and anticipated Judge Jurnigan reaction (.2). | 0.20 | 1325.00 | $265.00 |
| 02/01/2021 | DG | PD | Review research and confer with I. Kharasch re: confirmation issues on 365(c) | 1.10 | 1295.00 | $1,424.50 |
| 02/01/2021 | IAWN | PD | Telephone conference with Tauber, John Morris and Jeffrey N Pomerantz for witness prep | 0.70 | 1145.00 | $801.50 |
| 02/01/2021 | IAWN | PD | Review John Morris, revised script for Tauber, .1, exchange emails with John Morris and Tauber re same .1 | 0.20 | 1145.00 | $229.00 |
| 02/01/2021 | IDK | PD | Telephone conference with J Pomerantz re confirmation presentation and CLOs and related injunction issues (.3); Telephone conference with J Pomerantz re CLOs, plan and assumption of new contracts (.1). | 0.40 | 1325.00 | $530.00 |
| 02/01/2021 | IDK | PD | Attend most of internal call on status of tasks for tomorrow's confirmation hearing (.4); Attend most of next call with CEO and internal team re same for further updates on potential settlements, filings today, transition issues (.6); Telephone conference with J Pomerantz re same and potential changes to injunction language (.2). | 1.20 | 1325.00 | $1,590.00 |
| 02/01/2021 | IDK | PD | Review of correspondence with attorneys re potential resolution of Daugherty objections to confirmation (.2); Continue prep of my oral | 3.60 | 1325.00 | $4,770.00 |

Pachulski Stang Ziehl & Jones LLP

Highland Capital Management LP

36027    - 00002

Page:    73

Invoice 127314

February 28, 2021

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| | | | argument for tomorrow's confirmation hearing, as well as further analysis of cases cited by NPA/Dondero re CLO assumption (2.4); Telephone conference and E-mails with J Pomerantz re same and need for me to present to Court background of CLO Advisors interference and Dondero control issues re same for related injunction issues on CLO (.2); Review of prior pleadings re our adversary vs CLO Advisors and related Dondero control issues, and definition of Related Entities in Jan 9 Order and Plan (.8). | | | |
| 02/01/2021 | IDK | PD | E-mails with DSI, G Demo, re need for further updated plan projections given settlement of UBS claim and impact of same and issues re same, as well as review of updated projections (.4); Review of revised Claimant Trust agreement re Seery compensation numbers (.1); Review of numerous correspondence from G Demo re our filing of additional Plan Supplement today to address and fix various issues, including review of same (.3). | 0.80 | 1325.00 | $1,060.00 |
| 02/01/2021 | IDK | PD | Review of Dondero's latest objection filed today on plan re revised projections, as well as J Pomerantz feedback on same (.3); Review of UCC draft reply to same, and J Pomerantz feedback to them on same (.2). | 0.50 | 1325.00 | $662.50 |
| 02/01/2021 | IDK | PD | E-mails with D Grassgreen re the CLO objectors and their reliance on the O'Connor 5th Cir case re actual/hypothetical test, and how to distinguish. | 0.50 | 1325.00 | $662.50 |
| 02/01/2021 | JNP | PD | Email to and from Gregory V. Demo regarding contract issues. | 0.10 | 1295.00 | $129.50 |
| 02/01/2021 | JNP | PD | Emails regarding status of IRS settlement. | 0.10 | 1295.00 | $129.50 |
| 02/01/2021 | JNP | PD | Conference with Ira D. Kharasch regarding CLO confirmation issues. | 0.20 | 1295.00 | $259.00 |
| 02/01/2021 | JNP | PD | Conference with J. Dubel regarding Confirmation. | 0.20 | 1295.00 | $259.00 |
| 02/01/2021 | JNP | PD | Emails regarding disclosure of UBS settlement, modify outline regarding same and conference with Gregory V. Demo regarding updated projections. | 0.30 | 1295.00 | $388.50 |
| 02/01/2021 | JNP | PD | Review and comment on J. Dubel testimony. | 0.10 | 1295.00 | $129.50 |
| 02/01/2021 | JNP | PD | Conference with M. Clemente regarding status. | 0.20 | 1295.00 | $259.00 |
| 02/01/2021 | JNP | PD | Conference with John A. Morris and J. Dubel regarding preparation for testimony. | 0.50 | 1295.00 | $647.50 |
| 02/01/2021 | JNP | PD | Conference with  John A. Morris, Ira D. Kharasch, Gregory V. Demo, Joshua M. Fried and James E. O'Neill regarding Confirmation pleadings and | 0.70 | 1295.00 | $906.50 |

Pachulski Stang Ziehl & Jones LLP

Highland Capital Management LP

36027    - 00002

Page:    74

Invoice 127314

February 28, 2021

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| | | | preparation for hearing. | | | |
| 02/01/2021 | JNP | PD | Conference with John A. Morris, P. Latham and Joshua M. Fried regarding Plan confirmation hearing testimony. | 0.30 | 1295.00 | $388.50 |
| 02/01/2021 | JNP | PD | Conference with John A. Morris, Iain A. W. Nasatir and M. Tauber regarding witness preparation for Confirmation hearing. | 0.70 | 1295.00 | $906.50 |
| 02/01/2021 | JNP | PD | Review emails regarding subordination resolution. | 0.10 | 1295.00 | $129.50 |
| 02/01/2021 | JNP | PD | Review and comment on new Plan filings; Conference with Gregory V. Demo regarding same. | 0.10 | 1295.00 | $129.50 |
| 02/01/2021 | JNP | PD | Continue to prepare for the Confirmation hearing. | 4.80 | 1295.00 | $6,216.00 |
| 02/01/2021 | JNP | PD | Review and comment on Committee reply to Dugaboy objection. | 0.20 | 1295.00 | $259.00 |
| 02/01/2021 | JNP | PD | Reviews Ira D. Kharasch outline for Confirmation hearing. | 0.10 | 1295.00 | $129.50 |
| 02/01/2021 | KKY | PD | Respond (.2) to email from H. Winograd re Chancery Court actions; and prepare (.7) documents re same | 0.90 | 460.00 | $414.00 |
| 02/01/2021 | MFC | PD | Multiple emails from/to DSI regarding Plan assumed contract issues. | 0.40 | 1095.00 | $438.00 |
| 02/01/2021 | MFC | PD | Revise 5th notice of assumed contracts. | 0.50 | 1095.00 | $547.50 |
| 02/01/2021 | MFC | PD | Emails to/from G. Demo regarding 5th notice of assumed contracts. | 0.20 | 1095.00 | $219.00 |
| 02/01/2021 | MFC | PD | Call with F. Caruso regarding Bloomberg contracts. | 0.10 | 1095.00 | $109.50 |
| 02/01/2021 | MFC | PD | Multiple group emails regarding contract list issues. | 0.40 | 1095.00 | $438.00 |
| 02/01/2021 | MFC | PD | Emails from/to J. Donahoe and B. Sharp regarding consolidated list of assumed contracts. | 0.20 | 1095.00 | $219.00 |
| 02/01/2021 | MFC | PD | Emails from/to F. Caruso regarding contract and cure issues. | 0.10 | 1095.00 | $109.50 |
| 02/01/2021 | JEO | PD | Conference with PSZJ team re confirmation issues | 0.30 | 1050.00 | $315.00 |
| 02/01/2021 | JEO | PD | Work on revisions to plan and confirmation order to address IRS objection | 2.50 | 1050.00 | $2,625.00 |
| 02/01/2021 | JMF | PD | Telephone calls with J.N. Pomerantz, I. Kharasch, G. Demo re confirmation prep issues. | 0.70 | 1050.00 | $735.00 |
| 02/01/2021 | JMF | PD | Review and draft summary re subordination claims and changes to plan. | 0.80 | 1050.00 | $840.00 |
| 02/01/2021 | JMF | PD | Telephone call with J. Morris, J.N. Pomerantz and P. Leatham re confirmation hearing. | 0.50 | 1050.00 | $525.00 |
| 02/01/2021 | JMF | PD | Draft amendment re plan changes. | 0.70 | 1050.00 | $735.00 |

Pachulski Stang Ziehl & Jones LLP

Highland Capital Management LP

36027    - 00002

Page:    75

Invoice 127314

February 28, 2021

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 02/01/2021 | JMF | PD | Review plan supplement documents re filing and confirmation hearing prep. | 1.80 | 1050.00 | $1,890.00 |
| 02/01/2021 | JMF | PD | Draft confirmation order. | 1.60 | 1050.00 | $1,680.00 |
| 02/01/2021 | JMF | PD | Review response re contract assumption re partnership agreement. | 0.30 | 1050.00 | $315.00 |
| 02/01/2021 | JMF | PD | Telephone calls with J.N. Pomerantz (.2) and J. O'Neill (.1) re IRS issues; review proposed settlement re same (.3). | 0.60 | 1050.00 | $630.00 |
| 02/01/2021 | JMF | PD | Review Dugaboy supplemental objection (.4) and committee response to same (.3). | 0.70 | 1050.00 | $735.00 |
| 02/01/2021 | LAF | PD | Legal research re: Absolute priority rule. | 0.50 | 475.00 | $237.50 |
| 02/01/2021 | GVD | PD | Conference with PSZJ re confirmation issues | 0.30 | 950.00 | $285.00 |
| 02/01/2021 | GVD | PD | Conference with team re trial preparation | 0.50 | 950.00 | $475.00 |
| 02/01/2021 | GVD | PD | Review and finalize demonstratives for confirmation hearing | 0.60 | 950.00 | $570.00 |
| 02/01/2021 | GVD | PD | Review draft UCC reply to supplemental objection | 0.20 | 950.00 | $190.00 |
| 02/01/2021 | GVD | PD | Review direct examination of J. Dubel | 0.20 | 950.00 | $190.00 |
| 02/01/2021 | GVD | PD | Attend to issues re filing of amended plan and confirmation papers | 1.20 | 950.00 | $1,140.00 |
| 02/01/2021 | GVD | PD | Conference with PSZJ re revisions to and filing of amended plan | 0.50 | 950.00 | $475.00 |
| 02/01/2021 | GVD | PD | Prepare and update confirmation hearing exhibits | 0.50 | 950.00 | $475.00 |
| 02/01/2021 | JE | PD | Review several pleadings relating to confirmation. | 1.20 | 1195.00 | $1,434.00 |
| 02/02/2021 | IAWN | PD | Review emails between Dubel and Terry re insurance | 0.20 | 1145.00 | $229.00 |
| 02/02/2021 | IDK | PD | Prep for confirmation hearing, including for new arguments on injunction/gatekeeper re CLO objectors rights under CLO management agreements, and proposed amendment to plan re same (1.3); E-mails with J Pomerantz and G Demo re my proposed amendment to plan re same and feedback (.2); E-mails with G Demo re further questions on CLO issues re sub servicer rights, as well as draft deal with CLO issuers, including review of same (.2). | 1.70 | 1325.00 | $2,252.50 |
| 02/02/2021 | IDK | PD | E-mails with M Lynn re Dondero new plan proposal. | 0.10 | 1325.00 | $132.50 |
| 02/02/2021 | IDK | PD | Attend substantial part of confirmation hearing from 7:30 to 3:10 (7.8); Office and telephone conferences with J Pomerantz, G Demo, , then Board, J Morris re result of same and tomorrow's continued hearing and | 8.60 | 1325.00 | $11,395.00 |

Pachulski Stang Ziehl & Jones LLP

Highland Capital Management LP

36027    - 00002

Page:    76

Invoice 127314

February 28, 2021

|  |  |  |  | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
|  |  |  | Sidley feedback (.8). |  |  |  |
| 02/02/2021 | IDK | PD | Attend conference call with J Pomerantz, J Morris, G Demo re issues to address at tomorrow's 2d day of confirmation (1.9). | 1.90 | 1325.00 | $2,517.50 |
| 02/02/2021 | IDK | PD | E-mails with R Saunders re need for memo on post confirmation jurisdiction after case is closed for issues coming up in confirmation hearing, and various questions/issues for same. | 0.40 | 1325.00 | $530.00 |
| 02/02/2021 | JNP | PD | Participate in Plan confirmation hearing. | 8.30 | 1295.00 | $10,748.50 |
| 02/02/2021 | JNP | PD | Conference with Ira D. Kharasch regarding Plan confirmation hearing. | 0.30 | 1295.00 | $388.50 |
| 02/02/2021 | JNP | PD | Conference with Board, Ira D. Kharasch John A. Morris and Gregory V. Demo regarding Plan confirmation hearing. | 0.50 | 1295.00 | $647.50 |
| 02/02/2021 | JNP | PD | Conference with Joshua M. Fried regarding revised ballot summary. | 0.30 | 1295.00 | $388.50 |
| 02/02/2021 | JNP | PD | Conference with John A. Morris, Gregory V. Demo and Ira D. Kharasch regarding Plan issues arising from testimony. | 1.90 | 1295.00 | $2,460.50 |
| 02/02/2021 | JNP | PD | Prepare for closing argument. | 3.50 | 1295.00 | $4,532.50 |
| 02/02/2021 | RMS | PD | Work on research project, including memorandum regarding jurisdiction | 5.20 | 925.00 | $4,810.00 |
| 02/02/2021 | RMS | PD | Email exchange with Ira D. Kharasch regarding jurisdiction research project | 0.10 | 925.00 | $92.50 |
| 02/02/2021 | JMF | PD | Attend confirmation hearing (partial). | 6.50 | 1050.00 | $6,825.00 |
| 02/02/2021 | JMF | PD | Draft confirmation order and settlements re objecting parties. | 1.80 | 1050.00 | $1,890.00 |
| 02/02/2021 | JMF | PD | Review voting summaries, declaration and settlements re Senior Employees and Daugherty re amendments to same re supplemental certification re confirmation hearing (2.8); telephone calls with J.N. Pomerantz (.3) and P. Leathem (.3) re same. | 3.40 | 1050.00 | $3,570.00 |
| 02/02/2021 | JAM | PD | Telephone conference with G. Demo re: confirmation hearing (0.1); e-mail to J. Seery re: demonstrative exhibit (0.1); e-mails with L. Canty re: trial exhibits (0.2); e-mail to J. Seery re: direct testimony (0.2); review/revise J. Seery direct testimony (1.6); review/revise J. Dubel direct testimony (1.3); e-mail to J. Dubel re: direct testimony (0.1); e-mails with J. Seery, J. Pomerantz, I. Kharasch, G. Demo re: Daugherty settlement (0.3); review/revise Tauber direct (0.7); confirmation hearing (morning session) (2.7); | 14.80 | 1245.00 | $18,426.00 |

Pachulski Stang Ziehl & Jones LLP

Highland Capital Management LP

36027  - 00002

Page:    77

Invoice 127314

February 28, 2021

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| | | | telephone conference with J. Pomerantz, I. Kharasch, G. Demo re: hearing (0.2); prepare for afternoon session (0.3); confirmation hearing (afternoon session) (4.4); telephone conference with Board, J. Pomerantz, G. Demo re: confirmation hearing (0.5); telephone conference with J. Dubel re: confirmation hearing (0.1); telephone conference with J. Pomerantz, I. Kharasch, G. Demo re: confirmation hearing issues (2.0). | | | |
| 02/02/2021 | LSC | PD | Retrieval/preparation of additional exhibits, prepare for, and provide assistance at day 1 of confirmation hearing. | 9.10 | 460.00 | $4,186.00 |
| 02/02/2021 | GVD | PD | Revise demonstratives for confirmation hearing | 0.20 | 950.00 | $190.00 |
| 02/02/2021 | GVD | PD | Conference with J. Morris re preparation for confirmation hearing | 0.10 | 950.00 | $95.00 |
| 02/02/2021 | GVD | PD | Conference with PSZJ team re status of confirmation issues | 0.10 | 950.00 | $95.00 |
| 02/02/2021 | GVD | PD | Conference with Board re confirmation hearing | 0.80 | 950.00 | $760.00 |
| 02/02/2021 | GVD | PD | Conference with PSZJ team re preparation for day 2 of confirmation hearing | 2.00 | 950.00 | $1,900.00 |
| 02/02/2021 | GVD | PD | Attend confirmation hearing | 7.70 | 950.00 | $7,315.00 |
| 02/02/2021 | JE | PD | Court appearance at confirmation hearing. | 6.30 | 1195.00 | $7,528.50 |
| 02/02/2021 | HRW | PD | Attend confirmation hearing | 7.00 | 695.00 | $4,865.00 |
| 02/03/2021 | IDK | PD | Prep for 2d day confirmation hearing, including arguments on injunction and revising proposed amended language for same (1.4);  Attend and participate in 2d day of confirmation hearing (7.2). | 8.60 | 1325.00 | $11,395.00 |
| 02/03/2021 | IDK | PD | Telephone conference with J Pomerantz re plan confirmation hearing (.2). | 0.20 | 1325.00 | $265.00 |
| 02/03/2021 | IDK | PD | Attend confirmation call with Board, G Demo, J Morris re confirmation hearing (.4). | 0.40 | 1325.00 | $530.00 |
| 02/03/2021 | JNP | PD | Conference with John A. Morris and M. Tauber regarding Plan testimony. | 0.20 | 1295.00 | $259.00 |
| 02/03/2021 | JNP | PD | Prepare for hearing. | 0.20 | 1295.00 | $259.00 |
| 02/03/2021 | JNP | PD | Conference with M. Clemente (2x) regarding Plan Confirmation hearing. | 0.30 | 1295.00 | $388.50 |
| 02/03/2021 | JNP | PD | Review revised balloting summary and conference with Joshua M. Fried regarding same. | 0.10 | 1295.00 | $129.50 |
| 02/03/2021 | JNP | PD | Participate in Plan Confirmation hearing. | 7.20 | 1295.00 | $9,324.00 |
| 02/03/2021 | JNP | PD | Conference with Ira D. Kharasch  regarding Plan | 0.20 | 1295.00 | $259.00 |

Pachulski Stang Ziehl & Jones LLP

Highland Capital Management LP

36027 - 00002

Page: 78

Invoice 127314

February 28, 2021

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| | | | Confirmation hearing. | | | |
| 02/03/2021 | JNP | PD | Conference with Board, Ira D. Kharasch, Gregory V. Demo and John A. Morris regarding Confirmation hearing. | 0.40 | 1295.00 | $518.00 |
| 02/03/2021 | JNP | PD | Conference with J. Dubel regarding Plan Confirmation hearing. | 0.10 | 1295.00 | $129.50 |
| 02/03/2021 | JNP | PD | Conference with Joshua M. Fried regarding Plan Confirmation hearing. | 0.20 | 1295.00 | $259.00 |
| 02/03/2021 | JMF | PD | Review voting declaration and exhibits and preparation for continued confirmation hearing (1.7); attend confirmation hearing (6.3). | 8.00 | 1050.00 | $8,400.00 |
| 02/03/2021 | JMF | PD | Telephone calls with P. Leathem re hearing. | 0.20 | 1050.00 | $210.00 |
| 02/03/2021 | JMF | PD | Review documents and inserts for confirmation order re prior pleadings and services (.7); emails with KCC re same (.1). | 0.80 | 1050.00 | $840.00 |
| 02/03/2021 | JAM | PD | Review documents in preparation for Leventon/Ellington depositions (1.9); prepare for confirmation hearing (0.3); review/revise Tauber direct in light of J. Pomerantz's comments (0.4); analysis of evidentiary issues relating to objections to certain of the Debtor's confirmation trial exhibits (1.7); telephone conference with J. Kathman re: Daugherty settlement (0.1); telephone conference with J. Pomerantz, M. Tauber re: trial testimony (0.2); confirmation hearing (morning session) (2.2); telephone conference with J. Seery re: confirmation hearing (0.1); telephone conference with J. Dubel re: confirmation hearing (0.1); telephone conference with J. Rothstein, G. Demo, H. Winograd re: subpoena and potential testimony at hearing on contempt motion (0.2); telephone conference with J. Pomerantz, I. Kharasch, G. Demo re: confirmation hearing strategy (0.1); confirmation hearing (afternoon session) (4.6); telephone conference with G. Demo re: confirmation hearing (0.2); telephone conference with Board, J. Pomerantz, I. Kharasch, G. Demo re: confirmation hearing (0.4). | 12.50 | 1245.00 | $15,562.50 |
| 02/03/2021 | LSC | PD | Prepare for, and provide assistance at day 2 of confirmation hearing (6.0); preparation of amended witness and exhibit list and preparation of exhibits (1.4). | 7.10 | 460.00 | $3,266.00 |
| 02/03/2021 | GVD | PD | Conference with PSZJ team re status of confirmation hearing | 0.10 | 950.00 | $95.00 |
| 02/03/2021 | GVD | PD | Conference with Board re follow up to confirmation hearing | 0.40 | 950.00 | $380.00 |

Pachulski Stang Ziehl & Jones LLP
Highland Capital Management LP
36027    - 00002

Page:    79
Invoice 127314
February 28, 2021

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 02/03/2021 | GVD | PD | Attend second day of confirmation hearing | 6.80 | 950.00 | $6,460.00 |
| 02/03/2021 | JE | PD | Court appearance at confirmation hearing. | 6.20 | 1195.00 | $7,409.00 |
| 02/03/2021 | HRW | PD | Attend confirmation hearing | 6.50 | 695.00 | $4,517.50 |
| 02/04/2021 | IDK | PD | Telephone conferences with  J Pomerantz re status of communications with UCC counsel on Dondero plan, CEO and Dubell feedback on same and confirmation (.4). | 0.40 | 1325.00 | $530.00 |
| 02/04/2021 | JNP | PD | Conference with J. Seery regarding Plan Confirmation and related issues. | 0.40 | 1295.00 | $518.00 |
| 02/04/2021 | JNP | PD | Review latest term sheet from J. Dondero and forward to Board. | 0.10 | 1295.00 | $129.50 |
| 02/04/2021 | JNP | PD | Conference with J. Dubel regarding Plan negotiations. | 0.30 | 1295.00 | $388.50 |
| 02/04/2021 | JNP | PD | Conference with J. Dubel and J. Seery regarding Dondero proposal and analysis. | 0.50 | 1295.00 | $647.50 |
| 02/04/2021 | JNP | PD | Conference with M. Clemente regarding status of Plan negotiations. | 0.10 | 1295.00 | $129.50 |
| 02/04/2021 | JNP | PD | Conference with M. Hankin regarding Plan issues. | 0.50 | 1295.00 | $647.50 |
| 02/04/2021 | JNP | PD | Conference with Board regarding analysis of offers and Committee call. | 1.20 | 1295.00 | $1,554.00 |
| 02/04/2021 | JMF | PD | Review acis plan and confirmation order re injunction issues. | 1.70 | 1050.00 | $1,785.00 |
| 02/04/2021 | JMF | PD | Review confirmation order. | 0.80 | 1050.00 | $840.00 |
| 02/04/2021 | LSC | PD | Further revise amended confirmation exhibit list and exhibits and coordinate filing of same with local counsel. | 2.20 | 460.00 | $1,012.00 |
| 02/04/2021 | GVD | PD | Review Acis plan injunction | 0.50 | 950.00 | $475.00 |
| 02/05/2021 | IDK | PD | Telephone conferences with J. Pomerantz re status on plan negotiations, and transition issues (.2). | 0.20 | 1325.00 | $265.00 |
| 02/05/2021 | JNP | PD | Review and comment on Plan comparison to Dondero proposal. | 0.20 | 1295.00 | $259.00 |
| 02/05/2021 | JNP | PD | Conference with J. Dubel regarding Plan comparison to Dondero proposal, transition issues (2x). | 0.30 | 1295.00 | $388.50 |
| 02/05/2021 | JNP | PD | Conference with J. Seery regarding Committee call, Plan issues and related matter. | 0.30 | 1295.00 | $388.50 |
| 02/05/2021 | JNP | PD | Review Bloomberg article regarding Plan confirmation hearing and email to Board. | 0.10 | 1295.00 | $129.50 |
| 02/05/2021 | RMP | PD | Telephone conferences with J. Morris and J. Pomerantz and conference with I. Kharasch re plan | 0.40 | 1595.00 | $638.00 |

Pachulski Stang Ziehl & Jones LLP

Highland Capital Management LP

36027   - 00002

Page:    80

Invoice 127314

February 28, 2021

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| | | | status. | | | |
| 02/05/2021 | JMF | PD | Review employee claims re senior employee settlement. | 0.40 | 1050.00 | $420.00 |
| 02/05/2021 | JMF | PD | Analyze Pac Lumber and related cases re confirmation order. | 1.70 | 1050.00 | $1,785.00 |
| 02/07/2021 | JNP | PD | Conference with J. dubel regarding Plan issues. | 0.30 | 1295.00 | $388.50 |
| 02/07/2021 | JNP | PD | Conference with J. Seery regarding Plan issues. | 0.40 | 1295.00 | $518.00 |
| 02/07/2021 | JNP | PD | Conference with John A. Morris regarding Plan confirmation ruling hearing. | 0.10 | 1295.00 | $129.50 |
| 02/08/2021 | IDK | PD | Attend hearing on Court's ruling on confirmation of plan (2.0). | 2.00 | 1325.00 | $2,650.00 |
| 02/08/2021 | IDK | PD | Numerous e-mails with Board, J Pomerantz, UCC counsel re Dondero request to court today for status conference on plan, ours and UCC response to court and court ruling on same (.3); E-mails and telephone conference with Dondero counsel re their request for status conference (.2); Telephone conference with J Pomerantz re same, confirmation order issues and potential appeal of confirmation order (.2). | 0.70 | 1325.00 | $927.50 |
| 02/08/2021 | JNP | PD | Participate in court hearing regarding bench ruling on Confirmation. | 2.00 | 1295.00 | $2,590.00 |
| 02/08/2021 | JNP | PD | Conference with Board, Gregory V. Demo and Ira D. Kharasch after bench ruling regarding Confirmation. | 0.90 | 1295.00 | $1,165.50 |
| 02/08/2021 | JNP | PD | Conference with John A. Morris regarding Plan Confirmation ruling. | 0.20 | 1295.00 | $259.00 |
| 02/08/2021 | JNP | PD | Conference with J. Dubel regarding Plan and related issues. | 0.20 | 1295.00 | $259.00 |
| 02/08/2021 | JNP | PD | Conference with M. Clemente regarding Dondero request for Status Conference. | 0.10 | 1295.00 | $129.50 |
| 02/08/2021 | JNP | PD | Email to Board regarding Dondero request for a Status Conference. | 0.10 | 1295.00 | $129.50 |
| 02/08/2021 | JNP | PD | Conference with J. Seery regarding request for Status Conference and related issues. | 0.20 | 1295.00 | $259.00 |
| 02/08/2021 | JNP | PD | Email to Court Clerk regarding Dondero request for Status Conference. | 0.10 | 1295.00 | $129.50 |
| 02/08/2021 | JNP | PD | Conference with Ira D. Kharasch and M. Lynn regarding status. | 0.10 | 1295.00 | $129.50 |
| 02/08/2021 | JNP | PD | Review email from Court Clerk regarding Dondero Motion for Status Conference and forward to Board. | 0.10 | 1295.00 | $129.50 |

Pachulski Stang Ziehl & Jones LLP                                   Page:    81
Highland Capital Management LP                                      Invoice 127314
36027    - 00002                                                   February 28, 2021

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 02/08/2021 | JNP | PD | Brief review of bench ruling on Plan Confirmation. | 0.10 | 1295.00 | $129.50 |
| 02/08/2021 | JMF | PD | Listen to confirmation hearing bench ruling. | 1.70 | 1050.00 | $1,785.00 |
| 02/08/2021 | JMF | PD | Review court's findings and draft confirmation order. | 6.80 | 1050.00 | $7,140.00 |
| 02/08/2021 | JAM | PD | Telephone conference with J. Pomerantz re: Court's decision concerning confirmation (0.1); review Court's decision re: confirmation (0.5). | 0.60 | 1245.00 | $747.00 |
| 02/08/2021 | GVD | PD | Attend board meeting re confirmation and next steps | 1.00 | 950.00 | $950.00 |
| 02/08/2021 | GVD | PD | Correspondence with Committee re Claimant Trust Agreement | 0.10 | 950.00 | $95.00 |
| 02/08/2021 | GVD | PD | Attend confirmation hearing | 1.70 | 950.00 | $1,615.00 |
| 02/08/2021 | JE | PD | Court appearance at court's reading of oral ruling on confirmation of plan. | 1.60 | 1195.00 | $1,912.00 |
| 02/09/2021 | IAWN | PD | Telephone call with Jeffrey N Pomerantz, Demo re Sentinel Re policy and issues | 0.30 | 1145.00 | $343.50 |
| 02/09/2021 | IAWN | PD | Exchange emails with demo re call and assignment, .1, telephone call with Demo re same, .1 | 0.20 | 1145.00 | $229.00 |
| 02/09/2021 | IDK | PD | E-mails with CEO, J Pomerantz re Dondero counsel correspondence of today re Dondero plan concerns and status (.2). | 0.20 | 1325.00 | $265.00 |
| 02/09/2021 | JNP | PD | Email bench ruling to Mediators. | 0.10 | 1295.00 | $129.50 |
| 02/09/2021 | JEO | PD | Review email from IRS regarding form 720 and email to client Brian Collins for additional documentation | 0.50 | 1050.00 | $525.00 |
| 02/09/2021 | JMF | PD | Review confirmation transcript and proceedings and draft order. | 6.80 | 1050.00 | $7,140.00 |
| 02/10/2021 | IAWN | PD | Telephone conference with Latham, Jeffrey N Pomerantz, Demo re Policy | 0.40 | 1145.00 | $458.00 |
| 02/10/2021 | IAWN | PD | Exchange emails with Jeffrey N Pomerantz re call, .1, telephone call with Jeffrey N Pomerantz and Demo re policy, .3 | 0.40 | 1145.00 | $458.00 |
| 02/10/2021 | JNP | PD | Conference with Joshua M. Fried regarding Confirmation Order. | 0.20 | 1295.00 | $259.00 |
| 02/10/2021 | JNP | PD | Conference with M. Clemente regarding Plan issues. | 0.20 | 1295.00 | $259.00 |
| 02/10/2021 | JNP | PD | Conference with J. Dubel regarding Plan issues. | 0.20 | 1295.00 | $259.00 |
| 02/10/2021 | JMF | PD | Draft confirmation order. | 7.60 | 1050.00 | $7,980.00 |
| 02/11/2021 | IAWN | PD | Review emails between Demo and Jeffrey N Pomerantz re call | 0.10 | 1145.00 | $114.50 |

Pachulski Stang Ziehl & Jones LLP

Highland Capital Management LP

36027    - 00002

Page:    82

Invoice 127314

February 28, 2021

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 02/11/2021 | IDK | PD | Review and consider Lynn's letter to UCC re Dondero plan and revealing negotiations to court (.1); Telephone conference with J Pomerantz re Lynn's letter of today re Dondero plan, UCC status on plan, UBS issues (.2). | 0.30 | 1325.00 | $397.50 |
| 02/11/2021 | IDK | PD | Further telephone conference with J Pomerantz re Dubel reaction to Lynn letter and potential response, CEO reaction to how to counter NPA offer to purchase CLO management agreement and HarbourVest (.2). | 0.20 | 1325.00 | $265.00 |
| 02/11/2021 | IDK | PD | E-mails with J Fried re his draft confirmation order and list of various issues/questions re same, including brief review of draft, as well as J Pomerantz feedback on process (.4). | 0.40 | 1325.00 | $530.00 |
| 02/11/2021 | JNP | PD | Conference with Ira D. Kharasch regarding potential offer on CLOs and Plan resolution. | 0.20 | 1295.00 | $259.00 |
| 02/11/2021 | JNP | PD | Conference with J. Seery regarding potential offer on CLOs and Plan resolution. | 0.20 | 1295.00 | $259.00 |
| 02/11/2021 | JNP | PD | Conference with J. Dubel regarding email from M. Lynn and response. | 0.30 | 1295.00 | $388.50 |
| 02/11/2021 | JNP | PD | Conference with M. Clemente regarding status of Plan negotiations. | 0.10 | 1295.00 | $129.50 |
| 02/11/2021 | JNP | PD | Conference with Joshua M. Fried regarding Plan Confirmation Order. | 0.10 | 1295.00 | $129.50 |
| 02/11/2021 | JNP | PD | Email to team regarding Plan Confirmation Order. | 0.10 | 1295.00 | $129.50 |
| 02/11/2021 | JNP | PD | Begin to review and revise Plan Confirmation Order. | 0.30 | 1295.00 | $388.50 |
| 02/11/2021 | JMF | PD | Draft confirmation order. | 7.40 | 1050.00 | $7,770.00 |
| 02/11/2021 | JMF | PD | Telephone calls with J.N. Pomerantz re confirmation order issues. | 0.30 | 1050.00 | $315.00 |
| 02/12/2021 | IAWN | PD | Review emails and resolutions re insurance policy | 0.20 | 1145.00 | $229.00 |
| 02/12/2021 | IDK | PD | Telephone conference with J Fried re confirmation order (.1); Review and consider J Fried's extensive confirmation order draft, and need for revisions (.8); E-mails with J Pomerantz and G Demo re their extensive comments to same as well as J Fried responses and open issues for discussion (.4). | 1.30 | 1325.00 | $1,722.50 |
| 02/12/2021 | IDK | PD | Review of extensive UCC response to Lynn on the Dondero potential plan, as well as Lynn feedback to UCC. | 0.20 | 1325.00 | $265.00 |
| 02/12/2021 | JNP | PD | Conference with Joshua M. Fried regarding Confirmation Order. | 0.10 | 1295.00 | $129.50 |

Pachulski Stang Ziehl & Jones LLP

Highland Capital Management LP

36027 - 00002

Page: 83

Invoice 127314

February 28, 2021

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 02/12/2021 | JNP | PD | Detailed review and revision to Confirmation Order. | 4.50 | 1295.00 | $5,827.50 |
| 02/12/2021 | JNP | PD | Conference with J. Seery regarding Committee and M. Lynn emails regarding Plan and related issues. | 0.20 | 1295.00 | $259.00 |
| 02/12/2021 | JNP | PD | Review email from M. Clemente to M. Lynn regarding Plan and forward to Board. | 0.10 | 1295.00 | $129.50 |
| 02/12/2021 | MFC | PD | Emails from/to G. Demo regarding assumed contracts filings. | 0.20 | 1095.00 | $219.00 |
| 02/12/2021 | JMF | PD | Draft confirmation order. | 4.80 | 1050.00 | $5,040.00 |
| 02/12/2021 | GVD | PD | Review and revise confirmation order | 2.70 | 950.00 | $2,565.00 |
| 02/13/2021 | IDK | PD | Continue review and consideration of draft extensive confirmation order, findings of fact and conclusions of law | 0.50 | 1325.00 | $662.50 |
| 02/13/2021 | IDK | PD | Attend conference call with J Pomerantz, J Fried, G Demo re comments, revisions, issues on draft confirmation order, findings, conclusions of law (2.1). | 2.10 | 1325.00 | $2,782.50 |
| 02/13/2021 | IDK | PD | E-mails with J Fried, J Morris re further information and evidence for consideration on changes to conference order. | 0.20 | 1325.00 | $265.00 |
| 02/13/2021 | JNP | PD | Review introduction section to Order. | 0.30 | 1295.00 | $388.50 |
| 02/13/2021 | JNP | PD | Conference with John A. Morris, Ira D. Kharasch, Gregory V. Demo and Joshua M. Fried regarding Confirmation Order. | 2.10 | 1295.00 | $2,719.50 |
| 02/13/2021 | JAM | PD | Review and analyze draft confirmation order (1.4); telephone conference with J. Pomerantz, I. Kharasch, G. Demo, J. Fried (partial participation) (2.1); prepare insert to Confirmation Order concerning evidence admitted at trial (0.7). | 4.20 | 1245.00 | $5,229.00 |
| 02/13/2021 | GVD | PD | Conference with PSZJ team re review of confirmation order | 2.10 | 950.00 | $1,995.00 |
| 02/14/2021 | IAWN | PD | Exchange emails with Jeffrey N Pomerantz and Demo re fees,. 1  review emails from Demo and analyze policy, .8 | 0.90 | 1145.00 | $1,030.50 |
| 02/14/2021 | IDK | PD | Review of J Fried's substantially revised confirmation order (.4); E-mails with J Pomerantz re his further markup and further feedback from J Fried re same and issues, as well as J Fried's further revised confirmation order (.5). | 0.90 | 1325.00 | $1,192.50 |
| 02/14/2021 | JNP | PD | Conference with Joshua M. Fried regarding Confirmation Order. | 0.10 | 1295.00 | $129.50 |
| 02/14/2021 | JNP | PD | Review and revise Confirmation Order description | 0.20 | 1295.00 | $259.00 |

Pachulski Stang Ziehl & Jones LLP

Highland Capital Management LP

36027    - 00002

Page:    84

Invoice 127314

February 28, 2021

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| | | | of senior employees settlement. | | | |
| 02/14/2021 | JNP | PD | Review latest version of Confirmation Order and Gregory V. Demo changes. | 0.30 | 1295.00 | $388.50 |
| 02/14/2021 | JMF | PD | Draft confirmation order. | 3.70 | 1050.00 | $3,885.00 |
| 02/14/2021 | JAM | PD | Review/revise confirmation order (3.2); e-mail to J Pomerantz, I. Kharasch, G. Demo, J. Fried re: JAM revisions to draft confirmation order (0.1). | 3.30 | 1245.00 | $4,108.50 |
| 02/14/2021 | EAW | PD | Review and comment on insert to confirmation order re: UBS litigation. | 0.20 | 925.00 | $185.00 |
| 02/14/2021 | GVD | PD | Review and revise confirmation order | 0.90 | 950.00 | $855.00 |
| 02/15/2021 | IAWN | PD | Exchange emails with Jeffrey N Pomerantz and Demo re telephone call | 0.10 | 1145.00 | $114.50 |
| 02/15/2021 | IDK | PD | E-mails with J Fried, others re his further revisions to confirmation order, as well as UBS correspondence re requested changes (.3); E-mails with J Pomerantz, G Demo re HCLOM counsel correspondence re wanting amendment re Gatekeeper (.2). | 0.50 | 1325.00 | $662.50 |
| 02/15/2021 | JNP | PD | Review and respond to email from Latham regarding Order; Conference with Joshua M. Fried regarding same. | 0.10 | 1295.00 | $129.50 |
| 02/15/2021 | JMF | PD | Draft confirmation order. | 3.80 | 1050.00 | $3,990.00 |
| 02/16/2021 | IAWN | PD | Review Caruso, Seery and Dubel emails re renewal rates | 0.10 | 1145.00 | $114.50 |
| 02/16/2021 | IDK | PD | E-mail J Fried re his open issues on conference order (.1); Numerous E-mails with J Fried, others on UCC markup of confirmation order, issues re same, and review of same (.4); Attend conference call with J Pomerantz, J Fried, G Demo re UCC's extensive proposed changes to confirmation order (.7); E-mails with Board, J Pomerantz, re UCC communications re D&O coverage and next steps (.1). | 1.30 | 1325.00 | $1,722.50 |
| 02/16/2021 | JNP | PD | Conference with Joshua M. Fried regarding call with Sidley regarding Confirmation Order. | 0.10 | 1295.00 | $129.50 |
| 02/16/2021 | JNP | PD | Review and comment on Committee comments to Confirmation Order. | 0.30 | 1295.00 | $388.50 |
| 02/16/2021 | JNP | PD | Conference with Gregory V. Demo, Joshua M. Fried and Ira D. Kharasch regarding Confirmation Order, | 0.70 | 1295.00 | $906.50 |
| 02/16/2021 | JMF | PD | Telephone call with J.N. Pomerantz, G. Demo and I. Kharasch re plan and confirmation order issues; (.7); telephone call with E. Bromgan re order and committee edits (.2); draft confirmation order (6.8). | 7.70 | 1050.00 | $8,085.00 |

Pachulski Stang Ziehl & Jones LLP                                      Page:    85
Highland Capital Management LP                                         Invoice 127314
36027    - 00002                                                      February 28, 2021

---

|  |  |  |  | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 02/16/2021 | JMF | PD | Review plan supplement and issue re litigation sub trust appointment. | 0.50 | 1050.00 | $525.00 |
| 02/16/2021 | JAM | PD | Review UCC comments to Debtor's draft confirmation order (0.3); e-mails with J. Pomerantz, J. Fried re: confirmation order (0.2). | 0.50 | 1245.00 | $622.50 |
| 02/17/2021 | IAWN | PD | Telephone conference with Jeffrey N Pomerantz re sentinel policy assignment | 0.10 | 1145.00 | $114.50 |
| 02/17/2021 | IAWN | PD | Review emails from client re d & o policy, review endorsement and respond | 0.20 | 1145.00 | $229.00 |
| 02/17/2021 | IDK | PD | E-mail J Fried re his further revised conference order and outstanding issues and UCC feedback, as well as his correspondence with UCC counsel re same (.3); E-mails with J Pomerantz, J Fried re same and coordination of call with Sidley (.1). | 0.40 | 1325.00 | $530.00 |
| 02/17/2021 | JNP | PD | Conference with M. Hankin regarding Plan related issues and UBS settlement. | 0.40 | 1295.00 | $518.00 |
| 02/17/2021 | JNP | PD | Review latest version of Confirmation Order. | 0.10 | 1295.00 | $129.50 |
| 02/17/2021 | JNP | PD | Emails with Joshua M. Fried and then Sidley regarding form of Confirmation Order. | 0.10 | 1295.00 | $129.50 |
| 02/17/2021 | PJJ | PD | Prepare list of post-confirmation critical dates. | 1.00 | 460.00 | $460.00 |
| 02/17/2021 | JMF | PD | Draft confirmation order and analyze comments re same. | 3.40 | 1050.00 | $3,570.00 |
| 02/17/2021 | JMF | PD | Review plan re deliverables. | 0.50 | 1050.00 | $525.00 |
| 02/17/2021 | JAM | PD | E-mails with J. Fried re: confirmation order (0.1). | 0.10 | 1245.00 | $124.50 |
| 02/18/2021 | IAWN | PD | Exchange emails with Jeffrey N Pomerantz re making claim | 0.10 | 1145.00 | $114.50 |
| 02/18/2021 | IDK | PD | Review of J Fried memo to Sidley with further revised conference order, including brief review of same | 0.20 | 1325.00 | $265.00 |
| 02/18/2021 | MFC | PD | Emails regarding notice of confirmation order and rejection damages bar date. | 0.10 | 1095.00 | $109.50 |
| 02/18/2021 | JMF | PD | Review plan re future events and deadlines. | 2.40 | 1050.00 | $2,520.00 |
| 02/18/2021 | JMF | PD | Review confirmation order re updated modifications. | 1.20 | 1050.00 | $1,260.00 |
| 02/18/2021 | GVD | PD | Review list of CLO agreements | 0.20 | 950.00 | $190.00 |
| 02/19/2021 | IAWN | PD | Review notice requirements and other sentinel policy terms, .5; telephone with Jeffrey N Pomerantz, Demo, Robert J Feinstein, Ira D Kharasch re policy issues | 0.50 | 1145.00 | $572.50 |

Pachulski Stang Ziehl & Jones LLP
Highland Capital Management LP
36027  - 00002

Page:    86
Invoice 127314
February 28, 2021

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 02/19/2021 | IAWN | PD | Exchange emails re telephone call with Ira D Kharasch, Jeffrey N Pomerantz, Demo,,.1, review emails between Jeffrey N Pomerantz and Tauber re invoices, endorsements,.1, review and analyze judgment and notice of judgment and order, .9 | 1.10 | 1145.00 | $1,259.50 |
| 02/19/2021 | IDK | PD | Review briefly markup of conference order by Senior Employee counsel (.1). | 0.10 | 1325.00 | $132.50 |
| 02/19/2021 | JNP | PD | Conference with J. Dubel regarding Order and related issues. | 0.20 | 1295.00 | $259.00 |
| 02/19/2021 | JNP | PD | Review Baker comments to Order. | 0.10 | 1295.00 | $129.50 |
| 02/19/2021 | JNP | PD | Emails to and from Joshua M. Fried regarding status of Order. | 0.10 | 1295.00 | $129.50 |
| 02/19/2021 | MFC | PD | Draft notice of Effective Date and rejection damages bar date (1.1) and emails related to same (.2); revisions to notice (.2). | 1.50 | 1095.00 | $1,642.50 |
| 02/19/2021 | JEO | PD | Work on revisions to plan and confirmation order to address IRS comments | 0.60 | 1050.00 | $630.00 |
| 02/19/2021 | JMF | PD | Review order and comments to same, | 0.80 | 1050.00 | $840.00 |
| 02/19/2021 | JMF | PD | Review CLO objection re confirmation order. | 0.50 | 1050.00 | $525.00 |
| 02/20/2021 | IDK | PD | E-mails with J Fried, G Demo re open issues on conference order and proposed fixes (.2); Attend conference call with J Fried, J Pomerantz, G Demo on various feedback and open issues on confirmation order (.3). | 0.50 | 1325.00 | $662.50 |
| 02/20/2021 | JNP | PD | Conference with Ira D. Kharasch, Joshua M. Fried and Gregory V. Demo regarding Confirmation Order revisions. | 0.30 | 1295.00 | $388.50 |
| 02/20/2021 | JNP | PD | Review proposed changes to Confirmation Order and emails regarding same. | 0.20 | 1295.00 | $259.00 |
| 02/20/2021 | JMF | PD | Telephone call with J.N. Pomerantz, I. Kharasch, G. Demo re confirmation order. | 0.30 | 1050.00 | $315.00 |
| 02/20/2021 | JMF | PD | Review/edit order re comments. | 0.80 | 1050.00 | $840.00 |
| 02/20/2021 | GVD | PD | Conference with PSZJ team re confirmation order | 0.40 | 950.00 | $380.00 |
| 02/20/2021 | GVD | PD | Correspondence with CLO Holdco re resolution of confirmation order issues | 0.20 | 950.00 | $190.00 |
| 02/21/2021 | IDK | PD | Review of correspondence with local counsel re issues on draft conference order and process (.1). | 0.10 | 1325.00 | $132.50 |
| 02/21/2021 | JMF | PD | Review plan and related documents re plan deadlines. | 1.60 | 1050.00 | $1,680.00 |
| 02/21/2021 | JMF | PD | Finalize confirmation order. | 3.80 | 1050.00 | $3,990.00 |

Pachulski Stang Ziehl & Jones LLP

Highland Capital Management LP

36027   - 00002

Page:   87

Invoice 127314

February 28, 2021

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 02/22/2021 | IDK | PD | Telephone conference with J Pomerantz re filing of confirmation order and next steps (.1). | 0.10 | 1325.00 | $132.50 |
| 02/22/2021 | JNP | PD | Participate in Dondero deposition regarding mandatory injunction hearing. | 1.00 | 1295.00 | $1,295.00 |
| 02/22/2021 | MFC | PD | Revise notice of confirmation date rejection damages bar date. | 0.30 | 1095.00 | $328.50 |
| 02/22/2021 | MFC | PD | Emails from/to J. Fried regarding confirmation date notice and related issues. | 0.10 | 1095.00 | $109.50 |
| 02/22/2021 | MFC | PD | Review service issues for confirmation notice. | 0.20 | 1095.00 | $219.00 |
| 02/22/2021 | JEO | PD | Review final version of confirmation order to make sure changes are included. | 0.90 | 1050.00 | $945.00 |
| 02/22/2021 | JMF | PD | Review confirmation order and plan (1.8); telephone call with Z. Annable re same (.3). | 2.10 | 1050.00 | $2,205.00 |
| 02/22/2021 | JMF | PD | Review plan re dates and deadlines. | 1.40 | 1050.00 | $1,470.00 |
| 02/23/2021 | IAWN | PD | Draft and send email to Jeffrey N Pomerantz, Demo, Robert J Feinstein, Ira D Kharash on making claim on Sentinel policy, .5, exchange emails with Jeffrey N Pomerantz re notice.1, draft notice against policy, .2 | 0.80 | 1145.00 | $916.00 |
| 02/23/2021 | MFC | PD | Revise confirmation notice. | 0.20 | 1095.00 | $219.00 |
| 02/23/2021 | MFC | PD | Emails regarding service of confirmation notice. | 0.20 | 1095.00 | $219.00 |
| 02/23/2021 | JMF | PD | Review issues and edit notice re rejection of contracts (.6); review issues re confirmation order and assumed/rejected agreements (.6); brief telephone call with J.N. Pomerantz re same. | 1.20 | 1050.00 | $1,260.00 |
| 02/23/2021 | JMF | PD | Review confirmation order. | 0.40 | 1050.00 | $420.00 |
| 02/23/2021 | JMF | PD | Review and draft plan critical dates document. | 0.50 | 1050.00 | $525.00 |
| 02/24/2021 | JNP | PD | Review and comment on memo regarding calendaring of dates for events occurring after confirmation. | 0.10 | 1295.00 | $129.50 |
| 02/24/2021 | MFC | PD | EMails regarding confirmation notice and service issues. | 0.10 | 1095.00 | $109.50 |
| 02/24/2021 | JMF | PD | Review rejected contract list (.3) internal emails re same (.2). | 0.50 | 1050.00 | $525.00 |
| 02/24/2021 | JMF | PD | Review plan and confirmation order re deliverables and deadlines. | 0.70 | 1050.00 | $735.00 |
| 02/25/2021 | IDK | PD | Review briefly article on 5th Circuit recent case on equitable mootness. | 0.20 | 1325.00 | $265.00 |
| 02/25/2021 | JNP | PD | Conference with M. Clemente regarding status and | 0.20 | 1295.00 | $259.00 |

Pachulski Stang Ziehl & Jones LLP

Highland Capital Management LP

36027    - 00002

Page:    88

Invoice 127314

February 28, 2021

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| | | | next steps. | | | |
| 02/25/2021 | JMF | PD | Review plan and order re effective date issues and deliverables. | 1.00 | 1050.00 | $1,050.00 |
| 02/25/2021 | JMF | PD | Review listing and asserted Texas tax claims (.3); email J. Donahue re same. | 0.30 | 1050.00 | $315.00 |
| 02/28/2021 | JMF | PD | Review confirmation order and motion to stay effectiveness of order. | 0.80 | 1050.00 | $840.00 |
| 02/28/2021 | GVD | PD | Correspondence re Frontier Note | 0.10 | 950.00 | $95.00 |
| | | | | **426.60** | | **$467,675.50** |

**Ret. of Prof./Other**

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 02/04/2021 | KKY | RPO | Draft (.1) and prepare for filing and service (.2) notice re OCP report (December 2020) | 0.30 | 460.00 | $138.00 |
| 02/04/2021 | JMF | RPO | Review Deloitte order and issues re additional services. | 0.40 | 1050.00 | $420.00 |
| 02/08/2021 | GVD | RPO | Conference with J. Rovira re tax attorney engagement | 0.40 | 950.00 | $380.00 |
| 02/09/2021 | KKY | RPO | Email to Z. Annable re OCP report (December 2020) | 0.10 | 460.00 | $46.00 |
| 02/12/2021 | JEO | RPO | Review terms of Deloitte retention and call with Jack Donohue regarding allocation | 0.30 | 1050.00 | $315.00 |
| | | | | **1.50** | | **$1,299.00** |

**TOTAL SERVICES FOR THIS MATTER:**                        **$1,358,786.50**

Pachulski Stang Ziehl & Jones LLP
Highland Capital Management LP
36027    - 00002

Page:    89
Invoice 127314
February 28, 2021

---

## **Expenses**

| | | | |
|---|---|---|---:|
| 12/31/2020 | OS | Everlaw, Inv. 34019, prorate 1/31 days in December for Highland Database | 17.74 |
| 01/01/2021 | CC | Conference Call [E105] AT&T Conference Call, IDK | 3.93 |
| 01/02/2021 | CC | Conference Call [E105] Loop Up Conference Call, GVD | 15.16 |
| 01/02/2021 | CC | Conference Call [E105] Loop Up Conference Call, GVD | 0.07 |
| 01/02/2021 | CC | Conference Call [E105] Loop Up Conference Call, GVD | 29.61 |
| 01/03/2021 | CC | Conference Call [E105] AT&T Conference Call, GVD | 5.74 |
| 01/03/2021 | CC | Conference Call [E105] Loop Up Conference Call, GVD | 12.65 |
| 01/03/2021 | CC | Conference Call [E105] Loop Up Conference Call, GVD | 41.51 |
| 01/04/2021 | CC | Conference Call [E105] Loop Up Conference Call, GVD | 13.06 |
| 01/04/2021 | CC | Conference Call [E105] Loop Up Conference Call, GVD | 2.59 |
| 01/04/2021 | CC | Conference Call [E105] Loop Up Conference Call, GVD | 8.26 |
| 01/04/2021 | CC | Conference Call [E105] Loop Up Conference Call, GVD | 10.29 |
| 01/04/2021 | CC | Conference Call [E105] Loop Up Conference Call, GVD | 3.57 |
| 01/05/2021 | CC | Conference Call [E105] AT&T Conference Call, JMF | 3.97 |
| 01/05/2021 | CC | Conference Call [E105] Loop Up Conference Call, GVD | 19.81 |
| 01/05/2021 | CC | Conference Call [E105] Loop Up Conference Call, GVD | 26.60 |
| 01/05/2021 | CC | Conference Call [E105] Loop Up Conference Call, GVD | 16.24 |

Pachulski Stang Ziehl & Jones LLP                           Page:    90
Highland Capital Management LP                              Invoice 127314
36027    - 00002                                           February 28, 2021

---

| 01/06/2021 | CC | Conference Call [E105] Loop Up Conference Call, GVD | 217.26 |
|---|---|---|---|
| 01/06/2021 | CC | Conference Call [E105] Loop Up Conference Call, GVD | 26.11 |
| 01/06/2021 | CC | Conference Call [E105] Loop Up Conference Call, GVD | 16.73 |
| 01/06/2021 | CC | Conference Call [E105] Loop Up Conference Call, GVD | 33.88 |
| 01/06/2021 | CC | Conference Call [E105] Loop Up Conference Call, IDK | 20.39 |
| 01/06/2021 | CC | Conference Call [E105] Loop Up Conference Call, JNP | 8.47 |
| 01/06/2021 | CC | Conference Call [E105] Loop Up Conference Call, JNP | 7.14 |
| 01/07/2021 | CC | Conference Call [E105] AT&T Conference Call, JAM | 2.15 |
| 01/07/2021 | CC | Conference Call [E105] Loop Up Conference Call, GVD | 12.95 |
| 01/07/2021 | CC | Conference Call [E105] Loop Up Conference Call, IDK | 18.55 |
| 01/07/2021 | CC | Conference Call [E105] Loop Up Conference Call, IDK | 10.22 |
| 01/07/2021 | CC | Conference Call [E105] Loop Up Conference Call, JNP | 3.69 |
| 01/07/2021 | CC | Conference Call [E105] Loop Up Conference Call, JNP | 31.50 |
| 01/08/2021 | CC | Conference Call [E105] AT&T Conference Call, JMF | 5.02 |
| 01/08/2021 | CC | Conference Call [E105] AT&T Conference Call, GVD | 65.94 |
| 01/08/2021 | CC | Conference Call [E105] Loop Up Conference Call, GVD | 2.80 |
| 01/08/2021 | CC | Conference Call [E105] Loop Up Conference Call, GVD | 7.21 |
| 01/08/2021 | CC | Conference Call [E105] Loop Up Conference Call, GVD | 14.07 |

Pachulski Stang Ziehl & Jones LLP                                    Page:    91
Highland Capital Management LP                                       Invoice 127314
36027    - 00002                                                     February 28, 2021

---

| | | | |
|---|---|---|---|
| 01/08/2021 | CC | Conference Call [E105] Loop Up Conference Call, GVD | 2.87 |
| 01/09/2021 | CC | Conference Call [E105] Loop Up Conference Call, GVD | 11.55 |
| 01/09/2021 | CC | Conference Call [E105] Loop Up Conference Call, GVD | 39.06 |
| 01/10/2021 | CC | Conference Call [E105] Loop Up Conference Call, GVD | 12.88 |
| 01/10/2021 | CC | Conference Call [E105] Loop Up Conference Call, JNP | 5.51 |
| 01/11/2021 | CC | Conference Call [E105] Loop Up Conference Call, GVD | 15.96 |
| 01/11/2021 | CC | Conference Call [E105] Loop Up Conference Call, GVD | 13.44 |
| 01/11/2021 | CC | Conference Call [E105] Loop Up Conference Call, IDK | 11.34 |
| 01/11/2021 | CC | Conference Call [E105] Loop Up Conference Call, JNP | 15.40 |
| 01/12/2021 | CC | Conference Call [E105] Loop Up Conference Call, GVD | 1.73 |
| 01/12/2021 | CC | Conference Call [E105] Loop Up Conference Call, GVD | 0.14 |
| 01/12/2021 | CC | Conference Call [E105] Loop Up Conference Call, GVD | 230.73 |
| 01/12/2021 | CC | Conference Call [E105] Loop Up Conference Call, GVD | 8.47 |
| 01/12/2021 | CC | Conference Call [E105] Loop Up Conference Call, GVD | 1.54 |
| 01/12/2021 | CC | Conference Call [E105] Loop Up Conference Call, GVD | 8.52 |
| 01/12/2021 | CC | Conference Call [E105] Loop Up Conference Call, GVD | 4.62 |
| 01/12/2021 | CC | Conference Call [E105] Loop Up Conference Call, GVD | 14.42 |
| 01/12/2021 | CC | Conference Call [E105] Loop Up Conference Call, IDK | 7.77 |

Pachulski Stang Ziehl & Jones LLP

Highland Capital Management LP

36027 - 00002

Page: 92

Invoice 127314

February 28, 2021

| | | | |
|---|---|---|---|
| 01/12/2021 | CC | Conference Call [E105] Loop Up Conference Call, IDK | 2.87 |
| 01/12/2021 | LV | Legal Vision Atty/Mess. Service- Inv. 51366, From PSZJ L.A. office to JNP resident | 33.75 |
| 01/13/2021 | BB | 36027.00003 Bloomberg Charges through 01-13-21 | 10.00 |
| 01/13/2021 | BB | 36027.00003 Bloomberg Charges through 01-13-21 | 10.00 |
| 01/13/2021 | CC | Conference Call [E105] AT&T Conference Call, JAM | 2.07 |
| 01/13/2021 | CC | Conference Call [E105] Loop Up Conference Call, GVD | 10.59 |
| 01/13/2021 | CC | Conference Call [E105] Loop Up Conference Call, GVD | 1.43 |
| 01/13/2021 | CC | Conference Call [E105] Loop Up Conference Call, GVD | 11.27 |
| 01/13/2021 | CC | Conference Call [E105] Loop Up Conference Call, IDK | 5.39 |
| 01/13/2021 | CC | Conference Call [E105] Loop Up Conference Call, IDK | 4.97 |
| 01/13/2021 | CC | Conference Call [E105] Loop Up Conference Call, JNP | 5.32 |
| 01/13/2021 | CC | Conference Call [E105] Loop Up Conference Call, JNP | 14.77 |
| 01/13/2021 | LV | Legal Vision Atty/Mess. Service- Inv. 51367, From PSZJ L.A. office to JNP resident | 81.50 |
| 01/13/2021 | LV | Legal Vision Atty/Mess. Service- Inv. 51367, From PSZJ L.A. office to JNP resident | 81.50 |
| 01/14/2021 | CC | Conference Call [E105] AT&T Conference Call, JAM | 4.20 |
| 01/14/2021 | CC | Conference Call [E105] AT&T Conference Call, GVD | 34.43 |
| 01/14/2021 | CC | Conference Call [E105] Loop Up Conference Call, GVD | 2.80 |

Pachulski Stang Ziehl & Jones LLP

Highland Capital Management LP

36027   - 00002

Page:    93

Invoice 127314

February 28, 2021

| 01/14/2021 | CC | Conference Call [E105] Loop Up Conference Call, GVD | 26.25 |
| 01/14/2021 | CC | Conference Call [E105] Loop Up Conference Call, GVD | 15.82 |
| 01/14/2021 | CC | Conference Call [E105] Loop Up Conference Call, JNP | 26.57 |
| 01/14/2021 | CC | Conference Call [E105] Loop Up Conference Call, JNP | 0.07 |
| 01/15/2021 | CC | Conference Call [E105] Loop Up Conference Call, GVD | 7.21 |
| 01/15/2021 | CC | Conference Call [E105] Loop Up Conference Call, GVD | 5.67 |
| 01/15/2021 | CC | Conference Call [E105] Loop Up Conference Call, GVD | 31.39 |
| 01/15/2021 | CC | Conference Call [E105] Loop Up Conference Call, JNP | 1.67 |
| 01/15/2021 | LV | Legal Vision Atty/Mess. Service- Inv. 51383, From PSZJ L.A. office to JNP resident | 22.50 |
| 01/16/2021 | CC | Conference Call [E105] Loop Up Conference Call, GVD | 13.79 |
| 01/16/2021 | CC | Conference Call [E105] Loop Up Conference Call, GVD | 40.49 |
| 01/17/2021 | CC | Conference Call [E105] AT&T Conference Call, JAM | 12.70 |
| 01/17/2021 | CC | Conference Call [E105] AT&T Conference Call, JMF | 8.37 |
| 01/18/2021 | CC | Conference Call [E105] Loop Up Conference Call, GVD | 6.66 |
| 01/18/2021 | CC | Conference Call [E105] Loop Up Conference Call, GVD | 5.60 |
| 01/18/2021 | CC | Conference Call [E105] Loop Up Conference Call, GVD | 27.44 |
| 01/18/2021 | LV | Legal Vision Atty/Mess. Service- Inv. 51399, From PSZJ L.A. office to JNP resident | 60.00 |

Pachulski Stang Ziehl & Jones LLP

Highland Capital Management LP

36027   - 00002

Page:   94

Invoice 127314

February 28, 2021

| | | | |
|---|---|---|---:|
| 01/19/2021 | CC | Conference Call [E105] AT&T Conference Call, JAM | 6.27 |
| 01/19/2021 | CC | Conference Call [E105] Loop Up Conference Call, GVD | 6.63 |
| 01/19/2021 | CC | Conference Call [E105] Loop Up Conference Call, GVD | 13.58 |
| 01/19/2021 | CC | Conference Call [E105] Loop Up Conference Call, GVD | 5.41 |
| 01/19/2021 | CC | Conference Call [E105] Loop Up Conference Call, GVD | 14.07 |
| 01/19/2021 | CC | Conference Call [E105] Loop Up Conference Call, GVD | 36.33 |
| 01/20/2021 | CC | Conference Call [E105] Loop Up Conference Call, GVD | 28.28 |
| 01/20/2021 | CC | Conference Call [E105] Loop Up Conference Call, GVD | 1.96 |
| 01/20/2021 | CC | Conference Call [E105] Loop Up Conference Call, GVD | 6.79 |
| 01/21/2021 | AT | Auto Travel Expense [E109] Elite Transportation Services, Inv. 1822477, BEL | 74.12 |
| 01/21/2021 | CC | Conference Call [E105] AT&T Conference Call, JAM | 2.57 |
| 01/21/2021 | CC | Conference Call [E105] Loop Up Conference Call, GVD | 4.41 |
| 01/21/2021 | CC | Conference Call [E105] Loop Up Conference Call, GVD | 138.74 |
| 01/21/2021 | CC | Conference Call [E105] Loop Up Conference Call, GVD | 13.26 |
| 01/21/2021 | CC | Conference Call [E105] Loop Up Conference Call, GVD | 13.79 |
| 01/21/2021 | CC | Conference Call [E105] Loop Up Conference Call, JNP | 6.02 |
| 01/22/2021 | CC | Conference Call [E105] Loop Up Conference Call, GVD | 7.21 |
| 01/22/2021 | CC | Conference Call [E105] Loop Up Conference Call, GVD | 8.80 |

Pachulski Stang Ziehl & Jones LLP
Highland Capital Management LP
36027   - 00002

Page:   95
Invoice 127314
February 28, 2021

| 01/22/2021 | CC | Conference Call [E105] Loop Up Conference Call, JNP | 9.59 |
| 01/22/2021 | CC | Conference Call [E105] Loop Up Conference Call, JNP | 14.91 |
| 01/24/2021 | CC | Conference Call [E105] AT&T Conference Call, JAM | 11.10 |
| 01/24/2021 | CC | Conference Call [E105] AT&T Conference Call, JAM | 5.29 |
| 01/25/2021 | CC | Conference Call [E105] AT&T Conference Call, JMF | 1.60 |
| 01/25/2021 | CC | Conference Call [E105] Loop Up Conference Call, GVD | 12.25 |
| 01/25/2021 | CC | Conference Call [E105] Loop Up Conference Call, GVD | 14.49 |
| 01/25/2021 | CC | Conference Call [E105] Loop Up Conference Call, GVD | 9.38 |
| 01/25/2021 | CC | Conference Call [E105] Loop Up Conference Call, GVD | 5.60 |
| 01/25/2021 | CC | Conference Call [E105] Loop Up Conference Call, GVD | 75.98 |
| 01/25/2021 | CC | Conference Call [E105] Loop Up Conference Call, IDK | 17.43 |
| 01/25/2021 | CC | Conference Call [E105] Loop Up Conference Call, JNP | 35.98 |
| 01/25/2021 | CC | Conference Call [E105] Loop Up Conference Call, JNP | 25.38 |
| 01/25/2021 | SO | Secretarial Overtime - LuTisha | 9.90 |
| 01/26/2021 | CC | Conference Call [E105] AT&T Conference Call, GVD | 27.91 |
| 01/26/2021 | CC | Conference Call [E105] AT&T Conference Call, GVD | 0.04 |
| 01/26/2021 | CC | Conference Call [E105] AT&T Conference Call, GVD | 60.97 |
| 01/26/2021 | CC | Conference Call [E105] AT&T Conference Call, JEO | 5.59 |

Pachulski Stang Ziehl & Jones LLP                                    Page:    96
Highland Capital Management LP                                       Invoice 127314
36027    - 00002                                                     February 28, 2021

| | | | |
|---|---|---|---|
| 01/26/2021 | CC | Conference Call [E105] Loop Up Conference Call, GVD | 0.21 |
| 01/26/2021 | CC | Conference Call [E105] Loop Up Conference Call, GVD | 2.66 |
| 01/26/2021 | CC | Conference Call [E105] Loop Up Conference Call, GVD | 8.19 |
| 01/27/2021 | CC | Conference Call [E105] Loop Up Conference Call, GVD | 26.98 |
| 01/27/2021 | CC | Conference Call [E105] Loop Up Conference Call, GVD | 10.74 |
| 01/28/2021 | CC | Conference Call [E105] Loop Up Conference Call, GVD | 5.32 |
| 01/28/2021 | CC | Conference Call [E105] Loop Up Conference Call, GVD | 8.97 |
| 01/28/2021 | CC | Conference Call [E105] Loop Up Conference Call, GVD | 4.76 |
| 01/28/2021 | CC | Conference Call [E105] Loop Up Conference Call, GVD | 50.33 |
| 01/28/2021 | CC | Conference Call [E105] Loop Up Conference Call, GVD | 26.23 |
| 01/28/2021 | CC | Conference Call [E105] Loop Up Conference Call, GVD | 15.96 |
| 01/28/2021 | CC | Conference Call [E105] Loop Up Conference Call, GVD | 9.54 |
| 01/28/2021 | CC | Conference Call [E105] Loop Up Conference Call, GVD | 5.46 |
| 01/28/2021 | CC | Conference Call [E105] Loop Up Conference Call, IDK | 4.15 |
| 01/28/2021 | CC | Conference Call [E105] Loop Up Conference Call, IDK | 2.78 |
| 01/28/2021 | CC | Conference Call [E105] Loop Up Conference Call, JNP | 0.15 |
| 01/28/2021 | CC | Conference Call [E105] Loop Up Conference Call, JNP | 0.07 |
| 01/28/2021 | CC | Conference Call [E105] Loop Up Conference Call, JNP | 0.14 |

Pachulski Stang Ziehl & Jones LLP                                    Page:    97
Highland Capital Management LP                                       Invoice 127314
36027    - 00002                                                     February 28, 2021

| | | | |
|---|---|---|---|
| 01/28/2021 | CC | Conference Call [E105] Loop Up Conference Call, JNP | 0.60 |
| 01/29/2021 | CC | Conference Call [E105] AT&T Conference Call, BEL | 2.08 |
| 01/29/2021 | CC | Conference Call [E105] Loop Up Conference Call, IDK | 15.96 |
| 01/30/2021 | CC | Conference Call [E105] AT&T Conference Call, JAM | 1.62 |
| 01/30/2021 | CC | Conference Call [E105] Loop Up Conference Call, GVD | 29.96 |
| 01/30/2021 | CC | Conference Call [E105] Loop Up Conference Call, GVD | 0.07 |
| 01/30/2021 | TE | Travel Expense [E110] Carole Storage Parking, JAM | 31.50 |
| 01/31/2021 | CC | Conference Call [E105] Loop Up Conference Call, GVD | 74.13 |
| 02/01/2021 | LN | 36027.00002 Lexis Charges for 02-01-21 | 22.04 |
| 02/01/2021 | LN | 36027.00002 Lexis Charges for 02-01-21 | 18.42 |
| 02/01/2021 | LN | 36027.00001 Lexis Charges for 02-01-21 | 31.09 |
| 02/01/2021 | RE2 | SCAN/COPY ( 31 @0.10 PER PG) | 3.10 |
| 02/01/2021 | RE2 | SCAN/COPY ( 187 @0.10 PER PG) | 18.70 |
| 02/01/2021 | RE2 | SCAN/COPY ( 22 @0.10 PER PG) | 2.20 |
| 02/01/2021 | RE2 | SCAN/COPY ( 18 @0.10 PER PG) | 1.80 |
| 02/01/2021 | RE2 | SCAN/COPY ( 10 @0.10 PER PG) | 1.00 |
| 02/01/2021 | RE2 | SCAN/COPY ( 21 @0.10 PER PG) | 2.10 |
| 02/01/2021 | RE2 | SCAN/COPY ( 257 @0.10 PER PG) | 25.70 |

Pachulski Stang Ziehl & Jones LLP

Highland Capital Management LP

36027    - 00002

Page:    98

Invoice 127314

February 28, 2021

---

| 02/01/2021 | RE2 | SCAN/COPY ( 55 @0.10 PER PG) | 5.50 |
|---|---|---|---|
| 02/01/2021 | RE2 | SCAN/COPY ( 87 @0.10 PER PG) | 8.70 |
| 02/01/2021 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 02/02/2021 | CC | Conference Call [E105] CourtCall Debit Ldger for 02/01/2021 through 02/28/2021, SWG | 169.50 |
| 02/02/2021 | LN | 36027.00002 Lexis Charges for 02-02-21 | 38.10 |
| 02/02/2021 | LN | 36027.00002 Lexis Charges for 02-02-21 | 21.96 |
| 02/02/2021 | LN | 36027.00002 Lexis Charges for 02-02-21 | 18.30 |
| 02/02/2021 | LN | 36027.00001 Lexis Charges for 02-02-21 | 93.29 |
| 02/02/2021 | RE | ( 865 @0.10 PER PG) | 86.50 |
| 02/02/2021 | RE | ( 2 @0.10 PER PG) | 0.20 |
| 02/02/2021 | RE2 | SCAN/COPY ( 15 @0.10 PER PG) | 1.50 |
| 02/02/2021 | RE2 | SCAN/COPY ( 11 @0.10 PER PG) | 1.10 |
| 02/02/2021 | RE2 | SCAN/COPY ( 28 @0.10 PER PG) | 2.80 |
| 02/03/2021 | CC | Conference Call [E105] CourtCall Debit Ldger for 02/01/2021 through 02/28/2021, SWG | 164.25 |
| 02/03/2021 | LN | 36027.00002 Lexis Charges for 02-03-21 | 21.96 |
| 02/03/2021 | LN | 36027.00002 Lexis Charges for 02-03-21 | 18.30 |
| 02/03/2021 | LN | 36027.00001 Lexis Charges for 02-03-21 | 103.66 |

Pachulski Stang Ziehl & Jones LLP

Highland Capital Management LP

36027   - 00002

| | | | |
|---|---|---|---:|
| 02/03/2021 | RE | ( 1 @0.10 PER PG) | 0.10 |
| 02/03/2021 | RE | ( 4 @0.10 PER PG) | 0.40 |
| 02/03/2021 | RE | ( 2 @0.10 PER PG) | 0.20 |
| 02/03/2021 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | 0.30 |
| 02/04/2021 | AT | Auto Travel Expense [E109] Elite Transportation Services, Inv. 1822935, from Residence to PSJ NY, S Winns | 86.93 |
| 02/04/2021 | AT | Auto Travel Expense [E109] Elite Transportation Services, Inv. 1822935, from PSZJ NY to Residence, BEL | 74.12 |
| 02/04/2021 | AT | Auto Travel Expense [E109] Elite Transportation Services, Inv. 1822935, Pkg delivery to New Rochelle, S. Winns | 128.92 |
| 02/04/2021 | AT | Auto Travel Expense [E109] Elite Transportation Services, Inv. 1822935, from PSZJ NY to Residence, S. Winns | 81.87 |
| 02/04/2021 | BM | Business Meal [E111] Seamless, New Moon Restaurant, Working Meal, S. Winns | 27.36 |
| 02/04/2021 | BM | Business Meal [E111] Seamless, 2nd Ave Deli, Working Meal, BEL | 33.24 |
| 02/04/2021 | LN | 36027.00002 Lexis Charges for 02-04-21 | 21.96 |
| 02/04/2021 | LN | 36027.00002 Lexis Charges for 02-04-21 | 18.30 |
| 02/04/2021 | RE | ( 2 @0.10 PER PG) | 0.20 |
| 02/04/2021 | RE | ( 5 @0.10 PER PG) | 0.50 |
| 02/04/2021 | RE2 | SCAN/COPY ( 47 @0.10 PER PG) | 4.70 |
| 02/04/2021 | RE2 | SCAN/COPY ( 47 @0.10 PER PG) | 4.70 |

Pachulski Stang Ziehl & Jones LLP                          Page:   100
Highland Capital Management LP                             Invoice 127314
36027    - 00002                                          February 28, 2021

---

| 02/04/2021 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
|---|---|---|---|
| 02/04/2021 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 02/04/2021 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 02/04/2021 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 02/04/2021 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 02/04/2021 | RE2 | SCAN/COPY ( 14 @0.10 PER PG) | 1.40 |
| 02/04/2021 | RE2 | SCAN/COPY ( 16 @0.10 PER PG) | 1.60 |
| 02/04/2021 | RE2 | SCAN/COPY ( 13 @0.10 PER PG) | 1.30 |
| 02/04/2021 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | 0.30 |
| 02/04/2021 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 02/04/2021 | RE2 | SCAN/COPY ( 4 @0.10 PER PG) | 0.40 |
| 02/04/2021 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | 0.30 |
| 02/04/2021 | RE2 | SCAN/COPY ( 257 @0.10 PER PG) | 25.70 |
| 02/04/2021 | RE2 | SCAN/COPY ( 11 @0.10 PER PG) | 1.10 |
| 02/04/2021 | RE2 | SCAN/COPY ( 21 @0.10 PER PG) | 2.10 |
| 02/04/2021 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 02/04/2021 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 02/04/2021 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |

Pachulski Stang Ziehl & Jones LLP

Highland Capital Management LP

36027    - 00002

Page:   101

Invoice 127314

February 28, 2021

| | | | |
|---|---|---|---|
| 02/04/2021 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 02/04/2021 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 02/04/2021 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 02/04/2021 | RE2 | SCAN/COPY ( 14 @0.10 PER PG) | 1.40 |
| 02/04/2021 | RE2 | SCAN/COPY ( 8 @0.10 PER PG) | 0.80 |
| 02/04/2021 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 02/04/2021 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | 0.30 |
| 02/04/2021 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 02/04/2021 | RE2 | SCAN/COPY ( 205 @0.10 PER PG) | 20.50 |
| 02/04/2021 | RE2 | SCAN/COPY ( 11 @0.10 PER PG) | 1.10 |
| 02/05/2021 | LN | 36027.00002 Lexis Charges for 02-05-21 | 21.96 |
| 02/05/2021 | LN | 36027.00002 Lexis Charges for 02-05-21 | 18.30 |
| 02/05/2021 | RE | ( 5 @0.10 PER PG) | 0.50 |
| 02/05/2021 | RE2 | SCAN/COPY ( 14 @0.10 PER PG) | 1.40 |
| 02/05/2021 | RE2 | SCAN/COPY ( 47 @0.10 PER PG) | 4.70 |
| 02/05/2021 | RE2 | SCAN/COPY ( 14 @0.10 PER PG) | 1.40 |
| 02/05/2021 | RE2 | SCAN/COPY ( 47 @0.10 PER PG) | 4.70 |
| 02/05/2021 | RE2 | SCAN/COPY ( 14 @0.10 PER PG) | 1.40 |

Pachulski Stang Ziehl & Jones LLP                                     Page:   102
Highland Capital Management LP                                        Invoice 127314
36027    - 00002                                                     February 28, 2021

| | | | |
|---|---|---|---|
| 02/05/2021 | RE2 | SCAN/COPY ( 5 @0.10 PER PG) | 0.50 |
| 02/05/2021 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 02/05/2021 | RE2 | SCAN/COPY ( 26 @0.10 PER PG) | 2.60 |
| 02/05/2021 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 02/05/2021 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 02/05/2021 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 02/08/2021 | CC | Conference Call [E105] CourtCall Debit Ldger for 02/01/2021 through 02/28/2021, SWG | 48.75 |
| 02/08/2021 | FE | 36027.00002 FedEx Charges for 02-08-21 | 36.19 |
| 02/08/2021 | FE | 36027.00002 FedEx Charges for 02-08-21 | 18.19 |
| 02/08/2021 | LN | 36027.00002 Lexis Charges for 02-08-21 | 21.96 |
| 02/08/2021 | LN | 36027.00002 Lexis Charges for 02-08-21 | 18.30 |
| 02/08/2021 | LN | 36027.00001 Lexis Charges for 02-08-21 | 41.46 |
| 02/08/2021 | RE | ( 1 @0.10 PER PG) | 0.10 |
| 02/08/2021 | RE | ( 16 @0.10 PER PG) | 1.60 |
| 02/08/2021 | RE | ( 15 @0.10 PER PG) | 1.50 |
| 02/08/2021 | RE2 | SCAN/COPY ( 7 @0.10 PER PG) | 0.70 |
| 02/08/2021 | RE2 | SCAN/COPY ( 17 @0.10 PER PG) | 1.70 |
| 02/08/2021 | RE2 | SCAN/COPY ( 4 @0.10 PER PG) | 0.40 |

Pachulski Stang Ziehl & Jones LLP

Highland Capital Management LP

36027   - 00002

Page:   103

Invoice 127314

February 28, 2021

| | | | |
|---|---|---|---|
| 02/08/2021 | RE2 | SCAN/COPY ( 53 @0.10 PER PG) | 5.30 |
| 02/08/2021 | RE2 | SCAN/COPY ( 82 @0.10 PER PG) | 8.20 |
| 02/08/2021 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | 0.30 |
| 02/08/2021 | RE2 | SCAN/COPY ( 5 @0.10 PER PG) | 0.50 |
| 02/08/2021 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | 0.30 |
| 02/08/2021 | RE2 | SCAN/COPY ( 26 @0.10 PER PG) | 2.60 |
| 02/08/2021 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | 0.30 |
| 02/08/2021 | RE2 | SCAN/COPY ( 12 @0.10 PER PG) | 1.20 |
| 02/08/2021 | RE2 | SCAN/COPY ( 12 @0.10 PER PG) | 1.20 |
| 02/09/2021 | LN | 36027.00002 Lexis Charges for 02-09-21 | 21.96 |
| 02/09/2021 | LN | 36027.00002 Lexis Charges for 02-09-21 | 18.30 |
| 02/09/2021 | RE | ( 16 @0.10 PER PG) | 1.60 |
| 02/09/2021 | RE | ( 1 @0.10 PER PG) | 0.10 |
| 02/09/2021 | RE | ( 43 @0.10 PER PG) | 4.30 |
| 02/09/2021 | RE2 | SCAN/COPY ( 24 @0.10 PER PG) | 2.40 |
| 02/09/2021 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | 0.30 |
| 02/09/2021 | RE2 | SCAN/COPY ( 260 @0.10 PER PG) | 26.00 |
| 02/09/2021 | RE2 | SCAN/COPY ( 32 @0.10 PER PG) | 3.20 |

Pachulski Stang Ziehl & Jones LLP

Page:    104
Invoice 127314
February 28, 2021

Highland Capital Management LP

36027    - 00002

| | | | |
|---|---|---|---|
| 02/09/2021 | RE2 | SCAN/COPY ( 19 @0.10 PER PG) | 1.90 |
| 02/09/2021 | RE2 | SCAN/COPY ( 54 @0.10 PER PG) | 5.40 |
| 02/09/2021 | RE2 | SCAN/COPY ( 32 @0.10 PER PG) | 3.20 |
| 02/09/2021 | RE2 | SCAN/COPY ( 82 @0.10 PER PG) | 8.20 |
| 02/09/2021 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | 0.30 |
| 02/09/2021 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | 0.30 |
| 02/09/2021 | RE2 | SCAN/COPY ( 13 @0.10 PER PG) | 1.30 |
| 02/09/2021 | RE2 | SCAN/COPY ( 13 @0.10 PER PG) | 1.30 |
| 02/09/2021 | RE2 | SCAN/COPY ( 16 @0.10 PER PG) | 1.60 |
| 02/09/2021 | RE2 | SCAN/COPY ( 23 @0.10 PER PG) | 2.30 |
| 02/09/2021 | RE2 | SCAN/COPY ( 19 @0.10 PER PG) | 1.90 |
| 02/10/2021 | LN | 36027.00002 Lexis Charges for 02-10-21 | 21.96 |
| 02/10/2021 | LN | 36027.00002 Lexis Charges for 02-10-21 | 12.20 |
| 02/10/2021 | LN | 36027.00001 Lexis Charges for 02-10-21 | 114.02 |
| 02/10/2021 | LN | 36027.00001 Lexis Charges for 02-10-21 | 9.95 |
| 02/10/2021 | RE | ( 1 @0.10 PER PG) | 0.10 |
| 02/10/2021 | RE | ( 36 @0.10 PER PG) | 3.60 |
| 02/10/2021 | RE | ( 77 @0.10 PER PG) | 7.70 |

Pachulski Stang Ziehl & Jones LLP

Highland Capital Management LP

36027    - 00002

Page:    105

Invoice 127314

February 28, 2021

| | | | |
|---|---|---|---|
| 02/10/2021 | RE | ( 1 @0.10 PER PG) | 0.10 |
| 02/10/2021 | RE2 | SCAN/COPY ( 26 @0.10 PER PG) | 2.60 |
| 02/11/2021 | LN | 36027.00002 Lexis Charges for 02-11-21 | 21.96 |
| 02/11/2021 | LN | 36027.00002 Lexis Charges for 02-11-21 | 18.30 |
| 02/11/2021 | LN | 36027.00001 Lexis Charges for 02-11-21 | 20.74 |
| 02/11/2021 | RE | ( 4 @0.10 PER PG) | 0.40 |
| 02/11/2021 | RE | ( 26 @0.10 PER PG) | 2.60 |
| 02/11/2021 | RE2 | SCAN/COPY ( 69 @0.10 PER PG) | 6.90 |
| 02/11/2021 | RE2 | SCAN/COPY ( 85 @0.10 PER PG) | 8.50 |
| 02/11/2021 | RE2 | SCAN/COPY ( 12 @0.10 PER PG) | 1.20 |
| 02/11/2021 | RE2 | SCAN/COPY ( 25 @0.10 PER PG) | 2.50 |
| 02/12/2021 | BB | 36027.00002 Bloomberg Charges through 02-12-21 | 1,266.79 |
| 02/12/2021 | LN | 36027.00002 Lexis Charges for 02-12-21 | 21.96 |
| 02/12/2021 | LN | 36027.00002 Lexis Charges for 02-12-21 | 18.30 |
| 02/12/2021 | RE2 | SCAN/COPY ( 86 @0.10 PER PG) | 8.60 |
| 02/12/2021 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | 0.30 |
| 02/12/2021 | RE2 | SCAN/COPY ( 74 @0.10 PER PG) | 7.40 |
| 02/12/2021 | RE2 | SCAN/COPY ( 86 @0.10 PER PG) | 8.60 |

Pachulski Stang Ziehl & Jones LLP

Highland Capital Management LP

36027    - 00002

Page:   106

Invoice 127314

February 28, 2021

| | | | |
|---|---|---|---|
| 02/12/2021 | RE2 | SCAN/COPY ( 71 @0.10 PER PG) | 7.10 |
| 02/12/2021 | RE2 | SCAN/COPY ( 84 @0.10 PER PG) | 8.40 |
| 02/13/2021 | RE2 | SCAN/COPY ( 8 @0.10 PER PG) | 0.80 |
| 02/13/2021 | RE2 | SCAN/COPY ( 5 @0.10 PER PG) | 0.50 |
| 02/13/2021 | RE2 | SCAN/COPY ( 14 @0.10 PER PG) | 1.40 |
| 02/13/2021 | RE2 | SCAN/COPY ( 12 @0.10 PER PG) | 1.20 |
| 02/14/2021 | RE2 | SCAN/COPY ( 89 @0.10 PER PG) | 8.90 |
| 02/14/2021 | RE2 | SCAN/COPY ( 203 @0.10 PER PG) | 20.30 |
| 02/14/2021 | RE2 | SCAN/COPY ( 89 @0.10 PER PG) | 8.90 |
| 02/15/2021 | LN | 36027.00002 Lexis Charges for 02-15-21 | 21.96 |
| 02/15/2021 | LN | 36027.00002 Lexis Charges for 02-15-21 | 18.30 |
| 02/15/2021 | OS | TrialGraphix, Inv. 2102-036, JAM | 2,612.50 |
| 02/15/2021 | RE2 | SCAN/COPY ( 99 @0.10 PER PG) | 9.90 |
| 02/15/2021 | TR | Transcript [E116] TSG Reporitng, Inv. 2041048, JAM | 2,829.40 |
| 02/16/2021 | LN | 36027.00002 Lexis Charges for 02-16-21 | 23.18 |
| 02/16/2021 | LN | 36027.00002 Lexis Charges for 02-16-21 | 11.77 |
| 02/16/2021 | LN | 36027.00002 Lexis Charges for 02-16-21 | 18.30 |
| 02/16/2021 | LN | 36027.00001 Lexis Charges for 02-16-21 | 10.36 |

Pachulski Stang Ziehl & Jones LLP
Highland Capital Management LP
36027    - 00002

Page:   107
Invoice 127314
February 28, 2021

| | | | |
|---|---|---|---|
| 02/16/2021 | PO | 36027.00002 :Postage Charges for 02-16-21 | 1.40 |
| 02/16/2021 | RE | ( 35 @0.10 PER PG) | 3.50 |
| 02/16/2021 | RE2 | SCAN/COPY ( 100 @0.10 PER PG) | 10.00 |
| 02/16/2021 | RE2 | SCAN/COPY ( 95 @0.10 PER PG) | 9.50 |
| 02/16/2021 | RE2 | SCAN/COPY ( 12 @0.10 PER PG) | 1.20 |
| 02/16/2021 | RE2 | SCAN/COPY ( 100 @0.10 PER PG) | 10.00 |
| 02/16/2021 | RE2 | SCAN/COPY ( 97 @0.10 PER PG) | 9.70 |
| 02/16/2021 | RE2 | SCAN/COPY ( 86 @0.10 PER PG) | 8.60 |
| 02/16/2021 | RE2 | SCAN/COPY ( 36 @0.10 PER PG) | 3.60 |
| 02/16/2021 | RE2 | SCAN/COPY ( 100 @0.10 PER PG) | 10.00 |
| 02/16/2021 | RE2 | SCAN/COPY ( 100 @0.10 PER PG) | 10.00 |
| 02/16/2021 | RE2 | SCAN/COPY ( 9 @0.10 PER PG) | 0.90 |
| 02/16/2021 | RE2 | SCAN/COPY ( 12 @0.10 PER PG) | 1.20 |
| 02/16/2021 | RE2 | SCAN/COPY ( 5 @0.10 PER PG) | 0.50 |
| 02/16/2021 | RE2 | SCAN/COPY ( 20 @0.10 PER PG) | 2.00 |
| 02/16/2021 | RE2 | SCAN/COPY ( 13 @0.10 PER PG) | 1.30 |
| 02/16/2021 | RE2 | SCAN/COPY ( 4 @0.10 PER PG) | 0.40 |
| 02/16/2021 | RE2 | SCAN/COPY ( 32 @0.10 PER PG) | 3.20 |

Pachulski Stang Ziehl & Jones LLP

Highland Capital Management LP

36027    - 00002

| | | | |
|---|---|---|---|
| 02/16/2021 | RE2 | SCAN/COPY ( 18 @0.10 PER PG) | 1.80 |
| 02/16/2021 | RE2 | SCAN/COPY ( 15 @0.10 PER PG) | 1.50 |
| 02/16/2021 | RE2 | SCAN/COPY ( 10 @0.10 PER PG) | 1.00 |
| 02/16/2021 | RE2 | SCAN/COPY ( 5 @0.10 PER PG) | 0.50 |
| 02/16/2021 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | 0.30 |
| 02/16/2021 | RE2 | SCAN/COPY ( 15 @0.10 PER PG) | 1.50 |
| 02/16/2021 | RE2 | SCAN/COPY ( 6 @0.10 PER PG) | 0.60 |
| 02/16/2021 | RE2 | SCAN/COPY ( 20 @0.10 PER PG) | 2.00 |
| 02/16/2021 | RE2 | SCAN/COPY ( 19 @0.10 PER PG) | 1.90 |
| 02/16/2021 | RE2 | SCAN/COPY ( 15 @0.10 PER PG) | 1.50 |
| 02/16/2021 | RE2 | SCAN/COPY ( 12 @0.10 PER PG) | 1.20 |
| 02/16/2021 | RE2 | SCAN/COPY ( 6 @0.10 PER PG) | 0.60 |
| 02/16/2021 | RE2 | SCAN/COPY ( 24 @0.10 PER PG) | 2.40 |
| 02/16/2021 | RE2 | SCAN/COPY ( 7 @0.10 PER PG) | 0.70 |
| 02/16/2021 | RE2 | SCAN/COPY ( 16 @0.10 PER PG) | 1.60 |
| 02/16/2021 | RE2 | SCAN/COPY ( 211 @0.10 PER PG) | 21.10 |
| 02/16/2021 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | 0.30 |
| 02/16/2021 | RE2 | SCAN/COPY ( 5 @0.10 PER PG) | 0.50 |

Pachulski Stang Ziehl & Jones LLP

Highland Capital Management LP

36027    - 00002

Page:    109

Invoice 127314

February 28, 2021

| | | | |
|---|---|---|---|
| 02/16/2021 | RE2 | SCAN/COPY ( 39 @0.10 PER PG) | 3.90 |
| 02/16/2021 | RE2 | SCAN/COPY ( 20 @0.10 PER PG) | 2.00 |
| 02/16/2021 | TR | Transcript [E116] TSG Reporting, Inv. 2040254, JAM | 1,945.20 |
| 02/17/2021 | LN | 36027.00002 Lexis Charges for 02-17-21 | 24.40 |
| 02/17/2021 | LN | 36027.00002 Lexis Charges for 02-17-21 | 18.30 |
| 02/17/2021 | RE | ( 1 @0.10 PER PG) | 0.10 |
| 02/17/2021 | RE2 | SCAN/COPY ( 91 @0.10 PER PG) | 9.10 |
| 02/17/2021 | RE2 | SCAN/COPY ( 91 @0.10 PER PG) | 9.10 |
| 02/17/2021 | RE2 | SCAN/COPY ( 86 @0.10 PER PG) | 8.60 |
| 02/17/2021 | RE2 | SCAN/COPY ( 90 @0.10 PER PG) | 9.00 |
| 02/17/2021 | RE2 | SCAN/COPY ( 92 @0.10 PER PG) | 9.20 |
| 02/17/2021 | RE2 | SCAN/COPY ( 89 @0.10 PER PG) | 8.90 |
| 02/17/2021 | RE2 | SCAN/COPY ( 5 @0.10 PER PG) | 0.50 |
| 02/17/2021 | RE2 | SCAN/COPY ( 5 @0.10 PER PG) | 0.50 |
| 02/17/2021 | RE2 | SCAN/COPY ( 5 @0.10 PER PG) | 0.50 |
| 02/17/2021 | RE2 | SCAN/COPY ( 21 @0.10 PER PG) | 2.10 |
| 02/17/2021 | RE2 | SCAN/COPY ( 5 @0.10 PER PG) | 0.50 |
| 02/17/2021 | RE2 | SCAN/COPY ( 64 @0.10 PER PG) | 6.40 |

Pachulski Stang Ziehl & Jones LLP
Highland Capital Management LP
36027    - 00002

Page:    110
Invoice 127314
February 28, 2021

| | | | |
|---|---|---|---|
| 02/17/2021 | RE2 | SCAN/COPY ( 12 @0.10 PER PG) | 1.20 |
| 02/18/2021 | LN | 36027.00002 Lexis Charges for 02-18-21 | 24.40 |
| 02/18/2021 | LN | 36027.00002 Lexis Charges for 02-18-21 | 18.30 |
| 02/18/2021 | RE | ( 48 @0.10 PER PG) | 4.80 |
| 02/18/2021 | RE | ( 45 @0.10 PER PG) | 4.50 |
| 02/18/2021 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 02/18/2021 | RE2 | SCAN/COPY ( 14 @0.10 PER PG) | 1.40 |
| 02/18/2021 | RE2 | SCAN/COPY ( 66 @0.10 PER PG) | 6.60 |
| 02/18/2021 | RE2 | SCAN/COPY ( 7 @0.10 PER PG) | 0.70 |
| 02/18/2021 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 02/18/2021 | RE2 | SCAN/COPY ( 10 @0.10 PER PG) | 1.00 |
| 02/18/2021 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | 0.30 |
| 02/18/2021 | RE2 | SCAN/COPY ( 4 @0.10 PER PG) | 0.40 |
| 02/18/2021 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | 0.30 |
| 02/18/2021 | RE2 | SCAN/COPY ( 60 @0.10 PER PG) | 6.00 |
| 02/18/2021 | RE2 | SCAN/COPY ( 67 @0.10 PER PG) | 6.70 |
| 02/18/2021 | RE2 | SCAN/COPY ( 4 @0.10 PER PG) | 0.40 |
| 02/18/2021 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |

Pachulski Stang Ziehl & Jones LLP

Highland Capital Management LP

36027    - 00002

Page:   111

Invoice 127314

February 28, 2021

| | | | |
|---|---|---|---|
| 02/18/2021 | RE2 | SCAN/COPY ( 20 @0.10 PER PG) | 2.00 |
| 02/18/2021 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | 0.30 |
| 02/18/2021 | RE2 | SCAN/COPY ( 4 @0.10 PER PG) | 0.40 |
| 02/18/2021 | RE2 | SCAN/COPY ( 37 @0.10 PER PG) | 3.70 |
| 02/18/2021 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 02/18/2021 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 02/18/2021 | RE2 | SCAN/COPY ( 14 @0.10 PER PG) | 1.40 |
| 02/18/2021 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 02/19/2021 | LN | 36027.00002 Lexis Charges for 02-19-21 | 24.40 |
| 02/19/2021 | LN | 36027.00002 Lexis Charges for 02-19-21 | 18.30 |
| 02/19/2021 | RE | ( 4 @0.10 PER PG) | 0.40 |
| 02/19/2021 | RE2 | SCAN/COPY ( 68 @0.10 PER PG) | 6.80 |
| 02/19/2021 | RE2 | SCAN/COPY ( 6 @0.10 PER PG) | 0.60 |
| 02/19/2021 | RE2 | SCAN/COPY ( 90 @0.10 PER PG) | 9.00 |
| 02/19/2021 | RE2 | SCAN/COPY ( 30 @0.10 PER PG) | 3.00 |
| 02/19/2021 | RE2 | SCAN/COPY ( 9 @0.10 PER PG) | 0.90 |
| 02/19/2021 | RE2 | SCAN/COPY ( 28 @0.10 PER PG) | 2.80 |
| 02/19/2021 | RE2 | SCAN/COPY ( 30 @0.10 PER PG) | 3.00 |

Pachulski Stang Ziehl & Jones LLP                                  Page:   112
Highland Capital Management LP                                     Invoice 127314
36027    - 00002                                                  February 28, 2021

---

| 02/19/2021 | RE2 | SCAN/COPY ( 33 @0.10 PER PG) | 3.30 |
| 02/19/2021 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 02/19/2021 | RE2 | SCAN/COPY ( 90 @0.10 PER PG) | 9.00 |
| 02/19/2021 | RE2 | SCAN/COPY ( 12 @0.10 PER PG) | 1.20 |
| 02/19/2021 | RE2 | SCAN/COPY ( 320 @0.10 PER PG) | 32.00 |
| 02/19/2021 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | 0.30 |
| 02/19/2021 | RE2 | SCAN/COPY ( 21 @0.10 PER PG) | 2.10 |
| 02/19/2021 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 02/20/2021 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | 0.30 |
| 02/21/2021 | RE2 | SCAN/COPY ( 91 @0.10 PER PG) | 9.10 |
| 02/21/2021 | RE2 | SCAN/COPY ( 8 @0.10 PER PG) | 0.80 |
| 02/21/2021 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 02/22/2021 | LN | 36027.00002 Lexis Charges for 02-22-21 | 24.40 |
| 02/22/2021 | LN | 36027.00002 Lexis Charges for 02-22-21 | 18.30 |
| 02/22/2021 | RE | ( 150 @0.10 PER PG) | 15.00 |
| 02/22/2021 | RE | ( 464 @0.10 PER PG) | 46.40 |
| 02/22/2021 | RE | ( 2668 @0.10 PER PG) | 266.80 |
| 02/22/2021 | RE2 | SCAN/COPY ( 13 @0.10 PER PG) | 1.30 |

Pachulski Stang Ziehl & Jones LLP

Highland Capital Management LP

36027    - 00002

Page:   113
Invoice 127314
February 28, 2021

| | | | |
|---|---|---|---|
| 02/22/2021 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 02/22/2021 | RE2 | SCAN/COPY ( 32 @0.10 PER PG) | 3.20 |
| 02/22/2021 | RE2 | SCAN/COPY ( 20 @0.10 PER PG) | 2.00 |
| 02/22/2021 | RE2 | SCAN/COPY ( 9 @0.10 PER PG) | 0.90 |
| 02/22/2021 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | 0.30 |
| 02/22/2021 | RE2 | SCAN/COPY ( 7 @0.10 PER PG) | 0.70 |
| 02/22/2021 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 02/22/2021 | RE2 | SCAN/COPY ( 161 @0.10 PER PG) | 16.10 |
| 02/22/2021 | RE2 | SCAN/COPY ( 70 @0.10 PER PG) | 7.00 |
| 02/22/2021 | RE2 | SCAN/COPY ( 4 @0.10 PER PG) | 0.40 |
| 02/22/2021 | RE2 | SCAN/COPY ( 173 @0.10 PER PG) | 17.30 |
| 02/22/2021 | RE2 | SCAN/COPY ( 4 @0.10 PER PG) | 0.40 |
| 02/22/2021 | RE2 | SCAN/COPY ( 4 @0.10 PER PG) | 0.40 |
| 02/22/2021 | RE2 | SCAN/COPY ( 56 @0.10 PER PG) | 5.60 |
| 02/22/2021 | RE2 | SCAN/COPY ( 6 @0.10 PER PG) | 0.60 |
| 02/22/2021 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 02/22/2021 | RE2 | SCAN/COPY ( 16 @0.10 PER PG) | 1.60 |
| 02/22/2021 | RE2 | SCAN/COPY ( 10 @0.10 PER PG) | 1.00 |

Pachulski Stang Ziehl & Jones LLP

Page:   114
Highland Capital Management LP
Invoice 127314
36027   - 00002
February 28, 2021

| | | | |
|---|---|---|---|
| 02/22/2021 | RE2 | SCAN/COPY ( 6 @0.10 PER PG) | 0.60 |
| 02/22/2021 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | 0.30 |
| 02/22/2021 | RE2 | SCAN/COPY ( 4 @0.10 PER PG) | 0.40 |
| 02/22/2021 | RE2 | SCAN/COPY ( 8 @0.10 PER PG) | 0.80 |
| 02/22/2021 | RE2 | SCAN/COPY ( 12 @0.10 PER PG) | 1.20 |
| 02/22/2021 | RE2 | SCAN/COPY ( 4 @0.10 PER PG) | 0.40 |
| 02/22/2021 | RE2 | SCAN/COPY ( 8 @0.10 PER PG) | 0.80 |
| 02/22/2021 | RE2 | SCAN/COPY ( 57 @0.10 PER PG) | 5.70 |
| 02/22/2021 | RE2 | SCAN/COPY ( 76 @0.10 PER PG) | 7.60 |
| 02/22/2021 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 02/22/2021 | RE2 | SCAN/COPY ( 10 @0.10 PER PG) | 1.00 |
| 02/22/2021 | RE2 | SCAN/COPY ( 13 @0.10 PER PG) | 1.30 |
| 02/22/2021 | RE2 | SCAN/COPY ( 5 @0.10 PER PG) | 0.50 |
| 02/22/2021 | RE2 | SCAN/COPY ( 8 @0.10 PER PG) | 0.80 |
| 02/22/2021 | RE2 | SCAN/COPY ( 5 @0.10 PER PG) | 0.50 |
| 02/22/2021 | RE2 | SCAN/COPY ( 11 @0.10 PER PG) | 1.10 |
| 02/22/2021 | RE2 | SCAN/COPY ( 56 @0.10 PER PG) | 5.60 |
| 02/22/2021 | RE2 | SCAN/COPY ( 4 @0.10 PER PG) | 0.40 |

Pachulski Stang Ziehl & Jones LLP                     Page:   115
Highland Capital Management LP                        Invoice 127314
36027    - 00002                                      February 28, 2021

---

| Date | Code | Description | Amount |
|---|---|---|---|
| 02/22/2021 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | 0.30 |
| 02/22/2021 | RE2 | SCAN/COPY ( 7 @0.10 PER PG) | 0.70 |
| 02/22/2021 | RE2 | SCAN/COPY ( 4 @0.10 PER PG) | 0.40 |
| 02/22/2021 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | 0.30 |
| 02/22/2021 | RE2 | SCAN/COPY ( 5 @0.10 PER PG) | 0.50 |
| 02/22/2021 | RE2 | SCAN/COPY ( 4 @0.10 PER PG) | 0.40 |
| 02/22/2021 | RE2 | SCAN/COPY ( 6 @0.10 PER PG) | 0.60 |
| 02/22/2021 | RE2 | SCAN/COPY ( 4 @0.10 PER PG) | 0.40 |
| 02/22/2021 | RE2 | SCAN/COPY ( 5 @0.10 PER PG) | 0.50 |
| 02/22/2021 | RE2 | SCAN/COPY ( 6 @0.10 PER PG) | 0.60 |
| 02/22/2021 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | 0.30 |
| 02/22/2021 | RE2 | SCAN/COPY ( 20 @0.10 PER PG) | 2.00 |
| 02/22/2021 | RE2 | SCAN/COPY ( 20 @0.10 PER PG) | 2.00 |
| 02/22/2021 | RE2 | SCAN/COPY ( 4 @0.10 PER PG) | 0.40 |
| 02/22/2021 | RE2 | SCAN/COPY ( 7 @0.10 PER PG) | 0.70 |
| 02/22/2021 | RE2 | SCAN/COPY ( 5 @0.10 PER PG) | 0.50 |
| 02/22/2021 | RE2 | SCAN/COPY ( 4 @0.10 PER PG) | 0.40 |
| 02/22/2021 | RE2 | SCAN/COPY ( 7 @0.10 PER PG) | 0.70 |

Pachulski Stang Ziehl & Jones LLP                          Page:   116
Highland Capital Management LP                             Invoice 127314
36027    - 00002                                          February 28, 2021

_____

| 02/22/2021 | RE2 | SCAN/COPY ( 22 @0.10 PER PG) | 2.20 |
| 02/22/2021 | RE2 | SCAN/COPY ( 39 @0.10 PER PG) | 3.90 |
| 02/22/2021 | RE2 | SCAN/COPY ( 27 @0.10 PER PG) | 2.70 |
| 02/22/2021 | RE2 | SCAN/COPY ( 32 @0.10 PER PG) | 3.20 |
| 02/22/2021 | RE2 | SCAN/COPY ( 45 @0.10 PER PG) | 4.50 |
| 02/22/2021 | RE2 | SCAN/COPY ( 161 @0.10 PER PG) | 16.10 |
| 02/22/2021 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 02/22/2021 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 02/22/2021 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 02/22/2021 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 02/22/2021 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 02/22/2021 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 02/22/2021 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 02/22/2021 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 02/22/2021 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | 0.30 |
| 02/22/2021 | RE2 | SCAN/COPY ( 4 @0.10 PER PG) | 0.40 |
| 02/22/2021 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 02/22/2021 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |

Pachulski Stang Ziehl & Jones LLP                          Page:   117
Highland Capital Management LP                             Invoice 127314
36027   - 00002                                           February 28, 2021

---

| 02/22/2021 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 02/22/2021 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 02/22/2021 | RE2 | SCAN/COPY ( 5 @0.10 PER PG) | 0.50 |
| 02/22/2021 | RE2 | SCAN/COPY ( 5 @0.10 PER PG) | 0.50 |
| 02/22/2021 | RE2 | SCAN/COPY ( 5 @0.10 PER PG) | 0.50 |
| 02/22/2021 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 02/22/2021 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 02/22/2021 | RE2 | SCAN/COPY ( 5 @0.10 PER PG) | 0.50 |
| 02/22/2021 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 02/22/2021 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | 0.30 |
| 02/22/2021 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | 0.30 |
| 02/22/2021 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | 0.30 |
| 02/22/2021 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | 0.30 |
| 02/22/2021 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | 0.30 |
| 02/22/2021 | RE2 | SCAN/COPY ( 6 @0.10 PER PG) | 0.60 |
| 02/22/2021 | RE2 | SCAN/COPY ( 14 @0.10 PER PG) | 1.40 |
| 02/22/2021 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | 0.30 |
| 02/22/2021 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |

Pachulski Stang Ziehl & Jones LLP
Highland Capital Management LP
36027    - 00002

Page:   118
Invoice 127314
February 28, 2021

| | | | |
|---|---|---|---|
| 02/22/2021 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 02/22/2021 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | 0.30 |
| 02/22/2021 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 02/22/2021 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 02/22/2021 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 02/22/2021 | RE2 | SCAN/COPY ( 5 @0.10 PER PG) | 0.50 |
| 02/22/2021 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 02/22/2021 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 02/22/2021 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 02/22/2021 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | 0.30 |
| 02/22/2021 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | 0.30 |
| 02/22/2021 | RE2 | SCAN/COPY ( 6 @0.10 PER PG) | 0.60 |
| 02/22/2021 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 02/22/2021 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 02/22/2021 | RE2 | SCAN/COPY ( 11 @0.10 PER PG) | 1.10 |
| 02/22/2021 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 02/22/2021 | RE2 | SCAN/COPY ( 20 @0.10 PER PG) | 2.00 |
| 02/22/2021 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |

Pachulski Stang Ziehl & Jones LLP

Highland Capital Management LP

36027    - 00002

Page:   119

Invoice 127314

February 28, 2021

| | | | |
|---|---|---|---|
| 02/22/2021 | TR | Transcript [E116] TSG Reporting, Inv. 2040973 JAM | 931.90 |
| 02/22/2021 | TR | Transcript [E116]TSG Reporting, Inv. 2040857, JAM | 1,956.60 |
| 02/23/2021 | BM | Business Meal [E111] Seamless, Texas Rotisserie & Grill, Working Meal, S. Winns | 27.71 |
| 02/23/2021 | CC | Conference Call [E105] CourtCall Debit Ldger for 02/01/2021 through 02/28/2021, SWG | 169.50 |
| 02/23/2021 | FE | 36027.00002 FedEx Charges for 02-23-21 | 51.04 |
| 02/23/2021 | LN | 36027.00002 Lexis Charges for 02-23-21 | 24.40 |
| 02/23/2021 | LN | 36027.00002 Lexis Charges for 02-23-21 | 18.30 |
| 02/23/2021 | LN | 36027.00001 Lexis Charges for 02-23-21 | 20.74 |
| 02/23/2021 | RE | ( 1 @0.10 PER PG) | 0.10 |
| 02/23/2021 | RE2 | SCAN/COPY ( 4 @0.10 PER PG) | 0.40 |
| 02/23/2021 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 02/23/2021 | RE2 | SCAN/COPY ( 36 @0.10 PER PG) | 3.60 |
| 02/23/2021 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | 0.30 |
| 02/23/2021 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 02/23/2021 | RE2 | SCAN/COPY ( 6 @0.10 PER PG) | 0.60 |
| 02/23/2021 | RE2 | SCAN/COPY ( 6 @0.10 PER PG) | 0.60 |
| 02/23/2021 | RE2 | SCAN/COPY ( 32 @0.10 PER PG) | 3.20 |

Pachulski Stang Ziehl & Jones LLP                                    Page:   120
Highland Capital Management LP                                       Invoice 127314
36027    - 00002                                                     February 28, 2021

---

| 02/23/2021 | RE2 | SCAN/COPY ( 6 @0.10 PER PG) | 0.60 |
|---|---|---|---|
| 02/23/2021 | RE2 | SCAN/COPY ( 8 @0.10 PER PG) | 0.80 |
| 02/23/2021 | RE2 | SCAN/COPY ( 8 @0.10 PER PG) | 0.80 |
| 02/23/2021 | RE2 | SCAN/COPY ( 14 @0.10 PER PG) | 1.40 |
| 02/23/2021 | RE2 | SCAN/COPY ( 22 @0.10 PER PG) | 2.20 |
| 02/23/2021 | RE2 | SCAN/COPY ( 112 @0.10 PER PG) | 11.20 |
| 02/23/2021 | RE2 | SCAN/COPY ( 8 @0.10 PER PG) | 0.80 |
| 02/23/2021 | RE2 | SCAN/COPY ( 26 @0.10 PER PG) | 2.60 |
| 02/23/2021 | RE2 | SCAN/COPY ( 26 @0.10 PER PG) | 2.60 |
| 02/23/2021 | RE2 | SCAN/COPY ( 20 @0.10 PER PG) | 2.00 |
| 02/23/2021 | RE2 | SCAN/COPY ( 6 @0.10 PER PG) | 0.60 |
| 02/23/2021 | RE2 | SCAN/COPY ( 6 @0.10 PER PG) | 0.60 |
| 02/23/2021 | RE2 | SCAN/COPY ( 18 @0.10 PER PG) | 1.80 |
| 02/23/2021 | RE2 | SCAN/COPY ( 6 @0.10 PER PG) | 0.60 |
| 02/23/2021 | RE2 | SCAN/COPY ( 8 @0.10 PER PG) | 0.80 |
| 02/23/2021 | RE2 | SCAN/COPY ( 14 @0.10 PER PG) | 1.40 |
| 02/23/2021 | RE2 | SCAN/COPY ( 152 @0.10 PER PG) | 15.20 |
| 02/23/2021 | RE2 | SCAN/COPY ( 24 @0.10 PER PG) | 2.40 |

Pachulski Stang Ziehl & Jones LLP

Highland Capital Management LP

36027    - 00002

Page:    121

Invoice 127314

February 28, 2021

| | | | |
|---|---|---|---|
| 02/23/2021 | RE2 | SCAN/COPY ( 6 @0.10 PER PG) | 0.60 |
| 02/23/2021 | RE2 | SCAN/COPY ( 10 @0.10 PER PG) | 1.00 |
| 02/23/2021 | RE2 | SCAN/COPY ( 16 @0.10 PER PG) | 1.60 |
| 02/23/2021 | RE2 | SCAN/COPY ( 64 @0.10 PER PG) | 6.40 |
| 02/23/2021 | RE2 | SCAN/COPY ( 10 @0.10 PER PG) | 1.00 |
| 02/23/2021 | RE2 | SCAN/COPY ( 10 @0.10 PER PG) | 1.00 |
| 02/23/2021 | RE2 | SCAN/COPY ( 16 @0.10 PER PG) | 1.60 |
| 02/23/2021 | RE2 | SCAN/COPY ( 24 @0.10 PER PG) | 2.40 |
| 02/23/2021 | RE2 | SCAN/COPY ( 8 @0.10 PER PG) | 0.80 |
| 02/23/2021 | RE2 | SCAN/COPY ( 114 @0.10 PER PG) | 11.40 |
| 02/23/2021 | RE2 | SCAN/COPY ( 14 @0.10 PER PG) | 1.40 |
| 02/23/2021 | RE2 | SCAN/COPY ( 112 @0.10 PER PG) | 11.20 |
| 02/23/2021 | RE2 | SCAN/COPY ( 4 @0.10 PER PG) | 0.40 |
| 02/23/2021 | RE2 | SCAN/COPY ( 140 @0.10 PER PG) | 14.00 |
| 02/23/2021 | RE2 | SCAN/COPY ( 20 @0.10 PER PG) | 2.00 |
| 02/23/2021 | RE2 | SCAN/COPY ( 40 @0.10 PER PG) | 4.00 |
| 02/23/2021 | RE2 | SCAN/COPY ( 12 @0.10 PER PG) | 1.20 |
| 02/23/2021 | RE2 | SCAN/COPY ( 10 @0.10 PER PG) | 1.00 |

Pachulski Stang Ziehl & Jones LLP                              Page:   122
Highland Capital Management LP                                 Invoice 127314
36027    - 00002                                              February 28, 2021

_____

| 02/23/2021 | RE2 | SCAN/COPY ( 8 @0.10 PER PG) | 0.80 |
| 02/23/2021 | RE2 | SCAN/COPY ( 6 @0.10 PER PG) | 0.60 |
| 02/23/2021 | RE2 | SCAN/COPY ( 14 @0.10 PER PG) | 1.40 |
| 02/23/2021 | RE2 | SCAN/COPY ( 6 @0.10 PER PG) | 0.60 |
| 02/23/2021 | RE2 | SCAN/COPY ( 6 @0.10 PER PG) | 0.60 |
| 02/23/2021 | RE2 | SCAN/COPY ( 8 @0.10 PER PG) | 0.80 |
| 02/23/2021 | RE2 | SCAN/COPY ( 8 @0.10 PER PG) | 0.80 |
| 02/23/2021 | RE2 | SCAN/COPY ( 12 @0.10 PER PG) | 1.20 |
| 02/23/2021 | RE2 | SCAN/COPY ( 8 @0.10 PER PG) | 0.80 |
| 02/23/2021 | RE2 | SCAN/COPY ( 8 @0.10 PER PG) | 0.80 |
| 02/23/2021 | RE2 | SCAN/COPY ( 8 @0.10 PER PG) | 0.80 |
| 02/23/2021 | RE2 | SCAN/COPY ( 10 @0.10 PER PG) | 1.00 |
| 02/23/2021 | RE2 | SCAN/COPY ( 12 @0.10 PER PG) | 1.20 |
| 02/23/2021 | RE2 | SCAN/COPY ( 40 @0.10 PER PG) | 4.00 |
| 02/23/2021 | RE2 | SCAN/COPY ( 16 @0.10 PER PG) | 1.60 |
| 02/23/2021 | RE2 | SCAN/COPY ( 40 @0.10 PER PG) | 4.00 |
| 02/23/2021 | RE2 | SCAN/COPY ( 4 @0.10 PER PG) | 0.40 |
| 02/23/2021 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |

Pachulski Stang Ziehl & Jones LLP
Highland Capital Management LP
36027    - 00002

Page:   123
Invoice 127314
February 28, 2021

| | | | |
|---|---|---|---|
| 02/23/2021 | RE2 | SCAN/COPY ( 10 @0.10 PER PG) | 1.00 |
| 02/23/2021 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 02/23/2021 | RE2 | SCAN/COPY ( 6 @0.10 PER PG) | 0.60 |
| 02/23/2021 | RE2 | SCAN/COPY ( 69 @0.10 PER PG) | 6.90 |
| 02/23/2021 | RE2 | SCAN/COPY ( 27 @0.10 PER PG) | 2.70 |
| 02/23/2021 | RE2 | SCAN/COPY ( 5 @0.10 PER PG) | 0.50 |
| 02/24/2021 | LN | 36027.00002 Lexis Charges for 02-24-21 | 31.09 |
| 02/24/2021 | LN | 36027.00002 Lexis Charges for 02-24-21 | 24.40 |
| 02/24/2021 | LN | 36027.00002 Lexis Charges for 02-24-21 | 18.30 |
| 02/24/2021 | LN | 36027.00001 Lexis Charges for 02-24-21 | 20.74 |
| 02/24/2021 | RE | ( 1 @0.10 PER PG) | 0.10 |
| 02/24/2021 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | 0.30 |
| 02/24/2021 | RE2 | SCAN/COPY ( 6 @0.10 PER PG) | 0.60 |
| 02/24/2021 | RE2 | SCAN/COPY ( 12 @0.10 PER PG) | 1.20 |
| 02/24/2021 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | 0.30 |
| 02/24/2021 | RE2 | SCAN/COPY ( 17 @0.10 PER PG) | 1.70 |
| 02/25/2021 | LN | 36027.00002 Lexis Charges for 02-25-21 | 24.40 |
| 02/25/2021 | LN | 36027.00002 Lexis Charges for 02-25-21 | 18.30 |

Pachulski Stang Ziehl & Jones LLP                          Page:   124
Highland Capital Management LP                             Invoice 127314
36027   - 00002                                           February 28, 2021

| | | | |
|---|---|---|---|
| 02/25/2021 | RE2 | SCAN/COPY ( 7 @0.10 PER PG) | 0.70 |
| 02/25/2021 | RE2 | SCAN/COPY ( 7 @0.10 PER PG) | 0.70 |
| 02/25/2021 | RE2 | SCAN/COPY ( 15 @0.10 PER PG) | 1.50 |
| 02/25/2021 | RE2 | SCAN/COPY ( 4 @0.10 PER PG) | 0.40 |
| 02/25/2021 | RE2 | SCAN/COPY ( 28 @0.10 PER PG) | 2.80 |
| 02/25/2021 | RE2 | SCAN/COPY ( 15 @0.10 PER PG) | 1.50 |
| 02/25/2021 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | 0.30 |
| 02/25/2021 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 02/25/2021 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 02/25/2021 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | 0.30 |
| 02/25/2021 | RE2 | SCAN/COPY ( 9 @0.10 PER PG) | 0.90 |
| 02/25/2021 | RE2 | SCAN/COPY ( 4 @0.10 PER PG) | 0.40 |
| 02/25/2021 | RE2 | SCAN/COPY ( 6 @0.10 PER PG) | 0.60 |
| 02/25/2021 | RE2 | SCAN/COPY ( 229 @0.10 PER PG) | 22.90 |
| 02/25/2021 | RE2 | SCAN/COPY ( 229 @0.10 PER PG) | 22.90 |
| 02/25/2021 | RE2 | SCAN/COPY ( 4 @0.10 PER PG) | 0.40 |
| 02/25/2021 | RE2 | SCAN/COPY ( 5 @0.10 PER PG) | 0.50 |
| 02/25/2021 | RE2 | SCAN/COPY ( 4 @0.10 PER PG) | 0.40 |

Pachulski Stang Ziehl & Jones LLP                                    Page:   125
Highland Capital Management LP                                        Invoice 127314
36027    - 00002                                                     February 28, 2021

---

| 02/25/2021 | RE2 | SCAN/COPY ( 5 @0.10 PER PG) | 0.50 |
| 02/25/2021 | RE2 | SCAN/COPY ( 314 @0.10 PER PG) | 31.40 |
| 02/25/2021 | RE2 | SCAN/COPY ( 7 @0.10 PER PG) | 0.70 |
| 02/25/2021 | RE2 | SCAN/COPY ( 27 @0.10 PER PG) | 2.70 |
| 02/25/2021 | RE2 | SCAN/COPY ( 16 @0.10 PER PG) | 1.60 |
| 02/26/2021 | LN | 36027.00002 Lexis Charges for 02-26-21 | 20.74 |
| 02/26/2021 | LN | 36027.00002 Lexis Charges for 02-26-21 | 24.40 |
| 02/26/2021 | LN | 36027.00002 Lexis Charges for 02-26-21 | 18.30 |
| 02/26/2021 | LN | 36027.00001 Lexis Charges for 02-26-21 | 10.36 |
| 02/26/2021 | RE | ( 24 @0.10 PER PG) | 2.40 |
| 02/26/2021 | RE | ( 1 @0.10 PER PG) | 0.10 |
| 02/26/2021 | RE | ( 21 @0.10 PER PG) | 2.10 |
| 02/26/2021 | RE | ( 1 @0.10 PER PG) | 0.10 |
| 02/26/2021 | RE2 | SCAN/COPY ( 21 @0.10 PER PG) | 2.10 |
| 02/26/2021 | RE2 | SCAN/COPY ( 24 @0.10 PER PG) | 2.40 |
| 02/26/2021 | RE2 | SCAN/COPY ( 161 @0.10 PER PG) | 16.10 |
| 02/28/2021 | OS | Everlaw, Inv. 36271, Highland Capital Management database for month of February | 2,442.00 |
| 02/28/2021 | PAC | Pacer - Court Research | 508.40 |

Pachulski Stang Ziehl & Jones LLP

Highland Capital Management LP

36027    - 00002

**Total Expenses for this Matter**                                                    **$21,401.29**