PACHULSKI STANG ZIEHL & JONES LLP
Jeffrey N. Pomerantz (CA Bar No.143717) (admitted *pro hac vice*)
Ira D. Kharasch (CA Bar No. 109084) (admitted *pro hac vice*)
Gregory V. Demo (NY Bar 5371992) (admitted *pro hac vice*)
10100 Santa Monica Blvd., 13th Floor
Los Angeles, CA 90067
Telephone: (310) 277-6910
Facsimile: (310) 201-0760

HAYWARD PLLC
Melissa S. Hayward
Texas Bar No. 24044908
MHayward@HaywardFirm.com
Zachary Z. Annable
Texas Bar No. 24053075
ZAnnable@HaywardFirm.com
10501 N. Central Expy, Ste. 106
Dallas, Texas 75231
Tel: (972) 755-7100
Fax: (972) 755-7110

*Counsel for the Debtor and Debtor in Possession*

## IN THE UNITED STATES BANKRUPTCY COURT
## FOR THE NORTHERN DISTRICT OF TEXAS
## DALLAS DIVISION

| | | |
|---|---|---|
| | § | |
| In re: | § | Chapter 11 |
| | § | |
| HIGHLAND CAPITAL MANAGEMENT, L.P.,[1] | § | Case No. 19-34054-sgj11 |
| | § | |
| Debtor. | § | |

**Objection Deadline: May 11, 2021 at 4:00 p.m. (ET)**
**Hearing Date: Scheduled only if necessary**

## EIGHTEENTH MONTHLY APPLICATION FOR COMPENSATION
## AND REIMBURSEMENT OF EXPENSES OF PACHULSKI STANG
## ZIEHL & JONES LLP AS COUNSEL TO THE DEBTOR FOR
## THE PERIOD FROM MARCH 1, 2021 THROUGH MARCH 31, 2021

---

[1] The Debtor's last four digits of its taxpayer identification number are (6725). The headquarters and service address for the above-captioned Debtor is 300 Crescent Court, Suite 700, Dallas, TX 75201.

| Name of Applicant: | Pachulski Stang Ziehl & Jones LLP |
|---|---|
| Authorized to Provide Professional Services to: | Debtor and Debtor in Possession |
| Date of Retention: | October 16, 2019 by Order entered December 2, 2019 |
| Period for which Compensation and Reimbursement is Sought: | March 1, 2021 - March 31, 2021 |
| Amount of Compensation Sought as Actual, Reasonable and Necessary: | $1,277,710.00 |
| Amount of Expense Reimbursement Sought as Actual, Reasonable and Necessary: | $13,687.50 |

This is a:  ☒ monthly  ☐ interim  ☐ final application.

The total time expended for preparation of this monthly fee application is approximately 7.0 hours and the corresponding compensation requested is approximately $5,000.00.

## PRIOR MONTHLY APPLICATIONS FILED

| Date Filed | Period Covered | Requested Fees | Requested Expenses | Approved Fees | Approved Expenses |
|---|---|---|---|---|---|
| 12/11/19 | 10.16.19 – 10.31.19 | $ 383,583.75 | $ 9,958.84 | $ 383,583.75 | $ 9,958.84 |
| 12/30/19 | 11.01.19 – 11.30.19 | $ 798,767.50 | $26,317.71 | $ 798,767.50 | $26,317.71 |
| 01/24/20 | 12.01.19 – 12.31.19 | $ 589,730.75 | $26,266.80 | $ 589,730.75 | $26,266.80 |
| 02/20/20 | 01.01.20 – 01.31.20 | $ 898,094.25 | $28,854.75 | $ 898,094.25 | $28,854.75 |
| 03/19/20 | 02.01.20 – 02.29.20 | $ 941,043.50 | $ 8,092.94 | $ 941,043.50 | $ 8,092.94 |
| 04/14/20 | 03.01.20 – 03.31.20 | $1,222,801.25 | $18,747.77 | $1,222,801.25 | $18,747.77 |
| 05/21/20 | 04.01.20 – 04.30.20 | $1,113,522.50 | $ 3,437.28 | $1,113,522.50 | $ 3,437.28 |
| 06/23/20 | 05.01.20 – 05.31.20 | $ 803,509.50 | $ 4,372.94 | $ 803,509.50 | $ 4,372.94 |
| 07/20/20 | 06.01.20 – 06.30.20 | $ 818,786.50 | $ 3,205.81 | $ 818,786.50 | $ 3,205.81 |
| 08/11/20 | 07.01.20 – 07.31.20 | $ 739,976.00 | $ 1,189.12 | $ 739,976.00 | $ 1,189.12 |
| 09/24/20 | 08.01.20 – 08.31.20 | $ 672,815.00 | $ 3,428.14 | $ 672,815.00 | $ 3,428.14 |
| 10/21/20 | 09.01.20 – 09.30.20 | $ 828,193.00 | $ 7,707.11 | $ 828,193.00 | $ 7,707.11 |
| 11/20/20 | 10.01.20 – 10.31.20 | $1,119,675.50 | $19,132.28 | $1,119,675.50 | $19,132.28 |
| 12/07/20 | 11.01.20 – 11.30.20 | $ 759,428.00 | $ 1,672.80 | $ 759,428.00 | $ 1,672.80 |
| 01/19/21 | 12.01.20 – 12.30.20 | $1,046,024.00 | $ 4,130.90 | $1,046,024.00 | $ 4,130.90 |
| 03/16/21 | 01.01.21 – 01.31.21 | $2,557,604.00 | $32,906.65 | $2,557,604.00 | $32,906.65 |
| 03/26/21 | 02.01.21 – 02.28.21 | $1,358,786.50 | $21,401.29 | Pending | Pending |

**PSZ&J PROFESSIONALS**

| Name of Professional Individual | Position of the Applicant, Number of Years in that Position, Prior Relevant Experience, Year of Obtaining License to Practice | Hourly Billing Rate (including Changes) | Total Hours Billed | Total Compensation |
|---|---|---|---|---|
| Richard M. Pachulski | Partner 1983; Member CA Bar 1979 | $1,595.00 | 0.40 | $638.00 |
| Robert J. Feinstein | Partner 2001; Member NY Bar 1982 | $1,395.00 | 52.10 | $72,679.50 |
| Ira D. Kharasch | Partner 1987; Member CA Bar 1982; Member NY Bar 2011 | $1,325.00 | 68.80 | $91,160.00 |
| Jeffrey N. Pomerantz | Partner 1995; Member CA Bar 1989 | $1,295.00 | 150.90 | $195,415.50 |
| John A. Morris | Partner 2008; Member NY Bar 1991 | $1,245.00 | 134.30 | $167,203.50 |
| Judith Elkin | Of Counsel 2020; Member TX Bar 1982; Member NY Bar 2004 | $1,195.00 | 118.50 | $141,607.50 |
| Karen B. Dine | Of Counsel 2020; Member NY Bar 1994 | $1,195.00 | 5.20 | $6,214.00 |
| Iain A.W. Nasatir | Partner 1999; Member NY Bar 1983; Member CA Bar 1990 | $1,145.00 | 18.80 | $21,526.00 |
| James E. O'Neill | Partner 2005; Member PA Bar 1985; Member DE Bar 2001 | $1,050.00 | 17.20 | $18,060.00 |
| Joshua M. Fried | Partner 2006; Member CA Bar 1995; Member NY Bar 1999 | $1,050.00 | 57.90 | $60,795.00 |
| Jonathan J. Kim | Of Counsel 1999; Member CA Bar 1996 | $995.00 | 13.80 | $13,731.00 |
| Gregory V. Demo | Of Counsel 2019; Member IL Bar 2008; Member NY Bar 2015 | $950.00 | 243.60 | $231,420.00 |
| Elissa A. Wagner | Of Counsel 2009; Member CA Bar 2001; Member AZ Bar 2009 | $925.00 | 23.70 | $21,922.50 |
| Robert M. Saunders | Of Counsel 2001; Member NY Bar 1984; Member FL Bar 1995; Member CA Bar 2003 | $925.00 | 63.50 | $58,737.50 |
| Hayley R. Winograd | Associate 2020; Member NY Bar 2018 | $695.00 | 183.50 | $127,532.50 |

| Name of Professional Individual | Position of the Applicant, Number of Years in that Position, Prior Relevant Experience, Year of Obtaining License to Practice | Hourly Billing Rate (including Changes) | Total Hours Billed | Total Compensation |
|---|---|---|---|---|
| Leslie A. Forrester | Law Library Director | $475.00 | 11.40 | $5,415.00 |
| Karina K. Yee | Paralegal | $460.00 | 14.50 | $6,670.00 |
| La Asia S. Canty | Paralegal | $460.00 | 66.80 | $30,728.00 |
| Patricia J. Jeffries | Paralegal | $460.00 | 3.30 | $1,518.00 |
| Mike A. Matteo | Paralegal | $425.00 | 1.20 | $510.00 |
| Melisa DesJardien | Other | $395.00 | 3.20 | $1,264.00 |
| Beatrice M. Koveleski | Case Management Assistant | $375.00 | 7.90 | $2,962.50 |

**Grand Total:** $1,277,710.00
**Total Hours:** 1260.50
**Blended Rate:** $1,013.65

## COMPENSATION BY CATEGORY

| Project Categories | Total Hours | Total Fees |
|---|---|---|
| Asset Analysis/ Recovery | 31.20 | $30,337.50 |
| Appeals | 72.30 | $53,902.50 |
| Bankruptcy Litigation | 448.20 | $451,649.00 |
| Case Administration | 55.00 | $46,756.00 |
| Claims Administration/ Objections | 119.20 | $122,339.50 |
| Compensation Professionals | 13.60 | $13,898.50 |
| Compensation Professionals/ Other | 6.50 | $5,978.00 |
| Employee Benefits/ Pension | 11.60 | $12,706.50 |
| Executory Contracts | 19.80 | $21,312.50 |
| General Business Advice | 36.30 | $41,991.00 |
| General Creditors' Committee | 12.70 | $15,020.00 |
| Plan & Disclosure Statement | 423.60 | $451,473.50 |
| Retention of Professionals | 1.60 | $1,680.00 |
| Retention of Professionals/ Others | 4.40 | $3,870.00 |
| Tax Issues | 4.50 | $4,795.50 |
| **Total** | **1,260.50** | **$1,277,710.00** |

## EXPENSE SUMMARY

| Expense Category | Service Provider (if applicable) | Total Expenses |
|---|---|---|
| Auto Travel Expense | Elite Transportation, First City Cab, JTL Management Cab, NYC Taxi | $1,519.40 |
| Bloomberg – Online Research | | $ 134.60 |
| Conference Call | AT&T, CourtCall, Loop Up | $1,264.15 |
| Federal Express | | $ 237.07 |
| Filing Fee | USBC SDNY, USDC SDNY, Supreme Court, 5th Circuit Court of Appeals | $ 512.00 |
| Legal Vision – Atty Mess. Srvc. | | $ 130.00 |
| Lexis/Nexis – Legal Research | | $3,562.13 |
| Outside Service | Everlaw – eDiscovery Database | $2,054.50 |
| Pacer – Court Research | | $ 422.70 |
| Postage | | $ 446.02 |
| Reproduction Expense | | $ 162.40 |
| Reproduction/ Scan Copy | | $1,761.10 |
| Transcript | TSG Reporting | $1,276.80 |
| Travel Expense | Parking | $ 48.50 |
| Working Meals | BCD Tofu House, Chodang Gol, KFC, Naya | $ 156.13 |
| **Total** | | **$13,687.50** |

PACHULSKI STANG ZIEHL & JONES LLP
Jeffrey N. Pomerantz (CA Bar No.143717) (admitted *pro hac vice*)
Ira D. Kharasch (CA Bar No. 109084) (admitted *pro hac vice*)
Gregory V. Demo (NY Bar 5371992) (admitted *pro hac vice*)
10100 Santa Monica Blvd., 13th Floor
Los Angeles, CA 90067
Telephone: (310) 277-6910
Facsimile: (310) 201-0760

HAYWARD PLLC
Melissa S. Hayward
Texas Bar No. 24044908
MHayward@HaywardFirm.com
Zachary Z. Annable
Texas Bar No. 24053075
ZAnnable@HaywardFirm.com
10501 N. Central Expy, Ste. 106
Dallas, Texas 75231
Tel: (972) 755-7100
Fax: (972) 755-7110

*Counsel for the Debtor and Debtor in Possession*

## IN THE UNITED STATES BANKRUPTCY COURT
## FOR THE NORTHERN DISTRICT OF TEXAS
## DALLAS DIVISION

| | | |
|---|---|---|
| In re: | § | Chapter 11 |
| | § | |
| HIGHLAND CAPITAL MANAGEMENT, L.P.,[1] | § | Case No. 19-34054-sgj11 |
| | § | |
| Debtor. | § | |

**Objection Deadline: May 11, 2021 at 4:00 p.m. (ET)**
**Hearing Date: Scheduled only if necessary**

## EIGHTEENTH MONTHLY APPLICATION FOR COMPENSATION
## AND REIMBURSEMENT OF EXPENSES OF PACHULSKI STANG
## ZIEHL & JONES LLP AS COUNSEL TO THE DEBTOR FOR
## THE PERIOD FROM MARCH 1, 2021 THROUGH MARCH 31, 2021

---

[1] The Debtor's last four digits of its taxpayer identification number are (6725). The headquarters and service address for the above-captioned Debtor is 300 Crescent Court, Suite 700, Dallas, TX 75201.

Pursuant to sections 330 and 331 of Title 11 of the United States Code (the "Bankruptcy Code"), Rule 2016 of the Federal Rules of Bankruptcy Procedure (collectively, the "Bankruptcy Rules"), Rule 2016-1 of the Local Bankruptcy Rules of the United States Bankruptcy Court for the Northern District of Texas (collectively, the "LBR"), and the *Order Establishing Procedures for Interim Compensation and Reimbursement of Expenses of Professionals* [Docket No. 141] (the "Administrative Order"), Pachulski Stang Ziehl & Jones LLP ("PSZ&J" or the "Firm"), counsel for the above-captioned debtor and debtor in possession (the "Debtor") hereby submits its *Eighteenth Monthly Application for Compensation and for Reimbursement of Expenses for the Period from March 1, 2021 through March 31, 2021* (the "Application").

By this Application, PSZ&J seeks (i) a monthly interim allowance of compensation in the amount of $1,277,710.00 and actual and necessary expenses in the amount of $13,687.50 for a total allowance of $1,291,397.50 and (ii) payment of $1,022,168.00 (80% of the allowed fees pursuant to the Administrative Order) and reimbursement of $13,687.50 (100% of the allowed expenses pursuant to the Administrative Order) for a total payment of $1,035,855.50 for the period March 1, 2021 through March 31, 2021 (the "Interim Period").  In support of this Application, PSZ&J respectfully represents as follows:

**Background**

1.      On October 16, 2019 (the "Petition Date"), the Debtor filed a voluntary petition for relief under chapter 11 of the Bankruptcy Code in the United States Bankruptcy Court for the District of Delaware (the "Delaware Court").  The Debtor has continued in the

possession of its property and has continued to operate and manage its business as a debtor-in-possession pursuant to sections 1107(a) and 1108 of the Bankruptcy Code. No trustee or examiner has been appointed in this chapter 11 case.

2.  On October 29, 2019, the Official Committee of Unsecured Creditors (the "Committee") was appointed by the U.S. Trustee in the Delaware Court.

3.  On November 14, 2019, the Delaware Court entered the Administrative Order authorizing certain professionals and members of any official committee (collectively referred to hereafter as "Professionals") to submit monthly applications for interim compensation and reimbursement of expenses pursuant to the procedures specified therein. The Administrative Order provides, among other things, that (i) a Professional may submit monthly fee applications and (ii) if no objections are made within twenty-one (21) days after service of the monthly fee application, the Debtor is authorized to pay the Professional eighty percent (80%) of its requested fees and one hundred percent (100%) of its requested expenses. The Administrative Order further provides that, beginning with the period ending December 31, 2019, and at three-month intervals thereafter—or such other intervals convenient to the Court—each Professional may file an interim application with seeking Court-approval and allowance of the amounts sought in the Professional's monthly fee applications for that period. The Administrative Order further provides that all fees and expenses paid during the pendency of the Debtor's case are on an interim basis until final allowance by the Court.

4.  On December 4, 2019, the Delaware Court entered an Order [Docket No. 186] transferring venue of the Debtor's bankruptcy case to this Court.

5.      The retention of PSZ&J, as counsel to the Debtor, was approved effective as of October 16, 2019, by the Delaware Court's *Order Pursuant to Section 327(a) of the Bankruptcy Code, Rule 2014 of the Federal Rules of Bankruptcy Procedure and Local Rule 2014-1 Authorizing the Employment and Retention of Pachulski Stang Ziehl & Jones LLP as Counsel for the Debtor and Debtor in Possession Nunc Pro Tunc to the Petition Date*, signed on December 2, 2019 [Docket No. 183] (the "Retention Order").  The Retention Order authorized PSZ&J to be compensated on an hourly basis and to be reimbursed for actual and necessary out-of-pocket expenses.

### PSZ&J'S APPLICATION FOR COMPENSATION AND FOR REIMBURSEMENT OF EXPENSES

#### Compensation Paid and Its Source

6.      All services for which PSZ&J requests compensation were performed for or on behalf of the Debtor.  PSZ&J has received no payment and no promises for payment from any source other than the Debtor for services rendered or to be rendered in any capacity whatsoever in connection with the matters covered by this Application.  There is no agreement or understanding between PSZ&J and any other person other than the partners of PSZ&J for the sharing of compensation to be received for services rendered in this case.

7.      PSZ&J had received payments from the Debtor during the year prior to the Petition Date in the amount of $500,000, including the Debtor's filing fee for this case, in connection with the preparation of initial documents and the prepetition representation of the Debtor.  PSZ&J is current as of the Petition Date and has completed its final reconciliation of prepetition fees and expenses (subject to any prepetition expenses that have not been received to

date).  Any retainer balance remaining from the prepetition payments to PSZ&J will be credited

to the Debtor and utilized as PSZ&J's retainer to apply to postpetition fees and expenses

pursuant to the approved compensation procedures.

## Fee Statements

8.      The fee statements for the Interim Period are attached hereto as **Exhibit A**.

These statements contain daily time logs describing the time spent by each attorney and

paraprofessional during the Interim Period.  To the best of PSZ&J's knowledge, this Application

complies with sections 330 and 331 of the Bankruptcy Code, the Bankruptcy Rules and the

Administrative Order.  PSZ&J's time reports are entered by or at the direction of the attorney or

paralegal performing the described services.  The time reports are organized on a daily basis.

PSZ&J is particularly sensitive to issues of "lumping" and, unless time was spent in one time

frame on a variety of different matters for a particular client, separate time entries are set forth in

the time reports.  PSZ&J's charges for its professional services are based upon the time, nature,

extent and value of such services and the cost of comparable services other than in a case under

the Bankruptcy Code.  PSZ&J has reduced its charges related to any non-working travel time to

fifty percent (50%) of PSZ&J's standard hourly rate.  To the extent it is feasible, PSZ&J

professionals attempt to work during travel.

## Actual and Necessary Expenses

9.      A summary of actual and necessary expenses incurred by PSZ&J for the

Interim Period is attached hereto as part of **Exhibit A**.  PSZ&J customarily charges $0.10 per

page for photocopying expenses related to cases, such as this, arising in Delaware.  PSZ&J's

photocopying machines automatically record the number of copies made when the person that is doing the copying enters the client's account number into a device attached to the photocopier. PSZ&J summarizes each client's photocopying charges on a daily basis.

10. PSZ&J charges $0.25 per page for out-going facsimile transmissions. There is no additional charge for long distance telephone calls on faxes. The charge for outgoing facsimile transmissions reflects PSZ&J's calculation of the actual costs incurred by PSZ&J for the machines, supplies and extra labor expenses associated with sending telecopies and is reasonable in relation to the amount charged by outside vendors who provide similar services. PSZ&J does not charge the Debtor for the receipt of faxes in this case.

11. With respect to providers of on-line legal research services (e.g., LEXIS and WESTLAW), PSZ&J charges the standard usage rates these providers charge for computerized legal research. PSZ&J bills its clients the actual amounts charged by such services, with no premium. Any volume discount received by PSZ&J is passed on to the client.

12. PSZ&J believes the foregoing rates are the market rates that the majority of law firms charge clients for such services. In addition, PSZ&J believes that such charges are in accordance with the American Bar Association's ("ABA") guidelines, as set forth in the ABA's Statement of Principles, dated January 12, 1995, regarding billing for disbursements and other charges.

### Summary of Services Rendered

13. The names of the timekeepers of PSZ&J who have rendered professional services in this case during the Interim Period are set forth in the attached **Exhibit A**. PSZ&J, by

and through such persons, has prepared and assisted in the preparation of various motions and

orders submitted to the Court for consideration, advised the Debtor on a regular basis with

respect to various matters in connection with the Debtor's case, and performed all necessary

professional services which are described and narrated in detail below. PSZ&J's efforts have

been extensive due to the size and complexity of the Debtor's case.

### Summary of Services by Project

14.     The services rendered by PSZ&J during the Interim Period can be grouped

into the categories set forth below. PSZ&J attempted to place the services provided in the

category that best relates to such services. However, because certain services may relate to one

or more categories, services pertaining to one category may in fact be included in another

category. These services performed, by categories, are generally described below, with a more

detailed identification of the actual services provided set forth on the attached **Exhibit A**.

Exhibit A identifies the attorneys and paraprofessionals who rendered services relating to each

category, along with the number of hours for each individual and the total compensation sought

for each category.

### A.     Asset Analysis/ Recovery

15.     Time billed to this category relates to the analysis of the Debtor's assets,

issues relating to the distribution of assets of funds managed by the Debtor. Much of the time

incurred during the Interim Period relates to transitional issues concerning the post confirmation

operation of the Debtor's business and issues concerning shared service arrangements with third

parties. During the Interim Period, the Firm, among other things, (i) addressed issues concerning

potential asset sales; (ii) addressed issues concerning the Multi Strat and Eagle Equity

transactions; and (iii) addressed additional operational issues associated with the Debtor's

chapter 11 plan.

Fees: $30,337.50        Hours: 31.20

**B.**     **<u>Appeals</u>**

16.    Time allocated to this category during the Interim Period relates to

litigation in response to the multiple appeals of orders entered by the Court by Mr. Dondero and

certain related entities, including responding to a writ of mandamus petition and addressing

issues regarding the direct of appeal of the plan confirmation order to the Fifth Circuit.

Fees: $53,902.50        Hours: 72.30

**C.**     **<u>Bankruptcy Litigation</u>**

17.    During the Interim Period, the Firm, among other things: (i) prepared

pleadings, discovery documents, and scheduling orders in connection with the various note

adversary proceedings pending against certain defendants to recover amounts owed to the

Debtor; (ii) addressed issues concerning the settlement of claims with UBS and drafted

settlement documents in connection therewith; (iii) drafted pleadings, prepared for, and attended

the hearing relating to the motion for contempt against Mr. Dondero conducted on March 22 and

March 23, 2021; (iv) drafted summaries and litigation schedules with respect to several pending

adversary proceedings against Mr. Dondero and related entities; (v) drafted an opposition to the

petition for mandamus requested by Mr. Dondero and related entities; and (vi) prepared

pleadings in connection with the motion for a stay of the Confirmation Order (defined below) pending appeal by Mr. Dondero and related entities.

Fees:  $451,649.00          Hours:  448.20

**D.    Case Administration**

18.    This category relates to work regarding administration of this case. During the Interim Period, the Firm, among other things:  (i) reviewed correspondences and pleadings and forwarded them to appropriate parties; (ii) maintained a memorandum of critical dates and drafted memoranda of pending core issues and activities; (iii) maintained service lists; (iv) conferred and corresponded with parties in interest regarding case status and administration issues; (v) conducted regular calls concerning lease and contract assumption issues; and (vi) participated on regular internal status calls and regarding case issues, and pending matters.

Fees:  $46,756.00          Hours:  55.00

**E.    Claims Administration/ Objections**

19.    During the Interim Period, the Firm, among other things: (i) drafted the Debtor's third omnibus objection to claims; (ii) conducted research regarding the assertion of claims against the Debtor by certain former employees; (iii) drafted an objection to the claim of Integrated Financial Associates; and (iv) addressed issues relating to various pending administrative claims against the Debtor.

Fees:  $122,339.50          Hours:  119.20

**F.**     **Compensation of Professionals**

20.     Time billed to this category relates to compensation of the Firm.  During the Interim Period, the Firm prepared its February fee statement, and drafted certifications of counsel regarding prior monthly fee statements.

Fees:  $13,898.50          Hours:  13.60

**G.**     **Compensation of Professionals/ Others**

21.     Time billed to this category relates to compensation of estate professionals, other than the Firm.  During the Interim Period, the Firm, among other things: (i) addressed inquiries regarding Deloitte's fees and expenses; (ii) assisted DSI with the preparation and filing of its monthly Staffing Reports and the Debtor's ordinary course professional report; and (iii) addressed issues in connection with the Debtor's ordinary course professional report.

Fees:  $5,798.00          Hours:  6.50

**H.**     **Employee Benefits/ Pension**

22.     During the Interim Period, the Firm, among other things, addressed issues in connection with employee claim issues and drafted a motion for pre-confirmation compensation of James Seery.

Fees:  $12,706.50          Hours:  11.60

**I.** **Executory Contracts**

23.     During the Interim Period, the Firm addressed issues in connection with the assumption of certain CLO issuer agreements and researched issues regarding the assumption of agreements assumed pursuant to the Confirmation Order.

Fees:  $21,312.50          Hours:  19.80

**J.** **General Business Advice**

24.     During the Interim Period, the Firm spent time preparing for and participating in periodic telephonic meetings with the Debtor's independent board of directors and also regularly communicated with members of the Board regarding a variety of general business matters, including claims reconciliation and objections, plan structure issues, and insurance issues.

Fees:  $41,991.00          Hours:  36.30

**K.** **General Creditors' Committee**

25.     During the Interim Period, the Firm conducted regular status and update calls with the Committee and its professionals concerning case status issues.

Fees:  $15,020.00          Hours:  12.70

**L.** **Plan & Disclosure Statement**

26.     Time billed to this category during the Interim Period relates to issues concerning the Debtor's chapter 11 plan and the order confirming such plan entered by the Court on February 22, 2021 (the "Confirmation Order").  The Firm reviewed and responded to the appeals of the Confirmation Order filed by Mr. Dondero and certain related entities and the

various motions to stay the Confirmation Order pending such appeals (the "Stay Pending Appeal Motions"). The Firm researched issues and drafted oppositions to the Stay Pending Appeal Motions. The Firm also prepared for and attended the hearing on the Stay Pending Appeal Motions conducted by the Bankruptcy Court on March 19, 2021. The Firm assisted in the preparation of pleadings concerning the appeal of the Bankruptcy Court's March 19, 2021 order denying the Stay Pending Appeal Motions to the district court.

Fees: $451,473.50        Hours: 423.60

**M.**     **Retention of Professionals**

27.    Time billed to this category relates to the preparation and filing of the supplemental declaration filed by the Firm to its employment application.

Fees: $1,680.00        Hours: 1.60

**N.**     **Retention of Professionals/ Others**

28.    Time allocated to this category relates to issues concerning the retention of other professionals, including services provided by Hunton Andews Kurth and Deloitte on behalf of the Debtor.

Fees: $3,870.00        Hours: 4.40

**O.**     **Tax Issues**

Time allocated to this category relates to issues concerning the prepetition tax audit of the Debtor.

Fees: $4,795.00        Hours: 4.50

**Valuation of Services**

29. Attorneys and paraprofessionals of PSZ&J expended a total 1,260.50

hours in connection with their representation of the Committee during the Interim Period, as

follows:

| Name of Professional Individual | Position of the Applicant, Number of Years in that Position, Prior Relevant Experience, Year of Obtaining License to Practice | Hourly Billing Rate (including Changes) | Total Hours Billed | Total Compensation |
|---|---|---|---|---|
| Richard M. Pachulski | Partner 1983; Member CA Bar 1979 | $1,595.00 | 0.40 | $638.00 |
| Robert J. Feinstein | Partner 2001; Member NY Bar 1982 | $1,395.00 | 52.10 | $72,679.50 |
| Ira D. Kharasch | Partner 1987; Member CA Bar 1982; Member NY Bar 2011 | $1,325.00 | 68.80 | $91,160.00 |
| Jeffrey N. Pomerantz | Partner 1995; Member CA Bar 1989 | $1,295.00 | 150.90 | $195,415.50 |
| John A. Morris | Partner 2008; Member NY Bar 1991 | $1,245.00 | 134.30 | $167,203.50 |
| Judith Elkin | Of Counsel 2020; Member TX Bar 1982; Member NY Bar 2004 | $1,195.00 | 118.50 | $141,607.50 |
| Karen B. Dine | Of Counsel 2020; Member NY Bar 1994 | $1,195.00 | 5.20 | $6,214.00 |
| Iain A.W. Nasatir | Partner 1999; Member NY Bar 1983; Member CA Bar 1990 | $1,145.00 | 18.80 | $21,526.00 |
| James E. O'Neill | Partner 2005; Member PA Bar 1985; Member DE Bar 2001 | $1,050.00 | 17.20 | $18,060.00 |
| Joshua M. Fried | Partner 2006; Member CA Bar 1995; Member NY Bar 1999 | $1,050.00 | 57.90 | $60,795.00 |
| Jonathan J. Kim | Of Counsel 1999; Member CA Bar 1996 | $995.00 | 13.80 | $13,731.00 |
| Gregory V. Demo | Of Counsel 2019; Member IL Bar 2008; Member NY Bar 2015 | $950.00 | 243.60 | $231,420.00 |
| Elissa A. Wagner | Of Counsel 2009; Member CA Bar 2001; Member AZ Bar 2009 | $925.00 | 23.70 | $21,922.50 |
| Robert M. Saunders | Of Counsel 2001; Member NY Bar 1984; Member FL Bar 1995; Member CA Bar 2003 | $925.00 | 63.50 | $58,737.50 |
| Hayley R. Winograd | Associate 2020; Member NY Bar 2018 | $695.00 | 183.50 | $127,532.50 |

| Name of Professional Individual | Position of the Applicant, Number of Years in that Position, Prior Relevant Experience, Year of Obtaining License to Practice | Hourly Billing Rate (including Changes) | Total Hours Billed | Total Compensation |
|---|---|---|---|---|
| Leslie A. Forrester | Law Library Director | $475.00 | 11.40 | $5,415.00 |
| Karina K. Yee | Paralegal | $460.00 | 14.50 | $6,670.00 |
| La Asia S. Canty | Paralegal | $460.00 | 66.80 | $30,728.00 |
| Patricia J. Jeffries | Paralegal | $460.00 | 3.30 | $1,518.00 |
| Mike A. Matteo | Paralegal | $425.00 | 1.20 | $510.00 |
| Melisa DesJardien | Other | $395.00 | 3.20 | $1,264.00 |
| Beatrice M. Koveleski | Case Management Assistant | $375.00 | 7.90 | $2,962.50 |

**Grand Total:**     **$1,277,710.00**
**Total Hours:**     **1260.50**
**Blended Rate:**     **$1,013.65**

30.     The nature of work performed by these persons is fully set forth in

**Exhibit A** attached hereto.  These are PSZ&J's normal hourly rates for work of this character.

The reasonable value of the services rendered by PSZ&J for the Debtor during the Interim Period

is $1,277,710.00.

31.     In accordance with the factors enumerated in section 330 of the

Bankruptcy Code, it is respectfully submitted that the amount requested by PSZ&J is fair and

reasonable given (a) the complexity of this case, (b) the time expended, (c) the nature and extent

of the services rendered, (d) the value of such services, and (e) the costs of comparable services

other than in a case under the Bankruptcy Code.  Moreover, PSZ&J has reviewed the

requirements of the Administrative Order and the *Guidelines for Reviewing Applications for*

*Compensation and Expense Reimbursement of Professionals,* effective January 1, 2001 (the

"Guidelines") and believes that this Application complies with such Order and Guidelines.

WHEREFORE, PSZ&J respectfully requests that, for the period of March 1, 2021 through March 31, 2021, (i) an interim allowance be made to PSZ&J for compensation in the amount $1,277,710.00 and actual and necessary expenses in the amount of $13,687.50 for a total allowance of $1,291,397.50 and (ii) payment of $1,022,168.00 (80% of the allowed fees pursuant to the Administrative Order) and reimbursement of $13,687.50 (100% of the allowed expenses pursuant to the Administrative Order) for a total payment of $1,035,855.50, and for such other and further relief as this Court may deem just and proper.

Dated:  April 20, 2021

PACHULSKI STANG ZIEHL & JONES LLP

*/s/ Jeffrey N. Pomerantz*

PACHULSKI STANG ZIEHL & JONES LLP
Jeffrey N. Pomerantz (CA Bar No.143717)
(*admitted pro hac vice*)
Ira D. Kharasch (CA Bar No. 109084)
(*admitted pro hac vice*)
Gregory V. Demo (NY Bar 5371992)
(*admitted pro hac vice*)
10100 Santa Monica Blvd., 13th Floor
Los Angeles, CA 90067
Tel.: (310) 277-6910/ Fax: (310) 201-0760
E-mail:     jpomerantz@PSZJlaw.com
               ikharasch@PSZJlaw.com
               gdemo@PSZJlaw.com
-and-

HAYWARD PLLC
Melissa S. Hayward
Texas Bar No. 24044908
MHayward@HaywardFirm.com
Zachary Z. Annable
Texas Bar No. 24053075
ZAnnable@HaywardFirm.com
10501 N. Central Expy, Ste. 106
Dallas, Texas 75231
Tel: (972) 755-7100/ Fax: (972) 755-7110
*Counsel for the Debtor and*
*Debtor in Possession*

## <u>CERTIFICATE OF SERVICE</u>

I hereby certify that a true and correct copy of the foregoing Application has been served electronically via the Court's CM/ECF system upon all parties appearing on the attached service list.

*/s/ Jeffrey N. Pomerantz*
Jeffrey N. Pomerantz

In re Highland Capital Management, L.P.
Case No. 19-34054-sgj11
ECF Recipients:

- David G. Adams    david.g.adams@usdoj.gov, southwestern.taxcivil@usdoj.gov;dolores.c.lopez@usdoj.gov
- Amy K. Anderson    aanderson@joneswalker.com, lfields@joneswalker.com;amy-anderson-9331@ecf.pacerpro.com
- Zachery Z. Annable    zannable@haywardfirm.com
- Bryan C. Assink    bryan.assink@bondsellis.com
- Asif Attarwala    asif.attarwala@lw.com
- Joseph E. Bain    JBain@joneswalker.com, kvrana@joneswalker.com;joseph-bain-8368@ecf.pacerpro.com;msalinas@joneswalker.com
- Michael I. Baird    baird.michael@pbgc.gov, efile@pbgc.gov
- Sean M. Beach    bankfilings@ycst.com, sbeach@ycst.com
- Paul Richard Bessette    pbessette@KSLAW.com, ccisneros@kslaw.com;jworsham@kslaw.com;kbryan@kslaw.com;jcarvalho@kslaw.com;rmatsumura@kslaw.com
- John Y. Bonds    john@bondsellis.com
- Larry R. Boyd    lboyd@abernathy-law.com, ljameson@abernathy-law.com
- Jason S. Brookner    jbrookner@grayreed.com, lwebb@grayreed.com;acarson@grayreed.com;cpatterson@grayreed.com
- Greta M. Brouphy    gbrouphy@hellerdraper.com, dhepting@hellerdraper.com;vgamble@hellerdraper.com
- M. David Bryant    dbryant@dykema.com, csmith@dykema.com
- Candice Marie Carson    Candice.Carson@butlersnow.com
- Annmarie Antoniette Chiarello    achiarello@winstead.com
- Shawn M. Christianson    schristianson@buchalter.com, cmcintire@buchalter.com
- James Robertson Clarke    robbie.clarke@bondsellis.com
- Matthew A. Clemente    mclemente@sidley.com, matthew-clemente-8764@ecf.pacerpro.com;efilingnotice@sidley.com;ebromagen@sidley.com;alyssa.russell@sidley.com;dtwomey@sidley.com
- Megan F. Clontz    mclontz@spencerfane.com, lvargas@spencerfane.com
- Andrew Clubok    andrew.clubok@lw.com, andrew-clubok-9012@ecf.pacerpro.com,ny-courtmail@lw.com
- Leslie A. Collins    lcollins@hellerdraper.com
- David Grant Crooks    dcrooks@foxrothschild.com, etaylor@foxrothschild.com,jsagui@foxrothschild.com,plabov@foxrothschild.com,jmanfrey@foxrothschild.com
- Deborah Rose Deitsch-Perez    deborah.deitschperez@stinson.com, patricia.tomasky@stinson.com;kinga.mccoy@stinson.com
- Gregory V. Demo    gdemo@pszjlaw.com, jo'neill@pszjlaw.com;ljones@pszjlaw.com;jfried@pszjlaw.com;ikharasch@pszjlaw.com;jmorris@pszjlaw.com;jpomerantz@pszjlaw.com;hwinograd@pszjlaw.com;kyee@pszjlaw.com;lsc@pszjlaw.com
- Casey William Doherty    casey.doherty@dentons.com, dawn.brown@dentons.com;Melinda.sanchez@dentons.com;docket.general.lit.dal@dentons.com
- Douglas S. Draper    ddraper@hellerdraper.com, dhepting@hellerdraper.com;vgamble@hellerdraper.com
- Lauren Kessler Drawhorn    lauren.drawhorn@wickphillips.com, samantha.tandy@wickphillips.com
- Vickie L. Driver    Vickie.Driver@crowedunlevy.com, crissie.stephenson@crowedunlevy.com;seth.sloan@crowedunlevy.com;elisa.weaver@crowedunlevy.com;ecf@crowedunlevy.com
- Jonathan T. Edwards    jonathan.edwards@alston.com
- Jason Alexander Enright    jenright@winstead.com
- Robert Joel Feinstein    rfeinstein@pszjlaw.com
- Matthew Gold    courts@argopartners.net
- Bojan Guzina    bguzina@sidley.com
- Margaret Michelle Hartmann    michelle.hartmann@bakermckenzie.com

- Thomas G. Haskins    thaskins@btlaw.com
- Melissa S. Hayward    MHayward@HaywardFirm.com, mholmes@HaywardFirm.com
- Michael Scott Held    mheld@jw.com, lcrumble@jw.com
- Gregory Getty Hesse    ghesse@HuntonAK.com, astowe@HuntonAK.com;tcanada@HuntonAK.com;creeves@HuntonAK.com
- Juliana Hoffman    jhoffman@sidley.com, txefilingnotice@sidley.com;julianna-hoffman-8287@ecf.pacerpro.com
- A. Lee Hogewood    lee.hogewood@klgates.com, haley.fields@klgates.com;matthew.houston@klgates.com;mary-beth.pearson@klgates.com;litigation.docketing@klgates.com;Emily.mather@klgates.com;Artoush.varshosaz@klgates.com
- Warren Horn    whorn@hellerdraper.com, dhepting@hellerdraper.com;vgamble@hellerdraper.com
- John J. Kane    jkane@krcl.com, ecf@krcl.com;jkane@ecf.courtdrive.com
- Jason Patrick Kathman    jkathman@spencerfane.com, gpronske@spencerfane.com;mclontz@spencerfane.com;lvargas@spencerfane.com
- Edwin Paul Keiffer    pkeiffer@romclaw.com, bwallace@romclaw.com
- Jeffrey Kurtzman    kurtzman@kurtzmansteady.com
- Phillip L. Lamberson    plamberson@winstead.com
- Lisa L. Lambert    lisa.l.lambert@usdoj.gov
- Michael Justin Lang    mlang@cwl.law, nvazquez@cwl.law;aohlinger@cwl.law;jgonzales@cwl.law;vpatterson@cwl.law
- Paul M. Lopez    bankruptcy@abernathy-law.com
- Faheem A. Mahmooth    mahmooth.faheem@pbgc.gov, efile@pbgc.gov
- Ryan E. Manns    ryan.manns@nortonrosefulbright.com
- Brent Ryan McIlwain    brent.mcilwain@hklaw.com, robert.jones@hklaw.com;brian.smith@hklaw.com
- Thomas M. Melsheimer    tmelsheimer@winston.com, tom-melsheimer-7823@ecf.pacerpro.com
- Paige Holden Montgomery    pmontgomery@sidley.com, txefilingnotice@sidley.com;paige-montgomery-7756@ecf.pacerpro.com;crognes@sidley.com;ebromagen@sidley.com;efilingnotice@sidley.com
- J. Seth Moore    smoore@ctstlaw.com, jsteele@ctstlaw.com
- John A. Morris    jmorris@pszjlaw.com
- Edmon L. Morton    emorton@ycst.com
- Holland N. O'Neil    honeil@foley.com, jcharrison@foley.com;acordero@foley.com;holly-holland-oneil-3540@ecf.pacerpro.com
- Rakhee V. Patel    rpatel@winstead.com, dgalindo@winstead.com;achiarello@winstead.com
- Charles Martin Persons    cpersons@sidley.com
- Louis M. Phillips    louis.phillips@kellyhart.com, june.alcantara-davis@kellyhart.com
- Mark A. Platt    mplatt@fbtlaw.com, aortiz@fbtlaw.com
- Jeffrey Nathan Pomerantz    jpomerantz@pszjlaw.com
- Kimberly A. Posin    kim.posin@lw.com, colleen.rico@lw.com
- Jeff P. Prostok    jprostok@forsheyprostok.com, lbreedlove@forsheyprostok.com;calendar@forsheyprostok.com;calendar_0573@ecf.courtdrive.com;jprostok@ecf.courtdrive.com
- Linda D. Reece    lreece@pbfcm.com
- Penny Packard Reid    preid@sidley.com, txefilingnotice@sidley.com;penny-reid-4098@ecf.pacerpro.com;ncade@sidley.com
- Suzanne K. Rosen    srosen@forsheyprostok.com, lbreedlove@forsheyprostok.com;calendar@forsheyprostok.com;srosen@ecf.courtdrive.com;calendar_0573@ecf.courtdrive.com
- Davor Rukavina    drukavina@munsch.com
- Amanda Melanie Rush    asrush@jonesday.com
- Alyssa Russell    alyssa.russell@sidley.com
- Douglas J. Schneller    douglas.schneller@rimonlaw.com
- Michelle E. Shriro    mshriro@singerlevick.com, scotton@singerlevick.com;tguillory@singerlevick.com
- Nicole Skolnekovich    nskolnekovich@hunton.com, plozano@huntonak.com;astowe@huntonak.com;creeves@huntonak.com
- Jared M. Slade    jared.slade@alston.com
- Frances Anne Smith    frances.smith@judithwross.com, michael.coulombe@judithwross.com

- Eric A. Soderlund
  eric.soderlund@judithwross.com
- Martin A. Sosland
  martin.sosland@butlersnow.com,
  ecf.notices@butlersnow.com,velvet.johnson@butle
  rsnow.com
- Laurie A. Spindler    Laurie.Spindler@lgbs.com,
  Dora.Casiano-
  Perez@lgbs.com;dallas.bankruptcy@lgbs.com
- Jonathan D. Sundheimer    jsundhimer@btlaw.com
- Kesha Tanabe    kesha@tanabelaw.com
- Clay M. Taylor    clay.taylor@bondsellis.com,
  krista.hillman@bondsellis.com
- Chad D. Timmons    bankruptcy@abernathy-
  law.com
- Dennis M. Twomey    dtwomey@sidley.com
- Basil A. Umari    BUmari@dykema.com,
  pelliott@dykema.com
- United States Trustee
  ustpregion06.da.ecf@usdoj.gov
- Artoush Varshosaz
  artoush.varshosaz@klgates.com,
  Julie.garrett@klgates.com
- Julian Preston Vasek    jvasek@munsch.com
- Donna K. Webb    donna.webb@usdoj.gov,
  brian.stoltz@usdoj.gov;CaseView.ECF@usdoj.gov;br
  ooke.lewis@usdoj.gov
- Jaclyn C. Weissgerber    bankfilings@ycst.com,
  jweissgerber@ycst.com
- Elizabeth Weller
  dallas.bankruptcy@publicans.com, dora.casiano-
  perez@lgbs.com;Melissa.palo@lgbs.com
- Daniel P. Winikka    danw@lfdslaw.com,
  craigs@lfdslaw.com,dawnw@lfdslaw.com,ivys@lfds
  law.com
- Hayley R. Winograd    hwinograd@pszjlaw.com
- Megan Young-John    myoung-
  john@porterhedges.com

PACHULSKI STANG ZIEHL & JONES LLP
Jeffrey N. Pomerantz (CA Bar No.143717) (admitted *pro hac vice*)
Ira D. Kharasch (CA Bar No. 109084) (admitted *pro hac vice*)
Gregory V. Demo (NY Bar 5371992) (admitted *pro hac vice*)
10100 Santa Monica Blvd., 13th Floor
Los Angeles, CA 90067
Telephone: (310) 277-6910
Facsimile: (310) 201-0760

HAYWARD PLLC
Melissa S. Hayward
Texas Bar No. 24044908
MHayward@HaywardFirm.com
Zachary Z. Annable
Texas Bar No. 24053075
ZAnnable@HaywardFirm.com
10501 N. Central Expy, Ste. 106
Dallas, Texas 75231
Tel: (972) 755-7100
Fax: (972) 755-7110

*Counsel for the Debtor and Debtor in Possession*

## IN THE UNITED STATES BANKRUPTCY COURT
## FOR THE NORTHERN DISTRICT OF TEXAS
## DALLAS DIVISION

| | | |
|---|---|---|
| | § | |
| In re: | § | Chapter 11 |
| | § | |
| HIGHLAND CAPITAL MANAGEMENT, L.P.,[1] | § | Case No. 19-34054-sgj11 |
| | § | |
| Debtor. | § | |

## <u>CERTIFICATION OF JEFFREY N. POMERANTZ</u>

Jeffrey N. Pomerantz, under penalty of perjury, certifies as follows:

1.      I am a partner with the law firm of Pachulski Stang Ziehl & Jones LLP

("<u>PSZ&J</u>").  I make this certification in accordance with *Appendix F of the Local Bankruptcy*

---

[1] The Debtor's last four digits of its taxpayer identification number are (6725).  The headquarters and service address for the above-captioned Debtor is 300 Crescent Court, Suite 700, Dallas, TX 75201.

*Rules of the United States Bankruptcy Court for the Northern District of Texas* ("Appendix F")

regarding the contents of applications for compensation and expenses.

2. I have read the *Eighteenth Monthly Application for Compensation and for Reimbursement of Expenses of Pachulski Stang Ziehl & Jones LLP as Counsel to the Debtor for the Period from March 1, 2021 to March 31, 2021* (the "Application").

3. Pursuant to section I.G. of Appendix F, I hereby certify that, to the best of my knowledge, information, and belief, formed after reasonable inquiry, that (a) the compensation and expense reimbursement sought in the Application is in conformity with Appendix F, except as specifically noted in the Application, and (b) the compensation and expense reimbursement requested are billed at rates in accordance with practices no less favorable than those customarily employed by PSZ&J and generally accepted by PSZ&J's clients.

4. I have reviewed the requirements of the *Guidelines for Reviewing Applications for Compensation and Expense Reimbursement of Professionals* effective January 1, 2001 (the "Guidelines") and I believe that the Application complies with such Guidelines

Dated: April 20, 2021

/s/ *Jeffrey N. Pomerantz*
Jeffrey N. Pomerantz

# Exhibit A

**March 2021 Invoice**

# Pachulski Stang Ziehl & Jones LLP

10100 Santa Monica Blvd.
13th Floor
Los Angeles, CA 90067

|  |  |
|---|---|
| | March 31, 2021 |
| Invoice | 127522 |
| Client | 36027 |
| Matter | 00002 |
| | **JNP** |

Board of Directors
Highland Capital Management LP
300 Crescent Court ste. 700
Dallas, TX 75201

RE: Postpetition

---

### STATEMENT OF PROFESSIONAL SERVICES RENDERED THROUGH 03/31/2021

| | |
|---|---|
| FEES | $1,277,710.00 |
| EXPENSES | $13,687.50 |
| **TOTAL CURRENT CHARGES** | **$1,291,397.50** |
| **BALANCE FORWARD** | **$4,181,227.74** |
| **TOTAL BALANCE DUE** | **$5,472,625.24** |

Pachulski Stang Ziehl & Jones LLP
Highland Capital Management LP
36027   - 00002

Page:     2
Invoice 127522
March 31, 2021

## Summary of Services by Professional

| ID | Name | Title | Rate | Hours | Amount |
|---|---|---|---|---|---|
| BMK | Koveleski, Beatrice M. | Case Man. Asst. | 375.00 | 7.90 | $2,962.50 |
| EAW | Wagner, Elissa A. | Counsel | 925.00 | 23.70 | $21,922.50 |
| GVD | Demo, Gregory Vincent | Counsel | 950.00 | 243.60 | $231,420.00 |
| HRW | Winograd , Hayley R. | Associate | 695.00 | 183.50 | $127,532.50 |
| IAWN | Nasatir, Iain A. W. | Partner | 1145.00 | 18.80 | $21,526.00 |
| IDK | Kharasch, Ira D. | Partner | 1325.00 | 68.80 | $91,160.00 |
| JAM | Morris, John A. | Partner | 1245.00 | 134.30 | $167,203.50 |
| JE | Elkin, Judith | Counsel | 1195.00 | 118.50 | $141,607.50 |
| JEO | O'Neill, James E. | Partner | 1050.00 | 17.20 | $18,060.00 |
| JJK | Kim, Jonathan J. | Counsel | 995.00 | 13.80 | $13,731.00 |
| JMF | Fried, Joshua M. | Partner | 1050.00 | 57.90 | $60,795.00 |
| JNP | Pomerantz, Jeffrey N. | Partner | 1295.00 | 150.90 | $195,415.50 |
| KBD | Dine, Karen B. | Counsel | 1195.00 | 5.20 | $6,214.00 |
| KKY | Yee, Karina K. | Paralegal | 460.00 | 14.50 | $6,670.00 |
| LAF | Forrester, Leslie A. | Other | 475.00 | 11.40 | $5,415.00 |
| LSC | Canty, La Asia S. | Paralegal | 460.00 | 66.80 | $30,728.00 |
| MAM | Matteo, Mike A. | Paralegal | 425.00 | 1.20 | $510.00 |
| MDJ | DesJardien, Melisa | Other | 395.00 | 3.20 | $1,264.00 |
| PJJ | Jeffries, Patricia J. | Paralegal | 460.00 | 3.30 | $1,518.00 |
| RJF | Feinstein, Robert J. | Partner | 1395.00 | 52.10 | $72,679.50 |
| RMP | Pachulski, Richard M. | Partner | 1595.00 | 0.40 | $638.00 |
| RMS | Saunders, Robert M. | Counsel | 925.00 | 63.50 | $58,737.50 |
|  |  |  |  | 1260.50 | $1,277,710.00 |

Pachulski Stang Ziehl & Jones LLP

Highland Capital Management LP

36027   - 00002

Page:      3

Invoice 127522

March 31, 2021

## Summary of Services by Task Code

| Task Code | Description | Hours | Amount |
|-----------|-------------|-------|--------|
| AA | Asset Analysis/Recovery[B120] | 31.20 | $30,337.50 |
| AP | Appeals [B430] | 72.30 | $53,902.50 |
| BL | Bankruptcy Litigation [L430] | 448.20 | $451,649.00 |
| CA | Case Administration [B110] | 55.00 | $46,756.00 |
| CO | Claims Admin/Objections[B310] | 119.20 | $122,339.50 |
| CP | Compensation Prof. [B160] | 13.60 | $13,898.50 |
| CPO | Comp. of Prof./Others | 6.50 | $5,978.00 |
| EB | Employee Benefit/Pension-B220 | 11.60 | $12,706.50 |
| EC | Executory Contracts [B185] | 19.80 | $21,312.50 |
| GB | General Business Advice [B410] | 36.30 | $41,991.00 |
| GC | General Creditors Comm. [B150] | 12.70 | $15,020.00 |
| PD | Plan & Disclosure Stmt. [B320] | 423.60 | $451,473.50 |
| RP | Retention of Prof. [B160] | 1.60 | $1,680.00 |
| RPO | Ret. of Prof./Other | 4.40 | $3,870.00 |
| TI | Tax Issues [B240] | 4.50 | $4,795.50 |
| | | 1260.50 | $1,277,710.00 |

Pachulski Stang Ziehl & Jones LLP

Highland Capital Management LP

36027    - 00002

Page:    4

Invoice 127522

March 31, 2021

## **Summary of Expenses**

| Description | Amount |
|---|---|
| Auto Travel Expense [E109] | $1,519.40 |
| Bloomberg | $134.60 |
| Working Meals [E111] | $156.13 |
| Conference Call [E105] | $1,264.15 |
| Federal Express [E108] | $237.07 |
| Filing Fee [E112] | $512.00 |
| Lexis/Nexis- Legal Research [E | $3,562.13 |
| Legal Vision Atty Mess Service | $130.00 |
| Outside Services | $2,054.50 |
| Pacer - Court Research | $422.70 |
| Postage [E108] | $446.02 |
| Reproduction Expense [E101] | $162.40 |
| Reproduction/ Scan Copy | $1,761.10 |
| Travel Expense [E110] | $48.50 |
| Transcript [E116] | $1,276.80 |
| | $13,687.50 |

Pachulski Stang Ziehl & Jones LLP
Highland Capital Management LP
36027    - 00002

Page:    5
Invoice 127522
March 31, 2021

|  |  |  |  | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| **Asset Analysis/Recovery[B120]** | | | | | | |
| 03/01/2021 | JAM | AA | Telephone conference with G. Demo, B. Sharp re: disposition of certain computers/possible sale to Advisors (0.4); e-mails with G. Demo, B. Sharp, P. Montgomery, P. Reid re: disposition of certain computers/possible sale to Advisors (0.3). | 0.70 | 1245.00 | $871.50 |
| 03/01/2021 | GVD | AA | Conference with J. Morris and B. Sharp re transitioning of computers | 0.40 | 950.00 | $380.00 |
| 03/01/2021 | GVD | AA | Conference with J. Romey and J. Seery re open transition issues | 0.30 | 950.00 | $285.00 |
| 03/01/2021 | GVD | AA | Conference with HCMLP transition team re open issues and next steps | 0.50 | 950.00 | $475.00 |
| 03/01/2021 | GVD | AA | Attend to issues re closing of purchase agreement | 0.20 | 950.00 | $190.00 |
| 03/02/2021 | JAM | AA | Telephone conference with G. Demo, B. Sharp re: disposition of computers (0.2); e-mails with G. Demo, B. Sharp, P. Montgomery re: disposition of computers (0.1). | 0.30 | 1245.00 | $373.50 |
| 03/02/2021 | GVD | AA | Correspondence with counsel re final purchase agreement | 0.20 | 950.00 | $190.00 |
| 03/02/2021 | GVD | AA | Multiple conferences with J. Romey re status of transition items | 0.50 | 950.00 | $475.00 |
| 03/02/2021 | GVD | AA | Review back up materials re potential asset disposition issues | 0.40 | 950.00 | $380.00 |
| 03/03/2021 | IDK | AA | Review of correspondence with CEO re Dondero purchase offer, including review and consider same. | 0.20 | 1325.00 | $265.00 |
| 03/03/2021 | JNP | AA | Emails to and from Gregory V. Demo regarding offer to acquire assets; Conference with Gregory V. Demo regarding same. | 0.20 | 1295.00 | $259.00 |
| 03/03/2021 | GVD | AA | Correspondence with N. Burns re status of Korea Fund governance | 0.10 | 950.00 | $95.00 |
| 03/03/2021 | GVD | AA | Correspondence with T. Silva re entity level control | 0.20 | 950.00 | $190.00 |
| 03/03/2021 | GVD | AA | Correspondence with J. Seery re potential asset purchase offer | 0.20 | 950.00 | $190.00 |
| 03/03/2021 | GVD | AA | Conference with J. Romey re transition issues | 0.40 | 950.00 | $380.00 |
| 03/03/2021 | GVD | AA | Correspondence with DSI re cash reconciliation issues | 0.10 | 950.00 | $95.00 |
| 03/03/2021 | GVD | AA | Prepare and circulate analysis of potential settlement offer | 0.70 | 950.00 | $665.00 |
| 03/03/2021 | GVD | AA | Conference with T. Silva re control issues at | 0.30 | 950.00 | $285.00 |

Pachulski Stang Ziehl & Jones LLP

Highland Capital Management LP

36027    - 00002

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| | | | subsidiary | | | |
| 03/03/2021 | GVD | AA | Conference with L. Hogewood re potential settlement | 0.40 | 950.00 | $380.00 |
| 03/03/2021 | GVD | AA | Correspondence with PSZJ team re Hunter Mountain note | 0.20 | 950.00 | $190.00 |
| 03/04/2021 | GVD | AA | Draft demand letters re past due note | 1.10 | 950.00 | $1,045.00 |
| 03/04/2021 | GVD | AA | Conference with WilmerHale and Baker McKenzie re NewCo transition | 0.20 | 950.00 | $190.00 |
| 03/04/2021 | GVD | AA | Correspondence with J. Seery and T. Surgent re conference with Baker McKenzie re NewCo | 0.20 | 950.00 | $190.00 |
| 03/04/2021 | GVD | AA | Review research re potential asset disposition | 0.10 | 950.00 | $95.00 |
| 03/05/2021 | IDK | AA | Review of correspondence with Sidley, J Pomerantz on Dondero purchase proposal (.1). | 0.10 | 1325.00 | $132.50 |
| 03/05/2021 | JNP | AA | Conference with Gregory V. Demo and J. Seery regarding potential sale transaction. | 0.50 | 1295.00 | $647.50 |
| 03/05/2021 | JNP | AA | Conference with M. Clemente regarding asset sale proposal, D&O insurance and related issues. | 0.30 | 1295.00 | $388.50 |
| 03/05/2021 | JNP | AA | Email to M. Clemente regarding asset sale proposal. | 0.10 | 1295.00 | $129.50 |
| 03/05/2021 | GVD | AA | Conference with J. Pomerantz and J. Seery re asset purchase offer | 0.60 | 950.00 | $570.00 |
| 03/05/2021 | GVD | AA | Conference with J. Donohue re term note issues | 0.10 | 950.00 | $95.00 |
| 03/08/2021 | GVD | AA | Conference with D. Klos, J. Romey, and J. Morris re investment in portfolio company | 0.90 | 950.00 | $855.00 |
| 03/09/2021 | JNP | AA | Email to and from potential buyer of assets. | 0.10 | 1295.00 | $129.50 |
| 03/09/2021 | GVD | AA | Correspondence with counsel to CLO issues re asset values | 0.20 | 950.00 | $190.00 |
| 03/09/2021 | GVD | AA | Prepare for meeting re asset proposal | 0.10 | 950.00 | $95.00 |
| 03/09/2021 | GVD | AA | Conference with J. Seery, J. Pomerantz, and DSI re asset purchase proposal | 0.50 | 950.00 | $475.00 |
| 03/09/2021 | GVD | AA | Review timeline re asset discovery research | 0.20 | 950.00 | $190.00 |
| 03/09/2021 | GVD | AA | Conference with J. Romey re transition issues | 0.50 | 950.00 | $475.00 |
| 03/09/2021 | GVD | AA | Conference with F. Caruso re insurance issues | 0.30 | 950.00 | $285.00 |
| 03/10/2021 | GVD | AA | Review tax issues re non-profit status | 0.50 | 950.00 | $475.00 |
| 03/10/2021 | GVD | AA | Conference with DSI re employee insurance issues | 0.90 | 950.00 | $855.00 |
| 03/10/2021 | GVD | AA | Conference with J. Pomerantz and J. Seery re potential asset dispositions | 0.40 | 950.00 | $380.00 |
| 03/10/2021 | GVD | AA | Conference re issues re LP buy out | 0.20 | 950.00 | $190.00 |

Pachulski Stang Ziehl & Jones LLP

<span style="float:right">Page: 7</span>

Highland Capital Management LP

<span style="float:right">Invoice 127522</span>

36027 - 00002

<span style="float:right">March 31, 2021</span>

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 03/10/2021 | GVD | AA | Review correspondence re insurance issues | 0.10 | 950.00 | $95.00 |
| 03/10/2021 | GVD | AA | Correspondence re contract transfer issues | 0.20 | 950.00 | $190.00 |
| 03/10/2021 | GVD | AA | Attend to issues re employee insurance | 0.20 | 950.00 | $190.00 |
| 03/11/2021 | IDK | AA | Review of correspondence with Crusader Fund counsel re asset information requests and J Pomerantz correspondence with CEO re same | 0.20 | 1325.00 | $265.00 |
| 03/11/2021 | GVD | AA | Multiple correspondence re changing board of portfolio companies | 0.20 | 950.00 | $190.00 |
| 03/11/2021 | GVD | AA | Draft notice under protocols re potential distribution | 0.50 | 950.00 | $475.00 |
| 03/11/2021 | GVD | AA | Conference with HCMLP team re directorship issues at portfolio companies | 1.00 | 950.00 | $950.00 |
| 03/11/2021 | GVD | AA | Conference with J. Donohue re asset monetization issues | 0.10 | 950.00 | $95.00 |
| 03/12/2021 | IDK | AA | E-mail DSI re notice to UCC of Acis 7 wind down. | 0.10 | 1325.00 | $132.50 |
| 03/12/2021 | GVD | AA | Attend multiple conferences re Cornerstone and follow up to same | 1.50 | 950.00 | $1,425.00 |
| 03/12/2021 | GVD | AA | Correspondence with J. Seery re insurance issues | 0.10 | 950.00 | $95.00 |
| 03/15/2021 | GVD | AA | Conference with T. Cournoyer re status of portfolio company refinancing | 0.20 | 950.00 | $190.00 |
| 03/15/2021 | GVD | AA | Attend to issues re change of Portfolio Company board of directors | 0.50 | 950.00 | $475.00 |
| 03/16/2021 | JNP | AA | Conference with Gregory V. Demo and Robert J. Feinstein and then J. Seery regarding potential litigation and U.S. Trustee issues. | 0.50 | 1295.00 | $647.50 |
| 03/16/2021 | GVD | AA | Correspondence with WilmerHale re insurance resolutions | 0.10 | 950.00 | $95.00 |
| 03/16/2021 | GVD | AA | Review employee insurance issues for F. Caruso | 0.30 | 950.00 | $285.00 |
| 03/17/2021 | GVD | AA | Conference with F. Caruso re vendor contract | 0.30 | 950.00 | $285.00 |
| 03/18/2021 | GVD | AA | Conference with S. Davis (WilmerHale) re Form 13D/G filings | 0.20 | 950.00 | $190.00 |
| 03/19/2021 | GVD | AA | Revise insurance letter for tender of policy | 0.30 | 950.00 | $285.00 |
| 03/19/2021 | GVD | AA | Correspondence re scheduling call re insurance | 0.10 | 950.00 | $95.00 |
| 03/22/2021 | GVD | AA | Conference with F. Caruso re Siepe settlement | 0.10 | 950.00 | $95.00 |
| 03/22/2021 | GVD | AA | Research issues re Select note | 0.20 | 950.00 | $190.00 |
| 03/22/2021 | GVD | AA | Conference with J. Romey re Multi Strat redemption allocation | 0.20 | 950.00 | $190.00 |
| 03/22/2021 | GVD | AA | Correspondence with PSZJ team re Multi Strat | 0.10 | 950.00 | $95.00 |

Pachulski Stang Ziehl & Jones LLP

Highland Capital Management LP

36027    - 00002

Page:    8

Invoice 127522

March 31, 2021

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| | | | allocations | | | |
| 03/23/2021 | GVD | AA | Correspondence with HCMLP re Acis expenses | 0.20 | 950.00 | $190.00 |
| 03/23/2021 | GVD | AA | Conference with J. Seery re Multi Strat allocations | 0.10 | 950.00 | $95.00 |
| 03/23/2021 | GVD | AA | Conference with HCMLP team re Multi Strat Allocations | 0.40 | 950.00 | $380.00 |
| 03/24/2021 | JNP | AA | Email to and from Alvarez regarding provision of information. | 0.10 | 1295.00 | $129.50 |
| 03/25/2021 | IDK | AA | Review of correspondence with CEO, G Demo on Petrocap transaction (.2). | 0.20 | 1325.00 | $265.00 |
| 03/25/2021 | GVD | AA | Correspondence re closing of Eagle Equity deal | 0.30 | 950.00 | $285.00 |
| 03/25/2021 | GVD | AA | Multiple conferences with F. Caruso re potential asset sales and next steps | 0.40 | 950.00 | $380.00 |
| 03/25/2021 | GVD | AA | Conference with J. Romey re asset sales | 0.30 | 950.00 | $285.00 |
| 03/26/2021 | GVD | AA | Conference with HCMLP team re distributions to related entities | 0.60 | 950.00 | $570.00 |
| 03/29/2021 | JNP | AA | Conference with Alvarez and Gibson, Gregory V. Demo and J. Seery regarding provision of information. | 0.70 | 1295.00 | $906.50 |
| 03/29/2021 | LAF | AA | Research re: Cayman entity. | 1.60 | 475.00 | $760.00 |
| 03/29/2021 | GVD | AA | Correspondence with HCMLP team re intellectual property issues | 0.20 | 950.00 | $190.00 |
| 03/29/2021 | GVD | AA | Prepare closing documents re Eagle Equity deal | 0.70 | 950.00 | $665.00 |
| 03/30/2021 | GVD | AA | Draft and circulate settlement agreement re Siepe | 2.20 | 950.00 | $2,090.00 |
| 03/30/2021 | GVD | AA | Conference with F. Caruso re status of asset sales and next steps | 0.30 | 950.00 | $285.00 |
| 03/30/2021 | GVD | AA | Conference with E. Weisgerber re potential HarbourVest claim issues | 0.20 | 950.00 | $190.00 |
| 03/31/2021 | GVD | AA | Correspondence with HCMLP re BNY custody account | 0.10 | 950.00 | $95.00 |
| 03/31/2021 | GVD | AA | Conference with J. Romey re intellectual property issues | 0.40 | 950.00 | $380.00 |
| 03/31/2021 | GVD | AA | Conference with J. Seery re status of HarbourVest claim | 0.20 | 950.00 | $190.00 |
| 03/31/2021 | GVD | AA | Revise and circulate flow of funds for Eagle Equity deal | 0.10 | 950.00 | $95.00 |
| | | | | **31.20** | | **$30,337.50** |

Pachulski Stang Ziehl & Jones LLP
Highland Capital Management LP
36027   - 00002

Page:      9
Invoice 127522
March 31, 2021

|  |  |  |  | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| **Appeals [B430]** | | | | | | |
| 03/09/2021 | IDK | AP | E-mails with H Winograd and local counsel re 5th Cir response to Dondero writ of mandamus (.2). | 0.20 | 1325.00 | $265.00 |
| 03/11/2021 | JNP | AP | Emails regarding direct appeal to Fifth Circuit. | 0.10 | 1295.00 | $129.50 |
| 03/11/2021 | HRW | AP | Draft response to Dondero's petition for mandamus (8.5). | 8.50 | 695.00 | $5,907.50 |
| 03/12/2021 | HRW | AP | Draft response to Dondero's petition for mandamus (10.0). | 10.00 | 695.00 | $6,950.00 |
| 03/13/2021 | HRW | AP | Draft response to Dondero's petition for mandamus (9.5). | 9.50 | 695.00 | $6,602.50 |
| 03/14/2021 | JAM | AP | Review/revise draft opposition to Dondero petition for writ of mandamus (4.5); e-mails with H. Winograd re: revisions to draft opposition to Dondero petition for writ of mandamus (0.2). | 4.70 | 1245.00 | $5,851.50 |
| 03/14/2021 | HRW | AP | Draft response to Dondero's petition for mandamus (3.8). | 3.80 | 695.00 | $2,641.00 |
| 03/15/2021 | IDK | AP | E-mails with H Winograd re her updated draft opposition to writ of mandamus and related issues and feedback. | 0.20 | 1325.00 | $265.00 |
| 03/15/2021 | JNP | AP | Review opposition to Dondero Writ of Mandamus. | 0.30 | 1295.00 | $388.50 |
| 03/15/2021 | JMF | AP | Review appellate transmittal documents re confirmation order appeal. | 0.30 | 1050.00 | $315.00 |
| 03/15/2021 | GVD | AP | Review motion re direct certification to the Fifth Circuit | 0.20 | 950.00 | $190.00 |
| 03/15/2021 | HRW | AP | Draft response to Dondero's petition for mandamus (10.5). | 10.50 | 695.00 | $7,297.50 |
| 03/16/2021 | LSC | AP | Prepare Appendix for response to Dondero Petition for Writ Mandamus and revisions to same (3.8); revise Petition for Writ Mandamus and draft correspondence to H. Winograd regarding the same (.9). | 4.70 | 460.00 | $2,162.00 |
| 03/16/2021 | GVD | AP | Review Dondero petition re writ of mandamus | 0.30 | 950.00 | $285.00 |
| 03/16/2021 | HRW | AP | Draft response to Dondero's petition for mandamus and prep for filing (10.0). | 10.00 | 695.00 | $6,950.00 |
| 03/17/2021 | LSC | AP | Revisions to response to Dondero's Petition for Writ of Mandamus (.9); prepare appendix and attachments to same and correspondence regarding the same (2.9). | 3.80 | 460.00 | $1,748.00 |
| 03/19/2021 | JNP | AP | Review Dugaboy motion regarding seal relating to Harbourvest settlement appeal. | 0.10 | 1295.00 | $129.50 |

Pachulski Stang Ziehl & Jones LLP         Page: 10
Highland Capital Management LP         Invoice 127522
36027   - 00002         March 31, 2021

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 03/19/2021 | JNP | AP | Review Dugaboy statement of issues on appeal. | 0.10 | 1295.00 | $129.50 |
| 03/19/2021 | LSC | AP | Review Appellant designation, confirm inclusion of Appellee's items, and draft correspondence to attorneys regarding the same. | 0.30 | 460.00 | $138.00 |
| 03/24/2021 | HRW | AP | Review critical dates for Highland appeals (0.3). | 0.30 | 695.00 | $208.50 |
| 03/25/2021 | HRW | AP | Review UBS draft motion for joint extension to file appellate brief (0.2). | 0.20 | 695.00 | $139.00 |
| 03/26/2021 | HRW | AP | Review Dugaboy appeal of HarbourVest settlement and critical dates (0.1). | 0.10 | 695.00 | $69.50 |
| 03/29/2021 | JNP | AP | Email to Latham regarding extending schedule on appeal of Redeemer settlement. | 0.10 | 1295.00 | $129.50 |
| 03/29/2021 | JNP | AP | Review emails regarding District Court ruling on briefing on Redeemer appeal. | 0.10 | 1295.00 | $129.50 |
| 03/30/2021 | JNP | AP | Review of Fifth Circuit submission by Advisors. | 0.20 | 1295.00 | $259.00 |
| 03/30/2021 | JNP | AP | Review and respond to emails from L Hogewood regarding appeal issues. | 0.30 | 1295.00 | $388.50 |
| 03/30/2021 | JNP | AP | Conference with Ira D. Kharasch, Gregory V. Demo and John A. Morris regarding Advisors petition to the Fifth Circuit regarding direct appeal. | 0.40 | 1295.00 | $518.00 |
| 03/30/2021 | JNP | AP | Email to D. Rukavina regarding petition for appeal to Fifth Circuit. | 0.20 | 1295.00 | $259.00 |
| 03/30/2021 | JNP | AP | Conference with J. Elkin regarding brief in response to petition to Fifth Circuit. | 0.10 | 1295.00 | $129.50 |
| 03/30/2021 | JNP | AP | Email to J. Elkin regarding stay pending appeal brief in District Court. | 0.10 | 1295.00 | $129.50 |
| 03/30/2021 | JNP | AP | Email to appellants regarding scheduling for motions to stay pending appeal. | 0.10 | 1295.00 | $129.50 |
| 03/30/2021 | JE | AP | Call with Mr. Pomerantz regarding Advisors petition to 5th Circuit (.2); review comments on brief fact section (.2); review Advisors Petition (.8); correspondence with Mr. Demo regarding briefing and certification of direct appeal order (.2). | 1.40 | 1195.00 | $1,673.00 |
| 03/31/2021 | IDK | AP | Review of various correspondence with J Elkin, others on Dondero direct appeal and certification to 5th Circuit. | 0.20 | 1325.00 | $265.00 |
| 03/31/2021 | JNP | AP | Review and comment on outline regarding response to Fifth Circuit petition. | 0.20 | 1295.00 | $259.00 |
| 03/31/2021 | JAM | AP | Telephone conference with J. Pomerantz, G. Demo, counsel for all appellants re: stipulations and process for consolidation, discovery and stay of confirmation order (0.4); telephone conference with J. Pomerantz, | 0.70 | 1245.00 | $871.50 |

Pachulski Stang Ziehl & Jones LLP
Highland Capital Management LP
36027 - 00002

Page: 11
Invoice 127522
March 31, 2021

|  |  |  |  | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
|  |  |  | G. Demo re: stipulations and process for consolidation, discovery and stay of confirmation order (0.2); e-mails with J. Elkin, J. Pomerantz, G. Demo re: timing of filing a response to Advisors' submission to Fifth Circuit (0.1). |  |  |  |
|  |  |  |  | **72.30** |  | **$53,902.50** |

### Bankruptcy Litigation [L430]

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 03/01/2021 | IDK | BL | Review of correspondence with chambers, J Morris re scheduling of contempt motion. | 0.10 | 1325.00 | $132.50 |
| 03/01/2021 | JNP | BL | Conference with John A. Morris regarding opposition to motion to dismiss, contempt motion and related matters. | 0.20 | 1295.00 | $259.00 |
| 03/01/2021 | JNP | BL | Review opposition to motion to dismiss complaint against advisors and funds. | 0.30 | 1295.00 | $388.50 |
| 03/01/2021 | JNP | BL | Conference with J. Dubel regarding UBS, stay pending appeal and related matters (several). | 1.00 | 1295.00 | $1,295.00 |
| 03/01/2021 | JNP | BL | Conference with J. Seery regarding UBS, stay pending appeal and related matters. | 0.50 | 1295.00 | $647.50 |
| 03/01/2021 | JNP | BL | Conference with J. Seery, A. Klubock and J. Bjork regarding UBS settlement and related issues. | 1.00 | 1295.00 | $1,295.00 |
| 03/01/2021 | RJF | BL | Review correspondence from UBS and related internal emails. | 0.70 | 1395.00 | $976.50 |
| 03/01/2021 | JAM | BL | Review/revise current draft opposition to K&L Gates' clients motion to dismiss (2.0); e-mail to J. Seery, J. Pomerantz, I. Kharasch, G. Demo, H. Winograd re: current draft opposition to K&L Gates' clients motion to dismiss (0.1); telephone conference with J. Pomerantz re: current draft opposition to K&L Gates' clients motion to dismiss (0.1); e-mails with H. Winograd, Z. Annable re: finalizing, serving, and filing opposition to K&K Gates' clients motion to dismiss (0.5); telephone conference with P. Montgomery re: timing of contempt and document preservation motions (0.1); e-mails with J. Bonds, T. Ellison re: timing of hearing on contempt motion (0.1). | 2.90 | 1245.00 | $3,610.50 |
| 03/01/2021 | EAW | BL | Draft discovery requests to RCT. | 0.60 | 925.00 | $555.00 |
| 03/01/2021 | GVD | BL | Conference with J. Morris re litigation issues | 0.30 | 950.00 | $285.00 |
| 03/01/2021 | GVD | BL | Review revisions to response to motion to dismiss | 0.20 | 950.00 | $190.00 |
| 03/01/2021 | GVD | BL | Review email discovery | 0.50 | 950.00 | $475.00 |
| 03/01/2021 | HRW | BL | Prepare filing for opposition to K&L Gates clients' | 6.50 | 695.00 | $4,517.50 |

Pachulski Stang Ziehl & Jones LLP

Highland Capital Management LP

36027   - 00002

Page:   12

Invoice 127522

March 31, 2021

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| | | | motion to dismiss complaint (6.5). | | | |
| 03/02/2021 | IDK | BL | E-mails with J Pomerantz, Board re UBS letter of today re settlement and information request and need call to respond (.2); Attend conference call with Board, J Pomerantz, R Feinstein, G Demo on UBS related issues (.5). | 0.70 | 1325.00 | $927.50 |
| 03/02/2021 | IDK | BL | Telephone conference with conference with J Pomerantz, R Feinstein, G Demo re Reid Collins and its withdrawal (.3). | 0.30 | 1325.00 | $397.50 |
| 03/02/2021 | IDK | BL | E-mails with G Demo and J Pomerantz re CDO Fund issues and cash (.1). | 0.10 | 1325.00 | $132.50 |
| 03/02/2021 | JNP | BL | Conference with J. Seery regarding UBS settlement issues, motion of Reid Collins to withdraw and related issues. | 0.50 | 1295.00 | $647.50 |
| 03/02/2021 | JNP | BL | Conference with Katie at Latham regarding Reid Collins withdrawal motion. | 0.20 | 1295.00 | $259.00 |
| 03/02/2021 | JNP | BL | Conference with Robert J. Feinstein regarding Reid Collins withdrawal motion and related issues include John A. Morris on one of the calls. | 0.30 | 1295.00 | $388.50 |
| 03/02/2021 | JNP | BL | Conference with Gregory V. Demo, Ira D. Kharasch and Robert J. Feinstein regarding Reid Collins withdrawal issues. | 0.30 | 1295.00 | $388.50 |
| 03/02/2021 | RJF | BL | Telephone conference with Jeffrey N. Pomerantz, Ira D. Kharasch, Gregory V. Demo and John A. Morris regarding Reid Collins. | 0.40 | 1395.00 | $558.00 |
| 03/02/2021 | RJF | BL | Further telephone conferences with Jeffrey N. Pomerantz regarding Reid Collins. | 0.30 | 1395.00 | $418.50 |
| 03/02/2021 | JMF | BL | Review litigation summary and deadlines. | 0.30 | 1050.00 | $315.00 |
| 03/02/2021 | JAM | BL | Draft motion for continuance of contempt hearing (0.2); communications with J. Pomerantz, I. Kharasch, G. Demo, H. Winograd re: continuance for contempt hearing (0.1); review draft order for continuance for contempt hearing (0.1); review of status of adversary proceedings concerning promissory notes (0.4); e-mail to J. Pomerantz, I. Kharasch, G. Demo, H. Winograd re: status of adversary proceedings concerning promissory notes (0.2). | 1.00 | 1245.00 | $1,245.00 |
| 03/02/2021 | EAW | BL | Emails to/from R. Feinstein re: discovery requests (RCT). | 0.10 | 925.00 | $92.50 |
| 03/02/2021 | GVD | BL | Review motion for stay pending appeal and draft outline response re same | 2.00 | 950.00 | $1,900.00 |
| 03/02/2021 | GVD | BL | Conference re discovery issues | 0.20 | 950.00 | $190.00 |

Pachulski Stang Ziehl & Jones LLP

Highland Capital Management LP

36027 - 00002

Page: 13

Invoice 127522

March 31, 2021

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 03/02/2021 | GVD | BL | Draft checklist of open litigation items | 0.50 | 950.00 | $475.00 |
| 03/02/2021 | GVD | BL | Conference with PSZJ team re status of UBS settlement | 0.40 | 950.00 | $380.00 |
| 03/02/2021 | HRW | BL | Prepare joint proposed scheduling order for demand note adversary proceedings involving HCMFA and NPA (1.2); PSZJ WIP call (0.8); Review adversary proceedings and critical dates (0.6); Review NPA and HCMFA answer to complaints (0.4); Review Advisors motion to stay pending appeal (0.6). | 3.60 | 695.00 | $2,502.00 |
| 03/03/2021 | IDK | BL | Attend conference call with J Pomerantz, R Feinstein, G Demo on UBS latest markup and problems with same (1.4). | 1.40 | 1325.00 | $1,855.00 |
| 03/03/2021 | IDK | BL | Review of correspondence from UBS re its new markup of settlement, and brief review (.2); E-mails with J Pomerantz, R Feinstein re problems with same, as well as J Pomerantz list of issues on same and need for call (.2). | 0.40 | 1325.00 | $530.00 |
| 03/03/2021 | JNP | BL | Emails with Robert J. Feinstein, Ira D. Kharasch and Gregory V. Demo regarding call to discuss UBS settlement agreement. | 0.10 | 1295.00 | $129.50 |
| 03/03/2021 | JNP | BL | Email to Board with latest UBS settlement agreement. | 0.10 | 1295.00 | $129.50 |
| 03/03/2021 | JNP | BL | Review and comment on latest UBS settlement agreement. | 0.30 | 1295.00 | $388.50 |
| 03/03/2021 | JNP | BL | Review emails regarding SOHC and authority issues. | 0.10 | 1295.00 | $129.50 |
| 03/03/2021 | JNP | BL | Lengthy call with Ira D. Kharasch, Robert J. Feinstein and Gregory V. Demo regarding UBS settlement agreement. | 1.40 | 1295.00 | $1,813.00 |
| 03/03/2021 | JNP | BL | Review and respond to email regarding outstanding notes litigation. | 0.10 | 1295.00 | $129.50 |
| 03/03/2021 | JNP | BL | Conference with J. Seery regarding UBS, Plan issues and related. | 0.50 | 1295.00 | $647.50 |
| 03/03/2021 | JNP | BL | Review Dondero response to Committee preservation motion. | 0.10 | 1295.00 | $129.50 |
| 03/03/2021 | RJF | BL | Review UBS markup of settlement agreement. | 0.60 | 1395.00 | $837.00 |
| 03/03/2021 | RJF | BL | Internal call regarding UBS agreement. | 1.40 | 1395.00 | $1,953.00 |
| 03/03/2021 | JAM | BL | Analysis of Hunter Mountain claim and related notes litigation and send e-mail to J. Pomerantz, I. Kharasch, G. Demo, H. Winograd re: same (0.8); draft amended deposition notices for HCRE litigation (0.2); e-mails with Z. Annable, H. | 1.80 | 1245.00 | $2,241.00 |

Pachulski Stang Ziehl & Jones LLP

Highland Capital Management LP

36027  - 00002

Page:   14

Invoice 127522

March 31, 2021

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| | | | Winograd re: amended deposition notices for HCRE litigation (0.1);e-mails with J. Pomerantz, I. Kharasch, G. Demo, H. Winograd re: Hunter Mountain claim, Rand guaranty, and default under the notes (0.2); telephone conference with J. Seery re: litigation update (0.5). | | | |
| 03/03/2021 | EAW | BL | Draft discovery requests (RCT) and related email to R. Feinstein. | 5.50 | 925.00 | $5,087.50 |
| 03/03/2021 | EAW | BL | Emails to/from G. Demo re: UBS judgment against Funds. | 0.10 | 925.00 | $92.50 |
| 03/03/2021 | GVD | BL | Correspondence with Z. Annable re scheduling order | 0.10 | 950.00 | $95.00 |
| 03/03/2021 | GVD | BL | Conference with PSZJ team re status of UBS settlement agreement and next steps | 1.40 | 950.00 | $1,330.00 |
| 03/03/2021 | GVD | BL | Review revised UBS settlement agreement | 0.30 | 950.00 | $285.00 |
| 03/03/2021 | GVD | BL | Schedule board call re UBS settlement | 0.10 | 950.00 | $95.00 |
| 03/03/2021 | HRW | BL | Prepare joint proposed scheduling order for demand note adversary proceedings (0.8); | 0.80 | 695.00 | $556.00 |
| 03/04/2021 | IDK | BL | Review briefly G Demo markup of UBS settlement agreement, including feedback of J Pomerantz re same | 0.40 | 1325.00 | $530.00 |
| 03/04/2021 | IDK | BL | Attend part of call with CEO, J Dubel, J Pomerantz, others on how to respond to UBS markup and our proposed counter markup (1.0); E-mails with J Pomerantz, others re his draft response to UBS on our settlement issues (.2). | 1.20 | 1325.00 | $1,590.00 |
| 03/04/2021 | IDK | BL | E-mails with G Demo re Gov Re payment re Sentinel and consider (.2). | 0.20 | 1325.00 | $265.00 |
| 03/04/2021 | JNP | BL | Review and comment on redline of UBS settlement agreement. | 0.10 | 1295.00 | $129.50 |
| 03/04/2021 | JNP | BL | Conference with J. Seery, J. Dubel, Robert J. Feinstein, Ira D. Kharasch and Gregory V. Demo regarding UBS settlement agreement. | 1.60 | 1295.00 | $2,072.00 |
| 03/04/2021 | JNP | BL | Draft email to Latham regarding issues on settlement agreement. | 0.60 | 1295.00 | $777.00 |
| 03/04/2021 | RJF | BL | Review revised settlement agreement. | 0.40 | 1395.00 | $558.00 |
| 03/04/2021 | RJF | BL | Internal call regarding revised settlement agreement. | 1.40 | 1395.00 | $1,953.00 |
| 03/04/2021 | RJF | BL | Call BOD regarding revised settlement agreement. | 0.50 | 1395.00 | $697.50 |
| 03/04/2021 | JAM | BL | Review/revise model scheduling order for notes litigation (0.3); e-mails with H. Winograd re: model scheduling order for notes litigation (0.1); e-mail to. L. Hogewood, D. Rukavina re: proposed scheduling | 0.60 | 1245.00 | $747.00 |

Pachulski Stang Ziehl & Jones LLP

Highland Capital Management LP

36027   - 00002

Page:   15

Invoice 127522

March 31, 2021

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| | | | orders for HCMFA and Nexpoint notes litigation (0.2). | | | |
| 03/04/2021 | EAW | BL | Draft 2004 motion (RCT). | 4.30 | 925.00 | $3,977.50 |
| 03/04/2021 | GVD | BL | Conference with J. Morris re subpoena and follow up re same | 0.30 | 950.00 | $285.00 |
| 03/04/2021 | GVD | BL | Revise UBS settlement agreement | 1.30 | 950.00 | $1,235.00 |
| 03/04/2021 | GVD | BL | Further revise UBS settlement agreement re changes from J. Pomerantz and R. Feinstein | 0.30 | 950.00 | $285.00 |
| 03/04/2021 | GVD | BL | Attend conference with J. Seery and J. Dubel re UBS settlement | 1.60 | 950.00 | $1,520.00 |
| 03/04/2021 | GVD | BL | Review draft email to UBS re settlement | 0.10 | 950.00 | $95.00 |
| 03/04/2021 | HRW | BL | Prepare joint proposed scheduling order for demand note adversary proceedings (1.8); | 1.80 | 695.00 | $1,251.00 |
| 03/05/2021 | JNP | BL | Conference with John A. Morris regarding subpoena and response. | 0.20 | 1295.00 | $259.00 |
| 03/05/2021 | JMF | BL | Review opposition to motion to dismiss (.3) and scheduling stipulation and order re upcoming hearing (.1). | 0.40 | 1050.00 | $420.00 |
| 03/05/2021 | JAM | BL | Review United Development subpoena (0.2); telephone conference with T. Surgent re: United Development subpoena (0.4); telephone conference with J. Pomerantz re: United Development subpoena (0.2); e-mail to N. Stephens, J. Pomerantz re: United Development subpoena (0.2); analysis and preparation of cross-examination for Dondero in connection with contempt hearing (2.3); e-mail to L. Drawhorn, H. Winograd re: proposed scheduling orders for HCRE and HCMS notes litigation (0.2); e-mail to D. Rukavina re: proposed scheduling orders for Nexpoint and HCMFA notes litigation (0.1). | 3.60 | 1245.00 | $4,482.00 |
| 03/05/2021 | EAW | BL | Research and draft 2004 motion (RCT). | 5.60 | 925.00 | $5,180.00 |
| 03/07/2021 | JAM | BL | Review/revise proposed scheduling orders for HCMFA and NexPoint notes litigation (0.4); e-mail to D. Rukavina, L. Hogewood, H. Winograd re: revised proposed scheduling orders for HCMFA and NexPoint notes litigation (0.2); review Hunter Mountain note, Rand guaranty, and draft default letters (0.7); e-mail to J. Pomerantz, I. Kharasch, G. Demo, H. Winograd re: Hunter Mountain default under Note (0.3); work on cross-examination for J. Dondero for contempt hearing (2.1). | 3.70 | 1245.00 | $4,606.50 |
| 03/07/2021 | GVD | BL | Correspondence with J. Morris re term note defaults | 0.20 | 950.00 | $190.00 |

Pachulski Stang Ziehl & Jones LLP
Highland Capital Management LP
36027 - 00002

Page: 16
Invoice 127522
March 31, 2021

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 03/08/2021 | IDK | BL | Review of Reid Collins reply to UBS opposition to its withdrawal motion. | 0.10 | 1325.00 | $132.50 |
| 03/08/2021 | IDK | BL | Review briefly Dondero petition for writ of mandamus, and related E-mails with J Pomerantz, H Winograd re same. | 0.30 | 1325.00 | $397.50 |
| 03/08/2021 | JNP | BL | Conference with John A. Morris and lawyers regarding third party subpoena. | 0.30 | 1295.00 | $388.50 |
| 03/08/2021 | JNP | BL | Conference with John A. Morris regarding promissory note litigation issues. | 0.10 | 1295.00 | $129.50 |
| 03/08/2021 | JNP | BL | Review Reid Collins reply regarding motion to withdraw. | 0.10 | 1295.00 | $129.50 |
| 03/08/2021 | JNP | BL | Review Writ of Mandamus regarding Dondero preliminary injunction and emails regarding same. | 0.20 | 1295.00 | $259.00 |
| 03/08/2021 | RJF | BL | Review Reid Collins reply on motion to withdraw. | 0.20 | 1395.00 | $279.00 |
| 03/08/2021 | JMF | BL | Review scheduling orders re adversary motions and opposition to preservation of documents re 3/22 hearing. | 0.40 | 1050.00 | $420.00 |
| 03/08/2021 | JAM | BL | Telephone conference with J. Pomerantz re: litigation matters (0.1); e-mails with D. Rukavina, H. Winograd, Z. Annable re: scheduling orders for NexPoint and HCMFA notes litigation (0.2); telephone conference with P. Keiffer re: Hunter Mountain adversary proceeding (0.1); telephone conference with D. Klos, G. Demo re: HCRE deal structure concerning litigation (0.7); telephone conference with G. Demo re: HCRE deal structure concerning litigation (0.1); telephone conference with J. Pomerantz, counsel to United re: subpoena (0.3); communications with J. Seery, J. Pomerantz, J. Bonds re: Dondero request for extension of time to respond to notes litigation (0.2); communications with J. Seery, J. Kathman re: status of Daugherty settlement documents (0.1). | 1.80 | 1245.00 | $2,241.00 |
| 03/08/2021 | EAW | BL | Draft 2004 motion (RCT). | 2.10 | 925.00 | $1,942.50 |
| 03/08/2021 | GVD | BL | Review filed response of Reid Collins to withdrawal motion | 0.20 | 950.00 | $190.00 |
| 03/08/2021 | HRW | BL | Review and draft joint proposed scheduling orders for Demand Note adversary proceedings relating to HCRE, HCMFA, NPA, HCMS (1.5); Research issues relating to Dondero petition for writ of mandamus (0.6); Review adversary proceeding and appeals critical deadlines and dates (1.0). | 2.10 | 695.00 | $1,459.50 |
| 03/09/2021 | JNP | BL | Conference with J. Dubel regarding call with | 0.10 | 1295.00 | $129.50 |

Pachulski Stang Ziehl & Jones LLP

Highland Capital Management LP

36027 - 00002

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| | | | Latham. | | | |
| 03/09/2021 | JNP | BL | Conference with DSI, Gregory V. Demo, Robert J. Feinstein and J. Seery in preparation for call with Latham. | 0.50 | 1295.00 | $647.50 |
| 03/09/2021 | JNP | BL | Participate on call with Latham, J. Seery, J. Dubel and Robert J. Feinstein regarding settlement and related issues. | 1.80 | 1295.00 | $2,331.00 |
| 03/09/2021 | JNP | BL | Review proposed request for production. | 0.10 | 1295.00 | $129.50 |
| 03/09/2021 | RJF | BL | Internal calls regarding UBS settlement. | 0.60 | 1395.00 | $837.00 |
| 03/09/2021 | RJF | BL | Call with UBS counsel regarding settlement. | 1.90 | 1395.00 | $2,650.50 |
| 03/09/2021 | JAM | BL | Review exhibit lists for Dondero contempt hearing and send e-mail to L. Canty re: specific exhibit for review (0.5); e-mails with H. Winograd, Z. Annable re: scheduling orders for the HCRE and HCMS adversary proceedings (0.2); e-mails with H. Winograd, Z. Annable re: scheduling orders for NexPoint and HCMFA adversary proceedings (0.1); review Dondero motion for Writ of Mandamus (0.7); e-mails with H. Winograd, Z. Annable re: issues concerning opposition brief to Dondero motion for Writ of Mandamus (0.4). | 4.80 | 1245.00 | $5,976.00 |
| 03/09/2021 | EAW | BL | Draft 2004 motion (RCT). | 1.60 | 925.00 | $1,480.00 |
| 03/09/2021 | EAW | BL | Review exhibits to letter and potential exhhibits to 2004 motion | 1.20 | 925.00 | $1,110.00 |
| 03/09/2021 | LSC | BL | Preparation of materials for upcoming hearings for J. Morris. | 3.20 | 460.00 | $1,472.00 |
| 03/09/2021 | GVD | BL | Review writ of mandamus | 0.30 | 950.00 | $285.00 |
| 03/09/2021 | GVD | BL | Conference with J. Seery, J. Romey, J. Pomerantz, and R. Feinstein re preparation for UBS call | 0.90 | 950.00 | $855.00 |
| 03/09/2021 | GVD | BL | Compile and send exhibits to UBS | 0.40 | 950.00 | $380.00 |
| 03/09/2021 | HRW | BL | Review adversary proceeding and appeals critical deadlines and dates (1.0); Draft response to Dondero petition for writ of mandamus (6.8); Call with J. Morris re: Dondero petition for writ of mandamus (0.1); Review joint proposed scheduling orders for Demand Note adversary proceedings relating to HCRE, HCMFA, NPA, HCMS (0.8). | 8.70 | 695.00 | $6,046.50 |
| 03/10/2021 | IDK | BL | Review of J Morris memo to Board on Dondero writ and our potential response, as well as CEO feedback re same and re other litigation (.2). | 0.20 | 1325.00 | $265.00 |
| 03/10/2021 | JNP | BL | Conference with J. Seery and Gregory V. Demo regarding Arizona and employee. | 0.30 | 1295.00 | $388.50 |

Pachulski Stang Ziehl & Jones LLP

Highland Capital Management LP

36027 - 00002

Page: 18

Invoice 127522

March 31, 2021

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 03/10/2021 | JNP | BL | Conference with John A. Morris regarding contempt motion hearing and email from J. Bonds and call regarding motion to continue. | 0.20 | 1295.00 | $259.00 |
| 03/10/2021 | JNP | BL | Conference with J. Dubel regarding UBS. | 0.20 | 1295.00 | $259.00 |
| 03/10/2021 | JNP | BL | Review motion for continuance of contempt hearing and emails regarding same. | 0.10 | 1295.00 | $129.50 |
| 03/10/2021 | RJF | BL | Review and comment on draft 2004 request | 0.40 | 1395.00 | $558.00 |
| 03/10/2021 | JMF | BL | Review writ of mandamus and motion to continue 3/22 hearing. | 0.50 | 1050.00 | $525.00 |
| 03/10/2021 | JAM | BL | Telephone conference with J. Kathman re: comments to Daugherty draft settlement agreements (0.4); telephone conference with B. Sharp, Sidley re: document preservation issues (0.7); communications with J. Pomerantz, J. Bonds re: Dondero request for continuance of Contempt Hearing (0.2); review Dondero's motion for continuance of Contempt Hearing (0.1); e-mail to Board, J. Pomerantz, I. Kharasch, G. Demo, H. Winograd re: Dondero petition for writ of mandamus and motion for continuance (0.2); communications with Z. Annable, D. Rukavina, H. Winograd re: scheduling matters for notes litigation (0.2); prepare for contempt hearing (0.5). | 2.30 | 1245.00 | $2,863.50 |
| 03/10/2021 | EAW | BL | Draft 2004 motion (RCT). | 1.90 | 925.00 | $1,757.50 |
| 03/10/2021 | GVD | BL | Review stipulation re transfer of privilege | 0.20 | 950.00 | $190.00 |
| 03/10/2021 | GVD | BL | Review motion to continue hearing | 0.20 | 950.00 | $190.00 |
| 03/10/2021 | HRW | BL | Draft response to Dondero petition for writ of mandamus (9.5). | 9.50 | 695.00 | $6,602.50 |
| 03/11/2021 | EAW | BL | Draft 2004 motion (RCT). | 0.60 | 925.00 | $555.00 |
| 03/11/2021 | GVD | BL | Conference with J. Morris re open litigation issues | 0.10 | 950.00 | $95.00 |
| 03/12/2021 | JAM | BL | E-mail to J. Pomerantz, I. Kharasch, G. Demo, H. Winograd re: stipulations withdrawing proofs of claim and dismissing adversary proceeding without prejudice for Hunter Mountain (0.2). | 0.20 | 1245.00 | $249.00 |
| 03/12/2021 | LSC | BL | Research discovery documents, conduct legal research, and prepare hearing materials for G. Demo and J. Pomerantz. | 4.80 | 460.00 | $2,208.00 |
| 03/13/2021 | JAM | BL | Work in connection with admittance to Fifth Circuit for Dondero petition for writ of mandamus (0.3); e-mail to L. Canty, J. Pomerantz, G. Demo, Z. Annable re: UBS designations for appeal of Acis settlement (0.2); e-mails with G. Demo, T. Surgent, | 0.70 | 1245.00 | $871.50 |

Pachulski Stang Ziehl & Jones LLP                                    Page:    19
Highland Capital Management LP                                       Invoice 127522
36027    - 00002                                                    March 31, 2021

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| | | | J. Seery re: amendments to employment agreements (0.2). | | | |
| 03/14/2021 | LSC | BL | Review and retrieve discovery documents received. | 3.90 | 460.00 | $1,794.00 |
| 03/15/2021 | JNP | BL | Emails to and from John A. Morris regarding discovery request from plaintiff in non-bankruptcy lawsuit. | 0.10 | 1295.00 | $129.50 |
| 03/15/2021 | JNP | BL | Conference with Latham, J. Seery, Gregory V. Demo and Robert J. Feinstein regarding UBS Settlement Agreement. | 1.70 | 1295.00 | $2,201.50 |
| 03/15/2021 | JNP | BL | Conference with J. Dubel, J. Seery and Gregory V. Demo regarding UBS Settlement Agreement. | 0.70 | 1295.00 | $906.50 |
| 03/15/2021 | MAM | BL | Complete Time entries extraction project for John A. Morris. | 1.20 | 425.00 | $510.00 |
| 03/15/2021 | RJF | BL | Call with Latham regarding UBS settlement agreement and related issues. | 1.70 | 1395.00 | $2,371.50 |
| 03/15/2021 | GVD | BL | Conference with Board re follow up to UBS call | 0.70 | 950.00 | $665.00 |
| 03/15/2021 | GVD | BL | Conference with Latham re UBS settlement agreement | 1.70 | 950.00 | $1,615.00 |
| 03/15/2021 | GVD | BL | Preparatory call with Board re UBS settlement call | 0.30 | 950.00 | $285.00 |
| 03/16/2021 | IDK | BL | Telephone conference with J Pomerantz, G Demo re UBS intent to file complaint and injunction re Multistrat distribution (.3). | 0.30 | 1325.00 | $397.50 |
| 03/16/2021 | JNP | BL | Conference with J. Seery regarding UBS settlement. | 0.20 | 1295.00 | $259.00 |
| 03/16/2021 | JNP | BL | Conference with J. Seery and then Robert J. Feinstein regarding UBS issues and related. | 0.60 | 1295.00 | $777.00 |
| 03/16/2021 | JNP | BL | Conference with Gregory V. Demo and Ira D. Kharasch regarding UBS issues. | 0.30 | 1295.00 | $388.50 |
| 03/16/2021 | JNP | BL | Email to L. Lambert regarding call. | 0.10 | 1295.00 | $129.50 |
| 03/16/2021 | JNP | BL | Email to and from A. Clubock regarding call. | 0.10 | 1295.00 | $129.50 |
| 03/16/2021 | JNP | BL | Conference with Gregory V. Demo and L. Lambert regarding potential litigation. | 0.20 | 1295.00 | $259.00 |
| 03/16/2021 | JNP | BL | Review and respond to J. Seery email regarding Multi Strat and UBS settlement. | 0.10 | 1295.00 | $129.50 |
| 03/16/2021 | JNP | BL | Conference with A. Clubock regarding UBS issues. | 0.30 | 1295.00 | $388.50 |
| 03/16/2021 | RJF | BL | Telephone conferences with Jeffrey N. Pomerantz, Seery regarding CDO Fund. | 0.80 | 1395.00 | $1,116.00 |
| 03/16/2021 | RJF | BL | Telephone conference with Jeffrey N. Pomerantz, Gregory V. Demo regarding pending litigation and UST issues. | 0.50 | 1395.00 | $697.50 |

Pachulski Stang Ziehl & Jones LLP

Highland Capital Management LP

36027   - 00002

Page:    20

Invoice 127522

March 31, 2021

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 03/16/2021 | JAM | BL | Review/revise draft opposition to Dondero petition for writ of mandamus (1.1); e-mails with T. Surgent re: e-mail searches for United subpoena (0.1); e-mails with H. Winograd, M. Heyward re: opposition to Dondero petition for writ of mandamus (0.3); telephone conference with J. Pomerantz re: litigation matters (0.2). | 1.70 | 1245.00 | $2,116.50 |
| 03/16/2021 | LSC | BL | Research, review, and analysis of production documents and retrieve potentially responsive documents with respect to various issues. | 4.60 | 460.00 | $2,116.00 |
| 03/16/2021 | GVD | BL | Review potential litigation issues re UST | 0.10 | 950.00 | $95.00 |
| 03/16/2021 | GVD | BL | Conference with UST re potential litigation issues | 0.20 | 950.00 | $190.00 |
| 03/16/2021 | GVD | BL | Conference with J .Pomerantz and R. Feinstein re pending litigation issues | 0.60 | 950.00 | $570.00 |
| 03/17/2021 | IDK | BL | E-mails with J Morris re Leventon counsel's demand for files and attorney client issues | 0.10 | 1325.00 | $132.50 |
| 03/17/2021 | IDK | BL | Review briefly UBS markup of settlement agreement and J Pomerantz feedback (.3). | 0.30 | 1325.00 | $397.50 |
| 03/17/2021 | JNP | BL | Review and comment on latest version of UBS Settlement Agreement. | 0.70 | 1295.00 | $906.50 |
| 03/17/2021 | JNP | BL | Conference with Latham, J. Seery, Gregory V. Demo and Robert J. Feinstein regarding status of settlement agreement. | 1.20 | 1295.00 | $1,554.00 |
| 03/17/2021 | JNP | BL | Conference with Robert J. Feinstein after call with Latham regarding next steps. | 0.10 | 1295.00 | $129.50 |
| 03/17/2021 | JNP | BL | Review and respond to emails regarding audit response letter. | 0.10 | 1295.00 | $129.50 |
| 03/17/2021 | RJF | BL | Numerous emails and telephone conference with Seery, Jeffrey N. Pomerantz regarding documents delivered to UBS. | 0.80 | 1395.00 | $1,116.00 |
| 03/17/2021 | RJF | BL | Telephone conference with Seery, Gregory V. Demo regarding UBS issues. | 0.30 | 1395.00 | $418.50 |
| 03/17/2021 | RJF | BL | Call with Clubok, Jeffrey N. Pomerantz et al. regarding settlement agreement, related issues. | 1.10 | 1395.00 | $1,534.50 |
| 03/17/2021 | RJF | BL | Review UBS markup of settlement agreement and Jeffrey N. Pomerantz comments. | 0.50 | 1395.00 | $697.50 |
| 03/17/2021 | RJF | BL | Review draft Highland 9019 motion and supporting documents. | 0.40 | 1395.00 | $558.00 |
| 03/17/2021 | RJF | BL | Initial review of further revised settlement agreement. | 0.30 | 1395.00 | $418.50 |

Pachulski Stang Ziehl & Jones LLP

Highland Capital Management LP

36027    - 00002

Page:    21

Invoice 127522

March 31, 2021

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 03/17/2021 | JMF | BL | Review reply to Motion to dismiss complaint against advisors. | 0.30 | 1050.00 | $315.00 |
| 03/17/2021 | JAM | BL | Telephone conference with J. Seery re: status of litigation (0.2); e-mails with J. Pomerantz, I. Kharasch, G. Demo re: Leventon request for documents (0.1); e-mail to J. Pomerantz, I. Kharasch, G. Demo, H. Winograd re: discovery of Dondero on notes litigation (0.7). | 1.00 | 1245.00 | $1,245.00 |
| 03/17/2021 | EAW | BL | Emails to/from R. Feinstein re: 9019 motion (UBS). | 0.10 | 925.00 | $92.50 |
| 03/17/2021 | GVD | BL | Conference with J. Morris re open litigation issues | 0.20 | 950.00 | $190.00 |
| 03/17/2021 | GVD | BL | Conference with Latham, J. Pomerantz, and R. Feinstein re draft settlement agreement | 1.10 | 950.00 | $1,045.00 |
| 03/17/2021 | GVD | BL | Multiple conferences with J. Seery re UBS settlement issues | 0.20 | 950.00 | $190.00 |
| 03/17/2021 | GVD | BL | Conference with R. Feinstein re UBS settlement issues | 0.10 | 950.00 | $95.00 |
| 03/17/2021 | HRW | BL | Review Dondero answer to demand note complaint (0.4); Draft email to Seery re: demand note litigation scheduling (1.0); Draft discovery demands directed to Dondero for demand note litigation (2.5). | 3.90 | 695.00 | $2,710.50 |
| 03/18/2021 | IDK | BL | E-mails with J Pomerantz re his correspondence with UBS on their further markup of settlement and issues (.2). | 0.20 | 1325.00 | $265.00 |
| 03/18/2021 | IDK | BL | Review of Dondero motion to disqualify judge, related correspondence re same and my feedback re same (.4). | 0.40 | 1325.00 | $530.00 |
| 03/18/2021 | JNP | BL | Email to J. Dubel and J. Seery  regarding UBS. | 0.10 | 1295.00 | $129.50 |
| 03/18/2021 | JNP | BL | Conference with Robert J. Feinstein regarding UBS email regarding filing and other issues (2x). | 0.30 | 1295.00 | $388.50 |
| 03/18/2021 | JNP | BL | Conference with J. Seery regarding UBS, litigation and other case issues. | 0.40 | 1295.00 | $518.00 |
| 03/18/2021 | JNP | BL | Email to J. Seery regarding status of UBS Settlement Agreement. | 0.10 | 1295.00 | $129.50 |
| 03/18/2021 | JNP | BL | Conference with J. Dubel regarding UBS, motion to recuse. | 0.30 | 1295.00 | $388.50 |
| 03/18/2021 | JNP | BL | Briefly review motion to recuse and emails regarding same. | 0.20 | 1295.00 | $259.00 |
| 03/18/2021 | JNP | BL | Conference with Ira D. Kharasch regarding claims transfer issues, motion to recuse and UBS. | 0.20 | 1295.00 | $259.00 |
| 03/18/2021 | JNP | BL | Email to and from A. Clubock regarding Settlement Agreement. | 0.10 | 1295.00 | $129.50 |

Pachulski Stang Ziehl & Jones LLP
Highland Capital Management LP
36027 - 00002

Page: 22
Invoice 127522
March 31, 2021

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 03/18/2021 | JNP | BL | Review emails regarding provision of information to UBS. | 0.10 | 1295.00 | $129.50 |
| 03/18/2021 | RJF | BL | Several calls with Jeffrey N. Pomerantz, Seery regarding impending UBS motion. | 0.80 | 1395.00 | $1,116.00 |
| 03/18/2021 | RJF | BL | Prepare draft response to UBS motion. | 0.40 | 1395.00 | $558.00 |
| 03/18/2021 | RJF | BL | Telephone conferences and emails with Seery regarding documents delivered to UBS. | 0.50 | 1395.00 | $697.50 |
| 03/18/2021 | RJF | BL | Review UBS exhibits for privilege, related emails. | 0.40 | 1395.00 | $558.00 |
| 03/18/2021 | RJF | BL | Emails with Gregory V. Demo, Jeffrey N. Pomerantz regarding privileged documents. | 0.80 | 1395.00 | $1,116.00 |
| 03/18/2021 | JAM | BL | E-mail to J. Seery re: promissory notes' litigation (0.1); review/revise draft document request for Dondero (notes litigation) (0.2); e-mail to G. Demo, H. Winograd re: requests to admit for Dondero (notes litigation) (0.3); review draft witness and exhibit list (0.2); communications w/ J. Pomerantz, I. Kharasch, G. Demo, H. Winograd, L. Canty re: draft witness and exhibit list (0.2); e-mails w/ H. Winograd, Z. Annable re: discovery requests for Dondero (permanent injunction hearing) (0.2); prepare for contempt hearing (1.5); quick review of Dondero's recusal motion (0.4). | 3.10 | 1245.00 | $3,859.50 |
| 03/18/2021 | LSC | BL | Prepare witness and exhibit list and exhibits (3.1); research and prepare attorneys' materials in connection with upcoming hearing (3.3). | 6.40 | 460.00 | $2,944.00 |
| 03/18/2021 | GVD | BL | Correspondence with Latham re exhibits to UBS pleading | 0.20 | 950.00 | $190.00 |
| 03/18/2021 | GVD | BL | Review proposed exhibits to UBS pleading and correspondence with J. Pomerantz and R. Feinstein re same | 1.00 | 950.00 | $950.00 |
| 03/18/2021 | HRW | BL | Draft discovery demands directed to Dondero for demand note litigation (2.8); Prepare exhibits for hearing on motion to stay confirmation order pending appeal (0.4); Review discovery schedules in various adversary proceedings (0.8); Draft discovery demands directed to Dondero for injunctive relief litigation (1.9); Review Dondero's motion to recuse (0.7). | 6.60 | 695.00 | $4,587.00 |
| 03/19/2021 | IDK | BL | E-mails with J Pomerantz, G Demo re their markups on UBS settlement, including brief review of same (.3). | 0.30 | 1325.00 | $397.50 |
| 03/19/2021 | JNP | BL | Conference with Robert J. Feinstein regarding upcoming call with Latham and Board regarding | 0.10 | 1295.00 | $129.50 |

Pachulski Stang Ziehl & Jones LLP

Highland Capital Management LP

36027    - 00002

Page:    23

Invoice 127522

March 31, 2021

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| | | | UBS. | | | |
| 03/19/2021 | JNP | BL | Conference with Gregory V. Demo regarding UBS Settlement Agreement and upcoming call. | 0.10 | 1295.00 | $129.50 |
| 03/19/2021 | JNP | BL | Email to and from L. Lambert regarding call to discuss litigation. | 0.10 | 1295.00 | $129.50 |
| 03/19/2021 | JNP | BL | Conference with J. Dubel, J Seery, Robert J. Feinstein, Gregory V. Demo and John A. Morris regarding UBS issues in advance of call. | 0.30 | 1295.00 | $388.50 |
| 03/19/2021 | JNP | BL | Conference with Latham, J. Seery, J. dubel, Gregory V. Demo and Robert J. Feinstein regarding UBS issues. | 0.80 | 1295.00 | $1,036.00 |
| 03/19/2021 | JNP | BL | Review and comment on latest draft of UBS Settlement Agreement. | 0.40 | 1295.00 | $518.00 |
| 03/19/2021 | JNP | BL | Conference with Robert J. Feinstein and L. Lambert regarding potential litigation. | 0.50 | 1295.00 | $647.50 |
| 03/19/2021 | RJF | BL | Emails regarding privileged documents with Clubock, internally. | 0.40 | 1395.00 | $558.00 |
| 03/19/2021 | RJF | BL | Call with Seery, Abel, Jeffrey N. Pomerantz et al regarding UBS issues. | 0.40 | 1395.00 | $558.00 |
| 03/19/2021 | RJF | BL | Call with Jeffrey N. Pomerantz, Seery et al regarding UBS call. | 0.40 | 1395.00 | $558.00 |
| 03/19/2021 | RJF | BL | Review Jeffrey N. Pomerantz comments to settlement agreement. | 0.30 | 1395.00 | $418.50 |
| 03/19/2021 | JMF | BL | Review preservation motion and motion to continue. | 0.40 | 1050.00 | $420.00 |
| 03/19/2021 | JAM | BL | Review/revise discovery requests to Dondero re: permanent injunction (0.2); review/revise discovery requests to Dondero re: notes litigation (0.3); e-mails to J. Seery, J. Pomernatz, I. Kharasch, G. Demo, H. Winograd re: discovery requests to Dondero re: notes litigation (0.2); review/revise and send e-mail to J. Seery, PSZJ team re: scheduling of notes litigation (0.2); follow-up call with J. Seery, J. Dubel, PSZJ team re: next steps, contempt hearing (0.7); e-mails with H. Winograd re: exhibit list (0.2); telephone conference with J. Seery, J. Dubel, J. Pomerantz, R. Feinstein, G. Demo re: UBS issues (0.4); prepare for contempt hearing (2.5). | 4.70 | 1245.00 | $5,851.50 |
| 03/19/2021 | LSC | BL | Research document productions for categories of documents for G. Demo and transmit same. | 2.70 | 460.00 | $1,242.00 |
| 03/19/2021 | GVD | BL | Review discovery re assignment agreement | 0.40 | 950.00 | $380.00 |
| 03/19/2021 | GVD | BL | Review draft UBS settlement agreement | 0.60 | 950.00 | $570.00 |
| 03/19/2021 | GVD | BL | Revise UBS settlement agreement | 1.00 | 950.00 | $950.00 |

Pachulski Stang Ziehl & Jones LLP

Highland Capital Management LP

36027    - 00002

Page:    24

Invoice 127522

March 31, 2021

|  |  |  |  | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 03/19/2021 | GVD | BL | Conference with J. Pomerantz re UBS settlement agreement issues | 0.10 | 950.00 | $95.00 |
| 03/19/2021 | GVD | BL | Conference with PSZJ team and Board re preparation for meeting with UBS | 0.40 | 950.00 | $380.00 |
| 03/19/2021 | GVD | BL | Conference with Latham, Board, and PSZJ re UBS settlement and next steps | 0.80 | 950.00 | $760.00 |
| 03/19/2021 | HRW | BL | Research elements of crime-fraud exception to attorney-client privilege (1.8); Draft witness list for continued hearing on motion to stay confirmation order pending appeal (0.3). | 2.10 | 695.00 | $1,459.50 |
| 03/20/2021 | IDK | BL | Attend conference call with J Pomerantz, others on how to respond to further open issues on our response to UBS markup of settlement agreement (1.3). | 1.30 | 1325.00 | $1,722.50 |
| 03/20/2021 | IDK | BL | Review of correspondence with UBS and R Feinstein re UBS draft adversary re preventing distributions from Multistrat, others, including brief review of same, and feedback re same internally. | 0.40 | 1325.00 | $530.00 |
| 03/20/2021 | JNP | BL | Conference with Robert J. Feinstein, Ira D. Kharasch and Gregory V. Demo regarding UBS Settlement Agreement. | 1.30 | 1295.00 | $1,683.50 |
| 03/20/2021 | JNP | BL | Conference with Robert J. Feinstein in advance of call with U. S. Trustee and Latham. | 0.30 | 1295.00 | $388.50 |
| 03/20/2021 | JNP | BL | Review and respond to Iain A. W. Nasatir comments regarding settlement with UBS. | 0.10 | 1295.00 | $129.50 |
| 03/20/2021 | JNP | BL | Emails to and from John A. Morris regarding contempt hearing evidence. | 0.10 | 1295.00 | $129.50 |
| 03/20/2021 | JNP | BL | Conference with L. Lambert, Latham, Gregory V. Demo and Robert J. Feinstein regarding litigation. | 0.60 | 1295.00 | $777.00 |
| 03/20/2021 | JNP | BL | Conference with Robert J. Feinstein re litigation | 0.10 | 1295.00 | $129.50 |
| 03/20/2021 | RJF | BL | Telephone conference with Jeffrey N. Pomerantz regarding litigation, investigation. | 0.20 | 1395.00 | $279.00 |
| 03/20/2021 | RJF | BL | Call with UST, Clubok, Jeffrey N. Pomerantz regarding investigation. | 0.60 | 1395.00 | $837.00 |
| 03/20/2021 | RJF | BL | Followup telephone conference with Jeffrey N. Pomerantz. | 0.10 | 1395.00 | $139.50 |
| 03/20/2021 | RJF | BL | Conference with Jeffrey N. Pomerantz, Gregory V. Demo and Ira D. Kharasch regarding review and revisions to UBS settlement agreement. | 1.30 | 1395.00 | $1,813.50 |
| 03/20/2021 | RJF | BL | Call with Latham, Gregory V. Demo regarding investigation. | 0.70 | 1395.00 | $976.50 |

Pachulski Stang Ziehl & Jones LLP

Highland Capital Management LP

36027    - 00002

Page:    25

Invoice 127522

March 31, 2021

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 03/20/2021 | JAM | BL | Prepare for contempt hearing, including preparation of cross-examinations for Dondero and Ellington (7.5); telephone conference with J. Seery re: various litigation matters (0.4); telephone conference with G. Demo re: various litigation matters (0.1); telephone conference with J. Pomerantz, I. Kharasch, G. Demo re: UBS litigation matters, contempt hearing, bond hearing (0.6); communications with appellants' counsel, J. Pomerantz, I. Kharasch, G. Demo, H. Winograd re: deposition schedule (0.2). | 8.80 | 1245.00 | $10,956.00 |
| 03/20/2021 | GVD | BL | Conference with Latham re additional discovery issues and next steps | 0.80 | 950.00 | $760.00 |
| 03/20/2021 | GVD | BL | Review and further revise UBS settlement agreement | 0.30 | 950.00 | $285.00 |
| 03/20/2021 | GVD | BL | Conference with PSZJ team re UBS settlement agreement | 1.30 | 950.00 | $1,235.00 |
| 03/20/2021 | GVD | BL | Review J. Pomerantz revisions to UBS settlement agreement | 0.20 | 950.00 | $190.00 |
| 03/20/2021 | GVD | BL | Conference with UST re potential litigation issues | 0.60 | 950.00 | $570.00 |
| 03/20/2021 | GVD | BL | Review settlement agreement re P. Daugherty | 0.70 | 950.00 | $665.00 |
| 03/21/2021 | IDK | BL | Review briefly extensive correspondence with Board, J Pomerantz, G Demo re questions/issues for UBS settlement agreement and new drafts of same. | 0.40 | 1325.00 | $530.00 |
| 03/21/2021 | JNP | BL | Review emails regarding call with Board to discuss UBS Settlement Agreement. | 0.10 | 1295.00 | $129.50 |
| 03/21/2021 | JNP | BL | Review latest settlement agreement and email to Board regarding same. | 0.30 | 1295.00 | $388.50 |
| 03/21/2021 | JNP | BL | Conference with J. Seery, Robert J. Feinstein, and Gregory V. Demo regarding UBS Settlement Agreement. | 1.00 | 1295.00 | $1,295.00 |
| 03/21/2021 | JNP | BL | Review emails re call to discuss litigation issues. | 0.10 | 1295.00 | $129.50 |
| 03/21/2021 | RJF | BL | Revise statement regarding UBS motion and related emails. | 0.80 | 1395.00 | $1,116.00 |
| 03/21/2021 | RJF | BL | Review and comment on revised UBS settlement agreement, related emails. | 0.50 | 1395.00 | $697.50 |
| 03/21/2021 | RJF | BL | Call with BOD regarding settlement agreement. | 1.00 | 1395.00 | $1,395.00 |
| 03/21/2021 | RJF | BL | Further revisions to settlement agreement. | 1.00 | 1395.00 | $1,395.00 |
| 03/21/2021 | RJF | BL | Telephone conference with Jeffrey N. Pomerantz, Seery and Gregory V. Demo regarding settlement agreement. | 1.30 | 1395.00 | $1,813.50 |

Pachulski Stang Ziehl & Jones LLP

Highland Capital Management LP

36027    - 00002

Page:    26

Invoice 127522

March 31, 2021

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 03/21/2021 | JAM | BL | Review Daugherty proposed changes to settlement agreement and revise the same (1.6); e-mail to J. Pomerantz, I. Kharasch, G. Demo re: revisions to draft Daugherty settlement agreement and open issues concerning the same (0.2); prepare for contempt hearing (3.7); e-mail to J. Pomerantz, I. Kharasch, G. Demo, H. Winograd re: legal fees for "fee shifting" in connection with contempt motion (0.5);  draft Notice of Replacement Exhibits (0.4); communications with Z. Annable, L. Canty re: Notice of Replacement Exhibits (0.1); telephone conference with L. Canty re: contempt hearing (0.1); e-mail to J. Seery, H. Winograd, L. Canty re: contempt hearing (0.4). | 7.00 | 1245.00 | $8,715.00 |
| 03/21/2021 | LSC | BL | Prepare replacement exhibits and coordinate filing of same (.4); preparation for 3/22 hearing (1.3). | 1.70 | 460.00 | $782.00 |
| 03/21/2021 | GVD | BL | Conference with J. Pomerantz (partial attendance), R. Feinstein, and J. Seery re revisions to UBS settlement agreement | 1.20 | 950.00 | $1,140.00 |
| 03/21/2021 | GVD | BL | Further revise UBS settlement agreement per comments from J. Seery, J. Pomerantz, and R. Feinstein | 0.70 | 950.00 | $665.00 |
| 03/21/2021 | GVD | BL | Revise and circulate (internally) UBS settlement agreement in advance of board call | 0.60 | 950.00 | $570.00 |
| 03/21/2021 | GVD | BL | Conference with J. Seery re revisions to UBS settlement agreement | 0.20 | 950.00 | $190.00 |
| 03/21/2021 | GVD | BL | Review and revise non opposition to UBS TRO | 0.30 | 950.00 | $285.00 |
| 03/21/2021 | HRW | BL | Review appeals and critical dates  (0.4); Research issues re: briefing schedules and designation of record (0.5); Review outline of direct and cross for contempt hearing (0.3). | 1.20 | 695.00 | $834.00 |
| 03/22/2021 | IDK | BL | Attend part of Dondero contempt hearing. | 4.50 | 1325.00 | $5,962.50 |
| 03/22/2021 | JNP | BL | Participate in hearing regarding Dondero contempt motion. | 8.50 | 1295.00 | $11,007.50 |
| 03/22/2021 | JNP | BL | Conference with Latham, Gregory V. Demo, Robert J. Feinstein and others regarding potential litigation. | 0.40 | 1295.00 | $518.00 |
| 03/22/2021 | JNP | BL | Conference with J. Seery, Gregory V. Demo and Robert J. Feinstein regarding litigation. | 0.30 | 1295.00 | $388.50 |
| 03/22/2021 | JNP | BL | Review chart regarding pending litigation and email to H. Winograd regarding same. | 0.10 | 1295.00 | $129.50 |
| 03/22/2021 | RJF | BL | Zoom call with AUSA, Jeffrey N. Pomerantz, Clubok et al regarding TRO proceeding. | 0.40 | 1395.00 | $558.00 |

Pachulski Stang Ziehl & Jones LLP
Highland Capital Management LP
36027   - 00002

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 03/22/2021 | RJF | BL | Review revise draft of settlement agreement and related emails. | 0.50 | 1395.00 | $697.50 |
| 03/22/2021 | RJF | BL | Follow up call regarding potential litigation with Jeffrey N. Pomerantz | 0.30 | 1395.00 | $418.50 |
| 03/22/2021 | JMF | BL | Draft memorandum re pending case and review litigation/appeal matters. | 1.20 | 1050.00 | $1,260.00 |
| 03/22/2021 | JAM | BL | Prepare for contempt hearing (4.1): telephone conference with G. Demo re: contempt hearing and related matters (0.2); telephone conference with J. Seery re: contempt hearing (0.1); contempt hearing (morning session) (3.8); telephone conference with J. Pomerantz, I. Kharasch, G. Demo re: contempt hearing (0.1); telephone conference with M. Hartmann re: Ellington and Leventon (0.1); contempt hearing (afternoon session) (4.5); telephone conference with J. Seery, J. Pomerantz, I. Kharasch, G. Demo re: contempt hearing, bond hearing (0.3); telephone conference with H. Winograd re: contempt hearing, HCRE deposition (0.1). | 13.30 | 1245.00 | $16,558.50 |
| 03/22/2021 | LSC | BL | Prepare for and provide assistance at Dondero contempt hearing. | 8.50 | 460.00 | $3,910.00 |
| 03/22/2021 | GVD | BL | Conference with Latham and PSZJ re status of potential litigation | 0.40 | 950.00 | $380.00 |
| 03/22/2021 | GVD | BL | Conference with J. Morris re bankruptcy litigation issues | 0.20 | 950.00 | $190.00 |
| 03/22/2021 | GVD | BL | Revise and circulate UBS settlement motion | 0.20 | 950.00 | $190.00 |
| 03/22/2021 | GVD | BL | Conference with PSZJ team re status of hearing on Dondero contempt | 0.10 | 950.00 | $95.00 |
| 03/22/2021 | GVD | BL | Correspondence with J. Morris re follow up to contempt hearing | 0.20 | 950.00 | $190.00 |
| 03/22/2021 | GVD | BL | Conference with PSZJ and J. Seery re follow up to hearing on Dondero contempt | 0.30 | 950.00 | $285.00 |
| 03/22/2021 | GVD | BL | Conference with J. Pomerantz and R. Feinstein re potential UBS litigation | 0.30 | 950.00 | $285.00 |
| 03/22/2021 | GVD | BL | Attend hearing re Dondero contempt | 7.50 | 950.00 | $7,125.00 |
| 03/22/2021 | HRW | BL | Hearing on Dondero contempt motion (7.0); Review Highland Adversary Proceedings and critical dates (1.8). | 7.80 | 695.00 | $5,421.00 |
| 03/23/2021 | IDK | BL | Review of court decision denying recusal. | 0.10 | 1325.00 | $132.50 |
| 03/23/2021 | JNP | BL | Review order on motion to recuse and emails regarding same. | 0.20 | 1295.00 | $259.00 |

Pachulski Stang Ziehl & Jones LLP

Highland Capital Management LP

36027    - 00002

Page:    28

Invoice 127522

March 31, 2021

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 03/23/2021 | JNP | BL | Emails regarding call with UBS regarding status. | 0.10 | 1295.00 | $129.50 |
| 03/23/2021 | JNP | BL | Conference with Robert J. Feinstein regarding UBS and related. | 0.20 | 1295.00 | $259.00 |
| 03/23/2021 | JNP | BL | Emails with Latham and internal regarding status. | 0.10 | 1295.00 | $129.50 |
| 03/23/2021 | RJF | BL | Call regarding TRO with UBS counsel. | 1.00 | 1395.00 | $1,395.00 |
| 03/23/2021 | RJF | BL | Telephone conference with Jeffrey N. Pomerantz regarding UBS issues. | 0.30 | 1395.00 | $418.50 |
| 03/23/2021 | JMF | BL | Review recusal pleadings and court order re motion. | 0.30 | 1050.00 | $315.00 |
| 03/23/2021 | JMF | BL | Review updated litigation chart. | 0.30 | 1050.00 | $315.00 |
| 03/23/2021 | JAM | BL | Prepare for closing argument on contempt motion (1.8); telephone conference with J. Pomerantz re: various litigation matters (0.2); telephone conference with J. Seery re: contempt hearing (0.2). | 2.20 | 1245.00 | $2,739.00 |
| 03/23/2021 | LSC | BL | Prepare supplemental list for 3/24 hearing and correspondence regarding the same. | 0.20 | 460.00 | $92.00 |
| 03/23/2021 | GVD | BL | Conference with Latham re Multi Strat Allocations | 0.30 | 950.00 | $285.00 |
| 03/23/2021 | GVD | BL | Attend deposition of J. Seery (partial) | 1.30 | 950.00 | $1,235.00 |
| 03/23/2021 | GVD | BL | Review order on motion to recuse | 0.20 | 950.00 | $190.00 |
| 03/23/2021 | GVD | BL | Conference with L. Hogewood and J. Pomerantz re bond issues | 0.20 | 950.00 | $190.00 |
| 03/23/2021 | GVD | BL | Conference with HCMLP team and J. Morris re SE Multi Family deposition issues | 0.50 | 950.00 | $475.00 |
| 03/23/2021 | GVD | BL | Conference with K. George re common interest privilege | 0.20 | 950.00 | $190.00 |
| 03/23/2021 | GVD | BL | Conference with J. Seery re UBS settlement agreement | 0.20 | 950.00 | $190.00 |
| 03/23/2021 | GVD | BL | Conference with Latham and R. Feinstein re additional litigation issues | 1.20 | 950.00 | $1,140.00 |
| 03/23/2021 | HRW | BL | Review Highland Adversary Proceedings and critical dates (0.7); Review order denying Dondero Motion to Recuse (0.2). | 0.90 | 695.00 | $625.50 |
| 03/24/2021 | IDK | BL | Review briefly Dondero motion to reopen contempt hearing for evidence, and feedback of J Pomerantz, J Morris re same (.3); Attend part of continuation of contempt hearing vs Dondero (1.2). | 1.50 | 1325.00 | $1,987.50 |
| 03/24/2021 | IDK | BL | E-mails with R Feinstein, J Pomerantz, G Demo re UBS upcoming adversary re Multistrat and various issues re same (.2). | 0.20 | 1325.00 | $265.00 |
| 03/24/2021 | JNP | BL | Participate in contempt hearing. | 2.30 | 1295.00 | $2,978.50 |

Pachulski Stang Ziehl & Jones LLP

Highland Capital Management LP

36027    - 00002

|  |  |  |  | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 03/24/2021 | JNP | BL | Follow-up call with Board regarding contempt hearing and litigation. | 0.50 | 1295.00 | $647.50 |
| 03/24/2021 | JNP | BL | Review pleading regarding upcoming litigation and conference with Robert J. Feinstein regarding same. | 0.20 | 1295.00 | $259.00 |
| 03/24/2021 | JNP | BL | Review latest turn of settlement agreement. | 0.10 | 1295.00 | $129.50 |
| 03/24/2021 | JNP | BL | Conference with Robert J. Feinstein regarding UBS Settlement Agreement and next steps. | 0.30 | 1295.00 | $388.50 |
| 03/24/2021 | JNP | BL | Email to Iain A. W. Nasatir regarding UBS Settlement Agreement. | 0.10 | 1295.00 | $129.50 |
| 03/24/2021 | JNP | BL | Conference with T. Silva, Gregory V. Demo and Robert J. Feinstein regarding fund issues and related matters. | 0.70 | 1295.00 | $906.50 |
| 03/24/2021 | JNP | BL | Email to L. Lambert regarding call. | 0.10 | 1295.00 | $129.50 |
| 03/24/2021 | JNP | BL | Conference with Robert J. Feinstein and then with U. S. Trustee regarding litigation. | 0.30 | 1295.00 | $388.50 |
| 03/24/2021 | JNP | BL | Conference with J. Seery regarding UBS and information to creditors. | 0.20 | 1295.00 | $259.00 |
| 03/24/2021 | JNP | BL | Conference with Board, Robert J. Feinstein and Gregory V. Demo regarding UBS Settlement Agreement. | 0.80 | 1295.00 | $1,036.00 |
| 03/24/2021 | JNP | BL | Review and forward Iain A. W. Nasatir comments regarding settlement agreement. | 0.10 | 1295.00 | $129.50 |
| 03/24/2021 | JNP | BL | Conference with Robert J. Feinstein regarding UBS Settlement Agreement (2x). | 0.30 | 1295.00 | $388.50 |
| 03/24/2021 | JNP | BL | Review latest versions of settlement agreement and emails regarding same. | 0.30 | 1295.00 | $388.50 |
| 03/24/2021 | JNP | BL | Review emails regarding scheduling of preliminary injunction hearing regarding advisors action. | 0.10 | 1295.00 | $129.50 |
| 03/24/2021 | RJF | BL | Call with Jeffrey N. Pomerantz, Rasnak of UST's office regarding TRO application. | 0.30 | 1395.00 | $418.50 |
| 03/24/2021 | RJF | BL | Telephone conference with Latham, Greg V. Demo regarding seal motion. | 0.40 | 1395.00 | $558.00 |
| 03/24/2021 | RJF | BL | Revise statement regarding TRO. | 0.30 | 1395.00 | $418.50 |
| 03/24/2021 | RJF | BL | Revise UBS settlement agreement, review comments and redrafts. | 2.50 | 1395.00 | $3,487.50 |
| 03/24/2021 | RJF | BL | Call with Jeffrey N. Pomerantz, Gregory V. Demo regarding UBS settlement agreement. | 0.40 | 1395.00 | $558.00 |
| 03/24/2021 | RJF | BL | Email to Board regarding TRO papers. | 0.20 | 1395.00 | $279.00 |
| 03/24/2021 | RJF | BL | Revise statement regarding TRO. | 0.50 | 1395.00 | $697.50 |

Pachulski Stang Ziehl & Jones LLP

Highland Capital Management LP

36027 - 00002

Page: 30

Invoice 127522

March 31, 2021

| Date | Init | | Description | Hours | Rate | Amount |
|------|------|---|-------------|-------|------|--------|
| 03/24/2021 | RJF | BL | Call with BOD regarding TRO, etc. | 0.50 | 1395.00 | $697.50 |
| 03/24/2021 | RJF | BL | Call with Wilmer Hale, Jeffrey N. Pomerantz, Gregory V. Demo regarding Multi-Strat. | 0.70 | 1395.00 | $976.50 |
| 03/24/2021 | JMF | BL | Review motion to reopen evidence. | 0.40 | 1050.00 | $420.00 |
| 03/24/2021 | JAM | BL | E-mail to J. Pomerantz, I. Kharasch, G. Demo, H. Winograd re: discovery in connection with objection to employee claims (0.4); e-mail to H. Winograd re: objection to Dondero motion for continuance of contempt hearing (0.2); prepare for closing argument on contempt hearing (2.0); review Dondero motion to reopen evidence for rebuttal testimony (0.2); court hearing on contempt motion and related matters (2.2); telephone conference with J. Seery re: contempt hearing (0.2); telephone conference with Board, J. Pomerantz, I. Kharasch, G. Demo, R. Feinstein re: contempt hearing, UBS issues (0.5); telephone conference with M. Hankin re: contempt hearing and related matters (0.2); review/revise Daugherty settlement agreement (0.7); e-mail to J. Seery, J. Pomerantz, I. Kharasch, G. Demo re: revised Daugherty agreement (0.2); telephone conference with G. Demo re: HCRE documents and facts (0.3); telephone conference with H. Winograd re: HCRE facts and depositions (0.2); communications with L. Drawhorn re: depositions and scheduling (0.2); e-mail to A. Russell, M. Clemente re: scheduling of litigation matters (0.1). | 7.60 | 1245.00 | $9,462.00 |
| 03/24/2021 | LSC | BL | Assist at closing arguments re Dondero contempt motion. | 2.00 | 460.00 | $920.00 |
| 03/24/2021 | GVD | BL | Review claim transfers | 0.30 | 950.00 | $285.00 |
| 03/24/2021 | GVD | BL | Review revisions to UBS settlement agreement | 0.30 | 950.00 | $285.00 |
| 03/24/2021 | GVD | BL | Review Dondero motion to re-open evidence | 0.20 | 950.00 | $190.00 |
| 03/24/2021 | GVD | BL | Attend Dondero contempt hearing | 2.00 | 950.00 | $1,900.00 |
| 03/24/2021 | GVD | BL | Conference with Board and PSZJ team re UBS settlement agreement and Dondero contempt hearing | 0.60 | 950.00 | $570.00 |
| 03/24/2021 | GVD | BL | Conference with K. George re UBS settlement agreement and next steps | 0.20 | 950.00 | $190.00 |
| 03/24/2021 | GVD | BL | Conference with J. Pomerantz, R. Feinstein, and T. Silva re UBS settlement agreement | 0.70 | 950.00 | $665.00 |
| 03/24/2021 | GVD | BL | Conference with J. Morris re HCRE deposition prep | 0.20 | 950.00 | $190.00 |
| 03/24/2021 | GVD | BL | Conference with J. Winograd re HCRE deposition prep | 0.20 | 950.00 | $190.00 |

Pachulski Stang Ziehl & Jones LLP

Highland Capital Management LP

36027  - 00002

|  |  |  |  | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 03/24/2021 | GVD | BL | Conference with R. Feinstein and K. George re additional UBS discovery | 0.50 | 950.00 | $475.00 |
| 03/24/2021 | GVD | BL | Conference with Board re UBS settlement agreement | 0.90 | 950.00 | $855.00 |
| 03/24/2021 | GVD | BL | Review R. Feinstein revisions to UBS settlement agreement | 0.30 | 950.00 | $285.00 |
| 03/24/2021 | HRW | BL | Review Advisors' reply to motion to dismiss complaint for injunctive relief and related research (1.8); Draft response to Dondero's motion for a continuance of demand note proceeding (0.4). | 2.20 | 695.00 | $1,529.00 |
| 03/25/2021 | JNP | BL | Conference with Robert J. Feinstein and Gregory V. Demo regarding latest version of UBS Settlement Agreement, changes and review same. | 0.50 | 1295.00 | $647.50 |
| 03/25/2021 | JNP | BL | Conference with John A. Morris regarding Hunter Mountain and other litigation issues. | 0.20 | 1295.00 | $259.00 |
| 03/25/2021 | JNP | BL | Review emails from B. Assink regarding motion to continue schedule for Dondero litigation. | 0.10 | 1295.00 | $129.50 |
| 03/25/2021 | JNP | BL | Conference with John A. Morris, Gregory V. Demo and DSI for part regarding document issues and litigation issues. | 0.50 | 1295.00 | $647.50 |
| 03/25/2021 | JNP | BL | Conference with J. Dubel regarding UBS status. | 0.30 | 1295.00 | $388.50 |
| 03/25/2021 | JNP | BL | Review proposed extension of time regarding UBS appeal of Redeemer settlement brief and emails with team regarding same. | 0.20 | 1295.00 | $259.00 |
| 03/25/2021 | RJF | BL | Emails Latham, Jeffrey N. Pomerantz regarding TRO motion, confidentiality. | 0.40 | 1395.00 | $558.00 |
| 03/25/2021 | JAM | BL | Telephone conference with J. Seery re: litigation matters (0.3); review/revise response to Dondero motion for continuance of contempt hearing (0.2); e-mails with Z. Annable, H. Winograd re: response to Dondero motion for continuance of contempt hearing (0.1); communications with J. Bonds, L. Drawhorn re: schedule for HCRE-related depositions (0.4); prepare amended deposition notices for the HCRE litigation (0.3); communications with Z. Annable, H. Winograd re: amended deposition notices for the HCRE litigation (0.2); telephone conference with J. Pomerantz re: litigation matters (0.1); e-mails w/ B. Assink re: discovery and trial date for permanent injunction against Dondero (0.3); review/revise documents for Hunter Mountain dismissal (0.2); e-mail to J. Pomerantz, I. Kharasch, G. Demo, H. Winograd re: Hunter Mountain dismissal (0.2); telephone | 3.80 | 1245.00 | $4,731.00 |

Pachulski Stang Ziehl & Jones LLP

Highland Capital Management LP

36027  - 00002

Page:  32

Invoice 127522

March 31, 2021

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| | | | conference with J. Seery re: Hunter Mountain dismissal (0.1); review documents re: HCRE deposition (1.4). | | | |
| 03/25/2021 | JAM | BL | E-mails to Bonds Ellis re: Debtor's discovery demands for Dondero notes litigation (0.3). | 0.30 | 1245.00 | $373.50 |
| 03/25/2021 | LSC | BL | Research document productions for certain categories of documents and retrieve same. | 2.90 | 460.00 | $1,334.00 |
| 03/25/2021 | GVD | BL | Conference with PSZJ team and B. Sharp re document preservation issues | 0.50 | 950.00 | $475.00 |
| 03/25/2021 | GVD | BL | Conference with K. George re UBS settlement agreement issues and follow up correspondence with PSZJ team re same | 0.50 | 950.00 | $475.00 |
| 03/25/2021 | GVD | BL | Review draft objections to administrative claims | 0.70 | 950.00 | $665.00 |
| 03/25/2021 | GVD | BL | Conference with J. Pomerantz and R. Feinstein re UBS settlement agreement | 0.50 | 950.00 | $475.00 |
| 03/26/2021 | IDK | BL | Attend conference call with J Pomerantz, R Feinstein re UBS settlement agreement (.4). | 0.40 | 1325.00 | $530.00 |
| 03/26/2021 | JNP | BL | Conference with John A. Morris regarding litigation issues including notes and Hunter Mountain. | 0.10 | 1295.00 | $129.50 |
| 03/26/2021 | JNP | BL | Conference with DSI and John A. Morris regarding record retention and related issues. | 0.40 | 1295.00 | $518.00 |
| 03/26/2021 | JNP | BL | Conference with Iain A. W. Nasatir regarding UBS settlement and insurance issues. | 0.10 | 1295.00 | $129.50 |
| 03/26/2021 | JNP | BL | Email to and from J. Seery regarding UBS settlement and insurance issues. | 0.10 | 1295.00 | $129.50 |
| 03/26/2021 | JNP | BL | Email to Latham regarding insurance issues and settlement agreement. | 0.10 | 1295.00 | $129.50 |
| 03/26/2021 | JNP | BL | Conference with Iain A. W. Nasatir regarding UBS agreement and insurance issues. | 0.10 | 1295.00 | $129.50 |
| 03/26/2021 | JNP | BL | Review UBS Settlement Agreement. | 0.20 | 1295.00 | $259.00 |
| 03/26/2021 | JNP | BL | Email to Latham regarding insurance issues and UBS Settlement Agreement. | 0.10 | 1295.00 | $129.50 |
| 03/26/2021 | JNP | BL | Review Dondero motion for continuance of note lawsuit. | 0.10 | 1295.00 | $129.50 |
| 03/26/2021 | JNP | BL | Review latest turn of UBS Settlement Agreement. | 0.30 | 1295.00 | $388.50 |
| 03/26/2021 | JNP | BL | Conference with Robert J. Feinstein and Ira D. Kharasch regarding UBS Settlement Agreement. | 0.40 | 1295.00 | $518.00 |
| 03/26/2021 | JNP | BL | Review emails regarding Dondero note litigation | 0.10 | 1295.00 | $129.50 |
| 03/26/2021 | JNP | BL | Review and respond to Gregory V. Demo email | 0.10 | 1295.00 | $129.50 |

Pachulski Stang Ziehl & Jones LLP

Highland Capital Management LP

36027  - 00002

Page:   33

Invoice 127522

March 31, 2021

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| | | | regarding UBS. | | | |
| 03/26/2021 | JMF | BL | Review motion to extend briefing deadline. | 0.20 | 1050.00 | $210.00 |
| 03/26/2021 | JAM | BL | Telephone conference with J. Seery re: Dondero request for extension of trial date in notes litigation (0.2); telephone conference with J. Pomerantz re: status of notes litigation, Dondero request for extension of schedule (0.1); e-mail to J. Pomerantz, I. Kharasch, G. Demo, H. Winograd re: Dondero request for extension of trial date in notes litigation (0.1); e-mail to B. Assink re: Dondero request for extension of trial date in notes litigation (0.1); review Dondero demand notes and e-mail to D. Klos, B. Sharp, J. Pomerantz, G. Demo, H. Winograd re: same (0.5); review documents concerning Dondero demand notes (0.8); e-mail to K. Hendricks, D. Klos, B. Sharp, J. Pomerantz, G. Demo, H. Winograd re: facts/documents concerning Dondero demand notes (0.3); review Dondero motion to extend trial date in Notes litigation and emergency motion for expedited hearing (0.4); e-mail to J. Seery, J. Pomerantz, I. Kharasch, G. Demo, H. Winograd re: Dondero motion to extend trial date in Notes litigation and emergency motion for expedited hearing (0.1); telephone conference with H. Winograd re: facts/objection to Dondero motion to extend trial date (0.2); telephone conference with J. Seery re: objection to Dondero motion to adjourn trial date (0.1). | 2.90 | 1245.00 | $3,610.50 |
| 03/26/2021 | JAM | BL | E-mails with T. Ellison, L. Hogewood, D. Rukavina, J. Pomerantz re: rescheduling of hearing concerning Funds and Advisors (0.1); draft amended notices of hearings concerning Funds and Advisors (0.2); telephone conference with G. Demo re: litigation matters (0.1); e-mail to Z. Annable, H. Winograd re: amended notices of hearings concerning Funds and Advisors (0.1); communications with P. Keiffer, J. Pomerantz, G. Demo re: documents for withdrawal of Hunter Mountain claim and adversary proceeding (0.2); e-mail to J. Bonds re: Dondero deposition (0.1); e-mails with T. Surgent re: status of e-mails searches in response to United subpoena (0.1); | 0.90 | 1245.00 | $1,120.50 |
| 03/26/2021 | LSC | BL | Conduct research and retrieve and transmit numerous documents in connection with Dondero/Dondero entities and transmit same for G. Demo. | 4.30 | 460.00 | $1,978.00 |
| 03/26/2021 | GVD | BL | Correspondence with R. Feinstein re UBS settlement agreement | 0.10 | 950.00 | $95.00 |

Pachulski Stang Ziehl & Jones LLP

Highland Capital Management LP

36027 - 00002

Page: 34

Invoice 127522

March 31, 2021

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 03/26/2021 | GVD | BL | Draft summary of Dondero Entity litigation | 3.70 | 950.00 | $3,515.00 |
| 03/26/2021 | GVD | BL | Conference with J. Morris re demand note issues | 0.20 | 950.00 | $190.00 |
| 03/26/2021 | GVD | BL | Correspondence with UBS re litigation issues | 0.20 | 950.00 | $190.00 |
| 03/26/2021 | GVD | BL | Research service addresses re potential litigation | 0.20 | 950.00 | $190.00 |
| 03/26/2021 | GVD | BL | Conference with J. Donohue re service addresses for potential litigation | 0.10 | 950.00 | $95.00 |
| 03/26/2021 | GVD | BL | Conference with R. Feinstein and J. Pomerantz re revisions to UBS settlement agreement | 0.40 | 950.00 | $380.00 |
| 03/26/2021 | GVD | BL | Revise UBS settlement agreement and circulate same | 0.30 | 950.00 | $285.00 |
| 03/26/2021 | HRW | BL | Call with J. Morris re: objection to Dondero emergency motion for continuance of demand note proceeding (0.1); Review Dondero emergency motion for continuance of demand note proceeding (0.2); Draft request for admission directed to James Dondero in demand note proceeding (1.8). | 2.10 | 695.00 | $1,459.50 |
| 03/27/2021 | IDK | BL | E-mails with J Pomerantz, G Demo on Gov Re issues and next steps (.1). | 0.10 | 1325.00 | $132.50 |
| 03/27/2021 | JNP | BL | Conference with Latham, Gregory V. Demo and Robert J. Feinstein regarding settlement agreement issues. | 0.60 | 1295.00 | $777.00 |
| 03/27/2021 | JNP | BL | Review latest version of UBS Settlement Agreement. | 0.10 | 1295.00 | $129.50 |
| 03/27/2021 | JAM | BL | Review documents and draft objection to Dondero motion for continuance in notes litigation (4.4); e-mails to H. Winograd, L. Canty re: draft objection to Dondero motion for continuance in notes litigation (0.3); e-mail to D. Klos, K. Hendricks, J. Pomerantz, G. Demo, H. Winograd, B. Sharp re: facts concerning Notes litigation against Dondero (0.2). | 4.90 | 1245.00 | $6,100.50 |
| 03/27/2021 | LSC | BL | Review documents and retrieve and prepare exhibits in connection with Dondero Motion for Continuance in Notes Actions. | 4.40 | 460.00 | $2,024.00 |
| 03/27/2021 | GVD | BL | Draft summary of Dondero entity litigation | 1.30 | 950.00 | $1,235.00 |
| 03/27/2021 | GVD | BL | Conference with Latham and PSZJ re UBS settlement agreement | 0.60 | 950.00 | $570.00 |
| 03/27/2021 | GVD | BL | Correspondence with J. Seery re status of UBS settlement agreement | 0.20 | 950.00 | $190.00 |
| 03/27/2021 | GVD | BL | Correspondence with J. Morris re Cayman counsel | 0.10 | 950.00 | $95.00 |

Pachulski Stang Ziehl & Jones LLP

Highland Capital Management LP

36027   - 00002

Page:   35

Invoice 127522

March 31, 2021

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 03/27/2021 | GVD | BL | Review Latham revisions to UBS settlement agreement and revise and circulate same | 0.30 | 950.00 | $285.00 |
| 03/27/2021 | HRW | BL | Draft objection to Dondero's emergency motion to continue demand note proceedings (5.0). | 5.00 | 695.00 | $3,475.00 |
| 03/28/2021 | JAM | BL | E-mails with D. Klos, K. Hendricks, J. Pomerantz, I. Kharasch, G. Demo, H. Winograd re: facts relating to Dondero loans and notes (0.3); review/revise draft objection to Dondero motion to modify scheduling order (4.8); communications with J. Pomerantz, I. Kharasch, G. Demo, H. Winograd, L. Canty re: objection to Dondero motion to modify scheduling order (0.3); communications with H. Winograd, L. Canty re: RFAs directed to Dondero (notes litigation) (0.2). | 5.60 | 1245.00 | $6,972.00 |
| 03/28/2021 | LSC | BL | Continued preparation of exhibits in connection with Dondero Motion for Continuance in Notes Actions. | 1.20 | 460.00 | $552.00 |
| 03/28/2021 | GVD | BL | Review correspondence from Latham re service addresses re potential litigation | 0.60 | 950.00 | $570.00 |
| 03/28/2021 | HRW | BL | Draft objection to Dondero's emergency motion to continue demand note proceedings (4.5); Research contact information for serving litigation hold notices on Maples FS Limited and CIBC First Caribbean International Bank (0.3). | 4.80 | 695.00 | $3,336.00 |
| 03/29/2021 | IDK | BL | Review of various correspondence with UBS, others on UBS new upcoming papers on adversary and motion to seal. | 0.20 | 1325.00 | $265.00 |
| 03/29/2021 | JNP | BL | Review opposition to motion by Dondero to continue trial on note litigation. | 0.10 | 1295.00 | $129.50 |
| 03/29/2021 | JNP | BL | Review issues and emails regarding UBS settlement. | 0.30 | 1295.00 | $388.50 |
| 03/29/2021 | JNP | BL | Conference with M. Hankin regarding UBS filings. | 0.30 | 1295.00 | $388.50 |
| 03/29/2021 | JNP | BL | Conference with John A. Morris and Gregory V. Demo regarding SCRE litigation issues and Wick Phillips conflict. | 0.20 | 1295.00 | $259.00 |
| 03/29/2021 | JNP | BL | Review latest changes to UBS Settlement Agreement. | 0.10 | 1295.00 | $129.50 |
| 03/29/2021 | JNP | BL | Review and respond to email regarding Wick Phillips and SE Multi Family issues. | 0.10 | 1295.00 | $129.50 |
| 03/29/2021 | JNP | BL | Review email from T. Ellison regarding UBS filings and email regarding same. | 0.10 | 1295.00 | $129.50 |
| 03/29/2021 | JNP | BL | Conference with Gregory V. Demo regarding UBS litigation and email regarding same. | 0.10 | 1295.00 | $129.50 |
| 03/29/2021 | JNP | BL | Emails and conference with M. Clemente regarding | 0.20 | 1295.00 | $259.00 |

Pachulski Stang Ziehl & Jones LLP
Highland Capital Management LP
36027   - 00002

Page:   36
Invoice 127522
March 31, 2021

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| | | | UBS litigation and Plan issues. | | | |
| 03/29/2021 | JNP | BL | Emails regarding pending litigation filed by UBS and court response; Conference with Gregory V. Demo regarding same. | 0.30 | 1295.00 | $388.50 |
| 03/29/2021 | JNP | BL | Emails regarding UBS 9019. | 0.10 | 1295.00 | $129.50 |
| 03/29/2021 | JNP | BL | Review UBS 9019 motion. | 0.20 | 1295.00 | $259.00 |
| 03/29/2021 | JNP | BL | Conference with Robert J. Feinstein regarding UBS 9019 motion. | 0.20 | 1295.00 | $259.00 |
| 03/29/2021 | JNP | BL | Conference with J. Dubel regarding UBS issues, status and timing. | 0.30 | 1295.00 | $388.50 |
| 03/29/2021 | JNP | BL | Review emails with Court and others regarding UBS litigation. | 0.10 | 1295.00 | $129.50 |
| 03/29/2021 | JNP | BL | Review of UBS litigation papers. | 0.50 | 1295.00 | $647.50 |
| 03/29/2021 | RJF | BL | Review UBS motion to seal and TRO papers. | 1.00 | 1395.00 | $1,395.00 |
| 03/29/2021 | RJF | BL | Draft response to motion to seal. | 0.50 | 1395.00 | $697.50 |
| 03/29/2021 | RJF | BL | Review and comment on draft debtor motion to seal. | 0.30 | 1395.00 | $418.50 |
| 03/29/2021 | RJF | BL | Emails regarding Chambers conference. | 0.30 | 1395.00 | $418.50 |
| 03/29/2021 | JMF | BL | Review UBS seal motion. | 0.20 | 1050.00 | $210.00 |
| 03/29/2021 | JAM | BL | Review and send RFAs for Dondero's notes litigation (0.2); revise objection to Dondero's motion to modify scheduling order (0.9); e-mails to J. Pomerantz, I. Kharasch, G. Demo, H. Winograd, L. Canty re: revised objection to Dondero's motion to modify scheduling order and exhibits in support thereof (0.2); review exhibits and e-mail to L. Canty re: redactions and related matters (0.5); e-mails to J. Seery, J. Pomerantz, I. Kharasch, G. Demo, H. Winograd re: draft objection to Dondero's motion to modify scheduling order and exhibits in support thereof (0.1); review/revise objection to Dondero motion to modify scheduling order (0.2); review/revise JAM declaration in support of objection to Dondero motion to modify scheduling order (0.3). | 2.40 | 1245.00 | $2,988.00 |
| 03/29/2021 | JAM | BL | Prepare for HCRE/Dondero depositions (2.6); telephone conference with G. Demo re: HCRE facts (0.2); e-mail to counsel re: Zoom instructions for HCRE deposition (0.1) telephone conference with G. Demo re: Wicks Phillips' conflicts (0.2); telephone conference with J. Pomerantz, I. Kharasch, G. Demo re: Wicks Phillips' conflicts telephone conference with J. Seery, G. Demo re: Wicks Phillips' conflicts (0.2); draft e-mail to L. | 4.50 | 1245.00 | $5,602.50 |

Pachulski Stang Ziehl & Jones LLP

Highland Capital Management LP

36027 - 00002

Page: 37

Invoice 127522

March 31, 2021

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| | | | Drawhorn re: Wicks' Phillips' conflicts (0.4); e-mails with J. Seery, J. Pomerantz, I. Kharasch, G. Demo, H. Winograd re: draft e-mail to L. Drawhorn (0.1); communications to all counsel, TSG, PSZJ team re: adjournment of HCRE depositions (0.2); draft amended deposition notices for HCRE and Dondero (0.1); e-mails with Z. Annable, G. Demo, H. Winograd re: amended deposition notices for HCRE and Dondero (0.1); telephone conference with J. Seery re: Wicks Phillips' conflicts (0.1); telephone conference with H. Winograd re: HCRE litigation matters (0.1); telephone conference with J. Bonds re: Dondero deposition and related matters (0.1). | | | |
| 03/29/2021 | LSC | BL | Prepare redacted exhibits for Objection to Dondero motion to modify scheduling order. | 0.50 | 460.00 | $230.00 |
| 03/29/2021 | GVD | BL | Conference with J. Pomerantz re filing of stay pending appeal in District Court | 0.10 | 950.00 | $95.00 |
| 03/29/2021 | GVD | BL | Conference with J. Morris re preparation for HCRE/SEMF deposition | 0.70 | 950.00 | $665.00 |
| 03/29/2021 | GVD | BL | Conference with J. Morris and J. Seery re HCRE conflict of interest | 0.20 | 950.00 | $190.00 |
| 03/29/2021 | GVD | BL | Conference with J. Morris and D. Klos re HCRE issues re deposition | 0.20 | 950.00 | $190.00 |
| 03/29/2021 | GVD | BL | Correspondence with Hunton re deficiency bond issues | 0.10 | 950.00 | $95.00 |
| 03/29/2021 | GVD | BL | Review draft objection to Dondero motion to continue hearing | 0.50 | 950.00 | $475.00 |
| 03/29/2021 | GVD | BL | Attend to multiple issues re filing of UBS response under seal | 2.60 | 950.00 | $2,470.00 |
| 03/29/2021 | GVD | BL | Review exhibits to Dondero objection for confidentiality | 0.30 | 950.00 | $285.00 |
| 03/29/2021 | GVD | BL | Prepare back up information re UBS claim issues | 0.60 | 950.00 | $570.00 |
| 03/29/2021 | HRW | BL | Edit and review objection to Dondero's emergency motion to continue demand note proceedings (2.5). | 2.50 | 695.00 | $1,737.50 |
| 03/30/2021 | JNP | BL | Conference with J. Dubel regarding UBS 9019 motion. | 0.30 | 1295.00 | $388.50 |
| 03/30/2021 | JNP | BL | Review and revise UBS 9019. | 0.50 | 1295.00 | $647.50 |
| 03/30/2021 | JNP | BL | Review emails regarding litigation hold letter and respond. | 0.10 | 1295.00 | $129.50 |
| 03/30/2021 | JNP | BL | Conference with John A. Morris regarding document issues and pursuit of claims issues. | 0.30 | 1295.00 | $388.50 |
| 03/30/2021 | JNP | BL | Review of Settlement Agreement with Siepe. | 0.20 | 1295.00 | $259.00 |

Pachulski Stang Ziehl & Jones LLP

Page: 38

Highland Capital Management LP

Invoice 127522

36027  - 00002

March 31, 2021

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 03/30/2021 | JNP | BL | Review and respond to email regarding Wick Phillips conflict. | 0.10 | 1295.00 | $129.50 |
| 03/30/2021 | JNP | BL | Conference with Robert J. Feinstein regarding  2004. | 0.20 | 1295.00 | $259.00 |
| 03/30/2021 | JNP | BL | Conference with J. Seery and John A. Morris regarding litigation issues, sharing information with Committee and related matters. | 0.30 | 1295.00 | $388.50 |
| 03/30/2021 | JNP | BL | Emails regarding Court ruling on extending Dondero note litigation trial date. | 0.10 | 1295.00 | $129.50 |
| 03/30/2021 | RJF | BL | Telephone conference with Jeffrey N. Pomerantz regarding Reid Collins. | 0.20 | 1395.00 | $279.00 |
| 03/30/2021 | RJF | BL | Review document presentation notices, related emails. | 0.30 | 1395.00 | $418.50 |
| 03/30/2021 | JMF | BL | Review updated litigation chart. | 0.30 | 1050.00 | $315.00 |
| 03/30/2021 | JAM | BL | Telephone conference with G. Demo re: litigation matters (0.2); telephone conference with J. Pomerantz re: litigation matters (0.3). | 0.50 | 1245.00 | $622.50 |
| 03/30/2021 | JAM | BL | Review/revise objection to Dondero motion to modify scheduling order (0.2); e-mails with Z. Annable, H. Winograd, L. Canty re: exhibits to objection to Dondero motion to modify scheduling order (0.1); e-mail to B. Assink, Bonds Ellis, J. Pomerantz, G. Demo, H. Winograd re: timing of discovery (0.2); e-mails with Z. Annable, G. Demo, H. Winograd re: objection to Dondero motion to modify scheduling order (0.2); communications with J. Seery, J. Pomerantz re: court's ruling on Dondero motion to modify scheduling order (0.2); e-mails with T. Surgent, J. Sommer re: results from e-mail searches in response to United subpoena (0.2). | 1.10 | 1245.00 | $1,369.50 |
| 03/30/2021 | LSC | BL | Redact additional exhibits (.3); research and review document productions for J. Morris and correspondence regarding the same (2.9). | 3.20 | 460.00 | $1,472.00 |
| 03/30/2021 | GVD | BL | Review and revise draft 9019 motion re UBS settlement | 1.40 | 950.00 | $1,330.00 |
| 03/30/2021 | GVD | BL | Review redacted exhibits to Dondero objection re confidentiality | 0.20 | 950.00 | $190.00 |
| 03/30/2021 | GVD | BL | Conference with J. Morris re litigation issues | 0.30 | 950.00 | $285.00 |
| 03/30/2021 | GVD | BL | Review UBS litigation hold notice and correspondence with T. Surgent re same | 0.20 | 950.00 | $190.00 |
| 03/30/2021 | GVD | BL | Finalize UBS settlement agreement | 0.30 | 950.00 | $285.00 |
| 03/30/2021 | GVD | BL | Conference with J. Morris re litigation hold notice re UBS | 0.40 | 950.00 | $380.00 |

Pachulski Stang Ziehl & Jones LLP

Highland Capital Management LP

36027   - 00002

Page:   39

Invoice 127522

March 31, 2021

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 03/30/2021 | GVD | BL | Conference with J. Seery re UBS settlement issues | 0.20 | 950.00 | $190.00 |
| 03/30/2021 | GVD | BL | Further revise and circulate UBS 9019 motion re changes from J. Pomerantz and R. Feinstein | 1.20 | 950.00 | $1,140.00 |
| 03/30/2021 | GVD | BL | Correspondence with PSZJ team re letter from Reid Collins re UBS litigation hold | 0.10 | 950.00 | $95.00 |
| 03/30/2021 | HRW | BL | Review pending adversary proceedings (0.5). | 0.50 | 695.00 | $347.50 |
| 03/31/2021 | IDK | BL | E-mails with J Pomerantz, others on UBS litigation holds and Dondero counsel feedback on same. | 0.20 | 1325.00 | $265.00 |
| 03/31/2021 | JNP | BL | Review emails regarding litigation hold. | 0.10 | 1295.00 | $129.50 |
| 03/31/2021 | JNP | BL | Conference with Robert J. Feinstein regarding next steps after court ruling on UBS and Debtor seal motion. | 0.30 | 1295.00 | $388.50 |
| 03/31/2021 | JNP | BL | Email to Board regarding Court ruling on UBS and Debtor seal motions. | 0.10 | 1295.00 | $129.50 |
| 03/31/2021 | JNP | BL | Email to Latham regarding call to discuss next steps regarding UBS litigation. | 0.10 | 1295.00 | $129.50 |
| 03/31/2021 | JNP | BL | Conference with J. Seery regarding UBS issues and related. | 0.30 | 1295.00 | $388.50 |
| 03/31/2021 | JNP | BL | Conference with J. Dubel regarding UBS 9019 motion and stay pending appeal issues. | 0.40 | 1295.00 | $518.00 |
| 03/31/2021 | JNP | BL | Review email from C. Taylor regarding litigation under seal. | 0.10 | 1295.00 | $129.50 |
| 03/31/2021 | JNP | BL | Review C. Taylor email regarding litigation hold and review litigation hold. | 0.10 | 1295.00 | $129.50 |
| 03/31/2021 | JNP | BL | Conference with John A. Morris regarding Wick Phillips conflicts. | 0.10 | 1295.00 | $129.50 |
| 03/31/2021 | JNP | BL | Conference with Robert J. Feinstein regarding call with Latham. | 0.10 | 1295.00 | $129.50 |
| 03/31/2021 | JNP | BL | Participate In call with Latham, John A. Morris, Robert J. Feinstein and Gregory V. Demo regarding status of UBS lawsuit and related issues. | 0.70 | 1295.00 | $906.50 |
| 03/31/2021 | MDJ | BL | Email exchanges with L. Canty, G. Demo and copy personnel re litigation hold letters; Revisions to letterhead and delivery; Prepare Express Mail/FedX labels and coordinate delivery; Call with copy personnel re Cayman FedXs; Vfile letters. | 3.20 | 395.00 | $1,264.00 |
| 03/31/2021 | RJF | BL | Call with Latham regarding TRO proceedings. | 0.70 | 1395.00 | $976.50 |
| 03/31/2021 | RJF | BL | Review and comment on litigation hold letter and related emails. | 0.30 | 1395.00 | $418.50 |

Pachulski Stang Ziehl & Jones LLP

Highland Capital Management LP

36027   - 00002

Page:    40

Invoice 127522

March 31, 2021

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 03/31/2021 | RJF | BL | Telephone conference with Jeffrey N. Pomerantz regarding TRO proceeding. | 0.30 | 1395.00 | $418.50 |
| 03/31/2021 | RJF | BL | Revise draft statement regarding TRO, related emails. | 0.30 | 1395.00 | $418.50 |
| 03/31/2021 | RJF | BL | Review proposed revisions to draft 9019 motion, emails Gregory V. Demo regarding same. | 0.30 | 1395.00 | $418.50 |
| 03/31/2021 | JMF | BL | Review UBS complaint and seal motion. | 0.30 | 1050.00 | $315.00 |
| 03/31/2021 | JAM | BL | Review/revise draft litigation hold letter concerning sealed litigation (0.6); communications with J. Pomerantz, I. Kharasch, G. Demo, R. Feinstein re: litigation hold letter concerning sealed litigation (0.2); telephone conference with J. Pomerantz, R. Feinstein, G. Demo, L& W attorneys re: UBS adversary proceeding and related matters (0.7); e-mails with B. Assink, H. Winograd re: modified scheduling order in Dondero's notes litigation (0.1)., | 1.60 | 1245.00 | $1,992.00 |
| 03/31/2021 | GVD | BL | Conference with PSZJ and UBS re next steps re adversary proceeding | 0.70 | 950.00 | $665.00 |
| 03/31/2021 | GVD | BL | Further revise UBS 9019 motion re comments from J. Dubel | 0.40 | 950.00 | $380.00 |
| 03/31/2021 | GVD | BL | Draft and send litigation hold notices | 2.90 | 950.00 | $2,755.00 |
| 03/31/2021 | GVD | BL | Draft and circulate order on motion to seal | 0.20 | 950.00 | $190.00 |
| 03/31/2021 | GVD | BL | Conference with J. Pomerantz re UBS conference | 0.10 | 950.00 | $95.00 |
| | | | | **448.20** | | **$451,649.00** |

## Case Administration [B110]

| | | | | | | |
|---|---|---|---|---|---|---|
| 03/01/2021 | BMK | CA | Prepared daily memo narrative and coordinated client distribution. | 0.40 | 375.00 | $150.00 |
| 03/01/2021 | GVD | CA | Attend to issues re scheduling calls | 0.20 | 950.00 | $190.00 |
| 03/02/2021 | IDK | CA | Review of updated WIP list (.1); Attend WIP call on open issues (1.0). | 1.10 | 1325.00 | $1,457.50 |
| 03/02/2021 | JNP | CA | Participate in WIP call. | 1.00 | 1295.00 | $1,295.00 |
| 03/02/2021 | KKY | CA | Review and revise critical dates | 2.50 | 460.00 | $1,150.00 |
| 03/02/2021 | JEO | CA | Participate in PSZJ WIP Call | 0.80 | 1050.00 | $840.00 |
| 03/02/2021 | JMF | CA | Draft memorandum re pending case issues (.4); telephone call with G. Demo, I. Kharasch and J.N, Pomerantz re same (.7). | 1.10 | 1050.00 | $1,155.00 |
| 03/02/2021 | JAM | CA | Internal WIP call (J. Pomerantz, I. Kharasch, G. Demo, J. Fried, J. O'Neill, H. Wonograd) (0.8). | 0.80 | 1245.00 | $996.00 |

Pachulski Stang Ziehl & Jones LLP

Highland Capital Management LP

36027    - 00002

Page:    41
Invoice 127522
March 31, 2021

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 03/02/2021 | BMK | CA | Prepared daily memo narrative and coordinated client distribution. | 0.10 | 375.00 | $37.50 |
| 03/02/2021 | BMK | CA | Prepared daily memo narrative and coordinated client distribution. | 0.30 | 375.00 | $112.50 |
| 03/02/2021 | GVD | CA | Attend WIP Call | 0.80 | 950.00 | $760.00 |
| 03/03/2021 | BMK | CA | Prepared daily memo narrative and coordinated client distribution. | 0.10 | 375.00 | $37.50 |
| 03/03/2021 | GVD | CA | Multiple conferences with J. Seery re open issues and next steps | 0.40 | 950.00 | $380.00 |
| 03/04/2021 | BMK | CA | Prepared daily memo narrative and coordinated client distribution. | 0.30 | 375.00 | $112.50 |
| 03/05/2021 | JMF | CA | Review critical dates and adjustments for continued adversary deadlines and hearings. | 0.30 | 1050.00 | $315.00 |
| 03/05/2021 | BMK | CA | Prepared daily memo narrative and coordinated client distribution. | 0.10 | 375.00 | $37.50 |
| 03/05/2021 | GVD | CA | Conference with J. Pomerantz re open issues | 0.20 | 950.00 | $190.00 |
| 03/07/2021 | JMF | CA | Review critical dates re litigation and case issues (.3); draft updated WIP re same (.4). | 0.70 | 1050.00 | $735.00 |
| 03/08/2021 | BMK | CA | Prepared daily memo narrative and coordinated client distribution. | 0.30 | 375.00 | $112.50 |
| 03/08/2021 | GVD | CA | Multiple conferences with J. Seery re status of case | 0.30 | 950.00 | $285.00 |
| 03/09/2021 | IDK | CA | Review of updated WIP agenda (.1); Attend part of conference call with attorneys on WIP on all open issues and appeal issues (.5). | 0.60 | 1325.00 | $795.00 |
| 03/09/2021 | JNP | CA | Participate in PSZJ WIP call. | 0.60 | 1295.00 | $777.00 |
| 03/09/2021 | JEO | CA | Participate in PSZJ WIP call | 0.80 | 1050.00 | $840.00 |
| 03/09/2021 | JMF | CA | Draft WIP re pending case issues (.3); telephone call with J. Morris, J.N. Pomerantz, I. Kharasch and G. Demo re same (.7). | 1.00 | 1050.00 | $1,050.00 |
| 03/09/2021 | JAM | CA | Internal WIP call (J. Pomerantz, I. Kharasch, G. Demo, H. Winograd). | 0.70 | 1245.00 | $871.50 |
| 03/09/2021 | BMK | CA | Prepared daily memo narrative and coordinated client distribution. | 0.40 | 375.00 | $150.00 |
| 03/09/2021 | GVD | CA | Multiple conferences with J. Seery re open issues and next steps | 0.40 | 950.00 | $380.00 |
| 03/09/2021 | GVD | CA | Attend WIP Call | 0.80 | 950.00 | $760.00 |
| 03/09/2021 | HRW | CA | PSZJ WIP Call (0.7); | 0.70 | 695.00 | $486.50 |
| 03/10/2021 | BMK | CA | Prepared daily memo narrative and coordinated | 0.30 | 375.00 | $112.50 |

Pachulski Stang Ziehl & Jones LLP

Highland Capital Management LP

36027    - 00002

Page:    42

Invoice 127522

March 31, 2021

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| | | | client distribution. | | | |
| 03/10/2021 | GVD | CA | Conference with J. Seery re open items and next steps | 0.20 | 950.00 | $190.00 |
| 03/11/2021 | GVD | CA | Multiple conferences with J. Seery re open issues and next steps | 0.60 | 950.00 | $570.00 |
| 03/11/2021 | GVD | CA | Multiple conferences with J. Romey re open items and next steps | 0.40 | 950.00 | $380.00 |
| 03/12/2021 | KKY | CA | Review and revise critical dates | 1.20 | 460.00 | $552.00 |
| 03/12/2021 | GVD | CA | Conference with J. Seery re open issues and next steps | 0.20 | 950.00 | $190.00 |
| 03/13/2021 | GVD | CA | Attend to issues re Fifth Circuit appearance | 0.20 | 950.00 | $190.00 |
| 03/14/2021 | GVD | CA | Multiple conferences with J. Seery re open issues and next steps | 0.70 | 950.00 | $665.00 |
| 03/15/2021 | KKY | CA | Review and revise critical dates | 3.50 | 460.00 | $1,610.00 |
| 03/15/2021 | JEO | CA | Review and finalize monthly operating report for January 2021 | 0.40 | 1050.00 | $420.00 |
| 03/15/2021 | JMF | CA | Review docket re filed pleadings for upcoming March hearings. | 0.30 | 1050.00 | $315.00 |
| 03/15/2021 | BMK | CA | Prepared daily memo narrative and coordinated client distribution. | 1.70 | 375.00 | $637.50 |
| 03/15/2021 | GVD | CA | Conference with J. Seery re open issues and next steps | 0.20 | 950.00 | $190.00 |
| 03/16/2021 | IDK | CA | Review of updated WIP list (.1); Attend WIP call with J Fried, G Demo re open issues (.4). | 0.50 | 1325.00 | $662.50 |
| 03/16/2021 | JEO | CA | Call with PSZJ team to discuss pending matters | 0.50 | 1050.00 | $525.00 |
| 03/16/2021 | JMF | CA | Draft memorandum re pending issues and litigation matters. | 0.70 | 1050.00 | $735.00 |
| 03/16/2021 | JMF | CA | Telephone call with G. D, J. O'Neill and I. Kharasch re pending case issues and litigation matters. | 0.60 | 1050.00 | $630.00 |
| 03/16/2021 | JAM | CA | Internal WIP call (I. Kharasch, G. Demo, J. Fried, H. Winograd, J. O'Neill) (0.6). | 0.60 | 1245.00 | $747.00 |
| 03/16/2021 | BMK | CA | Prepared daily memo narrative and coordinated client distribution. | 0.10 | 375.00 | $37.50 |
| 03/17/2021 | KKY | CA | Review and revise critical dates | 3.80 | 460.00 | $1,748.00 |
| 03/17/2021 | BMK | CA | Prepared daily memo narrative and coordinated client distribution. | 0.10 | 375.00 | $37.50 |
| 03/18/2021 | BMK | CA | Prepared daily memo narrative and coordinated client distribution. | 0.80 | 375.00 | $300.00 |

Pachulski Stang Ziehl & Jones LLP

Highland Capital Management LP

36027   - 00002

Page:   43

Invoice 127522

March 31, 2021

| Date | | | Description | Hours | Rate | Amount |
|------|---|---|-------------|-------|------|--------|
| 03/19/2021 | KKY | CA | Review and revise critical dates | 0.40 | 460.00 | $184.00 |
| 03/19/2021 | BMK | CA | Prepared daily memo narrative and coordinated client distribution. | 0.50 | 375.00 | $187.50 |
| 03/19/2021 | JE | CA | Review motion and brief of Mr. Dondero and others to recuse Judge Jernigan. | 1.20 | 1195.00 | $1,434.00 |
| 03/20/2021 | GVD | CA | Correspondence re schedule of conferences | 0.10 | 950.00 | $95.00 |
| 03/22/2021 | BMK | CA | Prepared daily memo narrative and coordinated client distribution. | 0.10 | 375.00 | $37.50 |
| 03/23/2021 | IDK | CA | Review of updated WIP list (.1); Attend WIP call on all open issues (.8). | 0.90 | 1325.00 | $1,192.50 |
| 03/23/2021 | JNP | CA | Participate on PSZJ WIP call (partial). | 0.60 | 1295.00 | $777.00 |
| 03/23/2021 | JEO | CA | Participate in PSZJ WIP call | 0.80 | 1050.00 | $840.00 |
| 03/23/2021 | JMF | CA | Draft WIP (.4); telephone call with G. Demo, J.N. Pomerantz, I. Kharasch re same (.8). | 1.20 | 1050.00 | $1,260.00 |
| 03/23/2021 | JAM | CA | Internal WIP call (J. Pomerantz (partial participation), I. Kharasch, G. Demo, J. Fried, J. O'Neill) (0.7). | 0.70 | 1245.00 | $871.50 |
| 03/23/2021 | BMK | CA | Prepared daily memo narrative and coordinated client distribution. | 0.10 | 375.00 | $37.50 |
| 03/23/2021 | GVD | CA | Correspondence re scheduling issues | 0.10 | 950.00 | $95.00 |
| 03/23/2021 | GVD | CA | Attend WIP Call | 0.80 | 950.00 | $760.00 |
| 03/24/2021 | BMK | CA | Prepared daily memo narrative and coordinated client distribution. | 0.90 | 375.00 | $337.50 |
| 03/25/2021 | BMK | CA | Prepared daily memo narrative and coordinated client distribution. | 0.50 | 375.00 | $187.50 |
| 03/26/2021 | JMF | CA | Review critical dates and litigation deadlines. | 0.30 | 1050.00 | $315.00 |
| 03/26/2021 | BMK | CA | Prepared daily memo narrative and coordinated client distribution. | 0.10 | 375.00 | $37.50 |
| 03/29/2021 | KKY | CA | Review and revise critical dates | 0.30 | 460.00 | $138.00 |
| 03/29/2021 | JMF | CA | Review case matters and draft memorandum re pending litigation and plan issues. | 1.30 | 1050.00 | $1,365.00 |
| 03/29/2021 | BMK | CA | Prepared daily memo narrative and coordinated client distribution. | 0.30 | 375.00 | $112.50 |
| 03/30/2021 | IDK | CA | Review of updated WIP list (.1); Attend WIP call with J Pomerantz, others on all open issues (.8). | 0.90 | 1325.00 | $1,192.50 |
| 03/30/2021 | JNP | CA | Participate on weekly WIP call with PSZJ . | 0.80 | 1295.00 | $1,036.00 |
| 03/30/2021 | JEO | CA | Participate in team call with PSZJ to review pending matters | 0.80 | 1050.00 | $840.00 |

Pachulski Stang Ziehl & Jones LLP

Highland Capital Management LP

36027 - 00002

Page: 44

Invoice 127522

March 31, 2021

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 03/30/2021 | JMF | CA | Draft WIP (.4); telephone call with G. Demo, I. Kharasch, J.N. Pomernatz, J. O'Neill re pending cases and litigation matters (.8). | 1.20 | 1050.00 | $1,260.00 |
| 03/30/2021 | JAM | CA | Internal WIP call (J. Pomerantz, I. Kharasch, G. Demo, J. Fried, J. O'Neill) (0.8). | 0.80 | 1245.00 | $996.00 |
| 03/30/2021 | BMK | CA | Prepared daily memo narrative and coordinated client distribution. | 0.30 | 375.00 | $112.50 |
| 03/30/2021 | GVD | CA | Correspondence with J. Fried re extra items for WIP call | 0.10 | 950.00 | $95.00 |
| 03/30/2021 | GVD | CA | Attend WIP call | 0.80 | 950.00 | $760.00 |
| 03/30/2021 | HRW | CA | PSZJ WIP Call (0.8). | 0.80 | 695.00 | $556.00 |
| 03/31/2021 | KKY | CA | Review and revise critical dates | 0.30 | 460.00 | $138.00 |
| 03/31/2021 | JMF | CA | Draft memorandum re pending case and litigation issues. | 1.10 | 1050.00 | $1,155.00 |
| 03/31/2021 | JMF | CA | Review critical dates memo (.3); emails to K. Yee re additions to same. | 0.30 | 1050.00 | $315.00 |
| 03/31/2021 | BMK | CA | Prepared daily memo narrative and coordinated client distribution. | 0.10 | 375.00 | $37.50 |
| 03/31/2021 | GVD | CA | Conference with J. Pomerantz and J. Morris re scheduling issues | 0.10 | 950.00 | $95.00 |
| | | | | 55.00 | | $46,756.00 |

### Claims Admin/Objections[B310]

| | | | | | | |
|---|---|---|---|---|---|---|
| 03/01/2021 | JEO | CO | Review status of claims | 1.00 | 1050.00 | $1,050.00 |
| 03/01/2021 | JAM | CO | Telephone conference with G. Demo re: HCRE claim objection (0.2). | 0.20 | 1245.00 | $249.00 |
| 03/02/2021 | IDK | CO | E-mails with IFA counsel re status of potential settlement of remainder of its claim and next steps | 0.20 | 1325.00 | $265.00 |
| 03/02/2021 | JMF | CO | Review open claims issues and objections re continued claims. | 0.80 | 1050.00 | $840.00 |
| 03/03/2021 | IDK | CO | Review of correspondence with J Morris, G Demo on Hunter Mountain claim (.1). | 0.10 | 1325.00 | $132.50 |
| 03/05/2021 | JMF | CO | Review Dallas county tax inquiry re county tax payments and reconciliation of amounts. | 0.40 | 1050.00 | $420.00 |
| 03/07/2021 | IDK | CO | E-mails with G Demo, J Morris re further issues and developments on Hunter Mountain claim. | 0.10 | 1325.00 | $132.50 |
| 03/07/2021 | JMF | CO | Analyze admin bar date issues re types of administrative claims and motion to set same. | 0.50 | 1050.00 | $525.00 |

Pachulski Stang Ziehl & Jones LLP

Highland Capital Management LP

36027   - 00002

Page:    45

Invoice 127522

March 31, 2021

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 03/08/2021 | JEO | CO | Review status of claims | 1.00 | 1050.00 | $1,050.00 |
| 03/08/2021 | JMF | CO | Draft claims bar date motion. | 1.20 | 1050.00 | $1,260.00 |
| 03/08/2021 | JMF | CO | Review order and plan supplement re employee insider claims; (.8) emails to J Donahue re treatment issues re same (.2). | 1.00 | 1050.00 | $1,050.00 |
| 03/08/2021 | LAF | CO | Legal research re: Bar date motions in Texas. | 0.50 | 475.00 | $237.50 |
| 03/08/2021 | KBD | CO | Review employee benefit issue. | 0.20 | 1195.00 | $239.00 |
| 03/09/2021 | JMF | CO | Review emails and order Texas county tax claim payment issues. | 0.30 | 1050.00 | $315.00 |
| 03/10/2021 | IDK | CO | E-mails with J Fried, G Demo re new admin claims filed and next steps re claim objections (.2). | 0.20 | 1325.00 | $265.00 |
| 03/10/2021 | JNP | CO | Conference with K. Dine and Gregory V. Demo regarding employee claims issues. | 0.30 | 1295.00 | $388.50 |
| 03/10/2021 | JMF | CO | Review summary chart re filed administrative claims. | 0.60 | 1050.00 | $630.00 |
| 03/10/2021 | GVD | CO | Draft third omnibus objection to claims | 1.00 | 950.00 | $950.00 |
| 03/10/2021 | GVD | CO | Correspondence re omnibus claims issues | 0.20 | 950.00 | $190.00 |
| 03/10/2021 | GVD | CO | Conference with K. Dine re potential employee litigation issues | 0.10 | 950.00 | $95.00 |
| 03/10/2021 | GVD | CO | Conference with J. Pomerantz and K. Dine re potential employee litigation issues | 0.30 | 950.00 | $285.00 |
| 03/10/2021 | KBD | CO | Review information relating to employee claims. | 0.30 | 1195.00 | $358.50 |
| 03/11/2021 | IDK | CO | Review of various correspondence with CEO, others on draft of claim objection to employee claims and issues re same (.2). | 0.20 | 1325.00 | $265.00 |
| 03/11/2021 | IDK | CO | Review briefly correspondence and DE Chancery court decision staying Daugherty action (.2). | 0.20 | 1325.00 | $265.00 |
| 03/11/2021 | JEO | CO | Call with Pat Leathem regarding reporting on claims | 0.40 | 1050.00 | $420.00 |
| 03/11/2021 | JAM | CO | Review e-mails re: objection to employee claims (0.2); | 0.20 | 1245.00 | $249.00 |
| 03/11/2021 | GVD | CO | Draft third omnibus objection to claim | 1.80 | 950.00 | $1,710.00 |
| 03/11/2021 | GVD | CO | Correspondence with claims trader re status of case | 0.20 | 950.00 | $190.00 |
| 03/11/2021 | KBD | CO | Review and prepare comment on objection to certain employee claims. | 0.30 | 1195.00 | $358.50 |
| 03/11/2021 | KBD | CO | Prepare employee stipulations. | 0.60 | 1195.00 | $717.00 |
| 03/12/2021 | IDK | CO | E-mails with G Demo re revised objection to employee claims, including brief review of same, as well as just discovered amendment to employee | 0.40 | 1325.00 | $530.00 |

Pachulski Stang Ziehl & Jones LLP

Highland Capital Management LP

36027   - 00002

Page:    46
Invoice 127522
March 31, 2021

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| | | | bonus plan that changes vesting and problems with same. | | | |
| 03/12/2021 | JAM | CO | Review/revise draft objection to employee proofs of claim (1.1); e-mail to J. Pomerantz, I. Kharasch, G. Demo re: comments to draft objection to employee proofs of claim (0.1); review revised objection to employee proofs of claim (0.2); review/revise stipulations withdrawing proofs of claim and dismissing adversary proceeding without prejudice for Hunter Mountain (0.9) | 2.30 | 1245.00 | $2,863.50 |
| 03/12/2021 | GVD | CO | Review and revise objection to employee claims and attend to issues re same | 2.80 | 950.00 | $2,660.00 |
| 03/12/2021 | KBD | CO | Review and prepare comments to objection to claims. | 0.30 | 1195.00 | $358.50 |
| 03/12/2021 | KBD | CO | Review correspondence relating to employee claims matters. | 0.50 | 1195.00 | $597.50 |
| 03/13/2021 | GVD | CO | Correspondence re research re employee claim issues | 0.50 | 950.00 | $475.00 |
| 03/13/2021 | GVD | CO | Conference with J. Seery re employee claim issues | 0.50 | 950.00 | $475.00 |
| 03/14/2021 | GVD | CO | Review correspondence re deferred comp plans | 0.60 | 950.00 | $570.00 |
| 03/15/2021 | IDK | CO | E-mails with attorneys re Daugherty amendment to his claim and settlement | 0.20 | 1325.00 | $265.00 |
| 03/15/2021 | JNP | CO | Review latest version of employee claim objection and emails regarding same. | 0.30 | 1295.00 | $388.50 |
| 03/15/2021 | JNP | CO | Review emails regarding Daugherty claim amendment. | 0.10 | 1295.00 | $129.50 |
| 03/15/2021 | JEO | CO | Review status of claims | 1.00 | 1050.00 | $1,050.00 |
| 03/15/2021 | JEO | CO | Review emails from KCC and follow up on issues related to Daugherty claim | 0.80 | 1050.00 | $840.00 |
| 03/15/2021 | JMF | CO | Review claims spreadsheet and issues re Daugherty document filing. | 0.30 | 1050.00 | $315.00 |
| 03/15/2021 | JMF | CO | Review bar date motion and issues re same. | 0.30 | 1050.00 | $315.00 |
| 03/15/2021 | GVD | CO | Review research materials re employee claims | 2.30 | 950.00 | $2,185.00 |
| 03/15/2021 | GVD | CO | Further revise objection to employee proofs of claim | 0.60 | 950.00 | $570.00 |
| 03/15/2021 | GVD | CO | Conference with J. Romey re employee issues and objection to claims | 0.20 | 950.00 | $190.00 |
| 03/15/2021 | KBD | CO | Review and comment on draft objection to claims. | 0.20 | 1195.00 | $239.00 |
| 03/16/2021 | IDK | CO | Attend conference call with J Pomerantz and G Demo re unauthorized modification of bonus plan and related claim objection (.5); Attend conference | 1.10 | 1325.00 | $1,457.50 |

Pachulski Stang Ziehl & Jones LLP

Highland Capital Management LP

36027    - 00002

| Date | | | | Hours | Rate | Amount |
|------|---|---|---|-------|------|--------|
| | | | call with Wilmer Hale, J Pomerantz, G Demo re same (.6). | | | |
| 03/16/2021 | IDK | CO | Review of correspondence with Wilmer Hale, G Demo on claim objection to employee and improper amendment to bonus plan, and E-mails with Collins and J Fried re same (.2). | 0.20 | 1325.00 | $265.00 |
| 03/16/2021 | JNP | CO | Review and revise employee claim objection. | 0.40 | 1295.00 | $518.00 |
| 03/16/2021 | JNP | CO | Conference with Ira D. Kharasch and Gregory V. Demo regarding employee claim issues. | 0.50 | 1295.00 | $647.50 |
| 03/16/2021 | JNP | CO | Conference with A. Stauber, Ira D. Kharasch, Gregory V. Demo and K. Dine regarding employee claim issues. | 0.60 | 1295.00 | $777.00 |
| 03/16/2021 | JMF | CO | Review employee letters and emails re same re claims. | 0.40 | 1050.00 | $420.00 |
| 03/16/2021 | GVD | CO | Conference with PSZJ team re employee claims issues | 0.50 | 950.00 | $475.00 |
| 03/16/2021 | GVD | CO | Attend to issues re follow up to call re employee issues | 0.20 | 950.00 | $190.00 |
| 03/16/2021 | GVD | CO | Review research re employee claims issues | 3.00 | 950.00 | $2,850.00 |
| 03/16/2021 | GVD | CO | Conference re UBS settlement issues and next steps | 0.20 | 950.00 | $190.00 |
| 03/16/2021 | GVD | CO | Conference with WilmerHale and PSZJ team re employee benefit issues | 0.60 | 950.00 | $570.00 |
| 03/16/2021 | GVD | CO | Correspondence with T. Silva re employee issues | 0.10 | 950.00 | $95.00 |
| 03/16/2021 | GVD | CO | Further revise and circulate employee claims objection | 1.90 | 950.00 | $1,805.00 |
| 03/16/2021 | KBD | CO | Review correspondence relating to deferred compensation issue. | 0.20 | 1195.00 | $239.00 |
| 03/16/2021 | KBD | CO | Call with A. Stauber, J. Pomerantz, Ira Kharasch, and Gregory Demo regarding deferred compensation matter. | 0.60 | 1195.00 | $717.00 |
| 03/16/2021 | KBD | CO | Call with Gregory Demo and T. Silva regarding deferred compensation. | 0.50 | 1195.00 | $597.50 |
| 03/17/2021 | IDK | CO | Review and consider revised claim objection re employee claims and new argument on changing plan (.2); E-mails with J Pomerantz, G Demo re issues on re same and issue of amendment re affiliate vesting chance, and need for further revisions to address same (.2); Review of E-mail exchange re Thedford, others on how bonus plan changed (.2); E-mails with attorneys re same and impact on argument (.1); Review of further revised objection, and J Pomerantz markup of same (.2). | 0.90 | 1325.00 | $1,192.50 |

Pachulski Stang Ziehl & Jones LLP

Highland Capital Management LP

36027   - 00002

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 03/17/2021 | JNP | CO | Review and comment on employee claims objection (two drafts) and emails regarding same | 0.60 | 1295.00 | $777.00 |
| 03/17/2021 | JAM | CO | Telephone conference with G. Demo re: status of objection to employee claims and UBS issues (0.2) | 0.20 | 1245.00 | $249.00 |
| 03/17/2021 | GVD | CO | Review research re employee claims | 0.30 | 950.00 | $285.00 |
| 03/17/2021 | GVD | CO | Conference with R. Feinstein and J. Seery re UBS settlement issues | 0.30 | 950.00 | $285.00 |
| 03/17/2021 | GVD | CO | Review correspondence re employee benefit plan | 0.20 | 950.00 | $190.00 |
| 03/17/2021 | GVD | CO | Further review and revise third omnibus claim objection | 2.80 | 950.00 | $2,660.00 |
| 03/17/2021 | GVD | CO | Research employee claims transferred to NexPoint | 0.30 | 950.00 | $285.00 |
| 03/17/2021 | KBD | CO | Review draft objection and related correspondence regarding employee benefits. | 0.30 | 1195.00 | $358.50 |
| 03/18/2021 | IDK | CO | Telephone conference with G Demo re open issues in today's revised objection to employee claims (.3). | 0.30 | 1325.00 | $397.50 |
| 03/18/2021 | IDK | CO | Review of further revised objection to employee claims, including memo from G Demo on same (.3); E-mails with J Pomerantz, others re same and next steps (.2); Review of further documents re benefit plans re same objection and consider impact (.2). | 0.70 | 1325.00 | $927.50 |
| 03/18/2021 | IDK | CO | E-mails with G Demo re last revision to objection to employee claims and issues re new argument re alteration of bonus plan, including review of same. | 0.40 | 1325.00 | $530.00 |
| 03/18/2021 | IDK | CO | E-mails with J Kim, J Pomerantz re need for objection to NextBank administrative claim and background. | 0.20 | 1325.00 | $265.00 |
| 03/18/2021 | IDK | CO | E-mails with J Kim re need for memo on basis to object to claim transfers re Dondero purchase, including consideration of his memo re same (.3); E-mails with J Pomerantz and J Morris whether to object to same transfers (.2). | 0.50 | 1325.00 | $662.50 |
| 03/18/2021 | JJK | CO | Emails Pomerantz, Kharasch, Morris on claim transfer objection issues and research on same. | 2.00 | 995.00 | $1,990.00 |
| 03/18/2021 | JNP | CO | Emails regarding claim transfers issues. | 0.20 | 1295.00 | $259.00 |
| 03/18/2021 | JMF | CO | Review employee stipulation and claims and edit omnibus objection to claims. | 1.40 | 1050.00 | $1,470.00 |
| 03/18/2021 | JAM | CO | Telephone conference with G. Demo re: objection to employee claims (0.2); review/revise draft third omnibus objection (employee claims (1.6) | 1.80 | 1245.00 | $2,241.00 |
| 03/18/2021 | GVD | CO | Multiple conferences with J. Donohue (DSI) re analysis of employee claims for objection | 1.10 | 950.00 | $1,045.00 |

Pachulski Stang Ziehl & Jones LLP

Highland Capital Management LP

36027    - 00002

Page:    49

Invoice 127522

March 31, 2021

| Date | | | | Hours | Rate | Amount |
|------|---|---|---|-------|------|--------|
| 03/18/2021 | GVD | CO | Review additional discovery re employee issues | 0.40 | 950.00 | $380.00 |
| 03/18/2021 | GVD | CO | Finalize and prepare third omnibus objection for filing | 5.20 | 950.00 | $4,940.00 |
| 03/18/2021 | KBD | CO | Review draft objection to claims and related correspondence. | 0.30 | 1195.00 | $358.50 |
| 03/19/2021 | RJF | CO | Call with UBS attorneys. | 0.80 | 1395.00 | $1,116.00 |
| 03/19/2021 | GVD | CO | Conference with J. Romey re analysis of employee issues | 0.30 | 950.00 | $285.00 |
| 03/19/2021 | JE | CO | Review objection to employee claims. | 0.40 | 1195.00 | $478.00 |
| 03/22/2021 | JJK | CO | Review/research re objections to admin. claims of NexBank, NexPoint, HCMFA, et al. | 2.30 | 995.00 | $2,288.50 |
| 03/22/2021 | HRW | CO | Review HCREP Proof of Claim and related deposition prep (1.5). | 1.50 | 695.00 | $1,042.50 |
| 03/23/2021 | IDK | CO | E-mails with CEO re status of IFA claim negotiations and next steps and consider recommendation (.3). | 0.30 | 1325.00 | $397.50 |
| 03/23/2021 | JJK | CO | Research/review/analysis for objection to admin. claims filed by NexBank, Nexpoint, HCMFA, et al. | 5.00 | 995.00 | $4,975.00 |
| 03/23/2021 | JMF | CO | Review KCC claims report. | 0.40 | 1050.00 | $420.00 |
| 03/23/2021 | JAM | CO | Telephone conference with D. Klos, T. Surgent, J. Romey, G. Demo, H. Winograd re: HCRE claim objection (0.6). | 0.60 | 1245.00 | $747.00 |
| 03/23/2021 | GVD | CO | Conference with team re administrative expenses | 0.30 | 950.00 | $285.00 |
| 03/23/2021 | HRW | CO | Draft HCREP 30(b)(6) deposition outline (3.0); PSZJ call re: HCREP deposition prep (0.5). | 3.50 | 695.00 | $2,432.50 |
| 03/24/2021 | JJK | CO | Prepare objections to NexBank and NexPoint/HCMFA admin. claims. | 3.10 | 995.00 | $3,084.50 |
| 03/24/2021 | JJK | CO | Call Donohue, Kloss, et al. on admin. claim objection issues. | 0.80 | 995.00 | $796.00 |
| 03/24/2021 | JNP | CO | Conference with M. Hankin regarding provision of information. | 0.20 | 1295.00 | $259.00 |
| 03/24/2021 | RJF | CO | Call with BOD regarding TRO, UBS settlement agreement. | 0.70 | 1395.00 | $976.50 |
| 03/24/2021 | RJF | CO | Telephone conference with Jeffrey N. Pomerantz regarding revised settlement agreement. | 0.30 | 1395.00 | $418.50 |
| 03/24/2021 | JMF | CO | Review claim transfers. | 0.30 | 1050.00 | $315.00 |
| 03/24/2021 | GVD | CO | Conference with J. Donohue re status of administrative claim objections | 0.10 | 950.00 | $95.00 |

Pachulski Stang Ziehl & Jones LLP

Highland Capital Management LP

36027   - 00002

Page:   50

Invoice 127522

March 31, 2021

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 03/24/2021 | HRW | CO | Draft HCREP 30(b)(6) deposition outline (3.5). | 3.50 | 695.00 | $2,432.50 |
| 03/25/2021 | IDK | CO | Review of prior stipulation with IFA and consider further objection to IFA claim, and changes to prior objection (.3); E-mails with local counsel re same and need for revisions to same objection (.2). | 0.50 | 1325.00 | $662.50 |
| 03/25/2021 | IDK | CO | Review and consider briefly correspondence with G Demo on J Kim's draft objections to admin claims of NPA, others, including brief Review of same (.4). | 0.40 | 1325.00 | $530.00 |
| 03/25/2021 | JNP | CO | Email to and from M. Hayward regarding inquiry from claims trade. | 0.10 | 1295.00 | $129.50 |
| 03/25/2021 | JNP | CO | Review objection to administrative claim. | 0.20 | 1295.00 | $259.00 |
| 03/25/2021 | RJF | CO | Call with Jeffrey N. Pomerantz, Gregory V. Demo regarding settlement agreement. | 0.30 | 1395.00 | $418.50 |
| 03/25/2021 | RJF | CO | Revise settlement agreement and emails to Latham, Jeffrey N. Pomerantz and Gregory V. Demo regarding same. | 2.80 | 1395.00 | $3,906.00 |
| 03/25/2021 | GVD | CO | Multiple correspondence with PSZJ team re objections to administrative claims | 0.30 | 950.00 | $285.00 |
| 03/25/2021 | GVD | CO | Review claim transfer issues | 0.20 | 950.00 | $190.00 |
| 03/25/2021 | HRW | CO | Review Employee Claims and Debtor's omnibus objection (2.5); Draft discovery demands relating to Employee Claims (.6). | 3.10 | 695.00 | $2,154.50 |
| 03/26/2021 | JJK | CO | Conf. Pomerantz, Morris, Demo on admin. claim objection matters. | 0.60 | 995.00 | $597.00 |
| 03/26/2021 | JNP | CO | Conference with John A. Morris, Gregory V. Demo and Jonathan J. Kim regarding objection to administrative claims . | 0.70 | 1295.00 | $906.50 |
| 03/26/2021 | JNP | CO | Conference with John A. Morris after call regarding administrative claims. | 0.10 | 1295.00 | $129.50 |
| 03/26/2021 | PJJ | CO | Prepare February fee statement for filing (.2); E-file same (.2). | 0.40 | 460.00 | $184.00 |
| 03/26/2021 | RJF | CO | Numerous emails regarding UBS agreement, TRO, lithold letter. | 0.50 | 1395.00 | $697.50 |
| 03/26/2021 | RJF | CO | Review revised UBS settlement agreement. | 0.20 | 1395.00 | $279.00 |
| 03/26/2021 | RJF | CO | Call with Jeffrey N. Pomerantz, Gregory V. Demo regarding revised UBS settlement agreement. | 0.40 | 1395.00 | $558.00 |
| 03/26/2021 | JMF | CO | Review claims spreadsheet and updated claims. | 0.60 | 1050.00 | $630.00 |
| 03/26/2021 | JAM | CO | Telephone conference with J. Pomerantz, G. Demo, J. Kim re: litigation/defenses concerning Advisors' administrative claims (0.7); telephone conference | 0.80 | 1245.00 | $996.00 |

Pachulski Stang Ziehl & Jones LLP

Highland Capital Management LP

36027 - 00002

Page: 51

Invoice 127522

March 31, 2021

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| | | | with J. Pomerantz re: litigation/defenses concerning Advisors' administrative claims (0.1). | | | |
| 03/26/2021 | GVD | CO | Review F. Waterhouse proofs of claim | 0.30 | 950.00 | $285.00 |
| 03/26/2021 | GVD | CO | Conference with PSZJ team re objection to administrative claims | 0.60 | 950.00 | $570.00 |
| 03/27/2021 | RJF | CO | Prepare for call with UBS regarding settlement agreement. | 0.20 | 1395.00 | $279.00 |
| 03/27/2021 | RJF | CO | Call with Latham, Jeffrey N. Pomerantz, Gregory V. Demo regarding settlement agreement. | 0.50 | 1395.00 | $697.50 |
| 03/27/2021 | GVD | CO | Correspondence with E. Weisgerber re HarbourVest claim issues | 0.10 | 950.00 | $95.00 |
| 03/28/2021 | RJF | CO | Call with Jeffrey N. Pomerantz, Gregory V. Demo, Latham regarding settlement agreement. | 0.50 | 1395.00 | $697.50 |
| 03/28/2021 | RJF | CO | Review UBS revised draft and related emails. | 0.30 | 1395.00 | $418.50 |
| 03/29/2021 | IDK | CO | Review and consider revised and updated objection to IFA claim (.3); E-mails with local counsel re same and need to file and service status (.2); E-mail CEO re same (.1). | 0.60 | 1325.00 | $795.00 |
| 03/29/2021 | IDK | CO | Review and consider extensive correspondence, research on HCLOM claim re promissory note and potential attacks on same (.8); E-mails with G Glazer re same (.2). | 1.00 | 1325.00 | $1,325.00 |
| 03/29/2021 | JMF | CO | Review IFA objection to claim. | 0.30 | 1050.00 | $315.00 |
| 03/29/2021 | GVD | CO | Correspondence with I. Kharasch re claim objection filing | 0.10 | 950.00 | $95.00 |
| 03/29/2021 | GVD | CO | Conference with counsel to Crusader re claim issues | 0.70 | 950.00 | $665.00 |
| 03/29/2021 | KBD | CO | Revise form of employee stipulation agreement. | 0.20 | 1195.00 | $239.00 |
| 03/29/2021 | HRW | CO | Call with J. Morris re: HCREP depositions (0.1). | 0.10 | 695.00 | $69.50 |
| 03/30/2021 | RJF | CO | Revise motion to approve UBS settlement. | 1.30 | 1395.00 | $1,813.50 |
| 03/30/2021 | JMF | CO | Review claims spreadsheet (.4) and stipulations re hunter mountain claims (.2), | 0.60 | 1050.00 | $630.00 |
| 03/30/2021 | JAM | CO | Review documents re: HCRE, Wick Phillips (0.4); telephone conference with L. Drawhorn re: Wick Phillips conflict (0.1); e-mails to L. Drawhorn re: Wick Phillips conflicts (0.2); review/revise Hunter Mountain stipulations concerning withdrawal of proof of claim and related adversary proceeding (0.2); e-mails with P. Keiffer, Z. Annable re: Hunter Mountain stipulations concerning withdrawal of proof of claim and related adversary proceeding (0.2); communications with L. Canty, H. Winograd | 1.30 | 1245.00 | $1,618.50 |

Pachulski Stang Ziehl & Jones LLP

Highland Capital Management LP

36027   - 00002

Page:    52

Invoice 127522

March 31, 2021

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| | | | re: review of documents in connection with Wick Phillips' apparent conflict (0.2). | | | |
| 03/30/2021 | HRW | CO | Research re: objections to claim transfers (2.5). | 2.50 | 695.00 | $1,737.50 |
| 03/31/2021 | IDK | CO | Telephone conference with J Pomerantz re objection to employee cl (.1); E-mails with H Winograd re summary of research on ability to challenge employee claim transfers as well as J Pomerantz comments and need for call (.2). | 0.30 | 1325.00 | $397.50 |
| 03/31/2021 | JNP | CO | Emails to set call to discuss employee claim objection. | 0.10 | 1295.00 | $129.50 |
| 03/31/2021 | JNP | CO | Conference with Gregory V. Demo, John A. Morris and H. Winograd regarding objections to employee claims. | 0.40 | 1295.00 | $518.00 |
| 03/31/2021 | JNP | CO | Conference with Ira D. Kharasch regarding objections to employee claims. | 0.10 | 1295.00 | $129.50 |
| 03/31/2021 | JNP | CO | Conference with John A. Morris regarding claim transfer issues and UBS. | 0.20 | 1295.00 | $259.00 |
| 03/31/2021 | JNP | CO | Review research regarding claim transfer issues. | 0.20 | 1295.00 | $259.00 |
| 03/31/2021 | JEO | CO | Call with Jack Donohue and Greg Demo re claims | 0.30 | 1050.00 | $315.00 |
| 03/31/2021 | JAM | CO | Telephone conference with J. Pomerantz, G. Demo, H. Winograd re: discovery, status of employee claim objections (0.4); e-mails with L. Drawhorn re: Wick Phillips conflicts (0.2); telephone conference with J. Seery re: Wick Phillips conflicts (0.2); review e-mails re: discovery concerning employee claim objections (0.1); review/revise Daugherty settlement agreement in light of Seery comments (0.7); e-mail to G. Demo, J. Pomerantz, I. Kharasch re: revisions to Daugherty settlement agreement (0.1). | 1.70 | 1245.00 | $2,116.50 |
| 03/31/2021 | GVD | CO | Conference with J. O'Neil and J. Donohue re claims issues | 0.30 | 950.00 | $285.00 |
| 03/31/2021 | GVD | CO | Conference with H. Winograd re objection to claims transfer | 0.10 | 950.00 | $95.00 |
| 03/31/2021 | GVD | CO | Conference with PSZJ team re discovery issues on third omnibus claim objection | 0.40 | 950.00 | $380.00 |
| 03/31/2021 | HRW | CO | Research re: objections to claim transfers (3.5); Draft objection to claim transfers (1.8); Draft discovery demands relating to Employee Claims (1.5); Call with G. Demo re: Employee Claim transfer objections (0.1); Call with J. Pomerantz, J. Morris, and G. Demo re: objection to Employee Claim transfers (0.4). | 7.30 | 695.00 | $5,073.50 |

Pachulski Stang Ziehl & Jones LLP  
Highland Capital Management LP  
36027   - 00002

Page:    53  
Invoice 127522  
March 31, 2021

|  |  |  |  | **119.20** |  | **$122,339.50** |
|---|---|---|---|---|---|---|

### Compensation Prof. [B160]

| Date | | | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 03/15/2021 | JNP | CP | Review February 2021 bill. | 1.40 | 1295.00 | $1,813.00 |
| 03/16/2021 | KKY | CP | Review and revise fee chart | 0.10 | 460.00 | $46.00 |
| 03/16/2021 | KKY | CP | Draft certification of no objection re 16th fee app of PSZJ for January 2020 | 0.10 | 460.00 | $46.00 |
| 03/16/2021 | PJJ | CP | File CO regarding January fee statement. | 0.20 | 460.00 | $92.00 |
| 03/16/2021 | JMF | CP | Review February PSZJ statement. | 0.40 | 1050.00 | $420.00 |
| 03/16/2021 | JMF | CP | Review 16th application and CNO re filing. | 0.20 | 1050.00 | $210.00 |
| 03/17/2021 | JMF | CP | Draft February PSZJ statement. | 2.40 | 1050.00 | $2,520.00 |
| 03/19/2021 | JNP | CP | Prepare supplemental disclosure regarding PSZJ retention. | 0.30 | 1295.00 | $388.50 |
| 03/19/2021 | PJJ | CP | Update February fee applications. | 1.50 | 460.00 | $690.00 |
| 03/21/2021 | JNP | CP | Final review of February bill. | 0.10 | 1295.00 | $129.50 |
| 03/21/2021 | JMF | CP | Draft February PSZJ Statement. | 1.60 | 1050.00 | $1,680.00 |
| 03/22/2021 | PJJ | CP | Revise February fee statement. | 0.20 | 460.00 | $92.00 |
| 03/22/2021 | JMF | CP | Review PSZJ February statement and application. | 0.80 | 1050.00 | $840.00 |
| 03/23/2021 | JNP | CP | Email  to J. Seery regarding February bill. | 0.10 | 1295.00 | $129.50 |
| 03/24/2021 | JMF | CP | Review PSZJ January fee statement. | 0.30 | 1050.00 | $315.00 |
| 03/25/2021 | JNP | CP | Begin to review monthly fee statement. | 0.20 | 1295.00 | $259.00 |
| 03/26/2021 | JNP | CP | Final review of monthly fee statement. | 0.10 | 1295.00 | $129.50 |
| 03/26/2021 | JMF | CP | Draft PSZJ February statement. | 1.60 | 1050.00 | $1,680.00 |
| 03/30/2021 | JNP | CP | Review March bill. | 1.20 | 1295.00 | $1,554.00 |
| 03/30/2021 | JNP | CP | Email to team regarding bills. | 0.10 | 1295.00 | $129.50 |
| 03/31/2021 | JMF | CP | Review PSZJ pre bill. | 0.70 | 1050.00 | $735.00 |
|  |  |  |  | **13.60** |  | **$13,898.50** |

### Comp. of Prof./Others

| Date | | | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 03/01/2021 | JEO | CPO | Emails with Deloitte, DSI and Jim Seery re Deloitte fee applications | 1.00 | 1050.00 | $1,050.00 |
| 03/01/2021 | GVD | CPO | Review DSI fee application re confidentiality | 0.40 | 950.00 | $380.00 |
| 03/04/2021 | JEO | CPO | Review status of Deloitte fee applications | 0.30 | 1050.00 | $315.00 |
| 03/05/2021 | GVD | CPO | Review correspondence re Deloitte | 0.20 | 950.00 | $190.00 |
| 03/08/2021 | GVD | CPO | Correspondence with J. Seery re payment of Deloitte fees | 0.20 | 950.00 | $190.00 |

Pachulski Stang Ziehl & Jones LLP
Highland Capital Management LP
36027    - 00002

Page:   54
Invoice 127522
March 31, 2021

|  |  |  |  | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 03/09/2021 | KKY | CPO | Respond to email from James E. O'Neill re Deloitte monthly fee apps | 0.20 | 460.00 | $92.00 |
| 03/09/2021 | JEO | CPO | Review status of Deloitte fee applications and supervise filing and service of same | 2.00 | 1050.00 | $2,100.00 |
| 03/10/2021 | KKY | CPO | Draft (.1) and prepare for filing (.1) notice re staffing report of DSI (January 2021); and email (.1) same to co-counsel | 0.30 | 460.00 | $138.00 |
| 03/10/2021 | JEO | CPO | Review and finalize DSI monthly staffing report | 0.50 | 1050.00 | $525.00 |
| 03/15/2021 | KKY | CPO | Review and revise fee chart | 0.20 | 460.00 | $92.00 |
| 03/16/2021 | JEO | CPO | Review and finalize OCP Notice | 0.20 | 1050.00 | $210.00 |
| 03/16/2021 | JMF | CPO | Review OCP reports re disbursements for January and February. | 0.20 | 1050.00 | $210.00 |
| 03/23/2021 | JMF | CPO | Review Carey invoices re OCP payments. | 0.20 | 1050.00 | $210.00 |
| 03/31/2021 | KKY | CPO | Draft certification of no objection re 1st fee app of Deloitte for 10/16/19-7/31/20 | 0.20 | 460.00 | $92.00 |
| 03/31/2021 | KKY | CPO | Draft certification of no objection re 2nd fee app of Deloitte for August 2020 | 0.20 | 460.00 | $92.00 |
| 03/31/2021 | KKY | CPO | Draft certification of no objection re 3rd fee app of Deloitte for September 2020 | 0.20 | 460.00 | $92.00 |
|  |  |  |  | **6.50** |  | **$5,978.00** |

## Employee Benefit/Pension-B220

|  |  |  |  | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 03/01/2021 | IDK | EB | E-mail G Demo re his memo and revised motion re CEO bonus (.2). | 0.20 | 1325.00 | $265.00 |
| 03/01/2021 | GVD | EB | Review and revise Seery bonus motion | 1.20 | 950.00 | $1,140.00 |
| 03/02/2021 | JNP | EB | Review and comment on Seery bonus motion. | 0.30 | 1295.00 | $388.50 |
| 03/03/2021 | IDK | EB | Review of revised motion re CEO bonus and related correspondence on issues and timing for same, as well as correspondence to Board re same | 0.20 | 1325.00 | $265.00 |
| 03/03/2021 | JNP | EB | Review and respond to emails regarding Seery compensation motion. | 0.10 | 1295.00 | $129.50 |
| 03/03/2021 | JAM | EB | Review/revise motion for Seery bonus (1.1); e-mails with J. Pomerantz, I. Kharasch, G. Demo re: Seery bonus motion (0.2); | 1.30 | 1245.00 | $1,618.50 |
| 03/03/2021 | GVD | EB | Review and revise bonus motion re comments from J. Pomerantz | 0.60 | 950.00 | $570.00 |
| 03/03/2021 | GVD | EB | Correspondence with Board re Seery bonus motion | 0.20 | 950.00 | $190.00 |
| 03/05/2021 | IDK | EB | Telephone conference with J Pomerantz re | 0.30 | 1325.00 | $397.50 |

Pachulski Stang Ziehl & Jones LLP

Highland Capital Management LP

36027 - 00002

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| | | | severance issues (.1); E-mail J Pomerantz re his correspondence with CEO re Covitz severance issues and consider (.2). | | | |
| 03/05/2021 | JNP | EB | Conference with Gregory V. Demo and then Ira D. Kharasch regarding employee payments (3x). | 0.40 | 1295.00 | $518.00 |
| 03/05/2021 | JNP | EB | Emails to and from J. Seery regarding payment to Hunter Covitz. | 0.20 | 1295.00 | $259.00 |
| 03/05/2021 | JNP | EB | Conference with J. Seery regarding payment to Hunter Covitz. | 0.20 | 1295.00 | $259.00 |
| 03/05/2021 | GVD | EB | Correspondence with J. Romey re employee issues | 0.20 | 950.00 | $190.00 |
| 03/09/2021 | GVD | EB | Review employee agreement | 0.20 | 950.00 | $190.00 |
| 03/10/2021 | KBD | EB | Review offer letter for employees and consider next steps. | 0.30 | 1195.00 | $358.50 |
| 03/10/2021 | KBD | EB | Telephone call with Gregory Demo and J. Pomerantz regarding employee matters. | 0.30 | 1195.00 | $358.50 |
| 03/12/2021 | GVD | EB | Multiple conferences with J. Seery and T. Surgent re employee issues | 1.00 | 950.00 | $950.00 |
| 03/22/2021 | IDK | EB | E-mails with J Pomerantz, G Demo re revisions to CEO bonus motion including brief review. | 0.20 | 1325.00 | $265.00 |
| 03/22/2021 | JEO | EB | Emails with PBGC re pension plan | 0.40 | 1050.00 | $420.00 |
| 03/22/2021 | JMF | EB | Review motion re prepetition compensation for James Seery. | 0.40 | 1050.00 | $420.00 |
| 03/22/2021 | GVD | EB | Review J. Seery revisions to bonus motion | 0.20 | 950.00 | $190.00 |
| 03/25/2021 | GVD | EB | Correspondence with J. O'Neil re defined benefit plan issues | 0.10 | 950.00 | $95.00 |
| 03/29/2021 | JMF | EB | Research issues re pension plan and ERISA issues. | 2.70 | 1050.00 | $2,835.00 |
| 03/30/2021 | JEO | EB | Call with Scott Austin re pension plan | 0.30 | 1050.00 | $315.00 |
| 03/31/2021 | KBD | EB | Prepare correspondence regarding employee matters. | 0.10 | 1195.00 | $119.50 |
| | | | | 11.60 | | $12,706.50 |

## Executory Contracts [B185]

| | | | | | | |
|---|---|---|---|---|---|---|
| 03/03/2021 | GVD | EC | Conference with J. Donohue re payment of cure amounts | 0.10 | 950.00 | $95.00 |
| 03/08/2021 | GVD | EC | Correspondence with F. Caruso re payment dates for assumed contracts | 0.20 | 950.00 | $190.00 |
| 03/10/2021 | GVD | EC | Review issues re Petrocap contract assumption | 0.60 | 950.00 | $570.00 |
| 03/11/2021 | GVD | EC | Draft stipulation re PetroCap III contract assumption issue | 0.90 | 950.00 | $855.00 |

Pachulski Stang Ziehl & Jones LLP
Highland Capital Management LP
36027    - 00002

Page:    56
Invoice 127522
March 31, 2021

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 03/12/2021 | GVD | EC | Multiple correspondences re issues re assumption of contracts | 0.20 | 950.00 | $190.00 |
| 03/16/2021 | JMF | EC | Review plan re rejected contract issues. | 0.60 | 1050.00 | $630.00 |
| 03/16/2021 | GVD | EC | Review issues re executory contract assumption | 0.20 | 950.00 | $190.00 |
| 03/17/2021 | JEO | EC | Research precedent for contract assumption issue. | 1.30 | 1050.00 | $1,365.00 |
| 03/18/2021 | JMF | EC | Draft motion to amend list of Assumed Contracts. | 3.20 | 1050.00 | $3,360.00 |
| 03/19/2021 | JMF | EC | Research re motion to add assumed contract issue. | 1.70 | 1050.00 | $1,785.00 |
| 03/20/2021 | GVD | EC | Revise motion re assumption of contracts | 0.90 | 950.00 | $855.00 |
| 03/21/2021 | IDK | EC | Review and consider correspondence re contract issues | 0.20 | 1325.00 | $265.00 |
| 03/21/2021 | JMF | EC | Research re assumed contract issues (1.1); draft motion re same (.5). | 1.60 | 1050.00 | $1,680.00 |
| 03/23/2021 | IDK | EC | E-mails with J Pomerantz, G Demo re issues and solutions on Petrocap contract (.3). | 0.30 | 1325.00 | $397.50 |
| 03/23/2021 | JMF | EC | Analyze issues re assumption of executed/integrated contracts. | 0.80 | 1050.00 | $840.00 |
| 03/23/2021 | GVD | EC | Review executory contract re integration issues | 0.40 | 950.00 | $380.00 |
| 03/24/2021 | IDK | EC | Review and consider correspondence with G Demo, J Elkin re analysis and solution re Petrocap contract and Plan. | 0.30 | 1325.00 | $397.50 |
| 03/24/2021 | JNP | EC | Review and respond to emails regarding Petrocap and contract assumption. | 0.20 | 1295.00 | $259.00 |
| 03/24/2021 | JMF | EC | Analyze contract integration issues re assumed contracts. | 1.30 | 1050.00 | $1,365.00 |
| 03/24/2021 | GVD | EC | Correspondence with PSZJ team re executory contract issues | 0.20 | 950.00 | $190.00 |
| 03/24/2021 | JE | EC | Research issue on related executory contracts (2.6); review confirmation order, plan, and plan supplement on assumed executory contracts and review contract at issue (1.2); correspondence with Mr. Pomerantz and Mr. Demo regarding results (.5). | 4.30 | 1195.00 | $5,138.50 |
| 03/30/2021 | JMF | EC | Review confirmation order re rejected contract issues. | 0.30 | 1050.00 | $315.00 |
| | | | | 19.80 | | $21,312.50 |

## General Business Advice [B410]

| | | | | | | |
|---|---|---|---|---|---|---|
| 03/03/2021 | IDK | GB | Review of memo and correspondence re tax audit issues and next steps | 0.20 | 1325.00 | $265.00 |

Pachulski Stang Ziehl & Jones LLP

Page: 57

Highland Capital Management LP

Invoice 127522

36027 - 00002

March 31, 2021

|  |  |  |  | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 03/03/2021 | JNP | GB | Conference with M. Clemente regarding status of D&O insurance coverage. | 0.20 | 1295.00 | $259.00 |
| 03/03/2021 | JNP | GB | Conference with J. Dubel regarding D&O insurance and UBS. | 0.30 | 1295.00 | $388.50 |
| 03/04/2021 | JNP | GB | Review emails regarding D&O policy and brief review of policy. | 0.30 | 1295.00 | $388.50 |
| 03/05/2021 | IAWN | GB | Review file re emails re status, .1, review AWAC policy provisions and coverage provided, trust indemnity obligations, solvency, retention, choice of law, individual insureds, non-indemnifiable loss, exclusions of EPLI, dividends, contracts, professional services, 2.5, review emails re continental issues from Flaherty, .1, review Caruso email re insurance issues, .1, review emails between Flaherty and Jeffrey N Pomerantz re application, .1, draft list of insurance issues for Jeffrey N Pomerantz for discussion Saturday, .8 | 3.70 | 1145.00 | $4,236.50 |
| 03/05/2021 | IDK | GB | Review of various correspondence with insurance company, J Pomerantz, I Nasatir re numerous questions on insurance quote and coverage clarifications (.2). | 0.20 | 1325.00 | $265.00 |
| 03/05/2021 | JNP | GB | Emails to and from FTI regarding D&O insurance. | 0.20 | 1295.00 | $259.00 |
| 03/05/2021 | JNP | GB | Conference with J. Dubel regarding D&O, UBS, Plan issues, employee payment and related matters. | 0.50 | 1295.00 | $647.50 |
| 03/06/2021 | IAWN | GB | Review policy and preparation for call, .2; tc with Jeffrey N Pomerantz re issues re insurance, .4 | 0.60 | 1145.00 | $687.00 |
| 03/07/2021 | IAWN | GB | Review Seery email to Tauber re officers | 0.10 | 1145.00 | $114.50 |
| 03/08/2021 | IAWN | GB | Review Jeffrey N Pomerantz email re draft letter to broker, .1, prepare draft email to broker re open issues, .5, exchange emails with Jeffrey N Pomerantz re draft email, .1, review draft email,.1, review Flaherty email re insurance, .1 | 0.90 | 1145.00 | $1,030.50 |
| 03/08/2021 | IDK | GB | Review of correspondence from Sidley, others re status on obtaining D&O insurance. | 0.20 | 1325.00 | $265.00 |
| 03/08/2021 | JNP | GB | Conference with J. Dubel regarding D&O insurance and related. | 0.20 | 1295.00 | $259.00 |
| 03/08/2021 | JNP | GB | Review and respond to emails regarding D&O insurance and emails to Iain A. W. Nasatir regarding same. | 0.20 | 1295.00 | $259.00 |
| 03/09/2021 | IAWN | GB | Prep w/ review of policy and emails, .3, tc Jeffrey N Pomerantz re same, .3, draft and send suggested language, .2, exchange emails with Jeffrey N Pomerantz re call, .1, review emails from Jeffrey N | 1.50 | 1145.00 | $1,717.50 |

Pachulski Stang Ziehl & Jones LLP

Highland Capital Management LP

36027 - 00002

Page: 58

Invoice 127522

March 31, 2021

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| | | | Pomerantz re covered individuals, .1, review Caruso email re application for insurance, .1, revise and send out email with issues to broker, .1, send follow-up email to broker re tail, .1, review and analyze Flaherty response to insurance issues, .2 | | | |
| 03/09/2021 | IDK | GB | Review of correspondence with I Nasatir, DSI, UCC counsel re D&O insurance issues and status. | 0.30 | 1325.00 | $397.50 |
| 03/09/2021 | JNP | GB | Conference with Iain A. W. Nasatir regarding D&O issues and forward email to Board. | 0.30 | 1295.00 | $388.50 |
| 03/09/2021 | JNP | GB | Email to and from F. Caruso regarding D&O insurance; Conference with J. Dubel regarding same. | 0.10 | 1295.00 | $129.50 |
| 03/10/2021 | IAWN | GB | Exchange emails with Flaherty re insureds, .1, review Caruso and Seery emails re insured, .1, exchange emails with Jeffrey N Pomerantz re trusts, .1 | 0.30 | 1145.00 | $343.50 |
| 03/10/2021 | IDK | GB | Review briefly numerous E-mails with DSI, I Nasatir, re insurance issues on new D&O (.2). | 0.20 | 1325.00 | $265.00 |
| 03/10/2021 | JNP | GB | Emails regarding D&O insurance. | 0.10 | 1295.00 | $129.50 |
| 03/12/2021 | IAWN | GB | Review Flaherty email re CNA responses and analyze, .2, review Seery email re insureds and send to Flaherty, .1, review emails from broker re arch issue, .1 | 0.40 | 1145.00 | $458.00 |
| 03/12/2021 | IAWN | GB | Telephone conference with Jeffrey N Pomerantz re highland insurance issues | 0.30 | 1145.00 | $343.50 |
| 03/12/2021 | IDK | GB | E-mails with Board, insurance agents, J Pomerantz re insurance company pullback from Side A coverage on D&O and next steps. | 0.30 | 1325.00 | $397.50 |
| 03/12/2021 | JNP | GB | Review emails regarding insurance. | 0.10 | 1295.00 | $129.50 |
| 03/12/2021 | GVD | GB | Correspondence with WilmerHale re board resolutions | 0.10 | 950.00 | $95.00 |
| 03/14/2021 | IAWN | GB | Review emails from Jeffrey N Pomerantz and Seery re status of insurance | 0.10 | 1145.00 | $114.50 |
| 03/14/2021 | IDK | GB | E-mails with CEO, G Demo, J Pomerantz re insurance status issues, and other case issues. | 0.20 | 1325.00 | $265.00 |
| 03/15/2021 | IAWN | GB | Review file re pre-emergence policy emails, .1, tc with Jeffrey N Pomerantz and demo re same, .6, tc Dubel re narrow marketing, .1; tc Dubel re post-emergence, .1, exchange emails with Caruso re scope of broker authority, .1, review Dubel email re issues, and timing for call .1; revise broker of record letter, .5 | 1.60 | 1145.00 | $1,832.00 |
| 03/15/2021 | IDK | GB | E-mails with Board, DSI, I Nasatir, J Pomerantz re | 1.10 | 1325.00 | $1,457.50 |

Pachulski Stang Ziehl & Jones LLP

Highland Capital Management LP

36027    - 00002

Page:    59

Invoice 127522

March 31, 2021

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| | | | D&O policy issues for tail and new post-Effective Date policy and open issues, and need for call (.2); Telephone conference with Board, DSI, J Pomerantz, G Demo re same D&O issues, as well as UBS issues (.8); Telephone conference with J Pomerantz re same (.1). | | | |
| 03/15/2021 | JNP | GB | Review and respond to emails regarding call to discuss D&O insurance. | 0.10 | 1295.00 | $129.50 |
| 03/15/2021 | JNP | GB | Conference with Board, Ira D. Kharasch, Gregory V. Demo and Iain A. W. Nasatir regarding D&O insurance and UBS. | 0.70 | 1295.00 | $906.50 |
| 03/15/2021 | JNP | GB | Conference with J. Dubel regarding D&O status. | 0.20 | 1295.00 | $259.00 |
| 03/16/2021 | IAWN | GB | Review AWAC and Continental policy coverage and exclusions and analyze coverage for individuals and trusts; 1.3, review emails between Jeffrey N Pomerantz and Flaherty re coverage issues, .2, draft and send Flaherty list of issues, .1 | 1.30 | 1145.00 | $1,488.50 |
| 03/16/2021 | IDK | GB | Review of extensive correspondence with brokers, J Pomerantz, others on D&O coverage further questions, next steps (.2). | 0.20 | 1325.00 | $265.00 |
| 03/16/2021 | IDK | GB | E-mails with J Pomerantz, R Feinstein re correspondence with CEO, others on audit letter re taking reserve in Multistrat (.2) | 0.20 | 1325.00 | $265.00 |
| 03/16/2021 | JNP | GB | Review and revise D&O brokers letter. | 0.20 | 1295.00 | $259.00 |
| 03/16/2021 | JNP | GB | Conference with J. Dubel regarding Broker letter (2x). | 0.20 | 1295.00 | $259.00 |
| 03/16/2021 | JNP | GB | Review and respond to email from M. Flaherty regarding D&O issues. | 0.10 | 1295.00 | $129.50 |
| 03/16/2021 | JNP | GB | Conference with Iain A. W. Nasatir regarding D&O issues. | 0.30 | 1295.00 | $388.50 |
| 03/16/2021 | GVD | GB | Conference with J. Seery re open issues and next steps | 0.10 | 950.00 | $95.00 |
| 03/17/2021 | IAWN | GB | Exchange emails with Aon re broker of record letter, .1, revise broker of record letter and send to client, .2, exchange emails with client and Jeffrey N Pomerantz re tc re insurance issues, .1 | 0.40 | 1145.00 | $458.00 |
| 03/17/2021 | JNP | GB | Conference with J. Dubel regarding D&O and related issues and Plan issues. | 0.30 | 1295.00 | $388.50 |
| 03/17/2021 | GVD | GB | Correspondence with D. Barton re audit letter | 0.10 | 950.00 | $95.00 |
| 03/17/2021 | GVD | GB | Review resolutions for board action | 0.40 | 950.00 | $380.00 |
| 03/17/2021 | GVD | GB | Conference with J. Seery re open issues and next steps | 0.30 | 950.00 | $285.00 |

Pachulski Stang Ziehl & Jones LLP

Highland Capital Management LP

36027    - 00002

Page:    60
Invoice 127522
March 31, 2021

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 03/18/2021 | IAWN | GB | Review Flaherty excel summary of issues and revise same for discussion | 0.50 | 1145.00 | $572.50 |
| 03/18/2021 | IDK | GB | E-mails with J Pomerantz re D&O insurance status and appeal (.2). | 0.20 | 1325.00 | $265.00 |
| 03/18/2021 | JNP | GB | Emails regarding status of insurance issues and review open issues. | 0.20 | 1295.00 | $259.00 |
| 03/18/2021 | GVD | GB | Multiple conferences with J. Seery re open issues and next steps | 0.90 | 950.00 | $855.00 |
| 03/19/2021 | IAWN | GB | Review settlement re insurance issues and make notes re same, | 1.20 | 1145.00 | $1,374.00 |
| 03/19/2021 | IAWN | GB | Telephone conference with Jeffrey N Pomerantz, demo re contingent trust interest holder issues | 0.60 | 1145.00 | $687.00 |
| 03/19/2021 | IAWN | GB | Review Ace, AWAC, Continental policies, .8, review and exchange emails re broker of record letter with Dubel, Jeffrey N Pomerantz and Flaherty, .5 | 1.30 | 1145.00 | $1,488.50 |
| 03/19/2021 | JNP | GB | Conference with J. Dubel, G. Demo  and Iain A. W. Nasatir regarding D&O issues. | 0.50 | 1295.00 | $647.50 |
| 03/19/2021 | JNP | GB | Conference with Allianz, FTI, Sidley, Iain A. W. Nasatir, J. Dubel and F. Caruso regarding status of D&O insurance. | 0.90 | 1295.00 | $1,165.50 |
| 03/19/2021 | JNP | GB | Conference with J. Dubel regarding D&O insurance and related. | 0.20 | 1295.00 | $259.00 |
| 03/19/2021 | GVD | GB | Conference with J. Seery re open issues and next steps | 0.20 | 950.00 | $190.00 |
| 03/19/2021 | GVD | GB | Attend internal PSZJ call re insurance issues | 0.50 | 950.00 | $475.00 |
| 03/20/2021 | IAWN | GB | Exchange emails with Jeffrey N Pomerantz re settlement, .1 draft email re settlement issues and send to Jeffrey N Pomerantz, .2 | 0.30 | 1145.00 | $343.50 |
| 03/20/2021 | JNP | GB | Review and respond to email regarding proposed email to insurer. | 0.10 | 1295.00 | $129.50 |
| 03/20/2021 | GVD | GB | Conference with J. Seery re open items and next steps | 0.30 | 950.00 | $285.00 |
| 03/22/2021 | IAWN | GB | Analyze Sentinel claim and exchange emails re same | 0.10 | 1145.00 | $114.50 |
| 03/22/2021 | IAWN | GB | Exchange emails with Flaherty and Jeffrey N Pomerantz re insurance issues | 0.10 | 1145.00 | $114.50 |
| 03/24/2021 | IAWN | GB | Review policy, settlement and notes | 1.80 | 1145.00 | $2,061.00 |
| 03/24/2021 | IAWN | GB | Review emails between Flaherty and Jeffrey N Pomerantz re insurance issues | 0.10 | 1145.00 | $114.50 |

Pachulski Stang Ziehl & Jones LLP

Highland Capital Management LP

36027   - 00002

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 03/24/2021 | IDK | GB | Attend Board meeting re result of hearing today and update on UBS issues on settlement and new adversary (.5). | 0.50 | 1325.00 | $662.50 |
| 03/24/2021 | GVD | GB | Conference with J. Seery re open issues and next steps | 0.40 | 950.00 | $380.00 |
| 03/25/2021 | GVD | GB | Multiple conferences with J. Seery re open issues and next steps | 0.50 | 950.00 | $475.00 |
| 03/26/2021 | IAWN | GB | Telephone conference with Jeffrey N Pomerantz re agreement and cooperation | 0.10 | 1145.00 | $114.50 |
| 03/26/2021 | IAWN | GB | Review emails between Dubel and Flaherty re insurance | 0.10 | 1145.00 | $114.50 |
| 03/26/2021 | IAWN | GB | Review insurance policy, .5 draft email setting forth issues in settlement for UBS, .1 | 0.60 | 1145.00 | $687.00 |
| 03/26/2021 | IAWN | GB | Review emails between Dubel and Alliant re broker of record | 0.10 | 1145.00 | $114.50 |
| 03/26/2021 | GVD | GB | Multiple conferences with J. Seery re open items and next steps | 0.50 | 950.00 | $475.00 |
| 03/27/2021 | GVD | GB | Multiple conferences with J. Seery re open issues | 0.40 | 950.00 | $380.00 |
| 03/29/2021 | GVD | GB | Conference with J. Romey re status of financing and next steps | 0.20 | 950.00 | $190.00 |
| 03/29/2021 | GVD | GB | Conference with J. Morris, J. Pomerantz, and I. Kharasch re issues re financing | 0.30 | 950.00 | $285.00 |
| 03/29/2021 | GVD | GB | Conference with J. Romey re status of asset monetization | 0.10 | 950.00 | $95.00 |
| 03/29/2021 | GVD | GB | Conference with J. Seery re claims issues | 0.10 | 950.00 | $95.00 |
| 03/29/2021 | GVD | GB | Review issues re plan financing and correspondence with J. Pomerantz and I. Kharasch re same | 1.30 | 950.00 | $1,235.00 |
| 03/30/2021 | IAWN | GB | Review emails between Caruso, Dubel, Jeffrey N Pomerantz re insurance issues | 0.20 | 1145.00 | $229.00 |
| 03/30/2021 | JNP | GB | Review and respond to F. Caruso email regarding D&O coverage. | 0.10 | 1295.00 | $129.50 |
| 03/30/2021 | JNP | GB | Conference with J. Dubel regarding D&O insurance issues. | 0.20 | 1295.00 | $259.00 |
| 03/31/2021 | IAWN | GB | Exchange emails and tc wlth Caruso re portfolio company insurance, .3, exchange emails with Jeffrey N Pomerantz re portfolio insurance issues, .2 | 0.50 | 1145.00 | $572.50 |
| 03/31/2021 | JNP | GB | Email to and from DSI regarding D&O insurance costs. | 0.10 | 1295.00 | $129.50 |
| 03/31/2021 | JNP | GB | Emails to and from Iain A. W. Nasatir regarding | 0.10 | 1295.00 | $129.50 |

Pachulski Stang Ziehl & Jones LLP

Highland Capital Management LP

36027 - 00002

Page: 62

Invoice 127522

March 31, 2021

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| | | | D&O insurance. | | | |
| | | | | **36.30** | | **$41,991.00** |

## General Creditors Comm. [B150]

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 03/05/2021 | JNP | GC | Email to Board regarding next call with Committee. | 0.10 | 1295.00 | $129.50 |
| 03/09/2021 | IDK | GC | E-mail DSI re its presentation for upcoming UCC call on Dondero proposal and consider (.2); Attend meeting with UCC, its prof, Board, attorneys re case issues (.8). | 1.00 | 1325.00 | $1,325.00 |
| 03/09/2021 | JNP | GC | Conference with DSI, Gregory V. Demo and J. Seery regarding preparation for Committee call. | 0.50 | 1295.00 | $647.50 |
| 03/09/2021 | JNP | GC | Participate on call with Board and Committee. | 0.80 | 1295.00 | $1,036.00 |
| 03/09/2021 | GVD | GC | Attend Board/Committee Call | 0.80 | 950.00 | $760.00 |
| 03/10/2021 | IDK | GC | Review of correspondence with DSI, J Pomerantz re upcoming UCC presentation and Effective Date issues (.1). | 0.10 | 1325.00 | $132.50 |
| 03/12/2021 | IDK | GC | E-mails with DSI re its draft presentation for upcoming UCC meeting today on plan projections/comparison, including review of same (.2); Attend meeting with UCC and its professionals, Board, our team on case status and plan comparison numbers (1.1). | 1.30 | 1325.00 | $1,722.50 |
| 03/12/2021 | JNP | GC | Weekly Committee debtor call. | 1.10 | 1295.00 | $1,424.50 |
| 03/12/2021 | GVD | GC | Attend Board/Committee meeting | 1.10 | 950.00 | $1,045.00 |
| 03/12/2021 | GVD | GC | Conference with E. Bromagen re open issues and next steps | 0.30 | 950.00 | $285.00 |
| 03/12/2021 | GVD | GC | Conference with J. Donohue re UCC presentation | 0.20 | 950.00 | $190.00 |
| 03/16/2021 | GVD | GC | Conference with E. Bromagen re audit issues | 0.20 | 950.00 | $190.00 |
| 03/17/2021 | IDK | GC | E-mail G Demo re UCC request for meeting and agenda, and feedback of Board (.2). | 0.20 | 1325.00 | $265.00 |
| 03/17/2021 | GVD | GC | Correspondence rescheduling Board/Committee meeting | 0.10 | 950.00 | $95.00 |
| 03/19/2021 | IDK | GC | Attend conference call with UCC and its professionals re general case issues (.9). | 0.90 | 1325.00 | $1,192.50 |
| 03/19/2021 | JNP | GC | Participate on call with Committee and Board (partial). | 0.80 | 1295.00 | $1,036.00 |
| 03/19/2021 | GVD | GC | Attend Board/Committee call | 0.80 | 950.00 | $760.00 |
| 03/25/2021 | IDK | GC | E-mail G Demo re tomorrow's UCC call and Sidley request (.1). | 0.10 | 1325.00 | $132.50 |

Pachulski Stang Ziehl & Jones LLP

Highland Capital Management LP

36027  - 00002

Page:    63

Invoice 127522

March 31, 2021

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 03/25/2021 | GVD | GC | Conference with E. Bromagen re board/committee meeting | 0.20 | 950.00 | $190.00 |
| 03/26/2021 | IDK | GC | E-mails with J Pomerantz, G Demo re today's upcoming UCC call and their new agenda items (.1); Attend conference call with UCC, its professionals, Board re open case issues (.5). | 0.60 | 1325.00 | $795.00 |
| 03/26/2021 | JNP | GC | Participate on weekly call with Committee regarding open issues. | 0.50 | 1295.00 | $647.50 |
| 03/26/2021 | JNP | GC | Conference with J. Dubel after call with Committee. | 0.10 | 1295.00 | $129.50 |
| 03/26/2021 | GVD | GC | Correspondence with PSZJ re board/committee meeting agenda | 0.10 | 950.00 | $95.00 |
| 03/26/2021 | GVD | GC | Attend Board/Committee meeting | 0.60 | 950.00 | $570.00 |
| 03/29/2021 | GVD | GC | Conference with E. Bromagen re open issues re claims | 0.10 | 950.00 | $95.00 |
| 03/31/2021 | JNP | GC | Email to and from M. Clemente regarding next Committee debtor call. | 0.10 | 1295.00 | $129.50 |
| | | | | 12.70 | | $15,020.00 |

## Plan & Disclosure Stmt. [B320]

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 02/08/2021 | RMP | PD | Conference with I. Kharasch re plan resolution and court resolution. | 0.40 | 1595.00 | $638.00 |
| 03/01/2021 | IDK | PD | Review and consider Advisors motion for emergency hearing on stay of confirmation order pending appeal (.2); E-mails with J Pomerantz and G Demo re same and stay motion and need for call (.1). | 0.30 | 1325.00 | $397.50 |
| 03/01/2021 | IDK | PD | Attend conference call with J Pomerantz and G Demo re such motions and how to respond to scheduling issues (.3). | 0.30 | 1325.00 | $397.50 |
| 03/01/2021 | IDK | PD | Telephone conference with J Pomerantz re various plan related issues (.3). | 0.30 | 1325.00 | $397.50 |
| 03/01/2021 | JNP | PD | Begin reviewing motion for stay pending appeal. | 0.50 | 1295.00 | $647.50 |
| 03/01/2021 | JNP | PD | Conference with Ira D. Kharasch and Gregory V. Demo regarding motion for stay pending appeal. | 0.30 | 1295.00 | $388.50 |
| 03/01/2021 | JNP | PD | Email to Court and then M. Clemente regarding timing of motion for stay of Confirmation Order; Follow-up call regarding same (2x). | 0.60 | 1295.00 | $777.00 |
| 03/01/2021 | JNP | PD | Conference with J. Vasek, L. Hogwood, Gregory V. Demo and M. Clemente regarding scheduling for stay pending appeal motion. | 0.40 | 1295.00 | $518.00 |

Pachulski Stang Ziehl & Jones LLP
Highland Capital Management LP
36027   - 00002

Page:    64
Invoice 127522
March 31, 2021

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 03/01/2021 | JNP | PD | Conference with Ira D. Kharasch regarding various Plan related issues. | 0.30 | 1295.00 | $388.50 |
| 03/01/2021 | JMF | PD | Review plan and order re effective date transactions. | 0.70 | 1050.00 | $735.00 |
| 03/01/2021 | JMF | PD | Review motion for expedited hearing and issues re confirmation order. | 0.50 | 1050.00 | $525.00 |
| 03/01/2021 | GVD | PD | Conference with I. Kharasch and J. Pomerantz re stay pending appeal | 0.30 | 950.00 | $285.00 |
| 03/01/2021 | GVD | PD | Conference with J. Pomerantz, Sidley, and Advisors re response to motion to stay pending appeal | 0.40 | 950.00 | $380.00 |
| 03/01/2021 | GVD | PD | Correspondence with J. Elkins re stay pending appeal | 0.20 | 950.00 | $190.00 |
| 03/01/2021 | GVD | PD | Review and begin response to motion for stay pending appeal | 1.80 | 950.00 | $1,710.00 |
| 03/01/2021 | JE | PD | Correspondence with Mr. Demo regarding stay pending appeal (.1); review pleadings filed by movants (.7); review confirmation order (1.2). | 2.00 | 1195.00 | $2,390.00 |
| 03/02/2021 | IDK | PD | Review and consider Advisors motion for stay pending appeal, and various arguments in opposition (.4); E-mails with G Demo re his memo on issues and points for opposition to same motion, including feedback of J Elkin re same (.3); Attend initial conference call with J Pomerantz, others on how to respond to Advisors motion for stay pending appeal (1.0); Attend continued conference call re same (.5). | 2.20 | 1325.00 | $2,915.00 |
| 03/02/2021 | IDK | PD | E-mail to J Elkin, G Demo re prior memo on post-confirmation jurisdiction for use in opposition stay motion (.2). | 0.20 | 1325.00 | $265.00 |
| 03/02/2021 | IDK | PD | Review of correspondence with Dondero, Advisors counsels and J Pomerantz re drafts to chambers of agreed upon scheduling of stay briefs and hearing on stay pending appeal (.2). | 0.20 | 1325.00 | $265.00 |
| 03/02/2021 | JNP | PD | Conference with objectors, M. Clemente and Gregory V. Demo regarding timing for stay pending appeal motion. | 0.40 | 1295.00 | $518.00 |
| 03/02/2021 | JNP | PD | Emails to and from objectors and then Court regarding stay pending appeal motion. | 0.30 | 1295.00 | $388.50 |
| 03/02/2021 | JNP | PD | Continued to review motion for stay pending appeal. | 0.50 | 1295.00 | $647.50 |
| 03/02/2021 | JNP | PD | Conference with Ira D. Kharasch, Gregory V. Demo and J. Elkin regarding opposition to motion for stay pending appeal. | 1.50 | 1295.00 | $1,942.50 |
| 03/02/2021 | JNP | PD | Conference with J. Seery regarding stay pending appeal issues. | 0.30 | 1295.00 | $388.50 |

Pachulski Stang Ziehl & Jones LLP

Highland Capital Management LP

36027    - 00002

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 03/02/2021 | JNP | PD | Email to Court regarding stay pending appeal motion. | 0.10 | 1295.00 | $129.50 |
| 03/02/2021 | JNP | PD | Conference with Gregory V. Demo regarding stay pending appeal motion. | 0.10 | 1295.00 | $129.50 |
| 03/02/2021 | LSC | PD | Research in connection with Motion to Stay Pending Appeal. | 0.30 | 460.00 | $138.00 |
| 03/02/2021 | GVD | PD | Conference with counsel to movants re scheduling of hearing on motions for stay pending appeal | 0.40 | 950.00 | $380.00 |
| 03/02/2021 | GVD | PD | Conference with J. Elkins re research re stay pending appeal | 0.30 | 950.00 | $285.00 |
| 03/02/2021 | GVD | PD | Correspondence with H. Winograd re stay pending appeal research | 0.30 | 950.00 | $285.00 |
| 03/02/2021 | GVD | PD | Status conference with J. Pomerantz re follow up to call re motion for stay pending appeal | 0.10 | 950.00 | $95.00 |
| 03/02/2021 | GVD | PD | Correspondence with J. Elkin re analysis of stay pending appeal motion | 0.20 | 950.00 | $190.00 |
| 03/02/2021 | GVD | PD | Conference with PSZJ re response to motion for stay pending appeal | 1.50 | 950.00 | $1,425.00 |
| 03/02/2021 | JE | PD | Review confirmation order and pull facts for stay objection(1.6); two calls with Mr. Kharasch, Mr. Pomerantz and Mr. Demo regarding objection to motion for stay pending appeal (1.5); outline motion issues (1.2); review research outline and call with Mr. Demo regarding same (.6); start research on equitable mootness and stay pending appeal (3.7). | 8.60 | 1195.00 | $10,277.00 |
| 03/03/2021 | IDK | PD | Review briefly Advisors motion for stay pending appeal, including feedback of J Pomerantz re same (.2); Numerous E-mails with J Pomerantz, G Demo, J Elkin re Demo outline for response to motions for stay and issues re same for bankruptcy vs D Court (.2). | 0.40 | 1325.00 | $530.00 |
| 03/03/2021 | JNP | PD | Review Funds motion for stay pending appeal. | 0.20 | 1295.00 | $259.00 |
| 03/03/2021 | JNP | PD | Emails regarding response to motion for stay pending appeal. | 0.20 | 1295.00 | $259.00 |
| 03/03/2021 | JMF | PD | Review motions by Dondero and Funds to stay pending appeal. | 0.80 | 1050.00 | $840.00 |
| 03/03/2021 | JMF | PD | Review plan supplement re contract assumptions. | 0.40 | 1050.00 | $420.00 |
| 03/03/2021 | GVD | PD | Draft outline re response to motion for stay pending appeal | 2.10 | 950.00 | $1,995.00 |
| 03/03/2021 | GVD | PD | Conference with H. Winograd re status of research on stay pending appeal | 0.30 | 950.00 | $285.00 |

Pachulski Stang Ziehl & Jones LLP
Highland Capital Management LP
36027    - 00002

Page:    66
Invoice 127522
March 31, 2021

|  |  |  |  | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 03/03/2021 | GVD | PD | Conference with J. Elkins re status of research on stay pending appeal | 0.20 | 950.00 | $190.00 |
| 03/03/2021 | JE | PD | Work on research for stay opposition (4.2); review and revise outline of brief (.3); correspondence with Mr. Pomerantz regarding district and bankruptcy court briefs (.2); call with Mr. Demo regarding brief section on releases/exculpation provisions of plan (.2). | 4.90 | 1195.00 | $5,855.50 |
| 03/03/2021 | HRW | PD | Research issues for response to Advisors motion for stay of confirmation order pending appeal (6.8); Call with G. Demo re: research for response to Advisors motion for stay of confirmation order pending appeal (0.2). | 7.00 | 695.00 | $4,865.00 |
| 03/04/2021 | IDK | PD | Telephone conference with J Pomerantz re issues on opposing motion for stay pending appeal, and Dondero purchase offer (.2); E-mails with G Demo, J Pomerantz re issues re draft outline of opposition to motions for stay pending appeal and D Court concerns re same (.3). | 0.50 | 1325.00 | $662.50 |
| 03/04/2021 | IDK | PD | Attend conference call with J Pomerantz, G Demo, J Elkin re stay pending appeal (.5); E-mails with J Pomerantz re Dondero joinder in stay motions, including brief review of same (.2); Review of correspondence with UCC re new D&O insurance for plan effectiveness, and summary of same (.2). | 0.90 | 1325.00 | $1,192.50 |
| 03/04/2021 | JNP | PD | Conference with Ira D. Kharasch regarding stay pending appeal. | 0.20 | 1295.00 | $259.00 |
| 03/04/2021 | JNP | PD | Conference with J. Elkin, Ira D. Kharasch and Gregory V. Demo regarding stay pending appeal. | 0.50 | 1295.00 | $647.50 |
| 03/04/2021 | JNP | PD | Review joinders regarding stay pending appeal and emails regarding same. | 0.30 | 1295.00 | $388.50 |
| 03/04/2021 | JNP | PD | Emails with various parties regarding stipulation regarding scheduling order on motions for stay pending appeal. | 0.30 | 1295.00 | $388.50 |
| 03/04/2021 | JEO | PD | Emails with IRS re tax issue follow up from confirmation hearing | 0.40 | 1050.00 | $420.00 |
| 03/04/2021 | JEO | PD | Emails with Brian Collins re tax return needed for IRS re follow up from confirmation hearing | 0.40 | 1050.00 | $420.00 |
| 03/04/2021 | JMF | PD | Review plan dates/deadlines and confirmation date issues. | 0.80 | 1050.00 | $840.00 |
| 03/04/2021 | GVD | PD | Conference with Frontier re status of note payment | 0.30 | 950.00 | $285.00 |
| 03/04/2021 | GVD | PD | Correspondence with J. Pomerantz re outline for response to stay motion | 0.20 | 950.00 | $190.00 |

Pachulski Stang Ziehl & Jones LLP

Highland Capital Management LP

36027    - 00002

Page:    67

Invoice 127522

March 31, 2021

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 03/04/2021 | GVD | PD | Revise order re scheduling re motions for stay pending appeal | 0.30 | 950.00 | $285.00 |
| 03/04/2021 | GVD | PD | Review research re stay pending appeal | 1.20 | 950.00 | $1,140.00 |
| 03/04/2021 | GVD | PD | Conference with PSZJ team re response to stay pending appeal | 0.50 | 950.00 | $475.00 |
| 03/04/2021 | GVD | PD | Attend to filing of scheduling order re stay pending appeal | 0.10 | 950.00 | $95.00 |
| 03/04/2021 | JE | PD | Work on research for stay opposition (6.2); review analyses of certain issues from Ms. Winograd (.4); various correspondence regarding research and drafting with Mr. Demos and Ms. Winograd (.4); call with Mr. Demo, Mr. Pomerantz and Mr. Kharasch regarding opposition to stay motion (.5); review NexPoint motion for stay (.6); review briefing on injunctions, exculpation, releases and gatekeeper functions (.8). | 8.90 | 1195.00 | $10,635.50 |
| 03/04/2021 | HRW | PD | Research issues for response to Advisors motion for stay of confirmation order pending appeal (6.5). | 6.50 | 695.00 | $4,517.50 |
| 03/05/2021 | JNP | PD | Conference with Gregory V. Demo regarding payments to Frontier. | 0.10 | 1295.00 | $129.50 |
| 03/05/2021 | JNP | PD | Email to and from Z. Anabelle regarding hearing on motion for stay pending appeal. | 0.10 | 1295.00 | $129.50 |
| 03/05/2021 | GVD | PD | Draft omnibus response to motions for stay pending appeal | 8.60 | 950.00 | $8,170.00 |
| 03/05/2021 | GVD | PD | Conference with E. Bromagen re open issues re motion to stay | 0.20 | 950.00 | $190.00 |
| 03/05/2021 | JE | PD | Work on brief in opposition to motion for stay pending appeal. | 8.70 | 1195.00 | $10,396.50 |
| 03/05/2021 | HRW | PD | Review and edit opposition to motion for stay pending appeal of confirmation order (4.2). | 4.20 | 695.00 | $2,919.00 |
| 03/06/2021 | GVD | PD | Further review and revise omnibus response to motions for stay pending appeal | 6.70 | 950.00 | $6,365.00 |
| 03/06/2021 | JE | PD | Work on certain sections of brief in opposition to motion for stay pending appeal; review and review draft from Mr. Demo; miscellaneous correspondence with Mr. Demo and Ms. Winograd regarding various research issues. | 7.60 | 1195.00 | $9,082.00 |
| 03/06/2021 | HRW | PD | Review and edit opposition to motion for stay pending appeal of confirmation order (5.0). | 5.00 | 695.00 | $3,475.00 |
| 03/07/2021 | JMF | PD | Review confirmation order re plan. | 0.50 | 1050.00 | $525.00 |
| 03/07/2021 | GVD | PD | Further revise draft omnibus response to motions for | 4.40 | 950.00 | $4,180.00 |

Pachulski Stang Ziehl & Jones LLP

Highland Capital Management LP

36027    - 00002

Page:    68

Invoice 127522

March 31, 2021

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| | | | stay | | | |
| 03/07/2021 | JE | PD | Review and revise various drafts of brief and related correspondence with Mr. Demo and Ms. Winograd. | 3.00 | 1195.00 | $3,585.00 |
| 03/07/2021 | HRW | PD | Review and edit opposition to motion for stay pending appeal of confirmation order (7.5). | 7.50 | 695.00 | $5,212.50 |
| 03/08/2021 | IDK | PD | Numerous E-mails with G Demo, J Pomerantz re J Pomerantz substantial revisions to opposition to motions for stay pending appeal, and issues re same on absolute priority rule, and other sections (1.3); Telephone conference with J Pomerantz re issues for draft opposition to motion for stay pending appeal of conference order (.2). | 1.50 | 1325.00 | $1,987.50 |
| 03/08/2021 | JNP | PD | Work on opposition to motion for stay pending appeal. | 5.50 | 1295.00 | $7,122.50 |
| 03/08/2021 | JNP | PD | Conference with Ira D. Kharasch regarding opposition to motion for stay pending appeal. | 0.20 | 1295.00 | $259.00 |
| 03/08/2021 | GVD | PD | Further review and revise response to objections to motions to stay pending appeal | 7.30 | 950.00 | $6,935.00 |
| 03/08/2021 | GVD | PD | Multiple correspondences with J. Elkin re status of response to stay motions | 0.20 | 950.00 | $190.00 |
| 03/08/2021 | JE | PD | Continue working on brief revisions with Mr. Demo, Ms. Winegrad and Mr. Pomerantz. | 6.70 | 1195.00 | $8,006.50 |
| 03/08/2021 | HRW | PD | Review opposition to motion for stay pending appeal of confirmation order (1.0); | 1.00 | 695.00 | $695.00 |
| 03/09/2021 | IDK | PD | Review of numerous correspondence from J Pomerantz, G Demo re further additions, modification to extensive opposition to motions for stay pending appeal, including review of same (.6). | 0.60 | 1325.00 | $795.00 |
| 03/09/2021 | JNP | PD | Continue to revise opposition to motion for stay pending appeal. | 2.20 | 1295.00 | $2,849.00 |
| 03/09/2021 | JMF | PD | Review settlement and confirmation order re employee claims treatment. | 0.80 | 1050.00 | $840.00 |
| 03/09/2021 | GVD | PD | Further review and revise omnibus response to stay pending appeal | 3.50 | 950.00 | $3,325.00 |
| 03/09/2021 | GVD | PD | Correspondence with B. Sharp re objections to confirmation | 0.20 | 950.00 | $190.00 |
| 03/09/2021 | JE | PD | Work on further revisions to brief (3.2); review various revisions from Mr. Pomerantz and incorporate into brief (.6); review case law on bonding requirements and correspondence with Mr. Demo and Mr. Pomerantz regarding same (.5). | 4.30 | 1195.00 | $5,138.50 |
| 03/09/2021 | HRW | PD | Review opposition to motion for stay pending appeal | 1.00 | 695.00 | $695.00 |

Pachulski Stang Ziehl & Jones LLP

Highland Capital Management LP

36027 - 00002

Page: 69

Invoice 127522

March 31, 2021

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| | | | of confirmation order (1.0); | | | |
| 03/10/2021 | IDK | PD | Review briefly J Pomerantz's various revised sections for opposition to motions for stay pending appeal (.4). | 0.40 | 1325.00 | $530.00 |
| 03/10/2021 | JNP | PD | Continue to work on opposition to stay pending appeal motions. | 6.00 | 1295.00 | $7,770.00 |
| 03/10/2021 | JNP | PD | Emails with B. Sharp regarding effective date. | 0.10 | 1295.00 | $129.50 |
| 03/10/2021 | GVD | PD | Revise omnibus response to motions for stay pending appeal | 3.40 | 950.00 | $3,230.00 |
| 03/10/2021 | JE | PD | Review various brief revisions from Mr. Pomerantz; revise same and incorporate into main brief. | 5.20 | 1195.00 | $6,214.00 |
| 03/11/2021 | IDK | PD | Attend conference call with J Pomerantz, G Demo, J Elkin on revised opposition to motions for stay pending appeal (.4); Review briefly further revisions to draft opposition to stay motions (.4); Review of correspondence J Pomerantz, G Demo on Frontier Note issue and Covitz, and stipulation re Petrocal (.2). | 1.00 | 1325.00 | $1,325.00 |
| 03/11/2021 | JNP | PD | Conference with team regarding opposition to stay pending appeal brief. | 0.50 | 1295.00 | $647.50 |
| 03/11/2021 | JNP | PD | Review latest version of opposition to stay pending appeal. | 0.20 | 1295.00 | $259.00 |
| 03/11/2021 | JMF | PD | Review omnibus response to motions for stay pending appeal. | 0.80 | 1050.00 | $840.00 |
| 03/11/2021 | JAM | PD | Review e-mails re: revisions to objection to Dondero parties' motion to stay plan implementation (0.3). | 0.30 | 1245.00 | $373.50 |
| 03/11/2021 | LSC | PD | Conduct research and prepare materials in connection with motions for stay pending appeal. | 3.20 | 460.00 | $1,472.00 |
| 03/11/2021 | GVD | PD | Conference with PSZJ team re status of response to motions for stay pending appeal | 0.40 | 950.00 | $380.00 |
| 03/11/2021 | GVD | PD | Revise and prepare omnibus response to motions for stay pending appeal for filing | 2.90 | 950.00 | $2,755.00 |
| 03/11/2021 | JE | PD | Review and revised brief per additional comments (2.6); review additional comments of Mr. Pomerantz and correspondence with Mr. Demo regarding same (.2); call with Mr. Demo, Mr. Pomerantz and Mr. Kharasch regarding finalization of brief (.5); review final version and correspondence with Mr. Demo regarding missing data and hearing documents (.2); correspondence with Ms. Yee regarding hearing (.1). | 3.60 | 1195.00 | $4,302.00 |
| 03/12/2021 | IDK | PD | E-mails with J Elkin and G Demo re new 5th Cir case on standing for appeal issues and impact on | 0.70 | 1325.00 | $927.50 |

Pachulski Stang Ziehl & Jones LLP

Highland Capital Management LP

36027  - 00002

Page:    70

Invoice 127522

March 31, 2021

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| | | | brief and their feedback on same (.4); E-mail G Demo re as filed brief re opposition to stay pending appeal and related issues (.1); Review of UCC joinder in same (.2). | | | |
| 03/12/2021 | JNP | PD | Review Committee joinder regarding stay opposition. | 0.10 | 1295.00 | $129.50 |
| 03/12/2021 | JNP | PD | Review case regarding appellate standing. | 0.10 | 1295.00 | $129.50 |
| 03/12/2021 | GVD | PD | Revise omnibus response to stay motions and attend to issues re filing of same | 2.10 | 950.00 | $1,995.00 |
| 03/12/2021 | JE | PD | Review and revise brief for proofing and provide comments to Mr. Demo (1.8); review new Fifth Circuit standing opinion and distribute (.4); correspondence with Mr. Demo re finalization of brief and filing (.2); review UCC joinder to Debtor's brief in opposition to stay (.3). | 2.70 | 1195.00 | $3,226.50 |
| 03/15/2021 | JMF | PD | Review order re monthly us trustee filing issues. | 0.30 | 1050.00 | $315.00 |
| 03/16/2021 | IDK | PD | Telephone conference with J Pomerantz re Dondero counsel inquiry on potential agreement on bond amount re appeal (.1); E-mails with J Pomerantz re Dondero correspondence of today re its purchase of claims and relation to the standing issue on appeal (.2); Review of NPA and Funds reply brief re new standing argument re same, as well as other arguments (.4). | 0.70 | 1325.00 | $927.50 |
| 03/16/2021 | IDK | PD | E-mails with J Pomerantz re how to respond to today's communications from Dondero counsel on potential discussion of bond amount (.2); E-mails with R Feinstein, J Pomerantz re court's certification of appeal to 5th Cir (.1). | 0.30 | 1325.00 | $397.50 |
| 03/16/2021 | JNP | PD | Email to and from D. Rukavina regarding stay pending appeal. | 0.10 | 1295.00 | $129.50 |
| 03/16/2021 | JNP | PD | Conference with M. Clemente regarding stay pending appeal and proposal from appellants. | 0.20 | 1295.00 | $259.00 |
| 03/16/2021 | JNP | PD | Conference with J. Seery regarding stay pending appeal and proposal from appellants. | 0.20 | 1295.00 | $259.00 |
| 03/16/2021 | JNP | PD | Begin preparing for hearing on motion for stay pending appeal. | 0.80 | 1295.00 | $1,036.00 |
| 03/16/2021 | JNP | PD | Review replies regarding motions for stay pending appeal. | 0.70 | 1295.00 | $906.50 |
| 03/16/2021 | JNP | PD | Review emails regarding executory contracts and Plan confirmation. | 0.10 | 1295.00 | $129.50 |
| 03/16/2021 | JNP | PD | Email to Board regarding proposal regarding bond for stay from advisors. | 0.10 | 1295.00 | $129.50 |

Pachulski Stang Ziehl & Jones LLP

Highland Capital Management LP

36027    - 00002

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 03/16/2021 | JMF | PD | Review Dondero entities' replies to stay of confirmation order pending appeal. | 0.80 | 1050.00 | $840.00 |
| 03/16/2021 | GVD | PD | Correspondence re response to motions re stay pending appeal | 0.20 | 950.00 | $190.00 |
| 03/16/2021 | GVD | PD | Review replies to stay pending appeal filed by NPA and Funds | 0.30 | 950.00 | $285.00 |
| 03/16/2021 | JE | PD | Review Replies of the Funds and the Advisors to stay motion objection and review certain case law cited in same. | 2.20 | 1195.00 | $2,629.00 |
| 03/17/2021 | IDK | PD | E-mails with J Pomerantz re his draft part of presentation on stay re new issue of employee claims and manipulation and comments re same (.4); Attend conference call with J Pomerantz and G Demo and then with CEO re reply briefs on stay pending appeal and impact on oral argument for hearing, offer of Dondero on bond pending appeal, and issues on objections to employee objections (1.7) | 2.10 | 1325.00 | $2,782.50 |
| 03/17/2021 | IDK | PD | Review of correspondence with CEO, J Pomerantz on negotiations with Dondero counsel on bonding requirements. | 0.10 | 1325.00 | $132.50 |
| 03/17/2021 | JNP | PD | Continue to prepare for hearing on stay pending appeal. | 3.90 | 1295.00 | $5,050.50 |
| 03/17/2021 | JNP | PD | Conference with Gregory V. Demo and Ira D. Kharasch and then with J. Seery regarding issues relating to hearing on stay pending appeal. | 1.70 | 1295.00 | $2,201.50 |
| 03/17/2021 | JNP | PD | Conference with M. Clemente regarding stay pending appeal proposal. | 0.10 | 1295.00 | $129.50 |
| 03/17/2021 | JNP | PD | Email to and from D. Rukavina regarding response to proposal for stay pending appeal. | 0.10 | 1295.00 | $129.50 |
| 03/17/2021 | JNP | PD | Review exhibit list. | 0.10 | 1295.00 | $129.50 |
| 03/17/2021 | GVD | PD | Conference with J. Pomerantz, I. Kharasch, and J. Seery (partial) re prepartion for hearing re stay pending appeal | 1.70 | 950.00 | $1,615.00 |
| 03/17/2021 | GVD | PD | Review materials re stay pending appeal | 0.60 | 950.00 | $570.00 |
| 03/17/2021 | GVD | PD | Draft background insert to District Court brief re stay pending appeal | 0.70 | 950.00 | $665.00 |
| 03/17/2021 | JE | PD | Correspondence with Mr. Demo regarding potential sur-reply. | 0.20 | 1195.00 | $239.00 |
| 03/18/2021 | IDK | PD | Attend conference call with J Pomerantz, others on tomorrow's stay hearing and witness/exhibit list, employee claim issues (.6). | 0.60 | 1325.00 | $795.00 |

Pachulski Stang Ziehl & Jones LLP

Highland Capital Management LP

36027    - 00002

Page:    72
Invoice 127522
March 31, 2021

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 03/18/2021 | IDK | PD | Telephone conference with J Pomerantz re tomorrow's stay hearing and Dondero recusal motion (.1). | 0.10 | 1325.00 | $132.50 |
| 03/18/2021 | IDK | PD | Review and consider J Pomerantz's extensive presentation notes for tomorrow and mine and other feedback re same (.4). | 0.40 | 1325.00 | $530.00 |
| 03/18/2021 | JNP | PD | Conference with John A. Morris about stay hearing. | 0.10 | 1295.00 | $129.50 |
| 03/18/2021 | JNP | PD | Continue to prepare for stay hearing. | 10.80 | 1295.00 | $13,986.00 |
| 03/18/2021 | JNP | PD | Conference with John A. Morris, Ira D. Kharasch and Gregory V. Demo regarding exhibit list for hearing. | 0.60 | 1295.00 | $777.00 |
| 03/18/2021 | LAF | PD | Research re potential plan modification | 0.80 | 475.00 | $380.00 |
| 03/18/2021 | JAM | PD | Telephone conference with J. Pomerantz, I. Kharasch, G. Demo re: hearing on appellants' motion for a stay of confirmation (0.6); review/revise J. Pomerantz presentation concerning hearing on appellants' motion for a stay of confirmation (1.8); | 2.40 | 1245.00 | $2,988.00 |
| 03/18/2021 | GVD | PD | Review and compile exhibits for hearing on stay pending appeal | 0.40 | 950.00 | $380.00 |
| 03/18/2021 | GVD | PD | Review filed objections to claims in preparation for hearing on stay pending appeal | 0.70 | 950.00 | $665.00 |
| 03/18/2021 | GVD | PD | Review J. Pomerantz presentation re hearing on stay pending appeal | 1.10 | 950.00 | $1,045.00 |
| 03/19/2021 | IDK | PD | Attend hearing on motions for stay pending appeal, as well as scheduling of other matters. | 2.70 | 1325.00 | $3,577.50 |
| 03/19/2021 | IDK | PD | Attend conference calls with Board during and after stay pending appeal hearing. | 0.50 | 1325.00 | $662.50 |
| 03/19/2021 | IDK | PD | E-mails with R Saunders re need for research on factors for bond calculation for stay pending appeal for non-monetary judgment (.2); E-mails with J Pomerantz, G Demo re mandatory/discretion issue raised by court (.1). | 0.30 | 1325.00 | $397.50 |
| 03/19/2021 | JNP | PD | Prepare for and attend stay pending appeal motion. | 4.50 | 1295.00 | $5,827.50 |
| 03/19/2021 | JNP | PD | Call with J. Dubel, J. Seery , Robert J. Feinstein, Gregory V. Demo, Ira D. Kharasch and John A. Morris regarding stay pending appeal motion and UBS issues. | 0.50 | 1295.00 | $647.50 |
| 03/19/2021 | JNP | PD | Conference with M. Clemente regarding stay pending appeal hearing and next steps. | 0.20 | 1295.00 | $259.00 |
| 03/19/2021 | JNP | PD | Review Bankruptcy Rule 7062. | 0.10 | 1295.00 | $129.50 |

Pachulski Stang Ziehl & Jones LLP

Page: 73

Highland Capital Management LP

Invoice 127522

36027 - 00002

March 31, 2021

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 03/19/2021 | RMS | PD | Research and drafting regarding appeal bond | 4.20 | 925.00 | $3,885.00 |
| 03/19/2021 | RJF | PD | Attend hearing on stay pending appeal. | 3.00 | 1395.00 | $4,185.00 |
| 03/19/2021 | LAF | PD | Legal research re: Correcting mistake in executory contract list. | 1.30 | 475.00 | $617.50 |
| 03/19/2021 | JAM | PD | Court hearing on appellants' motion for stay pending appeal (including call with Board and PSZJ team during the break) (3.0); | 3.00 | 1245.00 | $3,735.00 |
| 03/19/2021 | GVD | PD | Attend hearing re motion for stay pending appeal | 2.70 | 950.00 | $2,565.00 |
| 03/19/2021 | GVD | PD | Multiple conferences with PSZJ team and Board re status of hearing on stay pending appeals | 1.00 | 950.00 | $950.00 |
| 03/19/2021 | JE | PD | Review materials for hearing on motion for stay pending appeal (1.0); attend hearing on motion for stay pending appeal (2.3); correspondence with Mr. Pomerantz, Mr. Saunders and Mr. Demo regarding briefing remaining stay and bond issues (.5). | 3.60 | 1195.00 | $4,302.00 |
| 03/19/2021 | HRW | PD | Hearing on motion to stay confirmation order pending appeal (2.0); | 2.00 | 695.00 | $1,390.00 |
| 03/20/2021 | IDK | PD | Attend conference call with J Pomerantz, others on upcoming hearing on amount of bond, and prep for J Seery, and evidence for same (.7). | 0.70 | 1325.00 | $927.50 |
| 03/20/2021 | IDK | PD | Review and consider R Saunders memo on mandatory/discretionary issues on appeal bond, and feedback of J Pomerantz, R Saunders on same (.4); Telephone conferences with R Saunders re need for further research on factors on amount of bonds (.2); Telephone conference with G Demo and R Saunders re same (.1). | 0.70 | 1325.00 | $927.50 |
| 03/20/2021 | JNP | PD | Review research memo regarding stay pending appeal as of right. | 0.10 | 1295.00 | $129.50 |
| 03/20/2021 | JNP | PD | Conference with John A. Morris, Gregory V. Demo and Ira D. Kharasch regarding evidentiary support for bond hearing. | 0.70 | 1295.00 | $906.50 |
| 03/20/2021 | JNP | PD | Email to Robert M. Saunders and J. Elkin regarding bond argument and brief. | 0.10 | 1295.00 | $129.50 |
| 03/20/2021 | RMS | PD | Research and drafting regarding appeal bond | 8.50 | 925.00 | $7,862.50 |
| 03/20/2021 | RMS | PD | Telephone conference with Ira D. Kharasch regarding appeal bond | 0.20 | 925.00 | $185.00 |
| 03/20/2021 | RMS | PD | Conference call with Ira D. Kharasch and Gregory V. Demo regarding appeal bond | 0.10 | 925.00 | $92.50 |
| 03/20/2021 | GVD | PD | Review research re bond pending appeal | 0.20 | 950.00 | $190.00 |

Pachulski Stang Ziehl & Jones LLP

Highland Capital Management LP

36027    - 00002

Page:    74

Invoice 127522

March 31, 2021

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 03/20/2021 | GVD | PD | Conference with I. Kharasch and R. Saunders re additional research needed re stay pending appeal | 0.10 | 950.00 | $95.00 |
| 03/20/2021 | GVD | PD | Conference with PSZJ team re preparation for subsequent hearing on bond for stay pending appeal | 0.50 | 950.00 | $475.00 |
| 03/20/2021 | GVD | PD | Correspondence with J. Elkin re briefing schedule for stay pending appeal | 0.20 | 950.00 | $190.00 |
| 03/20/2021 | JE | PD | Correspondence with Mr. Demo regarding supplemental brief (.3); review memo from Mr. Saunders on stays and bond (.5); work on brief (2.3). | 3.10 | 1195.00 | $3,704.50 |
| 03/21/2021 | IDK | PD | E-mails with R Saunders, J Pomerantz re numerous questions on memo on mandatory/discretionary stay and cases for same and outline of brief re same. | 0.20 | 1325.00 | $265.00 |
| 03/21/2021 | IDK | PD | Review briefly J Elkins draft of pleading re appeal bond need and amount of bond, as well as extensive feedback/Committee comments of J Pomerantz re same (.5); Review of correspondence UCC counsel re stay issues (.1). | 0.60 | 1325.00 | $795.00 |
| 03/21/2021 | JNP | PD | Conference with John A. Morris and J. Seery regarding testimony at continued stay hearing. | 0.70 | 1295.00 | $906.50 |
| 03/21/2021 | JNP | PD | Emails to and from Robert M. Saunders and J. Elkin regarding supplemental opposition to stay pending appeal. | 0.20 | 1295.00 | $259.00 |
| 03/21/2021 | JNP | PD | Review and revise supplemental opposition to stay pending appeal. | 1.50 | 1295.00 | $1,942.50 |
| 03/21/2021 | RMS | PD | Research and drafting regarding appeal bond | 8.90 | 925.00 | $8,232.50 |
| 03/21/2021 | JMF | PD | Review and analyze plan issues re contract assumption and rejections. | 0.50 | 1050.00 | $525.00 |
| 03/21/2021 | JAM | PD | Telephone conference with J. Seery, J. Pomerantz re: evidentiary hearings on bond for stay pending appeal and contempt hearing (1.1); communications with appellants' counsel, court reporter re: Seery deposition for bond hearing (0.2); | 1.30 | 1245.00 | $1,618.50 |
| 03/21/2021 | GVD | PD | Review and revise supplemental brief on stay pending appeal | 0.90 | 950.00 | $855.00 |
| 03/21/2021 | JE | PD | Review research memo from Mr. Saunders and review miscellaneous cases relating to appeal bonds; correspondence with Mr. Pomerantz, Mr. Saunders and Mr. Demo regarding supplemental brief; work on brief; review changes from Mr. Demo and additional research and revise brief. | 10.20 | 1195.00 | $12,189.00 |
| 03/22/2021 | IDK | PD | Attend conference call with CEO, J Pomerantz, others re hearing to determine stay on 3/24 and | 0.30 | 1325.00 | $397.50 |

Pachulski Stang Ziehl & Jones LLP

Highland Capital Management LP

36027    - 00002

Page:    75

Invoice 127522

March 31, 2021

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| | | | amount of damages/harm issue (.3). | | | |
| 03/22/2021 | IDK | PD | Review and consider further R Saunders memo on burden of proof re stay/bond amounts, and feedback of others re same (.4); Numerous E-mails with attorneys re further caselaw and issues re mandatory vs discretionary issues on bond, as well as factors re amount of bond (.3); Review of correspondence with UCC counsel on its analysis of stay/bond issues and other caselaw, including feedback of J Pomerantz, J Elkin, others re same on new cases (.3). | 1.00 | 1325.00 | $1,325.00 |
| 03/22/2021 | IDK | PD | Review and consider J Elkin's initial draft of our Supplemental Brief re stay/bond issues for appeal, as well as comments of J Pomerantz, and need for substantial changes (.4); E-mails with J Pomerantz, others re my comments to same and needed changes (.3). | 0.70 | 1325.00 | $927.50 |
| 03/22/2021 | IDK | PD | Review of J Elkin further revised Supplemental Brief re stay/bond issues, as well as substantial Comments to same from J Pomerantz and consider need for further changes (.3); Telephone conference with J Pomerantz re need for calls on same (.1). | 0.40 | 1325.00 | $530.00 |
| 03/22/2021 | IDK | PD | Attend conference call with J Pomerantz, J Elkin, G Demo re further issues on Supplemental Brief re stay and amount of bond (.5); Telephone conference with UCC counsel, J Pomerantz, G Demo re same and UCC perspective on same (.4). | 0.90 | 1325.00 | $1,192.50 |
| 03/22/2021 | IDK | PD | E-mails with J Pomerantz, G Demo re draft of order denying stay from last week and setting continued hearing on bond issues, including feedback from other parties. | 0.20 | 1325.00 | $265.00 |
| 03/22/2021 | JNP | PD | Review and revise stay pending appeal brief. | 1.50 | 1295.00 | $1,942.50 |
| 03/22/2021 | JNP | PD | Conference with Ira D. Kharasch regarding stay pending appeal brief. | 0.10 | 1295.00 | $129.50 |
| 03/22/2021 | JNP | PD | Conference with Sidley regarding stay pending appeal hearing. | 0.40 | 1295.00 | $518.00 |
| 03/22/2021 | JNP | PD | Conference with Ira D. Kharasch, Gregory V. Demo, Robert M. Saunders, and J. Elkin regarding stay pending appeal brief. | 0.50 | 1295.00 | $647.50 |
| 03/22/2021 | PJJ | PD | Pull cases and prepare binder for J Pomerantz re supplemental stay oppositions. | 1.00 | 460.00 | $460.00 |
| 03/22/2021 | RMS | PD | Research and drafting regarding appeal bond | 7.40 | 925.00 | $6,845.00 |
| 03/22/2021 | RMS | PD | Conference call with Jeffrey N. Pomerantz, Ira D. Kharasch and Judith J. Elkin regarding appeal bond | 0.40 | 925.00 | $370.00 |

Pachulski Stang Ziehl & Jones LLP

Highland Capital Management LP

36027    - 00002

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 03/22/2021 | LAF | PD | Citecheck & edit memo re appeal bond. | 2.30 | 475.00 | $1,092.50 |
| 03/22/2021 | LAF | PD | Legal research re: Statutory construction in the Fifth Circuit. | 1.00 | 475.00 | $475.00 |
| 03/22/2021 | GVD | PD | Review transcript re supplemental briefing on motion for stay pending appeal | 0.30 | 950.00 | $285.00 |
| 03/22/2021 | GVD | PD | Draft order re stay pending appeal | 0.80 | 950.00 | $760.00 |
| 03/22/2021 | GVD | PD | Review case research from UCC on stay issues | 0.20 | 950.00 | $190.00 |
| 03/22/2021 | GVD | PD | Review supplemental brief on stay pending appeal | 0.20 | 950.00 | $190.00 |
| 03/22/2021 | GVD | PD | Conference with PSZJ working group re supplemental briefing on stay pending appeal | 0.50 | 950.00 | $475.00 |
| 03/22/2021 | GVD | PD | Conference with counsel to the Committee re bond on stay pending appeal | 0.40 | 950.00 | $380.00 |
| 03/22/2021 | JE | PD | Review additional research from Mr. Saunders and review miscellaneous additional cases (2.1); numerous correspondence with Mr. Pomerantz, Mr. Saunders, Mr. Kharasch and Mr. Demo regarding supplemental brief (1.0); work on brief and incorporate revisions from Mr. Demo and Mr. Pomerantz (3.8); review 3/19 hearing transcript (.8); call with Mr. Demo, Mr. Pomerantz and Mr. Saunders regarding brief (.5); work on additional revisions to brief (3.2). | 11.40 | 1195.00 | $13,623.00 |
| 03/23/2021 | IDK | PD | Review of next draft of Supplemental Memorandum re stay of appeal/bond issues, as well as related correspondence on such changes, including my feedback to same (.4); Review of further revisions to same as well as feedback on same (.3). | 0.70 | 1325.00 | $927.50 |
| 03/23/2021 | IDK | PD | Telephone conference with J Pomerantz re Dondero counsel communication after J Seery depo re standing down for tomorrow's stay hearing (.1); Review of J Pomerantz extensive memo to chambers re same and need to go forward with hearing, and his correspondence with appellants counsels re same (.2); Attend conference call with J Pomerantz, J Morris, G Demo re same letter and next steps for same (.2); E-mails and telephone conference with J Pomerantz re court's decision to vacate tomorrow's hearing on stay/bond, including review of E-mails from chambers re same (.2). | 0.70 | 1325.00 | $927.50 |
| 03/23/2021 | JNP | PD | Participate in J. Seery deposition regarding amount of stay bond. | 1.30 | 1295.00 | $1,683.50 |
| 03/23/2021 | JNP | PD | Continue working on brief in opposition to stay bond and emails regarding same. | 0.70 | 1295.00 | $906.50 |

Pachulski Stang Ziehl & Jones LLP  
Highland Capital Management LP  
36027    - 00002

Page:    77  
Invoice 127522  
March 31, 2021

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 03/23/2021 | JNP | PD | Prepare for hearing on stay bond. | 0.50 | 1295.00 | $647.50 |
| 03/23/2021 | JNP | PD | Conference with J. Dubel regarding Plan issues, UBS and related. | 0.50 | 1295.00 | $647.50 |
| 03/23/2021 | JNP | PD | Conference with J. Seery before deposition regarding stay bond. | 0.10 | 1295.00 | $129.50 |
| 03/23/2021 | JNP | PD | Conference with John A. Morris before deposition regarding stay bond. | 0.10 | 1295.00 | $129.50 |
| 03/23/2021 | JNP | PD | Review Rukavina regarding bond hearing. | 0.10 | 1295.00 | $129.50 |
| 03/23/2021 | JNP | PD | Conference with John A. Morris, Ira D. Kharasch, and Gregory V. Demo regarding D. Rukavina email regarding bond hearing. | 0.30 | 1295.00 | $388.50 |
| 03/23/2021 | JNP | PD | Conference with D. Rukavina, L. Hogewood and Gregory V. Demo regarding bond hearing and follow up email regarding same. | 0.30 | 1295.00 | $388.50 |
| 03/23/2021 | JNP | PD | Prepare email to clerk regarding bond hearing in response to D. Rukavina email. | 0.20 | 1295.00 | $259.00 |
| 03/23/2021 | JNP | PD | Conference with J. Sseery and M. Clemente regarding D. Rukavina email regarding bond hearing. | 0.20 | 1295.00 | $259.00 |
| 03/23/2021 | JNP | PD | Conference with L. Hogewood and Gregory V. Demo regarding stay pending appeal hearing. | 0.10 | 1295.00 | $129.50 |
| 03/23/2021 | JNP | PD | Conference with J. Seery regarding call with L. Hogewood regarding bond hearing. | 0.20 | 1295.00 | $259.00 |
| 03/23/2021 | JNP | PD | Emails with opposing counsel regarding stay hearing, review email from Court; Conference with Ira D. Kharasch and Gregory V. Demo regarding same. | 0.30 | 1295.00 | $388.50 |
| 03/23/2021 | JNP | PD | Review and forward reports of hearing to Board. | 0.10 | 1295.00 | $129.50 |
| 03/23/2021 | JNP | PD | Emails regarding stay order and review same. | 0.20 | 1295.00 | $259.00 |
| 03/23/2021 | JNP | PD | Conference with John A. Morris regarding contempt hearing arguments and stay pending appeal matters. | 0.20 | 1295.00 | $259.00 |
| 03/23/2021 | RMS | PD | Research and drafting regarding appeal bond | 6.90 | 925.00 | $6,382.50 |
| 03/23/2021 | RMS | PD | Telephone conference with Judith J. Elkin regarding appeal bond | 0.10 | 925.00 | $92.50 |
| 03/23/2021 | JMF | PD | Review supplemental briefs filed re bond issues re stay pending appeal. | 0.60 | 1050.00 | $630.00 |
| 03/23/2021 | JAM | PD | Communications with Appellants' counsel and others re: zoom instructions for Seery deposition (0.2); review/revise opposition brief concerning bond/stay (1.7); Seery deposition (1.5); telephone | 4.60 | 1245.00 | $5,727.00 |

Pachulski Stang Ziehl & Jones LLP

Highland Capital Management LP

36027 - 00002

Page: 78

Invoice 127522

March 31, 2021

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| | | | conference with J. Seery re: deposition (0.3); telephone conference with L. Hogewood re: bond/stay (0.1); telephone conference with J. Pomerantz re: bond/stay (0.1); review revised versions of opposition brief on bond/stay (0.4); e-mails with J. Pomerantz, J. Elkin, I. Kharasch, G. Demo re: revised versions of opposition brief on bond/stay issues (0.3); | | | |
| 03/23/2021 | GVD | PD | Review and revise brief re mandatory stay pending appeal | 1.80 | 950.00 | $1,710.00 |
| 03/23/2021 | GVD | PD | Draft background to brief on stay pending appeal (District Court) | 0.20 | 950.00 | $190.00 |
| 03/23/2021 | GVD | PD | Conference with J. Pomerantz, I. Kharasch, and J. Morris re bond issues | 0.30 | 950.00 | $285.00 |
| 03/23/2021 | GVD | PD | Conference with D. Rukavina and J. Pomerantz re bond issues | 0.20 | 950.00 | $190.00 |
| 03/23/2021 | GVD | PD | Conference with J. Elkin re district court brief on stay pending appeal | 0.40 | 950.00 | $380.00 |
| 03/23/2021 | JE | PD | Review various comments to brief and revise same accordingly (3.5); review additional revisions based on depositions taken and review and revise brief per new comments and additions (2.7); correspondence with local counsel regarding filing (.2); review correspondence from and to court regarding stay motions (.3); miscellaneous correspondence with Mr. Demo, Mr. Pomerantz, Mr. Morris, Mr. Saunders and Mr. Kharasch regarding stay motions and deposition of Mr. Seery (.4); review court's recusal ruling (.3); review draft order (.2). | 7.60 | 1195.00 | $9,082.00 |
| 03/23/2021 | HRW | PD | Draft supplemental exhibit list for hearing on bond posting for stay pending appeal of confirmation order (0.8). | 0.80 | 695.00 | $556.00 |
| 03/24/2021 | JNP | PD | Conference with Gregory V. Demo regarding scheduling and district court brief regarding stay. | 0.10 | 1295.00 | $129.50 |
| 03/24/2021 | JNP | PD | Conference with M. Clemente regarding Plan issues and related. | 0.20 | 1295.00 | $259.00 |
| 03/24/2021 | JNP | PD | Email to CLO counsel regarding effective date. | 0.10 | 1295.00 | $129.50 |
| 03/24/2021 | GVD | PD | Draft insert to District Court brief re background of case | 5.00 | 950.00 | $4,750.00 |
| 03/24/2021 | JE | PD | Review court order on stay. | 0.20 | 1195.00 | $239.00 |
| 03/25/2021 | GVD | PD | Further revise and draft background section to District Court brief on stay pending appeal | 4.80 | 950.00 | $4,560.00 |
| 03/26/2021 | IDK | PD | E-mails with J Pomerantz, G Demo re financing | 0.30 | 1325.00 | $397.50 |

Pachulski Stang Ziehl & Jones LLP

Highland Capital Management LP

36027    - 00002

Page:    79

Invoice 127522

March 31, 2021

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| | | | related issues (.2); E-mails with G Demo, trust counsel on financing issues re trust (.1). | | | |
| 03/26/2021 | IDK | PD | Telephone conference with J Pomerantz re exit financing (.1):Telephone conference with conference with J Pomerantz, G Demo re exit financing issue and next steps (.3); Telephone conference with G Demo re same and research issues needed (.2). | 0.60 | 1325.00 | $795.00 |
| 03/26/2021 | JNP | PD | Conference with Board and Gregory V. Demo regarding Plan financing and related issues. | 0.70 | 1295.00 | $906.50 |
| 03/26/2021 | JNP | PD | Conference with Ira D. Kharasch and Gregory V. Demo regarding Plan financing. | 0.30 | 1295.00 | $388.50 |
| 03/26/2021 | JNP | PD | Conference with J. Dubel regarding Plan financing. | 0.20 | 1295.00 | $259.00 |
| 03/26/2021 | JNP | PD | Conference with Ira D. Kharasch regarding exit financing. | 0.10 | 1295.00 | $129.50 |
| 03/26/2021 | JNP | PD | Email to J. Seery regarding call to discuss exit financing. | 0.10 | 1295.00 | $129.50 |
| 03/26/2021 | JMF | PD | Review plan and issues re pension plan wind down issues. | 0.60 | 1050.00 | $630.00 |
| 03/26/2021 | GVD | PD | Conference with J. Pomerantz and Board re financing issues | 0.80 | 950.00 | $760.00 |
| 03/26/2021 | GVD | PD | Follow up conference with J. Pomerantz and I. Kharasch re financing issues | 0.40 | 950.00 | $380.00 |
| 03/26/2021 | GVD | PD | Correspondence with J. Rodgers re tax issues re financing | 0.10 | 950.00 | $95.00 |
| 03/26/2021 | JE | PD | Review draft fact section for potential district court stay brief and correspondence with Mr. Demo regarding same. | 1.10 | 1195.00 | $1,314.50 |
| 03/27/2021 | IDK | PD | E-mails with R Saunders re plan research needed (.1); Telephone conference with R Saunders re research needed re exit financing (.2). | 0.30 | 1325.00 | $397.50 |
| 03/27/2021 | RMS | PD | Telephone conference with Ira D. Kharasch regarding research regarding exit financing | 0.10 | 925.00 | $92.50 |
| 03/28/2021 | RMS | PD | Research and drafting regarding exit financing | 6.20 | 925.00 | $5,735.00 |
| 03/28/2021 | JE | PD | Review revised draft fact section and litigation summary. | 0.50 | 1195.00 | $597.50 |
| 03/29/2021 | IDK | PD | Telephone conference with J Pomerantz re stay pending appeal and briefing (.1). | 0.10 | 1325.00 | $132.50 |
| 03/29/2021 | IDK | PD | Review of correspondence with Dondero counsel, J Pomerantz on stay appeal to District Court. | 0.10 | 1325.00 | $132.50 |
| 03/29/2021 | IDK | PD | E-mails and telephone conference with J Pomerantz | 0.80 | 1325.00 | $1,060.00 |

Pachulski Stang Ziehl & Jones LLP

Highland Capital Management LP

36027   - 00002

Page:    80

Invoice 127522

March 31, 2021

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| | | | re Plan, exit financing (.2); Telephone conference with G Demo and J Pomerantz re same and related issues (.3); E-mail R Saunders re same and section 1142b (.3). | | | |
| 03/29/2021 | IDK | PD | E-mail G Demo re correspondence from trust counsel on exit financing and trust terms, and consider, as well as CEO input and data room for financing (.2); Review of G Demo memo on various Plan provisions re exit financing or similar terms in trust documents (.2). | 0.40 | 1325.00 | $530.00 |
| 03/29/2021 | JNP | PD | Conference with J. Seery regarding Plan issues, stay pending appeal motion and related. | 0.30 | 1295.00 | $388.50 |
| 03/29/2021 | JNP | PD | Conference with Ira D. Kharasch regarding briefing on stay pending appeal motion. | 0.10 | 1295.00 | $129.50 |
| 03/29/2021 | JNP | PD | Emails to and from D. Rukavina regarding stay pending appeal motion. | 0.20 | 1295.00 | $259.00 |
| 03/29/2021 | JNP | PD | Review and respond to email describing status of Plan confirmation issues for prospective financier. | 0.10 | 1295.00 | $129.50 |
| 03/29/2021 | JNP | PD | Conference with Ira D. Kharasch and Gregory V. Demo regarding financing issues and approval. | 0.30 | 1295.00 | $388.50 |
| 03/29/2021 | JNP | PD | Conference with Ira D. Kharasch regarding Plan financing and related. | 0.20 | 1295.00 | $259.00 |
| 03/29/2021 | RMS | PD | Research and drafting regarding exit financing | 8.30 | 925.00 | $7,677.50 |
| 03/29/2021 | GVD | PD | Conference with counsel to Frontier re timing of new note | 0.20 | 950.00 | $190.00 |
| 03/29/2021 | JE | PD | Review correspondence on stay pending appeal to district court. | 0.20 | 1195.00 | $239.00 |
| 03/30/2021 | IDK | PD | Numerous E-mails with J Pomerantz, others re Dondero direct petition to 5th Circuit and his correspondence with other appellants re same (.2); Attend conference call with J Pomerantz, G Demo, J Morris re appeals and Dondero latest request to 5th Circuit (.4). | 0.60 | 1325.00 | $795.00 |
| 03/30/2021 | IDK | PD | Review of J Pomerantz comments to draft brief in opposition to stay in District Court, as well as underlying brief. | 0.30 | 1325.00 | $397.50 |
| 03/30/2021 | IDK | PD | E-mails with R Saunders re exit financing and memo status (.1). | 0.10 | 1325.00 | $132.50 |
| 03/30/2021 | JNP | PD | Conference with M. Clemente regarding Plan and litigation issues (2x). | 0.50 | 1295.00 | $647.50 |
| 03/30/2021 | JNP | PD | Review and comment on background section to district court brief regarding stay pending appeal. | 0.20 | 1295.00 | $259.00 |

Pachulski Stang Ziehl & Jones LLP

Highland Capital Management LP

36027    - 00002

Page:    81

Invoice 127522

March 31, 2021

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 03/30/2021 | RMS | PD | Research and drafting re exit financing | 6.40 | 925.00 | $5,920.00 |
| 03/30/2021 | RMS | PD | Research and drafting re exit financing | 5.80 | 925.00 | $5,365.00 |
| 03/30/2021 | LAF | PD | Citecheck & edit exit financing memo. | 1.30 | 475.00 | $617.50 |
| 03/30/2021 | JAM | PD | Review Advisors' submission to Fifth Circuit for direct appeal (0.3); telephone conference with J. Pomerantz, I. Kharasch, G. Demo re: response to Advisors' submission to Fifth Circuit for direct appeal (0.4); review e-mails between J. Pomerantz, counsel to appellants concerning confirmation order appeal (0.2); telephone conference with J. Pomerantz re: e-mails between J. Pomerantz, counsel to appellants concerning confirmation order appeal (0.1). | 1.00 | 1245.00 | $1,245.00 |
| 03/30/2021 | GVD | PD | Review Advisors brief re direct appeal to Fifth Circuit on confirmation | 0.20 | 950.00 | $190.00 |
| 03/30/2021 | GVD | PD | Conference with PSZJ team re Advisors direct appeal of confirmation order to Fifth Circuit | 0.40 | 950.00 | $380.00 |
| 03/30/2021 | GVD | PD | Review correspondence re direct appeal of confirmation order to Fifth Circuit | 0.20 | 950.00 | $190.00 |
| 03/31/2021 | IDK | PD | Review of R Saunders memo on exit financing issues ( ); E-mail J Pomerantz re financing and R Saunders memo (.1); E-mail G Demo on financing term sheet, including brief review (.2). | 0.30 | 1325.00 | $397.50 |
| 03/31/2021 | JNP | PD | Emails regarding call to discuss scheduling with appellants. | 0.10 | 1295.00 | $129.50 |
| 03/31/2021 | JNP | PD | Conference with Appellants counsel, John A. Morris and Gregory V. Demo regarding procedural issues regarding stay pending appeal in District Court. | 0.40 | 1295.00 | $518.00 |
| 03/31/2021 | JNP | PD | Conference with M. Clemente after call with Appellants regarding stay pending appeal. | 0.20 | 1295.00 | $259.00 |
| 03/31/2021 | JNP | PD | Conference with John A. Morris and Gregory V. Demo after call with Appellants regarding stay pending appeal. | 0.20 | 1295.00 | $259.00 |
| 03/31/2021 | JNP | PD | Email to Board regarding agreement regarding briefing of stay pending appeal before District Court. | 0.20 | 1295.00 | $259.00 |
| 03/31/2021 | JNP | PD | Review and revise stipulation regarding briefing schedule and review follow up draft. | 0.30 | 1295.00 | $388.50 |
| 03/31/2021 | JNP | PD | Conference with M. Hankin regarding pending Plan related issues. | 0.10 | 1295.00 | $129.50 |
| 03/31/2021 | JNP | PD | Review information regarding financing. | 0.10 | 1295.00 | $129.50 |

Pachulski Stang Ziehl & Jones LLP

Highland Capital Management LP

36027    - 00002

Page:    82

Invoice 127522

March 31, 2021

|  |  |  |  | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 03/31/2021 | JNP | PD | Brief review of Robert M. Saunders memo regarding financing and email to Ira D. Kharasch regarding same. | 0.10 | 1295.00 | $129.50 |
| 03/31/2021 | JMF | PD | Review rejection notice and  confirmation  order re contract issues. | 0.50 | 1050.00 | $525.00 |
| 03/31/2021 | JMF | PD | Analyze issues re pension plan wind down and confirmed plan. | 0.60 | 1050.00 | $630.00 |
| 03/31/2021 | JMF | PD | Analyze issues re TX tax claims and confirmation order re treatment of same. | 0.40 | 1050.00 | $420.00 |
| 03/31/2021 | JMF | PD | Review  admin claims bar date motion. | 0.40 | 1050.00 | $420.00 |
| 03/31/2021 | LAF | PD | Citecheck & edit exit financing memo. | 2.60 | 475.00 | $1,235.00 |
| 03/31/2021 | GVD | PD | Conference with J. Pomerantz and appellants re briefing schedule for stay pending appeal | 0.40 | 950.00 | $380.00 |
| 03/31/2021 | GVD | PD | Further revise stipulation on briefing schedule re comments from J. Pomerantz | 0.20 | 950.00 | $190.00 |
| 03/31/2021 | GVD | PD | Further revise background section to district court brief re comments from J. Pomerantz | 0.70 | 950.00 | $665.00 |
| 03/31/2021 | GVD | PD | Draft stipulation re briefing schedule for stay pending appeal | 0.80 | 950.00 | $760.00 |
| 03/31/2021 | JE | PD | Review 5th Circuit and appellate rules and outline response to certification of appeal brief of Advisors (3.3); call with Fifth Circuit regarding appeal (.2); correspondence with Mr. Pomerantz regarding same (.2); review 5th circuit appellate rules (.4); review and revise outline per comments of Mr. Pomerantz (.6). | 4.70 | 1195.00 | $5,616.50 |
|  |  |  |  | 423.60 |  | $451,473.50 |

### Retention of Prof. [B160]

|  |  |  |  |  |  |  |
|---|---|---|---|---|---|---|
| 03/21/2021 | JMF | RP | Draft supplemental declaration re retention. | 1.20 | 1050.00 | $1,260.00 |
| 03/22/2021 | JMF | RP | Review supplemental declaration (.3); emails re same (.1). | 0.40 | 1050.00 | $420.00 |
|  |  |  |  | 1.60 |  | $1,680.00 |

### Ret. of Prof./Other

|  |  |  |  |  |  |  |
|---|---|---|---|---|---|---|
| 03/03/2021 | KKY | RPO | Respond (.1) to email from James E. O'Neill re OCP professional (Locke Lord); and prepare (.3) attachments to same | 0.40 | 460.00 | $184.00 |
| 03/03/2021 | GVD | RPO | Conference with J. Rovira re status of Hunton retention | 0.60 | 950.00 | $570.00 |

Pachulski Stang Ziehl & Jones LLP

Highland Capital Management LP

36027    - 00002

Page:    83

Invoice 127522

March 31, 2021

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 03/04/2021 | JEO | RPO | Review Deloitte's expanded retention notice | 0.90 | 1050.00 | $945.00 |
| 03/09/2021 | KKY | RPO | Review and revise 2nd notice of additional services provided by Deloitte | 0.20 | 460.00 | $92.00 |
| 03/10/2021 | KKY | RPO | Draft (.1) and prepare for filing (.1) OCP statement (January 2021) | 0.20 | 460.00 | $92.00 |
| 03/11/2021 | GVD | RPO | Conference with J. Rovira re Hunton retention | 0.20 | 950.00 | $190.00 |
| 03/15/2021 | GVD | RPO | Conference with E. Bromagen re status of Hunton retention | 0.40 | 950.00 | $380.00 |
| 03/16/2021 | KKY | RPO | Prepare for filing and service 2nd notice of additional services provided by Deloitte | 0.10 | 460.00 | $46.00 |
| 03/16/2021 | KKY | RPO | Prepare for filing and service notice re OCP statement (January 2021) | 0.10 | 460.00 | $46.00 |
| 03/16/2021 | JEO | RPO | Review Deloitte's additional service notice and coordinate filing and service of same. | 0.90 | 1050.00 | $945.00 |
| 03/17/2021 | GVD | RPO | Correspondence with Sidley re Hunton retention | 0.40 | 950.00 | $380.00 |
| | | | | **4.40** | | **$3,870.00** |

**Tax Issues [B240]**

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 03/01/2021 | GVD | TI | Conference with Hunton Andrews Kurth re tax issues and research re same | 1.10 | 950.00 | $1,045.00 |
| 03/03/2021 | JNP | TI | Review of email relating to tax audit. | 0.10 | 1295.00 | $129.50 |
| 03/03/2021 | GVD | TI | Correspondence re status of call re tax audit | 0.10 | 950.00 | $95.00 |
| 03/03/2021 | GVD | TI | Correspondence with team re tax audit issues | 0.30 | 950.00 | $285.00 |
| 03/04/2021 | JNP | TI | Conference with T. Surgent, Gregory V. Demo, J. Seery and J. Romey regarding tax issues and continued pursuit of defense of audit. | 0.30 | 1295.00 | $388.50 |
| 03/04/2021 | JNP | TI | Conference with J. Seery, T. Surgent, Gregory V. Demo and Hunton regarding audit issues. | 0.90 | 1295.00 | $1,165.50 |
| 03/04/2021 | GVD | TI | Conference with Hunton re tax audit issues | 0.90 | 950.00 | $855.00 |
| 03/04/2021 | GVD | TI | Conference with J. Seery re tax audit issues | 0.30 | 950.00 | $285.00 |
| 03/04/2021 | GVD | TI | Attend internal conference re tax audit issues | 0.30 | 950.00 | $285.00 |
| 03/12/2021 | IDK | TI | E-mails with CEO, others re tax audit and Hunton position. | 0.10 | 1325.00 | $132.50 |
| 03/12/2021 | JNP | TI | Review and respond to emails regarding tax audit. | 0.10 | 1295.00 | $129.50 |
| | | | | **4.50** | | **$4,795.50** |

**TOTAL SERVICES FOR THIS MATTER:**                                                                           **$1,277,710.00**

Pachulski Stang Ziehl & Jones LLP

Highland Capital Management LP

36027   - 00002

Page:   84

Invoice 127522

March 31, 2021

_____

### **Expenses**

| | | | |
|---|---|---|---|
| 02/01/2020 | CC | Conference Call [E105] Loop Up Conference Call, GVD | 12.88 |
| 01/21/2021 | LV | Legal Vision Atty/Mess. Service- Inv. 51400, From PSZJ L.A. office to JNP  resident | 60.00 |
| 01/22/2021 | AT | Auto Travel Expense [E109]Elite Transportation Services, Inv. 1822701, from PSZJ NY (package/package) New Rochelle, NY, | 131.16 |
| 01/22/2021 | AT | Auto Travel Expense [E109] Elite Transportation Services, Inv. 1822701, from PSZJ NY to Residence, S. Winns | 107.83 |
| 01/23/2021 | AT | Auto Travel Expense [E109] Elite Transportation Services, Inv. 1822701, from PSZJ NY to Residence, JAM | 122.08 |
| 01/23/2021 | AT | Auto Travel Expense [E109] Elite Transportation Services, Inv. 1822701, from 1650 Ohim Ave. to PSZJ NY,  S. Winns | 83.66 |
| 01/23/2021 | AT | Auto Travel Expense [E109] Elite Transportation Services, Inv. 1822701, from PSZJ NY to 2802 Webster Ave. S. Winns | 75.60 |
| 01/25/2021 | AT | Auto Travel Expense [E109] Elite Transportation Services, Inv. 1822701, from PSZJ NY to Residence, BEL | 74.12 |
| 01/25/2021 | LV | Legal Vision Atty/Mess. Service- Inv. 51401, From PSZJ L.A. office to JNP resident | 70.00 |
| 01/26/2021 | AT | Auto Travel Expense [E109] Elite Transportation Services, Inv. 1822701, from PSZJ NY to Residence, S. Winns | 83.66 |
| 01/26/2021 | AT | Auto Travel Expense [E109]Elite Transportation Services, Inv. 1822701, from PSZJ NY to 54 Garden PL , S. Winns | 65.40 |
| 01/26/2021 | AT | Auto Travel Expense [E109] Elite Transportation Services, Inv. 1822701, from PSZJ NY to Residence, S. Winns | 80.07 |
| 02/01/2021 | CC | Conference Call [E105] Loop Up Conference Call, GVD | 0.49 |

Pachulski Stang Ziehl & Jones LLP
Highland Capital Management LP
36027    - 00002

Page:    85
Invoice 127522
March 31, 2021

| | | | |
|---|---|---|---|
| 02/01/2021 | CC | Conference Call [E105] Loop Up Conference Call, GVD | 4.41 |
| 02/01/2021 | CC | Conference Call [E105] AT&T Conference Call, JAM | 5.26 |
| 02/01/2021 | CC | Conference Call [E105] AT&T Conference Call, JAM | 5.97 |
| 02/01/2021 | CC | Conference Call [E105] AT&T Conference Call, JAM | 3.33 |
| 02/01/2021 | CC | Conference Call [E105] AT&T Conference Call, JMF | 3.66 |
| 02/02/2021 | CC | Conference Call [E105] Loop Up Conference Call, GVD | 3.36 |
| 02/02/2021 | CC | Conference Call [E105] Loop Up Conference Call, GVD | 2.17 |
| 02/02/2021 | CC | Conference Call [E105] Loop Up Conference Call, GVD | 0.42 |
| 02/02/2021 | CC | Conference Call [E105] Loop Up Conference Call, GVD | 12.46 |
| 02/02/2021 | CC | Conference Call [E105] Loop Up Conference Call, GVD | 32.69 |
| 02/02/2021 | CC | Conference Call [E105] AT&T Conference Call, GVD | 20.71 |
| 02/02/2021 | CC | Conference Call [E105] AT&T Conference Call, GVD | 17.08 |
| 02/02/2021 | CC | Conference Call [E105] AT&T Conference Call, GVD | 1.43 |
| 02/03/2021 | CC | Conference Call [E105] Loop Up Conference Call, GVD | 1.82 |
| 02/03/2021 | CC | Conference Call [E105] Loop Up Conference Call, GVD | 2.83 |
| 02/03/2021 | CC | Conference Call [E105] Loop Up Conference Call, GVD | 7.98 |
| 02/03/2021 | CC | Conference Call [E105] AT&T Conference Call, GVD | 11.15 |
| 02/03/2021 | CC | Conference Call [E105] AT&T Conference Call, GVD | 18.45 |

Pachulski Stang Ziehl & Jones LLP
Highland Capital Management LP
36027    - 00002

Page:    86
Invoice 127522
March 31, 2021

| | | | |
|---|---|---|---|
| 02/03/2021 | CC | Conference Call [E105] AT&T Conference Call, GVD | 3.94 |
| 02/04/2021 | CC | Conference Call [E105] Loop Up Conference Call, GVD | 2.94 |
| 02/04/2021 | CC | Conference Call [E105] Loop Up Conference Call, GVD | 12.61 |
| 02/04/2021 | CC | Conference Call [E105] Loop Up Conference Call, GVD | 40.32 |
| 02/04/2021 | CC | Conference Call [E105] AT&T Conference Call, JAM | 2.78 |
| 02/04/2021 | CC | Conference Call [E105] AT&T Conference Call, MBL | 3.21 |
| 02/05/2021 | CC | Conference Call [E105] Loop Up Conference Call, GVD | 10.04 |
| 02/05/2021 | CC | Conference Call [E105] Loop Up Conference Call, GVD | 11.84 |
| 02/05/2021 | CC | Conference Call [E105] Loop Up Conference Call, GVD | 87.42 |
| 02/05/2021 | CC | Conference Call [E105] Loop Up Conference Call, GVD | 0.77 |
| 02/05/2021 | CC | Conference Call [E105] Loop Up Conference Call, GVD | 30.80 |
| 02/05/2021 | CC | Conference Call [E105] AT&T Conference Call, GVD | 6.85 |
| 02/06/2021 | CC | Conference Call [E105] Loop Up Conference Call, GVD | 7.91 |
| 02/07/2021 | CC | Conference Call [E105] Loop Up Conference Call, GVD | 18.41 |
| 02/08/2021 | CC | Conference Call [E105] Loop Up Conference Call, GVD | 16.17 |
| 02/08/2021 | CC | Conference Call [E105] Loop Up Conference Call, GVD | 12.04 |
| 02/09/2021 | CC | Conference Call [E105] Loop Up Conference Call, GVD | 18.68 |
| 02/09/2021 | CC | Conference Call [E105] Loop Up Conference Call, GVD | 17.29 |

Pachulski Stang Ziehl & Jones LLP                                         Page:    87
Highland Capital Management LP                                            Invoice 127522
36027    - 00002                                                         March 31, 2021

---

| | | | |
|---|---|---|---|
| 02/09/2021 | CC | Conference Call [E105] Loop Up Conference Call, GVD | 37.61 |
| 02/09/2021 | CC | Conference Call [E105] Loop Up Conference Call, GVD | 3.57 |
| 02/09/2021 | CC | Conference Call [E105] AT&T Conference Call, JAM | 1.14 |
| 02/10/2021 | CC | Conference Call [E105] Loop Up Conference Call, GVD | 0.07 |
| 02/10/2021 | CC | Conference Call [E105] Loop Up Conference Call, GVD | 49.00 |
| 02/10/2021 | CC | Conference Call [E105] Loop Up Conference Call, GVD | 18.93 |
| 02/10/2021 | CC | Conference Call [E105] Loop Up Conference Call, GVD | 21.14 |
| 02/10/2021 | CC | Conference Call [E105] Loop Up Conference Call, GVD | 0.91 |
| 02/10/2021 | CC | Conference Call [E105] Loop Up Conference Call, GVD | 6.02 |
| 02/10/2021 | CC | Conference Call [E105] AT&T Conference Call, GVD | 2.45 |
| 02/11/2021 | CC | Conference Call [E105] Loop Up Conference Call, GVD | 4.02 |
| 02/12/2021 | CC | Conference Call [E105] Loop Up Conference Call, GVD | 133.47 |
| 02/13/2021 | CC | Conference Call [E105] Loop Up Conference Call, GVD | 43.47 |
| 02/15/2021 | CC | Conference Call [E105] Loop Up Conference Call, GVD | 0.28 |
| 02/15/2021 | CC | Conference Call [E105] Loop Up Conference Call, GVD | 4.76 |
| 02/15/2021 | CC | Conference Call [E105] Loop Up Conference Call, GVD | 14.98 |
| 02/15/2021 | CC | Conference Call [E105] Loop Up Conference Call, GVD | 3.57 |
| 02/15/2021 | CC | Conference Call [E105] Loop Up Conference Call, GVD | 14.56 |

Pachulski Stang Ziehl & Jones LLP
Highland Capital Management LP
36027   - 00002

Page:   88
Invoice 127522
March 31, 2021

| 02/15/2021 | CC | Conference Call [E105] AT&T Conference Call, GVD | 1.68 |
| 02/16/2021 | CC | Conference Call [E105] Loop Up Conference Call, GVD | 18.77 |
| 02/16/2021 | CC | Conference Call [E105] Loop Up Conference Call, GVD | 2.80 |
| 02/16/2021 | CC | Conference Call [E105] Loop Up Conference Call, GVD | 4.27 |
| 02/16/2021 | CC | Conference Call [E105] Loop Up Conference Call, GVD | 2.38 |
| 02/16/2021 | CC | Conference Call [E105] Loop Up Conference Call, GVD | 7.56 |
| 02/16/2021 | CC | Conference Call [E105] Loop Up Conference Call, GVD | 18.99 |
| 02/16/2021 | CC | Conference Call [E105]  AT&T Conference Call, JMF | 6.54 |
| 02/17/2021 | CC | Conference Call [E105] Loop Up Conference Call, GVD | 11.97 |
| 02/17/2021 | CC | Conference Call [E105] Loop Up Conference Call, GVD | 10.71 |
| 02/17/2021 | CC | Conference Call [E105] AT&T Conference Call, JAM | 3.36 |
| 02/18/2021 | CC | Conference Call [E105] Loop Up Conference Call, GVD | 21.42 |
| 02/18/2021 | CC | Conference Call [E105] Loop Up Conference Call, GVD | 0.07 |
| 02/18/2021 | CC | Conference Call [E105] AT&T Conference Call, GVD | 6.01 |
| 02/19/2021 | CC | Conference Call [E105] Loop Up Conference Call, GVD | 10.51 |
| 02/19/2021 | CC | Conference Call [E105] Loop Up Conference Call, GVD | 0.07 |
| 02/19/2021 | CC | Conference Call [E105] Loop Up Conference Call, GVD | 0.28 |
| 02/19/2021 | CC | Conference Call [E105] Loop Up Conference Call, GVD | 9.31 |

Pachulski Stang Ziehl & Jones LLP

Highland Capital Management LP

36027   - 00002

Page:   89

Invoice 127522

March 31, 2021

| | | | |
|---|---|---|---|
| 02/20/2021 | CC | Conference Call [E105] Loop Up Conference Call, GVD | 5.25 |
| 02/21/2021 | CC | Conference Call [E105] Loop Up Conference Call, GVD | 0.42 |
| 02/21/2021 | CC | Conference Call [E105] Loop Up Conference Call, GVD | 28.28 |
| 02/22/2021 | CC | Conference Call [E105] Loop Up Conference Call, GVD | 4.06 |
| 02/22/2021 | CC | Conference Call [E105] Loop Up Conference Call, GVD | 0.98 |
| 02/22/2021 | CC | Conference Call [E105] Loop Up Conference Call, GVD | 4.06 |
| 02/22/2021 | CC | Conference Call [E105] Loop Up Conference Call, GVD | 0.91 |
| 02/22/2021 | CC | Conference Call [E105] Loop Up Conference Call, GVD | 14.21 |
| 02/22/2021 | CC | Conference Call [E105] AT&T Conference Call, GVD | 0.24 |
| 02/22/2021 | CC | Conference Call [E105] AT&T Conference Call, GVD | 0.72 |
| 02/22/2021 | CC | Conference Call [E105] AT&T Conference Call, GVD | 1.00 |
| 02/22/2021 | CC | Conference Call [E105] AT&T Conference Call, GVD | 3.91 |
| 02/23/2021 | AT | Auto Travel Expense [E109] Elite Transportaiton Services, Inv. 1823602, S. WInns | 80.07 |
| 02/23/2021 | AT | Auto Travel Expense [E109] Elite Transportaiton Services, Inv. 1823602, GVD | 63.16 |
| 02/23/2021 | CC | Conference Call [E105] Loop Up Conference Call, GVD | 2.29 |
| 02/23/2021 | CC | Conference Call [E105] Loop Up Conference Call, GVD | 1.12 |
| 02/23/2021 | CC | Conference Call [E105] Loop Up Conference Call, GVD | 5.25 |

Pachulski Stang Ziehl & Jones LLP                                    Page:    90
Highland Capital Management LP                                       Invoice 127522
36027    - 00002                                                    March 31, 2021

---

| | | | |
|---|---|---|---|
| 02/23/2021 | CC | Conference Call [E105] Loop Up Conference Call, GVD | 0.21 |
| 02/23/2021 | CC | Conference Call [E105] Loop Up Conference Call, GVD | 12.53 |
| 02/23/2021 | CC | Conference Call [E105] AT&T Conference Call, GVD | 46.48 |
| 02/23/2021 | FE | 36027.00002 FedEx Charges for 02-23-21 | 60.28 |
| 02/23/2021 | FE | 36027.00002 FedEx Charges for 02-23-21 | 51.04 |
| 02/23/2021 | OS | Mobile Parcel Carriers, Inv. 225296, S. Winns | 28.00 |
| 02/24/2021 | CC | Conference Call [E105] Loop Up Conference Call, GVD | 7.70 |
| 02/24/2021 | CC | Conference Call [E105] Loop Up Conference Call, GVD | 16.73 |
| 02/24/2021 | CC | Conference Call [E105] Loop Up Conference Call, GVD | 5.16 |
| 02/24/2021 | CC | Conference Call [E105] Loop Up Conference Call, GVD | 3.43 |
| 02/24/2021 | CC | Conference Call [E105] Loop Up Conference Call, GVD | 5.43 |
| 02/25/2021 | CC | Conference Call [E105] Loop Up Conference Call, GVD | 1.67 |
| 02/25/2021 | CC | Conference Call [E105] Loop Up Conference Call, GVD | 6.56 |
| 02/25/2021 | CC | Conference Call [E105] Loop Up Conference Call, GVD | 3.23 |
| 02/26/2021 | CC | Conference Call [E105] Loop Up Conference Call, GVD | 95.08 |
| 02/26/2021 | CC | Conference Call [E105] Loop Up Conference Call, GVD | 13.68 |
| 02/26/2021 | CC | Conference Call [E105] Loop Up Conference Call, GVD | 4.34 |
| 03/01/2021 | LN | 36027.00002 Lexis Charges for 03-01-21 | 39.03 |

Pachulski Stang Ziehl & Jones LLP

Highland Capital Management LP

36027    - 00002

Page:    91

Invoice 127522

March 31, 2021

| | | | |
|---|---|---|---:|
| 03/01/2021 | LN | 36027.00002 Lexis Charges for 03-01-21 | 22.47 |
| 03/01/2021 | LN | 36027.00002 Lexis Charges for 03-01-21 | 26.60 |
| 03/01/2021 | LN | 36027.00002 Lexis Charges for 03-01-21 | 19.95 |
| 03/01/2021 | LN | 36027.00001 Lexis Charges for 03-01-21 | 86.85 |
| 03/01/2021 | RE | ( 170 @0.10 PER PG) | 17.00 |
| 03/01/2021 | RE | ( 1 @0.10 PER PG) | 0.10 |
| 03/01/2021 | RE2 | SCAN/COPY ( 34 @0.10 PER PG) | 3.40 |
| 03/01/2021 | RE2 | SCAN/COPY ( 5 @0.10 PER PG) | 0.50 |
| 03/01/2021 | RE2 | SCAN/COPY ( 5 @0.10 PER PG) | 0.50 |
| 03/01/2021 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | 0.30 |
| 03/01/2021 | RE2 | SCAN/COPY ( 162 @0.10 PER PG) | 16.20 |
| 03/01/2021 | RE2 | SCAN/COPY ( 161 @0.10 PER PG) | 16.10 |
| 03/01/2021 | RE2 | SCAN/COPY ( 15 @0.10 PER PG) | 1.50 |
| 03/01/2021 | RE2 | SCAN/COPY ( 22 @0.10 PER PG) | 2.20 |
| 03/01/2021 | RE2 | SCAN/COPY ( 15 @0.10 PER PG) | 1.50 |
| 03/01/2021 | RE2 | SCAN/COPY ( 6 @0.10 PER PG) | 0.60 |
| 03/01/2021 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | 0.30 |
| 03/01/2021 | RE2 | SCAN/COPY ( 22 @0.10 PER PG) | 2.20 |

Pachulski Stang Ziehl & Jones LLP

Highland Capital Management LP

36027   - 00002

Page:   92

Invoice 127522

March 31, 2021

| 03/01/2021 | RE2 | SCAN/COPY ( 161 @0.10 PER PG) | 16.10 |
| 03/01/2021 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | 0.30 |
| 03/01/2021 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | 0.30 |
| 03/01/2021 | RE2 | SCAN/COPY ( 7 @0.10 PER PG) | 0.70 |
| 03/01/2021 | RE2 | SCAN/COPY ( 5 @0.10 PER PG) | 0.50 |
| 03/01/2021 | RE2 | SCAN/COPY ( 7 @0.10 PER PG) | 0.70 |
| 03/01/2021 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | 0.30 |
| 03/02/2021 | LN | 36027.00002 Lexis Charges for 03-02-21 | 23.42 |
| 03/02/2021 | LN | 36027.00002 Lexis Charges for 03-02-21 | 26.60 |
| 03/02/2021 | LN | 36027.00002 Lexis Charges for 03-02-21 | 19.95 |
| 03/02/2021 | LN | 36027.00001 Lexis Charges for 03-02-21 | 7.24 |
| 03/02/2021 | RE | ( 1 @0.10 PER PG) | 0.10 |
| 03/02/2021 | RE2 | SCAN/COPY ( 10 @0.10 PER PG) | 1.00 |
| 03/02/2021 | RE2 | SCAN/COPY ( 31 @0.10 PER PG) | 3.10 |
| 03/02/2021 | RE2 | SCAN/COPY ( 161 @0.10 PER PG) | 16.10 |
| 03/02/2021 | RE2 | SCAN/COPY ( 5 @0.10 PER PG) | 0.50 |
| 03/02/2021 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | 0.30 |
| 03/02/2021 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | 0.30 |

Pachulski Stang Ziehl & Jones LLP                                      Page:    93
Highland Capital Management LP                                         Invoice 127522
36027    - 00002                                                      March 31, 2021

---

| 03/02/2021 | RE2 | SCAN/COPY ( 31 @0.10 PER PG) | 3.10 |
| 03/02/2021 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | 0.30 |
| 03/02/2021 | TE | Travel Expense [E110] Carole Storage, JAM | 48.50 |
| 03/03/2021 | AT | Auto Travel Expense [E109] First City Cab, GVD | 29.80 |
| 03/03/2021 | LN | 36027.00002 Lexis Charges for 03-03-21 | 54.64 |
| 03/03/2021 | LN | 36027.00002 Lexis Charges for 03-03-21 | 26.60 |
| 03/03/2021 | LN | 36027.00002 Lexis Charges for 03-03-21 | 19.95 |
| 03/03/2021 | LN | 36027.00001 Lexis Charges for 03-03-21 | 65.13 |
| 03/03/2021 | RE | ( 1 @0.10 PER PG) | 0.10 |
| 03/03/2021 | RE | ( 4 @0.10 PER PG) | 0.40 |
| 03/03/2021 | RE | ( 31 @0.10 PER PG) | 3.10 |
| 03/03/2021 | RE2 | SCAN/COPY ( 57 @0.10 PER PG) | 5.70 |
| 03/03/2021 | RE2 | SCAN/COPY ( 20 @0.10 PER PG) | 2.00 |
| 03/03/2021 | RE2 | SCAN/COPY ( 12 @0.10 PER PG) | 1.20 |
| 03/03/2021 | RE2 | SCAN/COPY ( 14 @0.10 PER PG) | 1.40 |
| 03/04/2021 | LN | 36027.00002 Lexis Charges for 03-04-21 | 39.03 |
| 03/04/2021 | LN | 36027.00002 Lexis Charges for 03-04-21 | 14.98 |
| 03/04/2021 | LN | 36027.00002 Lexis Charges for 03-04-21 | 7.81 |

Pachulski Stang Ziehl & Jones LLP

Highland Capital Management LP

36027    - 00002

| | | | |
|---|---|---|---:|
| 03/04/2021 | LN | 36027.00002 Lexis Charges for 03-04-21 | 26.60 |
| 03/04/2021 | LN | 36027.00002 Lexis Charges for 03-04-21 | 19.95 |
| 03/04/2021 | OS | Trial Graphix, Inv. 2103-043, JAM | 1,787.50 |
| 03/04/2021 | RE | ( 1 @0.10 PER PG) | 0.10 |
| 03/04/2021 | RE2 | SCAN/COPY ( 10 @0.10 PER PG) | 1.00 |
| 03/04/2021 | RE2 | SCAN/COPY ( 12 @0.10 PER PG) | 1.20 |
| 03/04/2021 | RE2 | SCAN/COPY ( 12 @0.10 PER PG) | 1.20 |
| 03/05/2021 | LN | 36027.00002 Lexis Charges for 03-05-21 | 117.09 |
| 03/05/2021 | LN | 36027.00002 Lexis Charges for 03-05-21 | 7.50 |
| 03/05/2021 | LN | 36027.00002 Lexis Charges for 03-05-21 | 26.60 |
| 03/05/2021 | LN | 36027.00002 Lexis Charges for 03-05-21 | 19.95 |
| 03/05/2021 | RE2 | SCAN/COPY ( 6 @0.10 PER PG) | 0.60 |
| 03/05/2021 | RE2 | SCAN/COPY ( 5 @0.10 PER PG) | 0.50 |
| 03/05/2021 | RE2 | SCAN/COPY ( 45 @0.10 PER PG) | 4.50 |
| 03/05/2021 | RE2 | SCAN/COPY ( 4 @0.10 PER PG) | 0.40 |
| 03/05/2021 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | 0.30 |
| 03/05/2021 | RE2 | SCAN/COPY ( 14 @0.10 PER PG) | 1.40 |
| 03/06/2021 | LN | 36027.00002 Lexis Charges for 03-06-21 | 132.71 |

Pachulski Stang Ziehl & Jones LLP                              Page:    95
Highland Capital Management LP                                 Invoice 127522
36027    - 00002                                              March 31, 2021

---

| 03/06/2021 | LN  | 36027.00002 Lexis Charges for 03-06-21 | 37.44 |
| 03/07/2021 | RE2 | SCAN/COPY ( 24 @0.10 PER PG)           | 2.40  |
| 03/08/2021 | LN  | 36027.00002 Lexis Charges for 03-08-21 | 7.82  |
| 03/08/2021 | LN  | 36027.00002 Lexis Charges for 03-08-21 | 7.24  |
| 03/08/2021 | LN  | 36027.00002 Lexis Charges for 03-08-21 | 26.60 |
| 03/08/2021 | LN  | 36027.00002 Lexis Charges for 03-08-21 | 19.95 |
| 03/08/2021 | RE  | ( 2 @0.10 PER PG)                      | 0.20  |
| 03/08/2021 | RE  | ( 1 @0.10 PER PG)                      | 0.10  |
| 03/08/2021 | RE2 | SCAN/COPY ( 24 @0.10 PER PG)           | 2.40  |
| 03/08/2021 | RE2 | SCAN/COPY ( 12 @0.10 PER PG)           | 1.20  |
| 03/08/2021 | RE2 | SCAN/COPY ( 13 @0.10 PER PG)           | 1.30  |
| 03/08/2021 | RE2 | SCAN/COPY ( 1 @0.10 PER PG)            | 0.10  |
| 03/08/2021 | RE2 | SCAN/COPY ( 8 @0.10 PER PG)            | 0.80  |
| 03/08/2021 | RE2 | SCAN/COPY ( 8 @0.10 PER PG)            | 0.80  |
| 03/08/2021 | RE2 | SCAN/COPY ( 2 @0.10 PER PG)            | 0.20  |
| 03/08/2021 | RE2 | SCAN/COPY ( 5 @0.10 PER PG)            | 0.50  |
| 03/08/2021 | RE2 | SCAN/COPY ( 1 @0.10 PER PG)            | 0.10  |
| 03/08/2021 | RE2 | SCAN/COPY ( 4 @0.10 PER PG)            | 0.40  |

Pachulski Stang Ziehl & Jones LLP

Highland Capital Management LP

36027   - 00002

Page:   96

Invoice 127522

March 31, 2021

| | | | |
|---|---|---|---|
| 03/08/2021 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | 0.30 |
| 03/08/2021 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 03/08/2021 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 03/08/2021 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 03/08/2021 | RE2 | SCAN/COPY ( 7 @0.10 PER PG) | 0.70 |
| 03/08/2021 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | 0.30 |
| 03/08/2021 | RE2 | SCAN/COPY ( 164 @0.10 PER PG) | 16.40 |
| 03/08/2021 | RE2 | SCAN/COPY ( 5 @0.10 PER PG) | 0.50 |
| 03/08/2021 | RE2 | SCAN/COPY ( 5 @0.10 PER PG) | 0.50 |
| 03/09/2021 | AT | Auto Travel Expense [E109] Elite Transportation Services, Inv. 1824415, S. Winns | 113.14 |
| 03/09/2021 | AT | Auto Travel Expense [E109] Elite Transportation Services, Inv. 1824415, S. Winns | 80.07 |
| 03/09/2021 | AT | Auto Travel Expense [E109] Elite Transportation Services, Inv. 1824415, S. Winns | 89.02 |
| 03/09/2021 | BM | Business Meal [E111] KFC, working meal, S. Winns | 28.28 |
| 03/09/2021 | LN | 36027.00002 Lexis Charges for 03-09-21 | 39.03 |
| 03/09/2021 | LN | 36027.00002 Lexis Charges for 03-09-21 | 44.95 |
| 03/09/2021 | LN | 36027.00002 Lexis Charges for 03-09-21 | 26.60 |
| 03/09/2021 | LN | 36027.00002 Lexis Charges for 03-09-21 | 19.95 |

Pachulski Stang Ziehl & Jones LLP

Highland Capital Management LP

36027    - 00002

Page:    97

Invoice 127522

March 31, 2021

| | | | |
|---|---|---|---|
| 03/09/2021 | RE | ( 33 @0.10 PER PG) | 3.30 |
| 03/09/2021 | RE | ( 2 @0.10 PER PG) | 0.20 |
| 03/09/2021 | RE | ( 24 @0.10 PER PG) | 2.40 |
| 03/09/2021 | RE | ( 380 @0.10 PER PG) | 38.00 |
| 03/09/2021 | RE | ( 29 @0.10 PER PG) | 2.90 |
| 03/09/2021 | RE2 | SCAN/COPY ( 20 @0.10 PER PG) | 2.00 |
| 03/09/2021 | RE2 | SCAN/COPY ( 18 @0.10 PER PG) | 1.80 |
| 03/09/2021 | RE2 | SCAN/COPY ( 78 @0.10 PER PG) | 7.80 |
| 03/09/2021 | RE2 | SCAN/COPY ( 54 @0.10 PER PG) | 5.40 |
| 03/09/2021 | RE2 | SCAN/COPY ( 45 @0.10 PER PG) | 4.50 |
| 03/09/2021 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 03/09/2021 | RE2 | SCAN/COPY ( 7 @0.10 PER PG) | 0.70 |
| 03/09/2021 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 03/09/2021 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | 0.30 |
| 03/09/2021 | RE2 | SCAN/COPY ( 4 @0.10 PER PG) | 0.40 |
| 03/09/2021 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | 0.30 |
| 03/09/2021 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 03/09/2021 | RE2 | SCAN/COPY ( 142 @0.10 PER PG) | 14.20 |

Pachulski Stang Ziehl & Jones LLP
Highland Capital Management LP
36027   - 00002

Page:   98
Invoice 127522
March 31, 2021

| | | | |
|---|---|---|---|
| 03/09/2021 | RE2 | SCAN/COPY ( 12 @0.10 PER PG) | 1.20 |
| 03/09/2021 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 03/09/2021 | RE2 | SCAN/COPY ( 161 @0.10 PER PG) | 16.10 |
| 03/09/2021 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | 0.30 |
| 03/09/2021 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 03/09/2021 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 03/09/2021 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 03/09/2021 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 03/09/2021 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 03/09/2021 | RE2 | SCAN/COPY ( 109 @0.10 PER PG) | 10.90 |
| 03/09/2021 | RE2 | SCAN/COPY ( 4 @0.10 PER PG) | 0.40 |
| 03/09/2021 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 03/09/2021 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | 0.30 |
| 03/09/2021 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | 0.30 |
| 03/09/2021 | RE2 | SCAN/COPY ( 15 @0.10 PER PG) | 1.50 |
| 03/09/2021 | RE2 | SCAN/COPY ( 113 @0.10 PER PG) | 11.30 |
| 03/09/2021 | RE2 | SCAN/COPY ( 75 @0.10 PER PG) | 7.50 |
| 03/09/2021 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |

Pachulski Stang Ziehl & Jones LLP

Highland Capital Management LP

36027   - 00002

| | | | |
|---|---|---|---|
| 03/09/2021 | RE2 | SCAN/COPY ( 203 @0.10 PER PG) | 20.30 |
| 03/09/2021 | RE2 | SCAN/COPY ( 4 @0.10 PER PG) | 0.40 |
| 03/09/2021 | RE2 | SCAN/COPY ( 4 @0.10 PER PG) | 0.40 |
| 03/09/2021 | RE2 | SCAN/COPY ( 4 @0.10 PER PG) | 0.40 |
| 03/09/2021 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | 0.30 |
| 03/09/2021 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 03/09/2021 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | 0.30 |
| 03/09/2021 | RE2 | SCAN/COPY ( 4 @0.10 PER PG) | 0.40 |
| 03/09/2021 | RE2 | SCAN/COPY ( 4 @0.10 PER PG) | 0.40 |
| 03/09/2021 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 03/09/2021 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | 0.30 |
| 03/09/2021 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 03/09/2021 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | 0.30 |
| 03/09/2021 | RE2 | SCAN/COPY ( 21 @0.10 PER PG) | 2.10 |
| 03/09/2021 | RE2 | SCAN/COPY ( 78 @0.10 PER PG) | 7.80 |
| 03/09/2021 | RE2 | SCAN/COPY ( 41 @0.10 PER PG) | 4.10 |
| 03/09/2021 | RE2 | SCAN/COPY ( 12 @0.10 PER PG) | 1.20 |
| 03/09/2021 | RE2 | SCAN/COPY ( 6 @0.10 PER PG) | 0.60 |

Pachulski Stang Ziehl & Jones LLP                          Page:   100
Highland Capital Management LP                             Invoice 127522
36027   - 00002                                           March 31, 2021

---

| 03/09/2021 | RE2 | SCAN/COPY ( 7 @0.10 PER PG) | 0.70 |
|---|---|---|---|
| 03/09/2021 | RE2 | SCAN/COPY ( 4 @0.10 PER PG) | 0.40 |
| 03/09/2021 | RE2 | SCAN/COPY ( 16 @0.10 PER PG) | 1.60 |
| 03/09/2021 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 03/09/2021 | RE2 | SCAN/COPY ( 18 @0.10 PER PG) | 1.80 |
| 03/09/2021 | RE2 | SCAN/COPY ( 4 @0.10 PER PG) | 0.40 |
| 03/09/2021 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 03/09/2021 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 03/09/2021 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 03/09/2021 | RE2 | SCAN/COPY ( 5 @0.10 PER PG) | 0.50 |
| 03/09/2021 | RE2 | SCAN/COPY ( 8 @0.10 PER PG) | 0.80 |
| 03/09/2021 | RE2 | SCAN/COPY ( 9 @0.10 PER PG) | 0.90 |
| 03/09/2021 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | 0.30 |
| 03/09/2021 | RE2 | SCAN/COPY ( 142 @0.10 PER PG) | 14.20 |
| 03/09/2021 | RE2 | SCAN/COPY ( 5 @0.10 PER PG) | 0.50 |
| 03/09/2021 | RE2 | SCAN/COPY ( 5 @0.10 PER PG) | 0.50 |
| 03/09/2021 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 03/09/2021 | RE2 | SCAN/COPY ( 188 @0.10 PER PG) | 18.80 |

Pachulski Stang Ziehl & Jones LLP
Highland Capital Management LP
36027   - 00002

Page:   101
Invoice 127522
March 31, 2021

| 03/09/2021 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 03/09/2021 | RE2 | SCAN/COPY ( 186 @0.10 PER PG) | 18.60 |
| 03/10/2021 | LN | 36027.00002 Lexis Charges for 03-10-21 | 54.64 |
| 03/10/2021 | LN | 36027.00002 Lexis Charges for 03-10-21 | 26.60 |
| 03/10/2021 | LN | 36027.00002 Lexis Charges for 03-10-21 | 19.95 |
| 03/10/2021 | RE | ( 1 @0.10 PER PG) | 0.10 |
| 03/10/2021 | RE | ( 11 @0.10 PER PG) | 1.10 |
| 03/10/2021 | RE2 | SCAN/COPY ( 12 @0.10 PER PG) | 1.20 |
| 03/10/2021 | RE2 | SCAN/COPY ( 11 @0.10 PER PG) | 1.10 |
| 03/10/2021 | RE2 | SCAN/COPY ( 13 @0.10 PER PG) | 1.30 |
| 03/10/2021 | RE2 | SCAN/COPY ( 23 @0.10 PER PG) | 2.30 |
| 03/10/2021 | RE2 | SCAN/COPY ( 59 @0.10 PER PG) | 5.90 |
| 03/10/2021 | RE2 | SCAN/COPY ( 14 @0.10 PER PG) | 1.40 |
| 03/10/2021 | RE2 | SCAN/COPY ( 186 @0.10 PER PG) | 18.60 |
| 03/10/2021 | RE2 | SCAN/COPY ( 33 @0.10 PER PG) | 3.30 |
| 03/10/2021 | RE2 | SCAN/COPY ( 25 @0.10 PER PG) | 2.50 |
| 03/11/2021 | LN | 36027.00002 Lexis Charges for 03-11-21 | 26.60 |
| 03/11/2021 | LN | 36027.00002 Lexis Charges for 03-11-21 | 19.95 |

Pachulski Stang Ziehl & Jones LLP
Highland Capital Management LP
36027   - 00002

Page:   102
Invoice 127522
March 31, 2021

| | | | |
|---|---|---|---|
| 03/11/2021 | RE | ( 7 @0.10 PER PG) | 0.70 |
| 03/11/2021 | RE | ( 81 @0.10 PER PG) | 8.10 |
| 03/11/2021 | RE2 | SCAN/COPY ( 52 @0.10 PER PG) | 5.20 |
| 03/11/2021 | RE2 | SCAN/COPY ( 14 @0.10 PER PG) | 1.40 |
| 03/11/2021 | RE2 | SCAN/COPY ( 14 @0.10 PER PG) | 1.40 |
| 03/11/2021 | RE2 | SCAN/COPY ( 54 @0.10 PER PG) | 5.40 |
| 03/11/2021 | RE2 | SCAN/COPY ( 12 @0.10 PER PG) | 1.20 |
| 03/11/2021 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 03/11/2021 | RE2 | SCAN/COPY ( 4 @0.10 PER PG) | 0.40 |
| 03/12/2021 | AT | Auto Travel Expense [E109] Elite Transportation Services, Inv. 1824142, S. Winns | 63.16 |
| 03/12/2021 | AT | Auto Travel Expense [E109] Elite Transportation Services, Inv. 1824415, S. Winns | 80.07 |
| 03/12/2021 | BM | Business Meal [E111]KFC, working meal, S. Winns | 31.16 |
| 03/12/2021 | LN | 36027.00002 Lexis Charges for 03-12-21 | 26.40 |
| 03/12/2021 | LN | 36027.00002 Lexis Charges for 03-12-21 | 19.80 |
| 03/12/2021 | RE | ( 225 @0.10 PER PG) | 22.50 |
| 03/12/2021 | RE | ( 21 @0.10 PER PG) | 2.10 |
| 03/12/2021 | RE | ( 160 @0.10 PER PG) | 16.00 |

Pachulski Stang Ziehl & Jones LLP

Highland Capital Management LP

36027    - 00002

Page:    103
Invoice 127522
March 31, 2021

| | | | |
|---|---|---|---|
| 03/12/2021 | RE2 | SCAN/COPY ( 10 @0.10 PER PG) | 1.00 |
| 03/12/2021 | RE2 | SCAN/COPY ( 8 @0.10 PER PG) | 0.80 |
| 03/12/2021 | RE2 | SCAN/COPY ( 12 @0.10 PER PG) | 1.20 |
| 03/12/2021 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | 0.30 |
| 03/12/2021 | RE2 | SCAN/COPY ( 16 @0.10 PER PG) | 1.60 |
| 03/12/2021 | RE2 | SCAN/COPY ( 20 @0.10 PER PG) | 2.00 |
| 03/12/2021 | RE2 | SCAN/COPY ( 8 @0.10 PER PG) | 0.80 |
| 03/12/2021 | RE2 | SCAN/COPY ( 121 @0.10 PER PG) | 12.10 |
| 03/12/2021 | RE2 | SCAN/COPY ( 11 @0.10 PER PG) | 1.10 |
| 03/12/2021 | RE2 | SCAN/COPY ( 13 @0.10 PER PG) | 1.30 |
| 03/12/2021 | RE2 | SCAN/COPY ( 26 @0.10 PER PG) | 2.60 |
| 03/12/2021 | RE2 | SCAN/COPY ( 32 @0.10 PER PG) | 3.20 |
| 03/12/2021 | RE2 | SCAN/COPY ( 5 @0.10 PER PG) | 0.50 |
| 03/12/2021 | RE2 | SCAN/COPY ( 8 @0.10 PER PG) | 0.80 |
| 03/12/2021 | RE2 | SCAN/COPY ( 6 @0.10 PER PG) | 0.60 |
| 03/12/2021 | RE2 | SCAN/COPY ( 19 @0.10 PER PG) | 1.90 |
| 03/12/2021 | RE2 | SCAN/COPY ( 17 @0.10 PER PG) | 1.70 |
| 03/12/2021 | RE2 | SCAN/COPY ( 7 @0.10 PER PG) | 0.70 |

Pachulski Stang Ziehl & Jones LLP

Page:   104
Highland Capital Management LP

Invoice 127522
36027   - 00002

March 31, 2021

| | | | |
|---|---|---|---|
| 03/12/2021 | RE2 | SCAN/COPY ( 15 @0.10 PER PG) | 1.50 |
| 03/12/2021 | RE2 | SCAN/COPY ( 9 @0.10 PER PG) | 0.90 |
| 03/12/2021 | RE2 | SCAN/COPY ( 7 @0.10 PER PG) | 0.70 |
| 03/12/2021 | RE2 | SCAN/COPY ( 108 @0.10 PER PG) | 10.80 |
| 03/12/2021 | RE2 | SCAN/COPY ( 53 @0.10 PER PG) | 5.30 |
| 03/12/2021 | RE2 | SCAN/COPY ( 16 @0.10 PER PG) | 1.60 |
| 03/12/2021 | RE2 | SCAN/COPY ( 6 @0.10 PER PG) | 0.60 |
| 03/12/2021 | RE2 | SCAN/COPY ( 4 @0.10 PER PG) | 0.40 |
| 03/12/2021 | RE2 | SCAN/COPY ( 4 @0.10 PER PG) | 0.40 |
| 03/12/2021 | RE2 | SCAN/COPY ( 7 @0.10 PER PG) | 0.70 |
| 03/12/2021 | RE2 | SCAN/COPY ( 19 @0.10 PER PG) | 1.90 |
| 03/12/2021 | RE2 | SCAN/COPY ( 10 @0.10 PER PG) | 1.00 |
| 03/12/2021 | RE2 | SCAN/COPY ( 8 @0.10 PER PG) | 0.80 |
| 03/12/2021 | RE2 | SCAN/COPY ( 29 @0.10 PER PG) | 2.90 |
| 03/12/2021 | RE2 | SCAN/COPY ( 23 @0.10 PER PG) | 2.30 |
| 03/12/2021 | RE2 | SCAN/COPY ( 12 @0.10 PER PG) | 1.20 |
| 03/12/2021 | RE2 | SCAN/COPY ( 35 @0.10 PER PG) | 3.50 |
| 03/12/2021 | RE2 | SCAN/COPY ( 12 @0.10 PER PG) | 1.20 |

Pachulski Stang Ziehl & Jones LLP
Highland Capital Management LP
36027   - 00002

| | | | |
|---|---|---|---|
| 03/12/2021 | RE2 | SCAN/COPY ( 7 @0.10 PER PG) | 0.70 |
| 03/12/2021 | RE2 | SCAN/COPY ( 8 @0.10 PER PG) | 0.80 |
| 03/12/2021 | RE2 | SCAN/COPY ( 24 @0.10 PER PG) | 2.40 |
| 03/12/2021 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | 0.30 |
| 03/12/2021 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 03/12/2021 | RE2 | SCAN/COPY ( 7 @0.10 PER PG) | 0.70 |
| 03/12/2021 | RE2 | SCAN/COPY ( 12 @0.10 PER PG) | 1.20 |
| 03/12/2021 | RE2 | SCAN/COPY ( 6 @0.10 PER PG) | 0.60 |
| 03/12/2021 | RE2 | SCAN/COPY ( 4 @0.10 PER PG) | 0.40 |
| 03/12/2021 | RE2 | SCAN/COPY ( 4 @0.10 PER PG) | 0.40 |
| 03/12/2021 | RE2 | SCAN/COPY ( 8 @0.10 PER PG) | 0.80 |
| 03/12/2021 | RE2 | SCAN/COPY ( 8 @0.10 PER PG) | 0.80 |
| 03/12/2021 | RE2 | SCAN/COPY ( 5 @0.10 PER PG) | 0.50 |
| 03/12/2021 | RE2 | SCAN/COPY ( 14 @0.10 PER PG) | 1.40 |
| 03/12/2021 | RE2 | SCAN/COPY ( 9 @0.10 PER PG) | 0.90 |
| 03/12/2021 | RE2 | SCAN/COPY ( 17 @0.10 PER PG) | 1.70 |
| 03/12/2021 | RE2 | SCAN/COPY ( 19 @0.10 PER PG) | 1.90 |
| 03/12/2021 | RE2 | SCAN/COPY ( 12 @0.10 PER PG) | 1.20 |

Pachulski Stang Ziehl & Jones LLP

Highland Capital Management LP

36027   - 00002

| | | | |
|---|---|---|---|
| 03/12/2021 | RE2 | SCAN/COPY ( 21 @0.10 PER PG) | 2.10 |
| 03/12/2021 | RE2 | SCAN/COPY ( 12 @0.10 PER PG) | 1.20 |
| 03/12/2021 | RE2 | SCAN/COPY ( 45 @0.10 PER PG) | 4.50 |
| 03/12/2021 | RE2 | SCAN/COPY ( 12 @0.10 PER PG) | 1.20 |
| 03/12/2021 | RE2 | SCAN/COPY ( 6 @0.10 PER PG) | 0.60 |
| 03/12/2021 | RE2 | SCAN/COPY ( 5 @0.10 PER PG) | 0.50 |
| 03/12/2021 | RE2 | SCAN/COPY ( 17 @0.10 PER PG) | 1.70 |
| 03/12/2021 | RE2 | SCAN/COPY ( 31 @0.10 PER PG) | 3.10 |
| 03/12/2021 | RE2 | SCAN/COPY ( 5 @0.10 PER PG) | 0.50 |
| 03/12/2021 | RE2 | SCAN/COPY ( 10 @0.10 PER PG) | 1.00 |
| 03/12/2021 | RE2 | SCAN/COPY ( 11 @0.10 PER PG) | 1.10 |
| 03/12/2021 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 03/12/2021 | RE2 | SCAN/COPY ( 5 @0.10 PER PG) | 0.50 |
| 03/12/2021 | RE2 | SCAN/COPY ( 10 @0.10 PER PG) | 1.00 |
| 03/12/2021 | RE2 | SCAN/COPY ( 7 @0.10 PER PG) | 0.70 |
| 03/12/2021 | RE2 | SCAN/COPY ( 14 @0.10 PER PG) | 1.40 |
| 03/12/2021 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | 0.30 |
| 03/12/2021 | RE2 | SCAN/COPY ( 12 @0.10 PER PG) | 1.20 |

Pachulski Stang Ziehl & Jones LLP

Highland Capital Management LP

36027  - 00002

| | | | |
|---|---|---|---|
| 03/12/2021 | RE2 | SCAN/COPY ( 27 @0.10 PER PG) | 2.70 |
| 03/12/2021 | RE2 | SCAN/COPY ( 8 @0.10 PER PG) | 0.80 |
| 03/12/2021 | RE2 | SCAN/COPY ( 42 @0.10 PER PG) | 4.20 |
| 03/12/2021 | RE2 | SCAN/COPY ( 22 @0.10 PER PG) | 2.20 |
| 03/12/2021 | RE2 | SCAN/COPY ( 14 @0.10 PER PG) | 1.40 |
| 03/12/2021 | RE2 | SCAN/COPY ( 15 @0.10 PER PG) | 1.50 |
| 03/12/2021 | RE2 | SCAN/COPY ( 7 @0.10 PER PG) | 0.70 |
| 03/12/2021 | RE2 | SCAN/COPY ( 31 @0.10 PER PG) | 3.10 |
| 03/12/2021 | RE2 | SCAN/COPY ( 6 @0.10 PER PG) | 0.60 |
| 03/12/2021 | RE2 | SCAN/COPY ( 6 @0.10 PER PG) | 0.60 |
| 03/12/2021 | RE2 | SCAN/COPY ( 6 @0.10 PER PG) | 0.60 |
| 03/12/2021 | RE2 | SCAN/COPY ( 22 @0.10 PER PG) | 2.20 |
| 03/12/2021 | RE2 | SCAN/COPY ( 7 @0.10 PER PG) | 0.70 |
| 03/12/2021 | RE2 | SCAN/COPY ( 37 @0.10 PER PG) | 3.70 |
| 03/12/2021 | RE2 | SCAN/COPY ( 32 @0.10 PER PG) | 3.20 |
| 03/12/2021 | RE2 | SCAN/COPY ( 12 @0.10 PER PG) | 1.20 |
| 03/12/2021 | RE2 | SCAN/COPY ( 168 @0.10 PER PG) | 16.80 |
| 03/12/2021 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | 0.30 |

Pachulski Stang Ziehl & Jones LLP

Highland Capital Management LP

36027   - 00002

Page:  108
Invoice 127522
March 31, 2021

| | | | |
|---|---|---|---|
| 03/12/2021 | RE2 | SCAN/COPY ( 29 @0.10 PER PG) | 2.90 |
| 03/12/2021 | RE2 | SCAN/COPY ( 11 @0.10 PER PG) | 1.10 |
| 03/12/2021 | RE2 | SCAN/COPY ( 9 @0.10 PER PG) | 0.90 |
| 03/12/2021 | RE2 | SCAN/COPY ( 45 @0.10 PER PG) | 4.50 |
| 03/12/2021 | RE2 | SCAN/COPY ( 8 @0.10 PER PG) | 0.80 |
| 03/12/2021 | RE2 | SCAN/COPY ( 11 @0.10 PER PG) | 1.10 |
| 03/12/2021 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | 0.30 |
| 03/12/2021 | RE2 | SCAN/COPY ( 31 @0.10 PER PG) | 3.10 |
| 03/12/2021 | RE2 | SCAN/COPY ( 26 @0.10 PER PG) | 2.60 |
| 03/12/2021 | RE2 | SCAN/COPY ( 24 @0.10 PER PG) | 2.40 |
| 03/12/2021 | RE2 | SCAN/COPY ( 20 @0.10 PER PG) | 2.00 |
| 03/12/2021 | RE2 | SCAN/COPY ( 24 @0.10 PER PG) | 2.40 |
| 03/12/2021 | RE2 | SCAN/COPY ( 5 @0.10 PER PG) | 0.50 |
| 03/12/2021 | RE2 | SCAN/COPY ( 10 @0.10 PER PG) | 1.00 |
| 03/12/2021 | RE2 | SCAN/COPY ( 7 @0.10 PER PG) | 0.70 |
| 03/12/2021 | RE2 | SCAN/COPY ( 6 @0.10 PER PG) | 0.60 |
| 03/12/2021 | RE2 | SCAN/COPY ( 6 @0.10 PER PG) | 0.60 |
| 03/12/2021 | RE2 | SCAN/COPY ( 168 @0.10 PER PG) | 16.80 |

Pachulski Stang Ziehl & Jones LLP

Highland Capital Management LP

36027    - 00002

| | | | |
|---|---|---|---|
| 03/12/2021 | RE2 | SCAN/COPY ( 8 @0.10 PER PG) | 0.80 |
| 03/12/2021 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | 0.30 |
| 03/12/2021 | RE2 | SCAN/COPY ( 8 @0.10 PER PG) | 0.80 |
| 03/12/2021 | RE2 | SCAN/COPY ( 35 @0.10 PER PG) | 3.50 |
| 03/12/2021 | RE2 | SCAN/COPY ( 14 @0.10 PER PG) | 1.40 |
| 03/12/2021 | RE2 | SCAN/COPY ( 19 @0.10 PER PG) | 1.90 |
| 03/12/2021 | RE2 | SCAN/COPY ( 7 @0.10 PER PG) | 0.70 |
| 03/12/2021 | RE2 | SCAN/COPY ( 15 @0.10 PER PG) | 1.50 |
| 03/12/2021 | RE2 | SCAN/COPY ( 6 @0.10 PER PG) | 0.60 |
| 03/12/2021 | RE2 | SCAN/COPY ( 13 @0.10 PER PG) | 1.30 |
| 03/12/2021 | RE2 | SCAN/COPY ( 10 @0.10 PER PG) | 1.00 |
| 03/12/2021 | RE2 | SCAN/COPY ( 11 @0.10 PER PG) | 1.10 |
| 03/12/2021 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 03/12/2021 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | 0.30 |
| 03/12/2021 | RE2 | SCAN/COPY ( 16 @0.10 PER PG) | 1.60 |
| 03/12/2021 | RE2 | SCAN/COPY ( 32 @0.10 PER PG) | 3.20 |
| 03/12/2021 | RE2 | SCAN/COPY ( 12 @0.10 PER PG) | 1.20 |
| 03/12/2021 | RE2 | SCAN/COPY ( 12 @0.10 PER PG) | 1.20 |

Pachulski Stang Ziehl & Jones LLP

Highland Capital Management LP

36027   - 00002

Page:   110

Invoice 127522

March 31, 2021

| | | | |
|---|---|---|---|
| 03/12/2021 | RE2 | SCAN/COPY ( 8 @0.10 PER PG) | 0.80 |
| 03/12/2021 | RE2 | SCAN/COPY ( 15 @0.10 PER PG) | 1.50 |
| 03/12/2021 | RE2 | SCAN/COPY ( 7 @0.10 PER PG) | 0.70 |
| 03/12/2021 | RE2 | SCAN/COPY ( 6 @0.10 PER PG) | 0.60 |
| 03/12/2021 | RE2 | SCAN/COPY ( 7 @0.10 PER PG) | 0.70 |
| 03/12/2021 | RE2 | SCAN/COPY ( 190 @0.10 PER PG) | 19.00 |
| 03/12/2021 | RE2 | SCAN/COPY ( 34 @0.10 PER PG) | 3.40 |
| 03/12/2021 | RE2 | SCAN/COPY ( 10 @0.10 PER PG) | 1.00 |
| 03/12/2021 | RE2 | SCAN/COPY ( 4 @0.10 PER PG) | 0.40 |
| 03/12/2021 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 03/12/2021 | RE2 | SCAN/COPY ( 11 @0.10 PER PG) | 1.10 |
| 03/12/2021 | RE2 | SCAN/COPY ( 8 @0.10 PER PG) | 0.80 |
| 03/12/2021 | RE2 | SCAN/COPY ( 65 @0.10 PER PG) | 6.50 |
| 03/12/2021 | RE2 | SCAN/COPY ( 190 @0.10 PER PG) | 19.00 |
| 03/12/2021 | RE2 | SCAN/COPY ( 4 @0.10 PER PG) | 0.40 |
| 03/12/2021 | RE2 | SCAN/COPY ( 23 @0.10 PER PG) | 2.30 |
| 03/12/2021 | RE2 | SCAN/COPY ( 8 @0.10 PER PG) | 0.80 |
| 03/12/2021 | RE2 | SCAN/COPY ( 5 @0.10 PER PG) | 0.50 |

Pachulski Stang Ziehl & Jones LLP
Highland Capital Management LP
36027   - 00002

Page:   111
Invoice 127522
March 31, 2021

| 03/12/2021 | RE2 | SCAN/COPY ( 12 @0.10 PER PG) | 1.20 |
| 03/12/2021 | RE2 | SCAN/COPY ( 7 @0.10 PER PG) | 0.70 |
| 03/12/2021 | RE2 | SCAN/COPY ( 12 @0.10 PER PG) | 1.20 |
| 03/12/2021 | RE2 | SCAN/COPY ( 21 @0.10 PER PG) | 2.10 |
| 03/12/2021 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 03/12/2021 | RE2 | SCAN/COPY ( 5 @0.10 PER PG) | 0.50 |
| 03/12/2021 | RE2 | SCAN/COPY ( 7 @0.10 PER PG) | 0.70 |
| 03/12/2021 | RE2 | SCAN/COPY ( 53 @0.10 PER PG) | 5.30 |
| 03/12/2021 | RE2 | SCAN/COPY ( 7 @0.10 PER PG) | 0.70 |
| 03/12/2021 | RE2 | SCAN/COPY ( 8 @0.10 PER PG) | 0.80 |
| 03/12/2021 | RE2 | SCAN/COPY ( 8 @0.10 PER PG) | 0.80 |
| 03/12/2021 | RE2 | SCAN/COPY ( 32 @0.10 PER PG) | 3.20 |
| 03/12/2021 | RE2 | SCAN/COPY ( 5 @0.10 PER PG) | 0.50 |
| 03/12/2021 | RE2 | SCAN/COPY ( 42 @0.10 PER PG) | 4.20 |
| 03/12/2021 | RE2 | SCAN/COPY ( 14 @0.10 PER PG) | 1.40 |
| 03/12/2021 | RE2 | SCAN/COPY ( 32 @0.10 PER PG) | 3.20 |
| 03/12/2021 | RE2 | SCAN/COPY ( 4 @0.10 PER PG) | 0.40 |
| 03/12/2021 | RE2 | SCAN/COPY ( 16 @0.10 PER PG) | 1.60 |

Pachulski Stang Ziehl & Jones LLP

Highland Capital Management LP

36027   - 00002

| | | | |
|---|---|---|---|
| 03/12/2021 | RE2 | SCAN/COPY ( 8 @0.10 PER PG) | 0.80 |
| 03/12/2021 | RE2 | SCAN/COPY ( 6 @0.10 PER PG) | 0.60 |
| 03/12/2021 | RE2 | SCAN/COPY ( 4 @0.10 PER PG) | 0.40 |
| 03/12/2021 | RE2 | SCAN/COPY ( 4 @0.10 PER PG) | 0.40 |
| 03/12/2021 | RE2 | SCAN/COPY ( 19 @0.10 PER PG) | 1.90 |
| 03/12/2021 | RE2 | SCAN/COPY ( 164 @0.10 PER PG) | 16.40 |
| 03/12/2021 | RE2 | SCAN/COPY ( 164 @0.10 PER PG) | 16.40 |
| 03/12/2021 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 03/12/2021 | RE2 | SCAN/COPY ( 19 @0.10 PER PG) | 1.90 |
| 03/12/2021 | RE2 | SCAN/COPY ( 12 @0.10 PER PG) | 1.20 |
| 03/12/2021 | RE2 | SCAN/COPY ( 121 @0.10 PER PG) | 12.10 |
| 03/12/2021 | RE2 | SCAN/COPY ( 17 @0.10 PER PG) | 1.70 |
| 03/12/2021 | RE2 | SCAN/COPY ( 17 @0.10 PER PG) | 1.70 |
| 03/12/2021 | RE2 | SCAN/COPY ( 12 @0.10 PER PG) | 1.20 |
| 03/12/2021 | RE2 | SCAN/COPY ( 12 @0.10 PER PG) | 1.20 |
| 03/12/2021 | RE2 | SCAN/COPY ( 9 @0.10 PER PG) | 0.90 |
| 03/12/2021 | RE2 | SCAN/COPY ( 5 @0.10 PER PG) | 0.50 |
| 03/12/2021 | RE2 | SCAN/COPY ( 17 @0.10 PER PG) | 1.70 |

Pachulski Stang Ziehl & Jones LLP

Highland Capital Management LP

36027    - 00002

| | | | |
|---|---|---|---|
| 03/12/2021 | RE2 | SCAN/COPY ( 10 @0.10 PER PG) | 1.00 |
| 03/12/2021 | RE2 | SCAN/COPY ( 22 @0.10 PER PG) | 2.20 |
| 03/12/2021 | RE2 | SCAN/COPY ( 108 @0.10 PER PG) | 10.80 |
| 03/12/2021 | RE2 | SCAN/COPY ( 14 @0.10 PER PG) | 1.40 |
| 03/12/2021 | RE2 | SCAN/COPY ( 12 @0.10 PER PG) | 1.20 |
| 03/12/2021 | RE2 | SCAN/COPY ( 27 @0.10 PER PG) | 2.70 |
| 03/12/2021 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | 0.30 |
| 03/12/2021 | RE2 | SCAN/COPY ( 7 @0.10 PER PG) | 0.70 |
| 03/12/2021 | RE2 | SCAN/COPY ( 37 @0.10 PER PG) | 3.70 |
| 03/12/2021 | RE2 | SCAN/COPY ( 22 @0.10 PER PG) | 2.20 |
| 03/12/2021 | RE2 | SCAN/COPY ( 31 @0.10 PER PG) | 3.10 |
| 03/12/2021 | RE2 | SCAN/COPY ( 12 @0.10 PER PG) | 1.20 |
| 03/12/2021 | RE2 | SCAN/COPY ( 6 @0.10 PER PG) | 0.60 |
| 03/15/2021 | LN | 36027.00002 Lexis Charges for 03-15-21 | 11.88 |
| 03/15/2021 | LN | 36027.00002 Lexis Charges for 03-15-21 | 6.60 |
| 03/15/2021 | RE | ( 1 @0.10 PER PG) | 0.10 |
| 03/15/2021 | RE | ( 11 @0.10 PER PG) | 1.10 |
| 03/15/2021 | RE2 | SCAN/COPY ( 20 @0.10 PER PG) | 2.00 |

Pachulski Stang Ziehl & Jones LLP

Highland Capital Management LP

36027    - 00002

Page:   114

Invoice 127522

March 31, 2021

| | | | |
|---|---|---|---|
| 03/15/2021 | RE2 | SCAN/COPY ( 5 @0.10 PER PG) | 0.50 |
| 03/15/2021 | RE2 | SCAN/COPY ( 11 @0.10 PER PG) | 1.10 |
| 03/15/2021 | RE2 | SCAN/COPY ( 58 @0.10 PER PG) | 5.80 |
| 03/15/2021 | RE2 | SCAN/COPY ( 28 @0.10 PER PG) | 2.80 |
| 03/15/2021 | RE2 | SCAN/COPY ( 21 @0.10 PER PG) | 2.10 |
| 03/15/2021 | RE2 | SCAN/COPY ( 12 @0.10 PER PG) | 1.20 |
| 03/15/2021 | RE2 | SCAN/COPY ( 34 @0.10 PER PG) | 3.40 |
| 03/15/2021 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 03/15/2021 | RE2 | SCAN/COPY ( 5 @0.10 PER PG) | 0.50 |
| 03/15/2021 | RE2 | SCAN/COPY ( 28 @0.10 PER PG) | 2.80 |
| 03/15/2021 | RE2 | SCAN/COPY ( 5 @0.10 PER PG) | 0.50 |
| 03/15/2021 | RE2 | SCAN/COPY ( 5 @0.10 PER PG) | 0.50 |
| 03/15/2021 | RE2 | SCAN/COPY ( 5 @0.10 PER PG) | 0.50 |
| 03/15/2021 | RE2 | SCAN/COPY ( 5 @0.10 PER PG) | 0.50 |
| 03/15/2021 | RE2 | SCAN/COPY ( 5 @0.10 PER PG) | 0.50 |
| 03/16/2021 | FE | 36027.00002 FedEx Charges for 03-16-21 | 16.70 |
| 03/16/2021 | FE | 36027.00002 FedEx Charges for 03-16-21 | 23.32 |
| 03/16/2021 | FF | Filing Fee [E112] USDC, District Court of New York, JAM | 20.00 |

Pachulski Stang Ziehl & Jones LLP

Highland Capital Management LP

36027    - 00002

Page:   115

Invoice 127522

March 31, 2021

---

| Date | Code | Description | Amount |
|---|---|---|---|
| 03/16/2021 | FF | Filing Fee [E112] USBC, District Court of New York, GVD | 16.00 |
| 03/16/2021 | LN | 36027.00002 Lexis Charges for 03-16-21 | 26.40 |
| 03/16/2021 | LN | 36027.00002 Lexis Charges for 03-16-21 | 19.80 |
| 03/16/2021 | OS | Clerk of the Supreme court of California, R. Mori | 1.00 |
| 03/16/2021 | RE | ( 3 @0.10 PER PG) | 0.30 |
| 03/16/2021 | RE2 | SCAN/COPY ( 11 @0.10 PER PG) | 1.10 |
| 03/16/2021 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 03/16/2021 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | 0.30 |
| 03/16/2021 | RE2 | SCAN/COPY ( 8 @0.10 PER PG) | 0.80 |
| 03/16/2021 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 03/16/2021 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 03/17/2021 | BM | Business Meal [E111] Chodang Gol, working meal, GVD | 29.38 |
| 03/17/2021 | LN | 36027.00002 Lexis Charges for 03-17-21 | 25.08 |
| 03/17/2021 | LN | 36027.00002 Lexis Charges for 03-17-21 | 18.48 |
| 03/17/2021 | RE | ( 60 @0.10 PER PG) | 6.00 |
| 03/17/2021 | RE | ( 1 @0.10 PER PG) | 0.10 |
| 03/17/2021 | RE2 | SCAN/COPY ( 11 @0.10 PER PG) | 1.10 |
| 03/17/2021 | RE2 | SCAN/COPY ( 116 @0.10 PER PG) | 11.60 |

Pachulski Stang Ziehl & Jones LLP                                    Page:   116
Highland Capital Management LP                                       Invoice 127522
36027    - 00002                                                    March 31, 2021

---

| 03/17/2021 | RE2 | SCAN/COPY ( 89 @0.10 PER PG) | 8.90 |
| 03/17/2021 | RE2 | SCAN/COPY ( 24 @0.10 PER PG) | 2.40 |
| 03/17/2021 | RE2 | SCAN/COPY ( 11 @0.10 PER PG) | 1.10 |
| 03/17/2021 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 03/17/2021 | RE2 | SCAN/COPY ( 58 @0.10 PER PG) | 5.80 |
| 03/17/2021 | RE2 | SCAN/COPY ( 22 @0.10 PER PG) | 2.20 |
| 03/17/2021 | RE2 | SCAN/COPY ( 24 @0.10 PER PG) | 2.40 |
| 03/17/2021 | RE2 | SCAN/COPY ( 22 @0.10 PER PG) | 2.20 |
| 03/17/2021 | RE2 | SCAN/COPY ( 22 @0.10 PER PG) | 2.20 |
| 03/17/2021 | RE2 | SCAN/COPY ( 10 @0.10 PER PG) | 1.00 |
| 03/17/2021 | RE2 | SCAN/COPY ( 30 @0.10 PER PG) | 3.00 |
| 03/17/2021 | RE2 | SCAN/COPY ( 22 @0.10 PER PG) | 2.20 |
| 03/18/2021 | AT | Auto Travel Expense [E109] NYC Taxi, GVD | 32.85 |
| 03/18/2021 | LN | 36027.00002 Lexis Charges for 03-18-21 | 6.95 |
| 03/18/2021 | LN | 36027.00002 Lexis Charges for 03-18-21 | 26.40 |
| 03/18/2021 | LN | 36027.00002 Lexis Charges for 03-18-21 | 19.80 |
| 03/18/2021 | RE | ( 15 @0.10 PER PG) | 1.50 |
| 03/18/2021 | RE | ( 1 @0.10 PER PG) | 0.10 |

Pachulski Stang Ziehl & Jones LLP

Highland Capital Management LP

36027    - 00002

| | | | |
|---|---|---|---|
| 03/18/2021 | RE | ( 2 @0.10 PER PG) | 0.20 |
| 03/18/2021 | RE2 | SCAN/COPY ( 82 @0.10 PER PG) | 8.20 |
| 03/18/2021 | RE2 | SCAN/COPY ( 56 @0.10 PER PG) | 5.60 |
| 03/18/2021 | RE2 | SCAN/COPY ( 257 @0.10 PER PG) | 25.70 |
| 03/18/2021 | RE2 | SCAN/COPY ( 13 @0.10 PER PG) | 1.30 |
| 03/18/2021 | RE2 | SCAN/COPY ( 83 @0.10 PER PG) | 8.30 |
| 03/18/2021 | RE2 | SCAN/COPY ( 249 @0.10 PER PG) | 24.90 |
| 03/18/2021 | RE2 | SCAN/COPY ( 51 @0.10 PER PG) | 5.10 |
| 03/18/2021 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 03/18/2021 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | 0.30 |
| 03/18/2021 | RE2 | SCAN/COPY ( 13 @0.10 PER PG) | 1.30 |
| 03/18/2021 | RE2 | SCAN/COPY ( 588 @0.10 PER PG) | 58.80 |
| 03/18/2021 | RE2 | SCAN/COPY ( 111 @0.10 PER PG) | 11.10 |
| 03/18/2021 | RE2 | SCAN/COPY ( 99 @0.10 PER PG) | 9.90 |
| 03/18/2021 | RE2 | SCAN/COPY ( 139 @0.10 PER PG) | 13.90 |
| 03/18/2021 | RE2 | SCAN/COPY ( 53 @0.10 PER PG) | 5.30 |
| 03/18/2021 | RE2 | SCAN/COPY ( 50 @0.10 PER PG) | 5.00 |
| 03/18/2021 | RE2 | SCAN/COPY ( 53 @0.10 PER PG) | 5.30 |

Pachulski Stang Ziehl & Jones LLP

Highland Capital Management LP

36027   - 00002

Page:   118

Invoice 127522

March 31, 2021

| | | | |
|---|---|---|---|
| 03/18/2021 | RE2 | SCAN/COPY ( 50 @0.10 PER PG) | 5.00 |
| 03/18/2021 | RE2 | SCAN/COPY ( 161 @0.10 PER PG) | 16.10 |
| 03/18/2021 | RE2 | SCAN/COPY ( 178 @0.10 PER PG) | 17.80 |
| 03/18/2021 | RE2 | SCAN/COPY ( 7 @0.10 PER PG) | 0.70 |
| 03/18/2021 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 03/18/2021 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | 0.30 |
| 03/18/2021 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | 0.30 |
| 03/18/2021 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 03/18/2021 | RE2 | SCAN/COPY ( 6 @0.10 PER PG) | 0.60 |
| 03/18/2021 | RE2 | SCAN/COPY ( 5 @0.10 PER PG) | 0.50 |
| 03/18/2021 | RE2 | SCAN/COPY ( 6 @0.10 PER PG) | 0.60 |
| 03/18/2021 | RE2 | SCAN/COPY ( 10 @0.10 PER PG) | 1.00 |
| 03/18/2021 | RE2 | SCAN/COPY ( 395 @0.10 PER PG) | 39.50 |
| 03/18/2021 | RE2 | SCAN/COPY ( 404 @0.10 PER PG) | 40.40 |
| 03/18/2021 | RE2 | SCAN/COPY ( 67 @0.10 PER PG) | 6.70 |
| 03/18/2021 | RE2 | SCAN/COPY ( 127 @0.10 PER PG) | 12.70 |
| 03/18/2021 | RE2 | SCAN/COPY ( 50 @0.10 PER PG) | 5.00 |
| 03/18/2021 | RE2 | SCAN/COPY ( 55 @0.10 PER PG) | 5.50 |

Pachulski Stang Ziehl & Jones LLP                                    Page:   119
Highland Capital Management LP                                       Invoice 127522
36027    - 00002                                                    March 31, 2021

| | | | |
|---|---|---|---|
| 03/18/2021 | RE2 | SCAN/COPY ( 52 @0.10 PER PG) | 5.20 |
| 03/18/2021 | RE2 | SCAN/COPY ( 49 @0.10 PER PG) | 4.90 |
| 03/18/2021 | RE2 | SCAN/COPY ( 48 @0.10 PER PG) | 4.80 |
| 03/18/2021 | RE2 | SCAN/COPY ( 66 @0.10 PER PG) | 6.60 |
| 03/18/2021 | RE2 | SCAN/COPY ( 295 @0.10 PER PG) | 29.50 |
| 03/18/2021 | RE2 | SCAN/COPY ( 7 @0.10 PER PG) | 0.70 |
| 03/18/2021 | RE2 | SCAN/COPY ( 164 @0.10 PER PG) | 16.40 |
| 03/18/2021 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 03/18/2021 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | 0.30 |
| 03/18/2021 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 03/18/2021 | RE2 | SCAN/COPY ( 5 @0.10 PER PG) | 0.50 |
| 03/18/2021 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 03/18/2021 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 03/18/2021 | RE2 | SCAN/COPY ( 31 @0.10 PER PG) | 3.10 |
| 03/18/2021 | RE2 | SCAN/COPY ( 22 @0.10 PER PG) | 2.20 |
| 03/18/2021 | RE2 | SCAN/COPY ( 148 @0.10 PER PG) | 14.80 |
| 03/18/2021 | RE2 | SCAN/COPY ( 49 @0.10 PER PG) | 4.90 |
| 03/18/2021 | RE2 | SCAN/COPY ( 53 @0.10 PER PG) | 5.30 |

Pachulski Stang Ziehl & Jones LLP

Highland Capital Management LP

36027   - 00002

Page:   120

Invoice 127522

March 31, 2021

| | | | |
|---|---|---|---|
| 03/18/2021 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 03/18/2021 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 03/18/2021 | RE2 | SCAN/COPY ( 1136 @0.10 PER PG) | 113.60 |
| 03/18/2021 | RE2 | SCAN/COPY ( 5 @0.10 PER PG) | 0.50 |
| 03/18/2021 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | 0.30 |
| 03/18/2021 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | 0.30 |
| 03/18/2021 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 03/18/2021 | RE2 | SCAN/COPY ( 11 @0.10 PER PG) | 1.10 |
| 03/19/2021 | FF | Filing Fee [E112] U.S. Court of Appeals, Fifth Circuit, JAM | 238.00 |
| 03/19/2021 | LN | 36027.00002 Lexis Charges for 03-19-21 | 7.06 |
| 03/19/2021 | LN | 36027.00002 Lexis Charges for 03-19-21 | 7.24 |
| 03/19/2021 | LN | 36027.00002 Lexis Charges for 03-19-21 | 21.71 |
| 03/19/2021 | LN | 36027.00002 Lexis Charges for 03-19-21 | 7.31 |
| 03/19/2021 | LN | 36027.00002 Lexis Charges for 03-19-21 | 27.77 |
| 03/19/2021 | LN | 36027.00002 Lexis Charges for 03-19-21 | 26.40 |
| 03/19/2021 | LN | 36027.00002 Lexis Charges for 03-19-21 | 19.80 |
| 03/19/2021 | RE | ( 1 @0.10 PER PG) | 0.10 |
| 03/19/2021 | RE | ( 73 @0.10 PER PG) | 7.30 |

Pachulski Stang Ziehl & Jones LLP

Highland Capital Management LP

36027    - 00002

Page:   121

Invoice 127522

March 31, 2021

| | | | |
|---|---|---|---:|
| 03/19/2021 | RE | ( 9 @0.10 PER PG) | 0.90 |
| 03/19/2021 | RE2 | SCAN/COPY ( 37 @0.10 PER PG) | 3.70 |
| 03/19/2021 | RE2 | SCAN/COPY ( 11 @0.10 PER PG) | 1.10 |
| 03/20/2021 | LN | 36027.00002 Lexis Charges for 03-20-21 | 79.60 |
| 03/20/2021 | LN | 36027.00002 Lexis Charges for 03-20-21 | 36.54 |
| 03/20/2021 | LN | 36027.00002 Lexis Charges for 03-20-21 | 187.51 |
| 03/20/2021 | LN | 36027.00002 Lexis Charges for 03-20-21 | 11.61 |
| 03/21/2021 | AT | Auto Travel Expense [E109] NYC Taxi, GVD | 33.54 |
| 03/21/2021 | LN | 36027.00002 Lexis Charges for 03-21-21 | 15.63 |
| 03/21/2021 | LN | 36027.00002 Lexis Charges for 03-21-21 | 7.06 |
| 03/21/2021 | LN | 36027.00002 Lexis Charges for 03-21-21 | 86.85 |
| 03/21/2021 | LN | 36027.00002 Lexis Charges for 03-21-21 | 14.61 |
| 03/21/2021 | LN | 36027.00002 Lexis Charges for 03-21-21 | 11.61 |
| 03/21/2021 | LN | 36027.00002 Lexis Charges for 03-21-21 | 41.67 |
| 03/21/2021 | RE2 | SCAN/COPY ( 18 @0.10 PER PG) | 1.80 |
| 03/21/2021 | RE2 | SCAN/COPY ( 18 @0.10 PER PG) | 1.80 |
| 03/21/2021 | RE2 | SCAN/COPY ( 16 @0.10 PER PG) | 1.60 |
| 03/22/2021 | BB | 36027.00002 Bloomberg Charges through 03-22-21 | 134.60 |

Pachulski Stang Ziehl & Jones LLP

Highland Capital Management LP

36027    - 00002

| | | | |
|---|---|---|---|
| 03/22/2021 | LN | 36027.00002 Lexis Charges for 03-22-21 | 56.42 |
| 03/22/2021 | LN | 36027.00002 Lexis Charges for 03-22-21 | 6.77 |
| 03/22/2021 | LN | 36027.00002 Lexis Charges for 03-22-21 | 14.10 |
| 03/22/2021 | LN | 36027.00002 Lexis Charges for 03-22-21 | 36.18 |
| 03/22/2021 | LN | 36027.00002 Lexis Charges for 03-22-21 | 26.40 |
| 03/22/2021 | LN | 36027.00002 Lexis Charges for 03-22-21 | 19.80 |
| 03/22/2021 | RE | ( 1 @0.10 PER PG) | 0.10 |
| 03/22/2021 | RE | ( 17 @0.10 PER PG) | 1.70 |
| 03/22/2021 | RE2 | SCAN/COPY ( 116 @0.10 PER PG) | 11.60 |
| 03/22/2021 | RE2 | SCAN/COPY ( 20 @0.10 PER PG) | 2.00 |
| 03/22/2021 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 03/22/2021 | RE2 | SCAN/COPY ( 8 @0.10 PER PG) | 0.80 |
| 03/22/2021 | RE2 | SCAN/COPY ( 8 @0.10 PER PG) | 0.80 |
| 03/22/2021 | RE2 | SCAN/COPY ( 20 @0.10 PER PG) | 2.00 |
| 03/22/2021 | RE2 | SCAN/COPY ( 8 @0.10 PER PG) | 0.80 |
| 03/22/2021 | RE2 | SCAN/COPY ( 13 @0.10 PER PG) | 1.30 |
| 03/22/2021 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 03/22/2021 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |

Pachulski Stang Ziehl & Jones LLP
Highland Capital Management LP
36027   - 00002

Page:   123
Invoice 127522
March 31, 2021

| | | | |
|---|---|---|---:|
| 03/22/2021 | RE2 | SCAN/COPY ( 116 @0.10 PER PG) | 11.60 |
| 03/22/2021 | RE2 | SCAN/COPY ( 6 @0.10 PER PG) | 0.60 |
| 03/22/2021 | RE2 | SCAN/COPY ( 5 @0.10 PER PG) | 0.50 |
| 03/22/2021 | RE2 | SCAN/COPY ( 12 @0.10 PER PG) | 1.20 |
| 03/22/2021 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 03/22/2021 | RE2 | SCAN/COPY ( 15 @0.10 PER PG) | 1.50 |
| 03/22/2021 | RE2 | SCAN/COPY ( 10 @0.10 PER PG) | 1.00 |
| 03/22/2021 | RE2 | SCAN/COPY ( 4 @0.10 PER PG) | 0.40 |
| 03/22/2021 | RE2 | SCAN/COPY ( 16 @0.10 PER PG) | 1.60 |
| 03/22/2021 | RE2 | SCAN/COPY ( 18 @0.10 PER PG) | 1.80 |
| 03/22/2021 | RE2 | SCAN/COPY ( 8 @0.10 PER PG) | 0.80 |
| 03/22/2021 | RE2 | SCAN/COPY ( 13 @0.10 PER PG) | 1.30 |
| 03/22/2021 | RE2 | SCAN/COPY ( 16 @0.10 PER PG) | 1.60 |
| 03/22/2021 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 03/22/2021 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 03/22/2021 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 03/22/2021 | RE2 | SCAN/COPY ( 18 @0.10 PER PG) | 1.80 |
| 03/22/2021 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |

Pachulski Stang Ziehl & Jones LLP                          Page:   124
Highland Capital Management LP                             Invoice 127522
36027   - 00002                                           March 31, 2021

---

| 03/22/2021 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 03/22/2021 | RE2 | SCAN/COPY ( 12 @0.10 PER PG) | 1.20 |
| 03/22/2021 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | 0.30 |
| 03/22/2021 | RE2 | SCAN/COPY ( 15 @0.10 PER PG) | 1.50 |
| 03/22/2021 | RE2 | SCAN/COPY ( 8 @0.10 PER PG) | 0.80 |
| 03/22/2021 | RE2 | SCAN/COPY ( 7 @0.10 PER PG) | 0.70 |
| 03/22/2021 | RE2 | SCAN/COPY ( 16 @0.10 PER PG) | 1.60 |
| 03/22/2021 | RE2 | SCAN/COPY ( 20 @0.10 PER PG) | 2.00 |
| 03/22/2021 | RE2 | SCAN/COPY ( 18 @0.10 PER PG) | 1.80 |
| 03/22/2021 | RE2 | SCAN/COPY ( 12 @0.10 PER PG) | 1.20 |
| 03/22/2021 | RE2 | SCAN/COPY ( 8 @0.10 PER PG) | 0.80 |
| 03/22/2021 | RE2 | SCAN/COPY ( 7 @0.10 PER PG) | 0.70 |
| 03/22/2021 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 03/22/2021 | RE2 | SCAN/COPY ( 15 @0.10 PER PG) | 1.50 |
| 03/22/2021 | RE2 | SCAN/COPY ( 10 @0.10 PER PG) | 1.00 |
| 03/22/2021 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | 0.30 |
| 03/22/2021 | RE2 | SCAN/COPY ( 18 @0.10 PER PG) | 1.80 |
| 03/22/2021 | RE2 | SCAN/COPY ( 15 @0.10 PER PG) | 1.50 |

Pachulski Stang Ziehl & Jones LLP                                    Page:   125
Highland Capital Management LP                                       Invoice 127522
36027   - 00002                                                     March 31, 2021

| | | | |
|---|---|---|---|
| 03/22/2021 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 03/22/2021 | RE2 | SCAN/COPY ( 4 @0.10 PER PG) | 0.40 |
| 03/22/2021 | RE2 | SCAN/COPY ( 8 @0.10 PER PG) | 0.80 |
| 03/22/2021 | RE2 | SCAN/COPY ( 6 @0.10 PER PG) | 0.60 |
| 03/22/2021 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 03/22/2021 | RE2 | SCAN/COPY ( 8 @0.10 PER PG) | 0.80 |
| 03/22/2021 | RE2 | SCAN/COPY ( 15 @0.10 PER PG) | 1.50 |
| 03/22/2021 | RE2 | SCAN/COPY ( 116 @0.10 PER PG) | 11.60 |
| 03/22/2021 | RE2 | SCAN/COPY ( 31 @0.10 PER PG) | 3.10 |
| 03/22/2021 | RE2 | SCAN/COPY ( 31 @0.10 PER PG) | 3.10 |
| 03/22/2021 | RE2 | SCAN/COPY ( 4 @0.10 PER PG) | 0.40 |
| 03/22/2021 | RE2 | SCAN/COPY ( 7 @0.10 PER PG) | 0.70 |
| 03/22/2021 | RE2 | SCAN/COPY ( 6 @0.10 PER PG) | 0.60 |
| 03/22/2021 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 03/22/2021 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 03/22/2021 | RE2 | SCAN/COPY ( 4 @0.10 PER PG) | 0.40 |
| 03/22/2021 | RE2 | SCAN/COPY ( 43 @0.10 PER PG) | 4.30 |
| 03/22/2021 | RE2 | SCAN/COPY ( 12 @0.10 PER PG) | 1.20 |

Pachulski Stang Ziehl & Jones LLP                                   Page:   126
Highland Capital Management LP                                      Invoice 127522
36027    - 00002                                                   March 31, 2021

---

| 03/22/2021 | RE2 | SCAN/COPY ( 46 @0.10 PER PG) | 4.60 |
| 03/22/2021 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | 0.30 |
| 03/22/2021 | RE2 | SCAN/COPY ( 7 @0.10 PER PG) | 0.70 |
| 03/22/2021 | RE2 | SCAN/COPY ( 20 @0.10 PER PG) | 2.00 |
| 03/22/2021 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | 0.30 |
| 03/22/2021 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | 0.30 |
| 03/22/2021 | RE2 | SCAN/COPY ( 96 @0.10 PER PG) | 9.60 |
| 03/23/2021 | FF | Filing Fee [E112] U.S. Court of Appeals, Fifth Circuit, HRW | 238.00 |
| 03/23/2021 | LN | 36027.00002 Lexis Charges for 03-23-21 | 14.46 |
| 03/23/2021 | LN | 36027.00002 Lexis Charges for 03-23-21 | 26.40 |
| 03/23/2021 | LN | 36027.00002 Lexis Charges for 03-23-21 | 19.80 |
| 03/23/2021 | RE | ( 14 @0.10 PER PG) | 1.40 |
| 03/23/2021 | RE | ( 1 @0.10 PER PG) | 0.10 |
| 03/23/2021 | RE | ( 19 @0.10 PER PG) | 1.90 |
| 03/23/2021 | RE2 | SCAN/COPY ( 43 @0.10 PER PG) | 4.30 |
| 03/23/2021 | RE2 | SCAN/COPY ( 11 @0.10 PER PG) | 1.10 |
| 03/23/2021 | RE2 | SCAN/COPY ( 15 @0.10 PER PG) | 1.50 |
| 03/23/2021 | RE2 | SCAN/COPY ( 11 @0.10 PER PG) | 1.10 |

Pachulski Stang Ziehl & Jones LLP

Highland Capital Management LP

36027    - 00002

Page:   127

Invoice 127522

March 31, 2021

| | | | |
|---|---|---|---:|
| 03/23/2021 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 03/23/2021 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 03/23/2021 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 03/23/2021 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 03/23/2021 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 03/23/2021 | RE2 | SCAN/COPY ( 11 @0.10 PER PG) | 1.10 |
| 03/23/2021 | RE2 | SCAN/COPY ( 11 @0.10 PER PG) | 1.10 |
| 03/23/2021 | RE2 | SCAN/COPY ( 11 @0.10 PER PG) | 1.10 |
| 03/23/2021 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 03/23/2021 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 03/23/2021 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 03/23/2021 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | 0.30 |
| 03/23/2021 | RE2 | SCAN/COPY ( 4 @0.10 PER PG) | 0.40 |
| 03/23/2021 | RE2 | SCAN/COPY ( 5 @0.10 PER PG) | 0.50 |
| 03/23/2021 | TR | Transcript [E116] TSG Reporting, Inv. 20341441, JAM | 1,276.80 |
| 03/24/2021 | AT | Auto Travel Expense [E109] JTL Management Cab, GVD | 30.94 |
| 03/24/2021 | BM | Business Meal [E111] BCD  Tofu House, working meal, GVD | 45.30 |
| 03/24/2021 | LN | 36027.00002 Lexis Charges for 03-24-21 | 31.22 |

Pachulski Stang Ziehl & Jones LLP

Highland Capital Management LP

36027    - 00002

| 03/24/2021 | LN | 36027.00002 Lexis Charges for 03-24-21 | 6.95 |
| 03/24/2021 | LN | 36027.00002 Lexis Charges for 03-24-21 | 26.40 |
| 03/24/2021 | LN | 36027.00002 Lexis Charges for 03-24-21 | 19.80 |
| 03/24/2021 | OS | 5th Circuit CT/APP, GVD | 238.00 |
| 03/24/2021 | RE | ( 1 @0.10 PER PG) | 0.10 |
| 03/24/2021 | RE | ( 82 @0.10 PER PG) | 8.20 |
| 03/24/2021 | RE | ( 2 @0.10 PER PG) | 0.20 |
| 03/24/2021 | RE2 | SCAN/COPY ( 39 @0.10 PER PG) | 3.90 |
| 03/24/2021 | RE2 | SCAN/COPY ( 26 @0.10 PER PG) | 2.60 |
| 03/24/2021 | RE2 | SCAN/COPY ( 11 @0.10 PER PG) | 1.10 |
| 03/24/2021 | RE2 | SCAN/COPY ( 9 @0.10 PER PG) | 0.90 |
| 03/24/2021 | RE2 | SCAN/COPY ( 16 @0.10 PER PG) | 1.60 |
| 03/24/2021 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | 0.30 |
| 03/24/2021 | RE2 | SCAN/COPY ( 11 @0.10 PER PG) | 1.10 |
| 03/24/2021 | RE2 | SCAN/COPY ( 26 @0.10 PER PG) | 2.60 |
| 03/24/2021 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | 0.30 |
| 03/24/2021 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 03/24/2021 | RE2 | SCAN/COPY ( 4 @0.10 PER PG) | 0.40 |

Pachulski Stang Ziehl & Jones LLP                          Page:   129
Highland Capital Management LP                             Invoice 127522
36027   - 00002                                           March 31, 2021

---

| 03/24/2021 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | 0.30 |
|---|---|---|---|
| 03/24/2021 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 03/24/2021 | RE2 | SCAN/COPY ( 19 @0.10 PER PG) | 1.90 |
| 03/24/2021 | RE2 | SCAN/COPY ( 4 @0.10 PER PG) | 0.40 |
| 03/24/2021 | RE2 | SCAN/COPY ( 11 @0.10 PER PG) | 1.10 |
| 03/24/2021 | RE2 | SCAN/COPY ( 5 @0.10 PER PG) | 0.50 |
| 03/24/2021 | RE2 | SCAN/COPY ( 17 @0.10 PER PG) | 1.70 |
| 03/24/2021 | RE2 | SCAN/COPY ( 26 @0.10 PER PG) | 2.60 |
| 03/24/2021 | RE2 | SCAN/COPY ( 5 @0.10 PER PG) | 0.50 |
| 03/24/2021 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | 0.30 |
| 03/24/2021 | RE2 | SCAN/COPY ( 19 @0.10 PER PG) | 1.90 |
| 03/25/2021 | LN | 36027.00002 Lexis Charges for 03-25-21 | 26.40 |
| 03/25/2021 | LN | 36027.00002 Lexis Charges for 03-25-21 | 19.80 |
| 03/25/2021 | RE | ( 1 @0.10 PER PG) | 0.10 |
| 03/25/2021 | RE | ( 12 @0.10 PER PG) | 1.20 |
| 03/25/2021 | RE | ( 37 @0.10 PER PG) | 3.70 |
| 03/25/2021 | RE | ( 8 @0.10 PER PG) | 0.80 |
| 03/25/2021 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | 0.30 |

Pachulski Stang Ziehl & Jones LLP
Highland Capital Management LP
36027   - 00002

Page:   130
Invoice 127522
March 31, 2021

| | | | |
|---|---|---|---|
| 03/25/2021 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 03/25/2021 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 03/26/2021 | LN | 36027.00002 Lexis Charges for 03-26-21 | 26.40 |
| 03/26/2021 | LN | 36027.00002 Lexis Charges for 03-26-21 | 19.80 |
| 03/26/2021 | RE | ( 1 @0.10 PER PG) | 0.10 |
| 03/26/2021 | RE | ( 3 @0.10 PER PG) | 0.30 |
| 03/28/2021 | LN | 36027.00002 Lexis Charges for 03-28-21 | 195.42 |
| 03/28/2021 | LN | 36027.00002 Lexis Charges for 03-28-21 | 58.46 |
| 03/28/2021 | LN | 36027.00002 Lexis Charges for 03-28-21 | 7.31 |
| 03/28/2021 | LN | 36027.00002 Lexis Charges for 03-28-21 | 7.74 |
| 03/28/2021 | LN | 36027.00002 Lexis Charges for 03-28-21 | 108.03 |
| 03/28/2021 | LN | 36027.00002 Lexis Charges for 03-28-21 | 34.84 |
| 03/29/2021 | FE | 36027.00002 FedEx Charges for 03-29-21 | 85.73 |
| 03/29/2021 | LN | 36027.00002 Lexis Charges for 03-29-21 | 21.15 |
| 03/29/2021 | LN | 36027.00002 Lexis Charges for 03-29-21 | 202.66 |
| 03/29/2021 | LN | 36027.00002 Lexis Charges for 03-29-21 | 3.87 |
| 03/29/2021 | LN | 36027.00002 Lexis Charges for 03-29-21 | 90.27 |
| 03/29/2021 | LN | 36027.00002 Lexis Charges for 03-29-21 | 61.96 |

Pachulski Stang Ziehl & Jones LLP

Highland Capital Management LP

36027    - 00002

| | | | |
|---|---|---|---|
| 03/29/2021 | LN | 36027.00002 Lexis Charges for 03-29-21 | 26.40 |
| 03/29/2021 | LN | 36027.00002 Lexis Charges for 03-29-21 | 19.80 |
| 03/29/2021 | PO | Postage Charges | 7.16 |
| 03/29/2021 | PO | Postage Charges | 60.45 |
| 03/29/2021 | PO | Postage Charges | 76.16 |
| 03/29/2021 | RE2 | SCAN/COPY ( 4 @0.10 PER PG) | 0.40 |
| 03/29/2021 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 03/29/2021 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 03/29/2021 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 03/29/2021 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 03/29/2021 | RE2 | SCAN/COPY ( 4 @0.10 PER PG) | 0.40 |
| 03/29/2021 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 03/29/2021 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | 0.30 |
| 03/29/2021 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 03/29/2021 | RE2 | SCAN/COPY ( 4 @0.10 PER PG) | 0.40 |
| 03/29/2021 | RE2 | SCAN/COPY ( 8 @0.10 PER PG) | 0.80 |
| 03/29/2021 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | 0.30 |
| 03/29/2021 | RE2 | SCAN/COPY ( 679 @0.10 PER PG) | 67.90 |

Pachulski Stang Ziehl & Jones LLP
Highland Capital Management LP
36027   - 00002

Page:   132
Invoice 127522
March 31, 2021

| Date | Code | Description | Amount |
|------|------|-------------|--------|
| 03/29/2021 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 03/29/2021 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 03/29/2021 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 03/29/2021 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 03/29/2021 | RE2 | SCAN/COPY ( 4 @0.10 PER PG) | 0.40 |
| 03/29/2021 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 03/29/2021 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 03/29/2021 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 03/29/2021 | RE2 | SCAN/COPY ( 4 @0.10 PER PG) | 0.40 |
| 03/29/2021 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 03/29/2021 | RE2 | SCAN/COPY ( 26 @0.10 PER PG) | 2.60 |
| 03/29/2021 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 03/29/2021 | RE2 | SCAN/COPY ( 27 @0.10 PER PG) | 2.70 |
| 03/29/2021 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 03/29/2021 | RE2 | SCAN/COPY ( 16 @0.10 PER PG) | 1.60 |
| 03/29/2021 | RE2 | SCAN/COPY ( 11 @0.10 PER PG) | 1.10 |
| 03/29/2021 | RE2 | SCAN/COPY ( 15 @0.10 PER PG) | 1.50 |
| 03/29/2021 | RE2 | SCAN/COPY ( 155 @0.10 PER PG) | 15.50 |

Pachulski Stang Ziehl & Jones LLP
Highland Capital Management LP
36027    - 00002

Page:    133
Invoice 127522
March 31, 2021

| | | | |
|---|---|---|---|
| 03/29/2021 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 03/29/2021 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 03/29/2021 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 03/29/2021 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 03/29/2021 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 03/29/2021 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 03/29/2021 | RE2 | SCAN/COPY ( 7 @0.10 PER PG) | 0.70 |
| 03/29/2021 | RE2 | SCAN/COPY ( 24 @0.10 PER PG) | 2.40 |
| 03/29/2021 | RE2 | SCAN/COPY ( 29 @0.10 PER PG) | 2.90 |
| 03/29/2021 | RE2 | SCAN/COPY ( 205 @0.10 PER PG) | 20.50 |
| 03/29/2021 | RE2 | SCAN/COPY ( 155 @0.10 PER PG) | 15.50 |
| 03/29/2021 | RE2 | SCAN/COPY ( 22 @0.10 PER PG) | 2.20 |
| 03/29/2021 | RE2 | SCAN/COPY ( 15 @0.10 PER PG) | 1.50 |
| 03/29/2021 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 03/29/2021 | RE2 | SCAN/COPY ( 27 @0.10 PER PG) | 2.70 |
| 03/29/2021 | RE2 | SCAN/COPY ( 27 @0.10 PER PG) | 2.70 |
| 03/29/2021 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 03/29/2021 | RE2 | SCAN/COPY ( 9 @0.10 PER PG) | 0.90 |

Pachulski Stang Ziehl & Jones LLP

Highland Capital Management LP

36027    - 00002

Page:   134

Invoice 127522

March 31, 2021

| | | | |
|---|---|---|---|
| 03/29/2021 | RE2 | SCAN/COPY ( 4 @0.10 PER PG) | 0.40 |
| 03/30/2021 | LN | 36027.00002 Lexis Charges for 03-30-21 | 7.06 |
| 03/30/2021 | LN | 36027.00002 Lexis Charges for 03-30-21 | 7.24 |
| 03/30/2021 | LN | 36027.00002 Lexis Charges for 03-30-21 | 26.40 |
| 03/30/2021 | LN | 36027.00002 Lexis Charges for 03-30-21 | 19.80 |
| 03/30/2021 | RE | ( 46 @0.10 PER PG) | 4.60 |
| 03/30/2021 | RE | ( 1 @0.10 PER PG) | 0.10 |
| 03/30/2021 | RE | ( 5 @0.10 PER PG) | 0.50 |
| 03/30/2021 | RE2 | SCAN/COPY ( 13 @0.10 PER PG) | 1.30 |
| 03/31/2021 | BM | Business Meal [E111] Naya, working meal, GVD | 22.01 |
| 03/31/2021 | LN | 36027.00002 Lexis Charges for 03-31-21 | 14.10 |
| 03/31/2021 | LN | 36027.00002 Lexis Charges for 03-31-21 | 3.77 |
| 03/31/2021 | LN | 36027.00002 Lexis Charges for 03-31-21 | 86.85 |
| 03/31/2021 | LN | 36027.00002 Lexis Charges for 03-31-21 | 7.31 |
| 03/31/2021 | LN | 36027.00002 Lexis Charges for 03-31-21 | 36.54 |
| 03/31/2021 | LN | 36027.00002 Lexis Charges for 03-31-21 | 6.95 |
| 03/31/2021 | LN | 36027.00002 Lexis Charges for 03-31-21 | 19.36 |
| 03/31/2021 | LN | 36027.00002 Lexis Charges for 03-31-21 | 26.40 |

Pachulski Stang Ziehl & Jones LLP

Highland Capital Management LP

36027    - 00002

Page:   135

Invoice 127522

March 31, 2021

| | | | |
|---|---|---|---|
| 03/31/2021 | LN | 36027.00002 Lexis Charges for 03-31-21 | 19.80 |
| 03/31/2021 | PAC | Pacer - Court Research | 422.70 |
| 03/31/2021 | PO | Postage Charges | 302.25 |
| 03/31/2021 | RE | ( 9 @0.10 PER PG) | 0.90 |
| 03/31/2021 | RE | ( 1 @0.10 PER PG) | 0.10 |
| 03/31/2021 | RE2 | SCAN/COPY ( 5 @0.10 PER PG) | 0.50 |
| 03/31/2021 | RE2 | SCAN/COPY ( 5 @0.10 PER PG) | 0.50 |
| 03/31/2021 | RE2 | SCAN/COPY ( 5 @0.10 PER PG) | 0.50 |
| 03/31/2021 | RE2 | SCAN/COPY ( 5 @0.10 PER PG) | 0.50 |
| 03/31/2021 | RE2 | SCAN/COPY ( 5 @0.10 PER PG) | 0.50 |
| 03/31/2021 | RE2 | SCAN/COPY ( 5 @0.10 PER PG) | 0.50 |
| 03/31/2021 | RE2 | SCAN/COPY ( 5 @0.10 PER PG) | 0.50 |
| 03/31/2021 | RE2 | SCAN/COPY ( 5 @0.10 PER PG) | 0.50 |
| 03/31/2021 | RE2 | SCAN/COPY ( 5 @0.10 PER PG) | 0.50 |
| 03/31/2021 | RE2 | SCAN/COPY ( 5 @0.10 PER PG) | 0.50 |
| 03/31/2021 | RE2 | SCAN/COPY ( 5 @0.10 PER PG) | 0.50 |
| 03/31/2021 | RE2 | SCAN/COPY ( 5 @0.10 PER PG) | 0.50 |
| 03/31/2021 | RE2 | SCAN/COPY ( 5 @0.10 PER PG) | 0.50 |

Pachulski Stang Ziehl & Jones LLP

Page: 136

Highland Capital Management LP

Invoice 127522

36027 - 00002

March 31, 2021

| | | | |
|---|---|---|---|
| 03/31/2021 | RE2 | SCAN/COPY ( 5 @0.10 PER PG) | 0.50 |
| 03/31/2021 | RE2 | SCAN/COPY ( 5 @0.10 PER PG) | 0.50 |
| 03/31/2021 | RE2 | SCAN/COPY ( 5 @0.10 PER PG) | 0.50 |
| 03/31/2021 | RE2 | SCAN/COPY ( 32 @0.10 PER PG) | 3.20 |
| 03/31/2021 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 03/31/2021 | RE2 | SCAN/COPY ( 5 @0.10 PER PG) | 0.50 |
| 03/31/2021 | RE2 | SCAN/COPY ( 5 @0.10 PER PG) | 0.50 |
| 03/31/2021 | RE2 | SCAN/COPY ( 5 @0.10 PER PG) | 0.50 |
| 03/31/2021 | RE2 | SCAN/COPY ( 5 @0.10 PER PG) | 0.50 |
| 03/31/2021 | RE2 | SCAN/COPY ( 5 @0.10 PER PG) | 0.50 |
| 03/31/2021 | RE2 | SCAN/COPY ( 8 @0.10 PER PG) | 0.80 |
| 03/31/2021 | RE2 | SCAN/COPY ( 7 @0.10 PER PG) | 0.70 |
| 03/31/2021 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | 0.30 |
| 03/31/2021 | RE2 | SCAN/COPY ( 19 @0.10 PER PG) | 1.90 |
| 03/31/2021 | RE2 | SCAN/COPY ( 55 @0.10 PER PG) | 5.50 |

**Total Expenses for this Matter**      **$13,687.50**