PACHULSKI STANG ZIEHL & JONES LLP
Jeffrey N. Pomerantz (CA Bar No.143717) (admitted *pro hac vice*)
Ira D. Kharasch (CA Bar No. 109084) (admitted *pro hac vice*)
Gregory V. Demo (NY Bar 5371992) (admitted *pro hac vice*)
10100 Santa Monica Blvd., 13th Floor
Los Angeles, CA 90067
Telephone: (310) 277-6910
Facsimile: (310) 201-0760

HAYWARD PLLC
Melissa S. Hayward
Texas Bar No. 24044908
MHayward@HaywardFirm.com
Zachary Z. Annable
Texas Bar No. 24053075
ZAnnable@HaywardFirm.com
10501 N. Central Expy, Ste. 106
Dallas, Texas 75231
Tel: (972) 755-7100
Fax: (972) 755-7110

*Counsel for the Debtor and Debtor in Possession*

## IN THE UNITED STATES BANKRUPTCY COURT
## FOR THE NORTHERN DISTRICT OF TEXAS
## DALLAS DIVISION

|  |  |  |
|---|---|---|
| In re: | § | Chapter 11 |
|  | § |  |
| HIGHLAND CAPITAL MANAGEMENT, L.P.,[1] | § | Case No. 19-34054-sgj11 |
|  | § |  |
| Debtor. | § |  |

**Objection Deadline: July 21, 2021 at 5:00 p.m. (CT)**
**Hearing Date:  Scheduled only if necessary**

## TWENTIETH MONTHLY APPLICATION FOR COMPENSATION
## AND REIMBURSEMENT OF EXPENSES OF PACHULSKI STANG
## ZIEHL & JONES LLP AS COUNSEL TO THE DEBTOR FOR
## THE PERIOD FROM MAY 1, 2021 THROUGH MAY 31, 2021

---

[1] The Debtor's last four digits of its taxpayer identification number are (6725).  The headquarters and service address for the above-captioned Debtor is 300 Crescent Court, Suite 700, Dallas, TX 75201.

| | |
|---|---|
| Name of Applicant: | Pachulski Stang Ziehl & Jones LLP |
| Authorized to Provide Professional Services to: | Debtor and Debtor in Possession |
| Date of Retention: | October 16, 2019 by Order entered December 2, 2019 |
| Period for which Compensation and Reimbursement is Sought: | May 1, 2021 - May 31, 2021 |
| Amount of Compensation Sought as Actual, Reasonable and Necessary: | $1,603,754.00 |
| Amount of Expense Reimbursement Sought as Actual, Reasonable and Necessary: | $28,644.51 |

This is a: ☒ monthly ☐ interim ☐ final application.

The total time expended for preparation of this monthly fee application is approximately 10.0 hours and the corresponding compensation requested is approximately $8,000.00.

## PRIOR MONTHLY APPLICATIONS FILED

| Date Filed | Period Covered | Requested Fees | Requested Expenses | Approved Fees | Approved Expenses |
|---|---|---|---|---|---|
| 12/11/19 | 10.16.19 – 10.31.19 | $ 383,583.75 | $ 9,958.84 | $ 383,583.75 | $ 9,958.84 |
| 12/30/19 | 11.01.19 – 11.30.19 | $ 798,767.50 | $26,317.71 | $ 798,767.50 | $26,317.71 |
| 01/24/20 | 12.01.19 – 12.31.19 | $ 589,730.75 | $26,266.80 | $ 589,730.75 | $26,266.80 |
| 02/20/20 | 01.01.20 – 01.31.20 | $ 898,094.25 | $28,854.75 | $ 898,094.25 | $28,854.75 |
| 03/19/20 | 02.01.20 – 02.29.20 | $ 941,043.50 | $ 8,092.94 | $ 941,043.50 | $ 8,092.94 |
| 04/14/20 | 03.01.20 – 03.31.20 | $1,222,801.25 | $18,747.77 | $1,222,801.25 | $18,747.77 |
| 05/21/20 | 04.01.20 – 04.30.20 | $1,113,522.50 | $ 3,437.28 | $1,113,522.50 | $ 3,437.28 |
| 06/23/20 | 05.01.20 – 05.31.20 | $ 803,509.50 | $ 4,372.94 | $ 803,509.50 | $ 4,372.94 |
| 07/20/20 | 06.01.20 – 06.30.20 | $ 818,786.50 | $ 3,205.81 | $ 818,786.50 | $ 3,205.81 |
| 08/11/20 | 07.01.20 – 07.31.20 | $ 739,976.00 | $ 1,189.12 | $ 739,976.00 | $ 1,189.12 |
| 09/24/20 | 08.01.20 – 08.31.20 | $ 672,815.00 | $ 3,428.14 | $ 672,815.00 | $ 3,428.14 |
| 10/21/20 | 09.01.20 – 09.30.20 | $ 828,193.00 | $ 7,707.11 | $ 828,193.00 | $ 7,707.11 |
| 11/20/20 | 10.01.20 – 10.31.20 | $1,119,675.50 | $19,132.28 | $1,119,675.50 | $19,132.28 |
| 12/07/20 | 11.01.20 – 11.30.20 | $ 759,428.00 | $ 1,672.80 | $ 759,428.00 | $ 1,672.80 |
| 01/19/21 | 12.01.20 – 12.30.20 | $1,046,024.00 | $ 4,130.90 | $1,046,024.00 | $ 4,130.90 |
| 03/16/21 | 01.01.21 – 01.31.21 | $2,557,604.00 | $32,906.65 | $2,557,604.00 | $32,906.65 |
| 03/26/21 | 02.01.21 – 02.28.21 | $1,358,786.50 | $21,401.29 | $1,358,786.50 | $21,401.29 |
| 04/20/21 | 03.01.21 – 03-31-21 | $1,277,710.00 | $13,687.50 | $1,277,710.00 | $13,687.50 |
| 05/27/21 | 04.01.21 – 04.30.21 | $1,286,897.00 | $ 8,173.58 | $1,286,897.00 | $ 8,173.58 |

**PSZ&J PROFESSIONALS**

| Name of Professional Individual | Position of the Applicant, Number of Years in that Position, Prior Relevant Experience, Year of Obtaining License to Practice | Hourly Billing Rate (including Changes) | Total Hours Billed | Total Compensation |
|---|---|---|---|---|
| Robert J. Feinstein | Partner 2001; Member NY Bar 1982 | $1,395.00 | 106.60 | $148,707.00 |
| Ira D. Kharasch | Partner 1987; Member CA Bar 1982; Member NY Bar 2011 | $1,325.00 | 48.20 | $63,865.00 |
| Jeffrey N. Pomerantz | Partner 1995; Member CA Bar 1989 | $1,295.00 | 138.90 | $179,875.50 |
| John A. Morris | Partner 2008; Member NY Bar 1991 | $1,245.00 | 264.70 | $329,551.50 |
| Judith Elkin | Of Counsel 2020; Member TX Bar 1982; Member NY Bar 2004 | $1,195.00 | 165.60 | $197,892.00 |
| Karen B. Dine | Of Counsel 2020; Member NY Bar 1994 | $1,195.00 | 10.70 | $12,786.50 |
| Iain A.W. Nasatir | Partner 1999; Member NY Bar 1983; Member CA Bar 1990 | $1,145.00 | 4.90 | $5,610.50 |
| Harry D. Hochman | Of Counsel 2004; Member CA Bar 1987 | $1,095.00 | 35.50 | $38,872.50 |
| Gabriel I. Glazer | Partner 2014; Member CA Bar 2006 | $1,050.00 | 17.40 | $18,270.00 |
| James E. O'Neill | Partner 2005; Member PA Bar 1985; Member DE Bar 2001 | $1,050.00 | 12.80 | $13,440.00 |
| Joshua M. Fried | Partner 2006; Member CA Bar 1995; Member NY Bar 1999 | $1,050.00 | 73.30 | $76,965.00 |
| Jonathan J. Kim | Of Counsel 1999; Member CA Bar 1996 | $995.00 | 32.70 | $32,536.50 |
| Beth E. Levine | Of Counsel 2002; Member NY Bar 1992 | $950.00 | 4.90 | $4,655.00 |
| Gregory V. Demo | Of Counsel 2019; Member IL Bar 2008; Member NY Bar 2015 | $950.00 | 233.90 | $222,205.00 |
| Hayley R. Winograd | Associate 2020; Member NY Bar 2018 | $695.00 | 242.00 | $168,190.00 |
| Leslie A. Forrester | Law Library Director | $475.00 | 6.70 | $3,182.50 |
| Karina K. Yee | Paralegal | $460.00 | 18.10 | $8,326.00 |
| La Asia S. Canty | Paralegal | $460.00 | 157.00 | $72,220.00 |
| Patricia J. Jeffries | Paralegal | $460.00 | 3.30 | $1,518.00 |

| Name of Professional Individual | Position of the Applicant, Number of Years in that Position, Prior Relevant Experience, Year of Obtaining License to Practice | Hourly Billing Rate (including Changes) | Total Hours Billed | Total Compensation |
|---|---|---|---|---|
| Sophia L. Lee | Other | $395.00 | 3.30 | $1,303.50 |
| Virginia L. Downing | Other | $395.00 | 1.60 | $632.00 |
| Beatrice M. Koveleski | Case Management Assistant | $375.00 | 8.40 | $3,150.00 |

**Grand Total:**     **$1,603,754.00**
**Total Hours:**     **1,590.50**
**Blended Rate:**     **$1,008.33**

## COMPENSATION BY CATEGORY

| Project Categories | Total Hours | Total Fees |
|---|---|---|
| Appeals | 86.60 | $ 83,117.00 |
| Asset Analysis/ Recovery | 13.20 | $ 13,338.50 |
| Asset Disposition | 11.60 | $ 12,559.50 |
| Bankruptcy Litigation | 1119.20 | $1,118,798.00 |
| Case Administration | 48.20 | $ 39,533.50 |
| Claims Administration/ Objections | 218.60 | $ 239,065.50 |
| Compensation Professionals | 17.80 | $ 17,252.00 |
| Compensation Professionals/ Other | 1.80 | $ 1,624.00 |
| Employee Benefits/ Pension | 8.90 | $ 10,357.50 |
| Financial Filings | 2.40 | $ 2,520.00 |
| General Business Advice | 31.70 | $ 34,422.00 |
| General Creditors' Committee | 1.20 | $ 1,340.00 |
| Plan & Disclosure Statement | 26.30 | $ 26,812.00 |
| Retention of Professionals/ Others | 3.00 | $ 3,014.50 |
| **Total** | **1,590.50** | **$1,603,754.00** |

## EXPENSE SUMMARY

| Expense Category | Service Provider (if applicable) | Total Expenses |
|---|---|---|
| Attorney Service | Nationwide Legal | $ 140.45 |
| Auto Travel Expense | Elite Transportation, NYC Taxi | $ 180.97 |
| Bloomberg – Online Research | | $ 936.40 |
| Conference Call | AT&T, Loop UP | $ 951.03 |
| Federal Express | | $ 166.81 |
| Filing Fee | File & ServerXpress, Inc. | $ 20.00 |
| Lexis/Nexis – Legal Research | | $ 1,798.89 |
| Outside Services | Everlaw eDiscovery database | $11,770.00 |
| Pacer – Court Research | | $ 890.40 |
| Reproduction Expense | | $ 437.80 |
| Reproduction/ Scan Copy | | $ 1,712.70 |
| Transcript | Planet Depos, TSG Reporting | $ 9,477.90 |
| Working Meals | Chodanggol, New Moon, Potbelly Sandwich Shop, Smith & Wollensky, Tofu House | $ 161.36 |
| **Total** | | **$28,644.71** |

PACHULSKI STANG ZIEHL & JONES LLP
Jeffrey N. Pomerantz (CA Bar No.143717) (admitted *pro hac vice*)
Ira D. Kharasch (CA Bar No. 109084) (admitted *pro hac vice*)
Gregory V. Demo (NY Bar 5371992) (admitted *pro hac vice*)
10100 Santa Monica Blvd., 13th Floor
Los Angeles, CA 90067
Telephone: (310) 277-6910
Facsimile: (310) 201-0760

HAYWARD PLLC
Melissa S. Hayward
Texas Bar No. 24044908
MHayward@HaywardFirm.com
Zachary Z. Annable
Texas Bar No. 24053075
ZAnnable@HaywardFirm.com
10501 N. Central Expy, Ste. 106
Dallas, Texas 75231
Tel: (972) 755-7100
Fax: (972) 755-7110

*Counsel for the Debtor and Debtor in Possession*

**IN THE UNITED STATES BANKRUPTCY COURT**
**FOR THE NORTHERN DISTRICT OF TEXAS**
**DALLAS DIVISION**

| | | |
|---|---|---|
| In re: | § | Chapter 11 |
| | § | |
| HIGHLAND CAPITAL MANAGEMENT, L.P.,[1] | § | Case No. 19-34054-sgj11 |
| | § | |
| Debtor. | § | |

**Objection Deadline: July 21, 2021 at 5:00 p.m. (CT)**
**Hearing Date: Scheduled only if necessary**

**TWENTIETH MONTHLY APPLICATION FOR COMPENSATION**
**AND REIMBURSEMENT OF EXPENSES OF PACHULSKI STANG**
**ZIEHL & JONES LLP AS COUNSEL TO THE DEBTOR FOR**
**THE PERIOD FROM MAY 1, 2021 THROUGH MAY 31, 2021**

---

[1] The Debtor's last four digits of its taxpayer identification number are (6725).  The headquarters and service address for the above-captioned Debtor is 300 Crescent Court, Suite 700, Dallas, TX 75201.

Pursuant to sections 330 and 331 of Title 11 of the United States Code (the "Bankruptcy Code"), Rule 2016 of the Federal Rules of Bankruptcy Procedure (collectively, the "Bankruptcy Rules"), Rule 2016-1 of the Local Bankruptcy Rules of the United States Bankruptcy Court for the Northern District of Texas (collectively, the "LBR"), and the *Order Establishing Procedures for Interim Compensation and Reimbursement of Expenses of Professionals* [Docket No. 141] (the "Administrative Order"), Pachulski Stang Ziehl & Jones LLP ("PSZ&J" or the "Firm"), counsel for the above-captioned debtor and debtor in possession (the "Debtor") hereby submits its *Twentieth Monthly Application for Compensation and for Reimbursement of Expenses for the Period from May 1, 2021 through May 31, 2021* (the "Application").

By this Application, PSZ&J seeks (i) a monthly interim allowance of compensation in the amount of $1,603,754.00 and actual and necessary expenses in the amount of $28,644.71 for a total allowance of $1,632,398.71 and (ii) payment of $1,283,003.20 (80% of the allowed fees pursuant to the Administrative Order) and reimbursement of $28,644.71 (100% of the allowed expenses pursuant to the Administrative Order) for a total payment of $1,311,647.91 for the period May 1, 2021 through May 31, 2021 (the "Interim Period"). In support of this Application, PSZ&J respectfully represents as follows:

## Background

1.     On October 16, 2019 (the "Petition Date"), the Debtor filed a voluntary petition for relief under chapter 11 of the Bankruptcy Code in the United States Bankruptcy Court for the District of Delaware (the "Delaware Court"). The Debtor has continued in the possession of its property and has continued to operate and manage its business as a debtor-in-possession

pursuant to sections 1107(a) and 1108 of the Bankruptcy Code. No trustee or examiner has been appointed in this chapter 11 case.

2. On October 29, 2019, the Official Committee of Unsecured Creditors (the "Committee") was appointed by the U.S. Trustee in the Delaware Court.

3. On November 14, 2019, the Delaware Court entered the Administrative Order authorizing certain professionals and members of any official committee (collectively referred to hereafter as "Professionals") to submit monthly applications for interim compensation and reimbursement of expenses pursuant to the procedures specified therein. The Administrative Order provides, among other things, that (i) a Professional may submit monthly fee applications and (ii) if no objections are made within twenty-one (21) days after service of the monthly fee application, the Debtor is authorized to pay the Professional eighty percent (80%) of its requested fees and one hundred percent (100%) of its requested expenses. The Administrative Order further provides that, beginning with the period ending December 31, 2019, and at three-month intervals thereafter—or such other intervals convenient to the Court—each Professional may file an interim application with seeking Court-approval and allowance of the amounts sought in the Professional's monthly fee applications for that period. The Administrative Order further provides that all fees and expenses paid during the pendency of the Debtor's case are on an interim basis until final allowance by the Court.

4. On December 4, 2019, the Delaware Court entered an Order [Docket No. 186] transferring venue of the Debtor's bankruptcy case to this Court.

5.     The retention of PSZ&J, as counsel to the Debtor, was approved effective as of October 16, 2019, by the Delaware Court's *Order Pursuant to Section 327(a) of the Bankruptcy Code, Rule 2014 of the Federal Rules of Bankruptcy Procedure and Local Rule 2014-1 Authorizing the Employment and Retention of Pachulski Stang Ziehl & Jones LLP as Counsel for the Debtor and Debtor in Possession Nunc Pro Tunc to the Petition Date*, signed on December 2, 2019 [Docket No. 183] (the "Retention Order").  The Retention Order authorized PSZ&J to be compensated on an hourly basis and to be reimbursed for actual and necessary out-of-pocket expenses.

## PSZ&J'S APPLICATION FOR COMPENSATION AND FOR REIMBURSEMENT OF EXPENSES

### Compensation Paid and Its Source

6.     All services for which PSZ&J requests compensation were performed for or on behalf of the Debtor.  PSZ&J has received no payment and no promises for payment from any source other than the Debtor for services rendered or to be rendered in any capacity whatsoever in connection with the matters covered by this Application.  There is no agreement or understanding between PSZ&J and any other person other than the partners of PSZ&J for the sharing of compensation to be received for services rendered in this case.

7.     PSZ&J had received payments from the Debtor during the year prior to the Petition Date in the amount of $500,000, including the Debtor's filing fee for this case, in connection with the preparation of initial documents and the prepetition representation of the Debtor.  PSZ&J is current as of the Petition Date and has completed its final reconciliation of prepetition fees and expenses (subject to any prepetition expenses that have not been received to

date). Any retainer balance remaining from the prepetition payments to PSZ&J will be credited to the Debtor and utilized as PSZ&J's retainer to apply to postpetition fees and expenses pursuant to the approved compensation procedures.

### Fee Statements

8.      The fee statements for the Interim Period are attached hereto as **Exhibit A**. These statements contain daily time logs describing the time spent by each attorney and paraprofessional during the Interim Period. To the best of PSZ&J's knowledge, this Application complies with sections 330 and 331 of the Bankruptcy Code, the Bankruptcy Rules and the Administrative Order. PSZ&J's time reports are entered by or at the direction of the attorney or paralegal performing the described services. The time reports are organized on a daily basis. PSZ&J is particularly sensitive to issues of "lumping" and, unless time was spent in one time frame on a variety of different matters for a particular client, separate time entries are set forth in the time reports. PSZ&J's charges for its professional services are based upon the time, nature, extent and value of such services and the cost of comparable services other than in a case under the Bankruptcy Code. PSZ&J has reduced its charges related to any non-working travel time to fifty percent (50%) of PSZ&J's standard hourly rate. To the extent it is feasible, PSZ&J professionals attempt to work during travel.

### Actual and Necessary Expenses

9.      A summary of actual and necessary expenses incurred by PSZ&J for the Interim Period is attached hereto as part of **Exhibit A**. PSZ&J customarily charges $0.10 per page for photocopying expenses related to cases, such as this, arising in Delaware. PSZ&J's

photocopying machines automatically record the number of copies made when the person that is doing the copying enters the client's account number into a device attached to the photocopier. PSZ&J summarizes each client's photocopying charges on a daily basis.

10.    PSZ&J charges $0.25 per page for out-going facsimile transmissions. There is no additional charge for long distance telephone calls on faxes. The charge for outgoing facsimile transmissions reflects PSZ&J's calculation of the actual costs incurred by PSZ&J for the machines, supplies and extra labor expenses associated with sending telecopies and is reasonable in relation to the amount charged by outside vendors who provide similar services. PSZ&J does not charge the Debtor for the receipt of faxes in this case.

11.    With respect to providers of on-line legal research services (e.g., LEXIS and WESTLAW), PSZ&J charges the standard usage rates these providers charge for computerized legal research. PSZ&J bills its clients the actual amounts charged by such services, with no premium. Any volume discount received by PSZ&J is passed on to the client.

12.    PSZ&J believes the foregoing rates are the market rates that the majority of law firms charge clients for such services. In addition, PSZ&J believes that such charges are in accordance with the American Bar Association's ("ABA") guidelines, as set forth in the ABA's Statement of Principles, dated January 12, 1995, regarding billing for disbursements and other charges.

## Summary of Services Rendered

13.    The names of the timekeepers of PSZ&J who have rendered professional services in this case during the Interim Period are set forth in the attached **Exhibit A**. PSZ&J, by

and through such persons, has prepared and assisted in the preparation of various motions and orders submitted to the Court for consideration, advised the Debtor on a regular basis with respect to various matters in connection with the Debtor's case, and performed all necessary professional services which are described and narrated in detail below.  PSZ&J's efforts have been extensive due to the size and complexity of the Debtor's case.

**Summary of Services by Project**

14.     The services rendered by PSZ&J during the Interim Period can be grouped into the categories set forth below.  PSZ&J attempted to place the services provided in the category that best relates to such services.  However, because certain services may relate to one or more categories, services pertaining to one category may in fact be included in another category.  These services performed, by categories, are generally described below, with a more detailed identification of the actual services provided set forth on the attached **Exhibit A**.  Exhibit A identifies the attorneys and paraprofessionals who rendered services relating to each category, along with the number of hours for each individual and the total compensation sought for each category.

**A.     Asset Analysis / Recovery and Asset Disposition**

15.     Time billed to this category relates to the analysis of the Debtor's assets and issues relating to the distribution of assets of funds managed by the Debtor.  During the Interim Period, the Firm, among other things, addressed asset monetization issues, including with respect to potential real estate and other asset disposition transactions.

Fees:  $25,898.00            Hours:  24.80

**B.**    **Appeals**

16.    Time allocated to this category during the Interim Period relates to litigation in response to the appeals of multiple Court orders by Mr. Dondero and certain of his related entities, including (i) pleadings for the Debtor to intervene in Mr. Dondero's appeal of Judge Jernigan's order denying his request for her recusal from this chapter 11 case; and (ii) the Debtor's responsive pleadings in connection with the appeal of the HarbourVest settlement by the Dugaboy and Get Good Trusts.

Fees:  $83,117.00          Hours:  86.60

**C.**    **Bankruptcy Litigation**

17.    During the Interim Period, the Firm, among other things: (i) prepared pleadings, discovery documents, depositions, and scheduling orders in connection with the multiple adversary proceedings pending against Mr. Dondero and related defendants in order to recover amounts on account of unpaid promissory and demand notes owed to the Debtor and the hearing conducted by the Bankruptcy Court on May 25, 2021 on the motions to withdraw the reference filed by certain defendants; (ii) attended depositions and responded to discovery demands in connection the Debtor's motion to compromise its controversies with UBS pursuant to Bankruptcy Rule 9019; (iii) prepared for and attended the May 21, 2021 hearing on the UBS compromise motion; (iv) drafted an objection to Mr. Dondero's request for a stay of the permanent injunction hearing and findings of fact and conclusions of law in connection with the preliminary injunction hearing conducted by the Court on May 11, 2021; (v) prepared and responded to discovery requests in connection with the permanent injunction hearing; (vi) conferred with the

Committee's professionals and plan litigation trustee regarding pending litigation matters; (vii) drafted pleadings in opposition to Mr. Dondero's motion filed before the Fifth Circuit Court of Appeals to stay the permanent injunction proceedings before the Bankruptcy Court; (viii) drafted an opposition to the motion to compel the filing of information pursuant to Bankruptcy Rule 2015.3 filed by the Dugaboy and Get Good Trusts; (ix) drafted pleadings and conducted discovery with respect to the Debtor's motion to enforce the reference of the chapter 11 case to the Bankruptcy Court in response to actions commenced by the Charitable DAF Fund, L.P. and CLO Holdco, Ltd. (collectively, the "<u>DAF</u>"); (x) researched issues and drafted an opposition to the DAF's motion for reconsideration of the July 16, 2020 order appointing James Seery, Jr. as the Debtor's CEO and CRO (xi) drafted pleadings, addressed discovery issues. and trial preparation with respect to the Debtor's motion to show cause why the DAF and other defendants should not be held in contempt in preparation for the June 8, 2021 hearing conducted by the Bankruptcy Court; (xii) drafted a motion to dismiss the DAF's complaint filed in the District Court with respect to the Bankruptcy Court's approval of the HarbourVest settlement in January 2021; and (xiii) addressed discovery issues and attended depositions in connection with the adversary proceeding commenced by UBS against the Debtor in March 2021.

Fees:  $1,118,798.00          Hours:  1,119.20

**D.**     <u>**Case Administration**</u>

18.     This category relates to work regarding administration of this case.  During the Interim Period, the Firm, among other things:  (i) reviewed correspondences and pleadings and forwarded them to appropriate parties; (ii) maintained a memorandum of critical dates and drafted

memoranda of pending core issues and activities; (iii) maintained service lists; (iv) conferred and corresponded with parties in interest regarding case status and administration issues; and (v) participated on regular internal status calls and regarding case issues, and pending matters.

Fees: $39,533.50        Hours: 48.20

**E.    Claims Administration/ Objections**

19.    During the Interim Period, the Firm, among other things: (i) addressed issues, drafted discovery requests and a discovery order in connection with the Debtor's third omnibus objection to claims and addressed issues in connection with that pending litigation; (ii) drafted pleadings in connection with the motion to disqualify Wick Phillips; (iii) reviewed objections and addressed issues in connection with the UBS 9019 motion and hearing; and (iv) researched issues in connection with the objections to the administrative expense requests filed by HCM Fund Advisors, L.P., NexPoint Advisors L.P., and NexBank.

Fees: $239,065.50        Hours: 218.60

**F.    Compensation of Professionals**

20.    Time billed to this category relates to compensation of the Firm. During the Interim Period, the Firm prepared its April fee statement, and drafted certifications of counsel regarding prior monthly fee statements.

Fees: $17,252.00        Hours: 17.80

**G.    Compensation of Professionals/ Others**

21.    Time billed to this category relates to compensation of estate professionals, other than the Firm. During the Interim Period, the Firm assisted DSI with the preparation of the

Debtor's ordinary course professionals statement, addressed issues in connection with Deloitte's fee application, and prepared fee charts regarding professional fees.

Fees: $1,624.00        Hours: 1.80

**H.     Employee Benefits/ Pension**

22.     During the Interim Period, the Firm, among other things, addressed issues in connection the Debtor's motion for payment of pre-confirmation compensation of James Seery, Jr.

Fees: $10,357.50        Hours: 8.90

**I.     Financial Filing**

23.     During the Interim Period, the Firm addressed issues in connection with the preparation and filing of post-confirmation operating reports.

Fees: $2,520.00        Hours: 2.40

**J.     General Business Advice**

24.     During the Interim Period, the Firm spent time preparing for and participating in periodic telephonic meetings with the Debtor's independent board of directors and also regularly communicated with members of the Board regarding a variety of general business matters, including pending litigation, plan structure and implementation issues, and insurance issues.

Fees: $34,422.00        Hours: 31.70

**K.** **General Creditors' Committee**

25. During the Interim Period, the Firm conferred with the Committee professionals and plan litigation trustee concerning case issues.

        Fees: $1,340.00        Hours: 1.20

**L.** **Plan & Disclosure Statement**

26. Time billed to this category during the Interim Period relates to issues concerning the implementation of the Debtor's chapter 11 plan, including the proposed exit financing facility and plan effective date issues.

        Fees: $26,812.00.00        Hours: 26.30

**M.** **Retention of Professionals / Others**

27. Time allocated to this category relates to issues concerning the retention of other professionals, including services provided by Hunton, WilmerHale, and ordinary course professional services.

        Fees: $3,014.50        Hours: 3.00

**Valuation of Services**

28. Attorneys and paraprofessionals of PSZ&J expended a total 1,590.50 hours in connection with their representation of the Debtor during the Interim Period, as follows:

| Name of Professional Individual | Position of the Applicant, Number of Years in that Position, Prior Relevant Experience, Year of Obtaining License to Practice | Hourly Billing Rate (including Changes) | Total Hours Billed | Total Compensation |
|---|---|---|---|---|
| Robert J. Feinstein | Partner 2001; Member NY Bar 1982 | $1,395.00 | 106.60 | $148,707.00 |

| Name of Professional Individual | Position of the Applicant, Number of Years in that Position, Prior Relevant Experience, Year of Obtaining License to Practice | Hourly Billing Rate (including Changes) | Total Hours Billed | Total Compensation |
|---|---|---|---|---|
| Ira D. Kharasch | Partner 1987; Member CA Bar 1982; Member NY Bar 2011 | $1,325.00 | 48.20 | $63,865.00 |
| Jeffrey N. Pomerantz | Partner 1995; Member CA Bar 1989 | $1,295.00 | 138.90 | $179,875.50 |
| John A. Morris | Partner 2008; Member NY Bar 1991 | $1,245.00 | 264.70 | $329,551.50 |
| Judith Elkin | Of Counsel 2020; Member TX Bar 1982; Member NY Bar 2004 | $1,195.00 | 165.60 | $197,892.00 |
| Karen B. Dine | Of Counsel 2020; Member NY Bar 1994 | $1,195.00 | 10.70 | $12,786.50 |
| Iain A.W. Nasatir | Partner 1999; Member NY Bar 1983; Member CA Bar 1990 | $1,145.00 | 4.90 | $5,610.50 |
| Harry D. Hochman | Of Counsel 2004; Member CA Bar 1987 | $1,095.00 | 35.50 | $38,872.50 |
| Gabriel I. Glazer | Partner 2014; Member CA Bar 2006 | $1,050.00 | 17.40 | $18,270.00 |
| James E. O'Neill | Partner 2005; Member PA Bar 1985; Member DE Bar 2001 | $1,050.00 | 12.80 | $13,440.00 |
| Joshua M. Fried | Partner 2006; Member CA Bar 1995; Member NY Bar 1999 | $1,050.00 | 73.30 | $76,965.00 |
| Jonathan J. Kim | Of Counsel 1999; Member CA Bar 1996 | $995.00 | 32.70 | $32,536.50 |
| Beth E. Levine | Of Counsel 2002; Member NY Bar 1992 | $950.00 | 4.90 | $4,655.00 |
| Gregory V. Demo | Of Counsel 2019; Member IL Bar 2008; Member NY Bar 2015 | $950.00 | 233.90 | $222,205.00 |
| Hayley R. Winograd | Associate 2020; Member NY Bar 2018 | $695.00 | 242.00 | $168,190.00 |
| Leslie A. Forrester | Law Library Director | $475.00 | 6.70 | $3,182.50 |
| Karina K. Yee | Paralegal | $460.00 | 18.10 | $8,326.00 |
| La Asia S. Canty | Paralegal | $460.00 | 157.00 | $72,220.00 |
| Patricia J. Jeffries | Paralegal | $460.00 | 3.30 | $1,518.00 |

| Name of Professional Individual | Position of the Applicant, Number of Years in that Position, Prior Relevant Experience, Year of Obtaining License to Practice | Hourly Billing Rate (including Changes) | Total Hours Billed | Total Compensation |
|---|---|---|---|---|
| Sophia L. Lee | Other | $395.00 | 3.30 | $1,303.50 |
| Virginia L. Downing | Other | $395.00 | 1.60 | $632.00 |
| Beatrice M. Koveleski | Case Management Assistant | $375.00 | 8.40 | $3,150.00 |

**Grand Total:**     **$1,603,754.00**
**Total Hours:**     **1,590.50**
**Blended Rate:**     **$1,008.33**

29. The nature of work performed by these persons is fully set forth in **Exhibit A** attached hereto. These are PSZ&J's normal hourly rates for work of this character. The reasonable value of the services rendered by PSZ&J for the Debtor during the Interim Period is $1,603,754.00.

30. In accordance with the factors enumerated in section 330 of the Bankruptcy Code, it is respectfully submitted that the amount requested by PSZ&J is fair and reasonable given (a) the complexity of this case, (b) the time expended, (c) the nature and extent of the services rendered, (d) the value of such services, and (e) the costs of comparable services other than in a case under the Bankruptcy Code. Moreover, PSZ&J has reviewed the requirements of the Administrative Order and the *Guidelines for Reviewing Applications for Compensation and Expense Reimbursement of Professionals,* effective January 1, 2001 (the "Guidelines") and believes that this Application complies with such Order and Guidelines.

WHEREFORE, PSZ&J respectfully requests that, for the period of May 1, 2021 through May 31, 2021, (i) an interim allowance be made to PSZ&J for compensation in the amount $1,603,754.00 and actual and necessary expenses in the amount of $28,644.71 for a total allowance

of $1,632,398.71 and (ii) payment of $1,283,003.20 (80% of the allowed fees pursuant to the Administrative Order) and reimbursement of $28,644.71 (100% of the allowed expenses pursuant to the Administrative Order) for a total payment of $1,311,647.91, and for such other and further relief as this Court may deem just and proper.

Dated: June 30, 2021                          PACHULSKI STANG ZIEHL & JONES LLP

                                              */s/ Jeffrey N. Pomerantz*
                                              PACHULSKI STANG ZIEHL & JONES LLP
                                              Jeffrey N. Pomerantz (CA Bar No.143717)
                                              (*admitted pro hac vice*)
                                              Ira D. Kharasch (CA Bar No. 109084)
                                              (*admitted pro hac vice*)
                                              Gregory V. Demo (NY Bar 5371992)
                                              (*admitted pro hac vice*)
                                              10100 Santa Monica Blvd., 13th Floor
                                              Los Angeles, CA 90067
                                              Tel.: (310) 277-6910/ Fax: (310) 201-0760
                                              E-mail:     jpomerantz@pszjlaw.com
                                                          ikharasch@pszjlaw.com
                                                          gdemo@pszjlaw.com
                                              -and-

                                              HAYWARD PLLC
                                              Melissa S. Hayward
                                              Texas Bar No. 24044908
                                              MHayward@HaywardFirm.com
                                              Zachary Z. Annable
                                              Texas Bar No. 24053075
                                              ZAnnable@HaywardFirm.com
                                              10501 N. Central Expy, Ste. 106
                                              Dallas, Texas 75231
                                              Tel: (972) 755-7100/ Fax: (972) 755-7110
                                              *Counsel for the Debtor and*
                                              *Debtor in Possession*

## <u>CERTIFICATE OF SERVICE</u>

I hereby certify that a true and correct copy of the foregoing Application has been served electronically via the Court's CM/ECF system upon all parties appearing on the attached service list.

*/s/ Jeffrey N. Pomerantz*
Jeffrey N. Pomerantz

In re Highland Capital Management, L.P.
Case No. 19-34054-sgj11
ECF Recipients:

- David G. Adams    david.g.adams@usdoj.gov,
  southwestern.taxcivil@usdoj.gov;dolores.c.lopez@usdoj.gov
- Michael P. Aigen    michael.aigen@stinson.com,
  stephanie.gratt@stinson.com
- Amy K. Anderson    aanderson@joneswalker.com,
  lfields@joneswalker.com;amy-anderson-9331@ecf.pacerpro.com
- Zachery Z. Annable    zannable@haywardfirm.com
- Bryan C. Assink    bryan.assink@bondsellis.com
- Asif Attarwala    asif.attarwala@lw.com
- Joseph E. Bain    JBain@joneswalker.com,
  kvrana@joneswalker.com;joseph-bain-8368@ecf.pacerpro.com;msalinas@joneswalker.com
- Michael I. Baird    baird.michael@pbgc.gov,
  efile@pbgc.gov
- Sean M. Beach    bankfilings@ycst.com,
  sbeach@ycst.com
- Paul Richard Bessette    pbessette@KSLAW.com,
  ccisneros@kslaw.com;jworsham@kslaw.com;kbryan@kslaw.com;jcarvalho@kslaw.com;rmatsumura@kslaw.com
- John Y. Bonds    john@bondsellis.com
- Larry R. Boyd    lboyd@abernathy-law.com,
  ljameson@abernathy-law.com
- Jason S. Brookner    jbrookner@grayreed.com,
  lwebb@grayreed.com;acarson@grayreed.com;cpatterson@grayreed.com
- Greta M. Brouphy    gbrouphy@hellerdraper.com,
  dhepting@hellerdraper.com;vgamble@hellerdraper.com
- M. David Bryant    dbryant@dykema.com,
  csmith@dykema.com
- Candice Marie Carson
  Candice.Carson@butlersnow.com
- Annmarie Antoniette Chiarello
  achiarello@winstead.com
- Shawn M. Christianson    schristianson@buchalter.com,
  cmcintire@buchalter.com
- James Robertson Clarke
  robbie.clarke@bondsellis.com
- Matthew A. Clemente    mclemente@sidley.com,
  matthew-clemente-8764@ecf.pacerpro.com;efilingnotice@sidley.com;ebromagen@sidley.com;alyssa.russell@sidley.com;dtwomey@sidley.com
- Megan F. Clontz    mclontz@spencerfane.com,
  lvargas@spencerfane.com
- Andrew Clubok    andrew.clubok@lw.com, andrew-clubok-9012@ecf.pacerpro.com;ny-courtmail@lw.com
- Leslie A. Collins    lcollins@hellerdraper.com

- David Grant Crooks    dcrooks@foxrothschild.com,
  etaylor@foxrothschild.com,jsagui@foxrothschild.com,plabov@foxrothschild.com,jmanfrey@foxrothschild.com
- Deborah Rose Deitsch-Perez
  deborah.deitschperez@stinson.com,
  patricia.tomasky@stinson.com;kinga.mccoy@stinson.com
- Gregory V. Demo    gdemo@pszjlaw.com,
  jo'neill@pszjlaw.com;ljones@pszjlaw.com;jfried@pszjlaw.com;ikharasch@pszjlaw.com;jmorris@pszjlaw.com;jpomerantz@pszjlaw.com;hwinograd@pszjlaw.com;kyee@pszjlaw.com;lsc@pszjlaw.com
- Casey William Doherty    casey.doherty@dentons.com,
  dawn.brown@dentons.com;Melinda.sanchez@dentons.com;docket.general.lit.dal@dentons.com
- Douglas S. Draper    ddraper@hellerdraper.com,
  dhepting@hellerdraper.com;vgamble@hellerdraper.com;mlandis@hellerdraper.com;gbrouphy@hellerdraper.com
- Lauren Kessler Drawhorn
  lauren.drawhorn@wickphillips.com,
  samantha.tandy@wickphillips.com
- Vickie L. Driver    Vickie.Driver@crowedunlevy.com,
  crissie.stephenson@crowedunlevy.com;seth.sloan@crowedunlevy.com;elisa.weaver@crowedunlevy.com;ecf@crowedunlevy.com
- Jason Alexander Enright    jenright@winstead.com
- Robert Joel Feinstein    rfeinstein@pszjlaw.com
- Matthew Gold    courts@argopartners.net
- Bojan Guzina    bguzina@sidley.com
- Margaret Michelle Hartmann
  michelle.hartmann@bakermckenzie.com
- Thomas G. Haskins    thaskins@btlaw.com
- Melissa S. Hayward    MHayward@HaywardFirm.com,
  mholmes@HaywardFirm.com
- Michael Scott Held    mheld@jw.com, lcrumble@jw.com
- Gregory Getty Hesse    ghesse@HuntonAK.com,
  astowe@HuntonAK.com;tcanada@HuntonAK.com;creeves@HuntonAK.com
- Juliana Hoffman    jhoffman@sidley.com,
  txefilingnotice@sidley.com;julianna-hoffman-8287@ecf.pacerpro.com
- A. Lee Hogewood    lee.hogewood@klgates.com,
  haley.fields@klgates.com;matthew.houston@klgates.com;mary-beth.pearson@klgates.com;litigation.docketing@klgates.com;Emily.mather@klgates.com;Artoush.varshosaz@klgates.com
- Warren Horn    whorn@hellerdraper.com,
  dhepting@hellerdraper.com;vgamble@hellerdraper.com

- William R. Howell    william.howell@bondsellis.com, williamhowell@utexas.edu
- John J. Kane    jkane@krcl.com, ecf@krcl.com;jkane@ecf.courtdrive.com
- Jason Patrick Kathman    jkathman@spencerfane.com, gpronske@spencerfane.com;mclontz@spencerfane.com;lvargas@spencerfane.com
- Edwin Paul Keiffer    pkeiffer@romclaw.com, bwallace@romclaw.com
- Jeffrey Kurtzman    kurtzman@kurtzmansteady.com
- Phillip L. Lamberson    plamberson@winstead.com
- Lisa L. Lambert    lisa.l.lambert@usdoj.gov
- Michael Justin Lang    mlang@cwl.law, nvazquez@cwl.law;aohlinger@cwl.law;jgonzales@cwl.law;vpatterson@cwl.law
- Edward J. Leen    eleen@mkbllp.com
- Paul M. Lopez    bankruptcy@abernathy-law.com
- Faheem A. Mahmooth    mahmooth.faheem@pbgc.gov, efile@pbgc.gov
- Ryan E. Manns    ryan.manns@nortonrosefulbright.com
- Brant C. Martin    brant.martin@wickphillips.com, samantha.tandy@wickphillips.com
- Brent Ryan McIlwain    brent.mcilwain@hklaw.com, robert.jones@hklaw.com;brian.smith@hklaw.com
- Thomas M. Melsheimer    tmelsheimer@winston.com, tom-melsheimer-7823@ecf.pacerpro.com
- Paige Holden Montgomery    pmontgomery@sidley.com, txefilingnotice@sidley.com;paige-montgomery-7756@ecf.pacerpro.com;crognes@sidley.com;ebromagen@sidley.com;efilingnotice@sidley.com
- J. Seth Moore    smoore@ctstlaw.com, jsteele@ctstlaw.com
- John A. Morris    jmorris@pszjlaw.com
- Edmon L. Morton    emorton@ycst.com
- Holland N. O'Neil    honeil@foley.com, jcharrison@foley.com;acordero@foley.com;holly-holland-oneil-3540@ecf.pacerpro.com
- Rakhee V. Patel    rpatel@winstead.com, dgalindo@winstead.com;achiarello@winstead.com
- Charles Martin Persons    cpersons@sidley.com, txefilingnotice@sidley.com;charles-persons-5722@ecf.pacerpro.com
- Louis M. Phillips    louis.phillips@kellyhart.com, june.alcantara-davis@kellyhart.com;Amelia.Hurt@kellyhart.com
- Mark A. Platt    mplatt@fbtlaw.com, aortiz@fbtlaw.com
- Jeffrey Nathan Pomerantz    jpomerantz@pszjlaw.com
- Kimberly A. Posin    kim.posin@lw.com, colleen.rico@lw.com
- Jeff P. Prostok    jprostok@forsheyprostok.com, jjones@forsheyprostok.com;tlevario@forsheyprostok.com;calendar@forsheyprostok.com;calendar_0573@ecf.courtdrive.com;jprostok@ecf.courtdrive.com
- Linda D. Reece    lreece@pbfcm.com
- Penny Packard Reid    preid@sidley.com, txefilingnotice@sidley.com;penny-reid-4098@ecf.pacerpro.com;ncade@sidley.com
- Suzanne K. Rosen    srosen@forsheyprostok.com, jjones@forsheyprostok.com;lbreedlove@forsheyprostok.com;calendar@forsheyprostok.com;srosen@ecf.courtdrive.com;calendar_0573@ecf.courtdrive.com
- Davor Rukavina    drukavina@munsch.com
- Amanda Melanie Rush    asrush@jonesday.com
- Alyssa Russell    alyssa.russell@sidley.com
- Mazin Ahmad Sbaiti    mas@sbaitilaw.com, krj@sbaitilaw.com;jeb@sbaitilaw.com
- Douglas J. Schneller    douglas.schneller@rimonlaw.com
- Michelle E. Shriro    mshriro@singerlevick.com, scotton@singerlevick.com;tguillory@singerlevick.com
- Nicole Skolnekovich    nskolnekovich@hunton.com, astowe@huntonak.com;creeves@huntonak.com
- Frances Anne Smith    frances.smith@judithwross.com, michael.coulombe@judithwross.com
- Eric A. Soderlund    eric.soderlund@judithwross.com
- Martin A. Sosland    martin.sosland@butlersnow.com, ecf.notices@butlersnow.com;velvet.johnson@butlersnow.com
- Laurie A. Spindler    Laurie.Spindler@lgbs.com, Dora.Casiano-Perez@lgbs.com;dallas.bankruptcy@lgbs.com
- Jonathan D. Sundheimer    jsundhimer@btlaw.com
- Kesha Tanabe    kesha@tanabelaw.com
- Clay M. Taylor    clay.taylor@bondsellis.com, krista.hillman@bondsellis.com
- Chad D. Timmons    bankruptcy@abernathy-law.com
- Dennis M. Twomey    dtwomey@sidley.com
- Basil A. Umari    BUmari@dykema.com, pelliott@dykema.com
- United States Trustee    ustpregion06.da.ecf@usdoj.gov
- Artoush Varshosaz    artoush.varshosaz@klgates.com, Julie.garrett@klgates.com
- Julian Preston Vasek    jvasek@munsch.com
- Donna K. Webb    donna.webb@usdoj.gov, brian.stoltz@usdoj.gov;CaseView.ECF@usdoj.gov;brooke.lewis@usdoj.gov
- Jaclyn C. Weissgerber    bankfilings@ycst.com, jweissgerber@ycst.com
- Elizabeth Weller    dallas.bankruptcy@publicans.com, dora.casiano-perez@lgbs.com;Melissa.palo@lgbs.com
- Daniel P. Winikka    danw@ldsrlaw.com, craigs@ldsrlaw.com;dawnw@ldsrlaw.com;ivys@ldsrlaw.com
- Hayley R. Winograd    hwinograd@pszjlaw.com
- Megan Young-John    myoung-john@porterhedges.com

PACHULSKI STANG ZIEHL & JONES LLP
Jeffrey N. Pomerantz (CA Bar No.143717) (admitted *pro hac vice*)
Ira D. Kharasch (CA Bar No. 109084) (admitted *pro hac vice*)
Gregory V. Demo (NY Bar 5371992) (admitted *pro hac vice*)
10100 Santa Monica Blvd., 13th Floor
Los Angeles, CA 90067
Telephone: (310) 277-6910
Facsimile: (310) 201-0760

HAYWARD PLLC
Melissa S. Hayward
Texas Bar No. 24044908
MHayward@HaywardFirm.com
Zachary Z. Annable
Texas Bar No. 24053075
ZAnnable@HaywardFirm.com
10501 N. Central Expy, Ste. 106
Dallas, Texas 75231
Tel: (972) 755-7100
Fax: (972) 755-7110

*Counsel for the Debtor and Debtor in Possession*

**IN THE UNITED STATES BANKRUPTCY COURT**
**FOR THE NORTHERN DISTRICT OF TEXAS**
**DALLAS DIVISION**

| | | |
|---|---|---|
| In re: | § | Chapter 11 |
| | § | |
| HIGHLAND CAPITAL MANAGEMENT, L.P.,[1] | § | Case No. 19-34054-sgj11 |
| | § | |
| Debtor. | § | |

## CERTIFICATION OF JEFFREY N. POMERANTZ

Jeffrey N. Pomerantz, under penalty of perjury, certifies as follows:

1.  I am a partner with the law firm of Pachulski Stang Ziehl & Jones LLP ("PSZ&J").

I make this certification in accordance with *Appendix F of the Local Bankruptcy Rules of the*

---

[1] The Debtor's last four digits of its taxpayer identification number are (6725). The headquarters and service address for the above-captioned Debtor is 300 Crescent Court, Suite 700, Dallas, TX 75201.

*United States Bankruptcy Court for the Northern District of Texas* ("Appendix F") regarding the contents of applications for compensation and expenses.

2.      I have read the *Twentieth Monthly Application for Compensation and for Reimbursement of Expenses of Pachulski Stang Ziehl & Jones LLP as Counsel to the Debtor for the Period from May 1, 2021 to May 31, 2021* (the "Application").

3.      Pursuant to section I.G. of Appendix F, I hereby certify that, to the best of my knowledge, information, and belief, formed after reasonable inquiry, that (a) the compensation and expense reimbursement sought in the Application is in conformity with Appendix F, except as specifically noted in the Application, and (b) the compensation and expense reimbursement requested are billed at rates in accordance with practices no less favorable than those customarily employed by PSZ&J and generally accepted by PSZ&J's clients.

4.      I have reviewed the requirements of the *Guidelines for Reviewing Applications for Compensation and Expense Reimbursement of Professionals* effective January 1, 2001 (the "Guidelines") and I believe that the Application complies with such Guidelines.

Dated:  June 30, 2021

                                                          */s/ Jeffrey N. Pomerantz*
                                                          Jeffrey N. Pomerantz

# **Exhibit A**

**May 2021 Invoice**

DOCS_SF:105710.2 36027/002

# Pachulski Stang Ziehl & Jones LLP

10100 Santa Monica Blvd.
13th Floor
Los Angeles, CA 90067

Board of Directors
Highland Capital Management LP
300 Crescent Court ste. 700
Dallas, TX  75201

|         |        |
|---------|--------|
| May 31, 2021 | |
| Invoice | 127958 |
| Client  | 36027  |
| Matter  | 00002  |
|         | **JNP** |

RE:  Postpetition

---

### STATEMENT OF PROFESSIONAL SERVICES RENDERED THROUGH  05/31/2021

| | |
|---|---|
| FEES | $1,603,754.00 |
| EXPENSES | $28,644.71 |
| **TOTAL CURRENT CHARGES** | **$1,632,398.71** |
| **BALANCE FORWARD** | **$2,544,419.98** |
| **TOTAL BALANCE DUE** | **$4,176,818.69** |

Pachulski Stang Ziehl & Jones LLP

Highland Capital Management LP

36027    - 00002

Page:      2

Invoice 127958

May 31, 2021

## Summary of Services by Professional

| ID | Name | Title | Rate | Hours | Amount |
|----|------|-------|------|-------|--------|
| BEL | Levine, Beth E. | Counsel | 950.00 | 4.90 | $4,655.00 |
| BMK | Koveleski, Beatrice M. | Case Man. Asst. | 375.00 | 8.40 | $3,150.00 |
| GIG | Glazer, Gabriel I. | Partner | 1050.00 | 17.40 | $18,270.00 |
| GVD | Demo, Gregory Vincent | Counsel | 950.00 | 233.90 | $222,205.00 |
| HDH | Hochman, Harry D. | Counsel | 1095.00 | 35.50 | $38,872.50 |
| HRW | Winograd , Hayley  R. | Associate | 695.00 | 242.00 | $168,190.00 |
| IAWN | Nasatir, Iain A. W. | Partner | 1145.00 | 4.90 | $5,610.50 |
| IDK | Kharasch, Ira D. | Partner | 1325.00 | 48.20 | $63,865.00 |
| JAM | Morris, John A. | Partner | 1245.00 | 264.70 | $329,551.50 |
| JE | Elkin, Judith | Counsel | 1195.00 | 165.60 | $197,892.00 |
| JEO | O'Neill, James E. | Partner | 1050.00 | 12.80 | $13,440.00 |
| JJK | Kim, Jonathan J. | Counsel | 995.00 | 32.70 | $32,536.50 |
| JMF | Fried, Joshua M. | Partner | 1050.00 | 73.30 | $76,965.00 |
| JNP | Pomerantz, Jeffrey N. | Partner | 1295.00 | 138.90 | $179,875.50 |
| KBD | Dine, Karen  B. | Counsel | 1195.00 | 10.70 | $12,786.50 |
| KKY | Yee, Karina K. | Paralegal | 460.00 | 18.10 | $8,326.00 |
| LAF | Forrester, Leslie A. | Other | 475.00 | 6.70 | $3,182.50 |
| LSC | Canty, La Asia S. | Paralegal | 460.00 | 157.00 | $72,220.00 |
| PJJ | Jeffries, Patricia J. | Paralegal | 460.00 | 3.30 | $1,518.00 |
| RJF | Feinstein, Robert J. | Partner | 1395.00 | 106.60 | $148,707.00 |
| SLL | Lee, Sophia L. | Other | 395.00 | 3.30 | $1,303.50 |
| VLD | Downing, Virginia L. | Other | 395.00 | 1.60 | $632.00 |
| | | | | 1590.50 | $1,603,754.00 |

Pachulski Stang Ziehl & Jones LLP                                           Page:      3
Highland Capital Management LP                                              Invoice 127958
36027    - 00002                                                           May 31, 2021

---

## Summary of Services by Task Code

| Task Code | Description | Hours | Amount |
|-----------|-------------|-------|--------|
| AA | Asset Analysis/Recovery[B120] | 13.20 | $13,338.50 |
| AD | Asset Disposition [B130] | 11.60 | $12,559.50 |
| AP | Appeals [B430] | 86.60 | $83,117.00 |
| BL | Bankruptcy Litigation [L430] | 1119.20 | $1,118,798.00 |
| CA | Case Administration [B110] | 48.20 | $39,533.50 |
| CO | Claims Admin/Objections[B310] | 218.60 | $239,065.50 |
| CP | Compensation Prof. [B160] | 17.80 | $17,252.00 |
| CPO | Comp. of Prof./Others | 1.80 | $1,624.00 |
| EB | Employee Benefit/Pension-B220 | 8.90 | $10,357.50 |
| FF | Financial Filings [B110] | 2.40 | $2,520.00 |
| GB | General Business Advice [B410] | 31.70 | $34,422.00 |
| GC | General Creditors Comm. [B150] | 1.20 | $1,340.00 |
| PD | Plan & Disclosure Stmt. [B320] | 26.30 | $26,812.00 |
| RPO | Ret. of Prof./Other | 3.00 | $3,014.50 |
| | | 1590.50 | $1,603,754.00 |

Pachulski Stang Ziehl & Jones LLP

Highland Capital Management LP

36027    - 00002

Page:     4

Invoice 127958

May 31, 2021

## Summary of Expenses

| Description | Amount |
|---|---|
| Attorney Service [E107] | $140.45 |
| Auto Travel Expense [E109] | $180.97 |
| Bloomberg | $936.40 |
| Working Meals [E111] | $161.36 |
| Conference Call [E105] | $951.03 |
| Federal Express [E108] | $166.81 |
| Filing Fee [E112] | $20.00 |
| Lexis/Nexis- Legal Research [E | $1,798.89 |
| Outside Services | $11,770.00 |
| Pacer - Court Research | $890.40 |
| Reproduction Expense [E101] | $437.80 |
| Reproduction/ Scan Copy | $1,712.70 |
| Transcript [E116] | $9,477.90 |
| | $28,644.71 |

Pachulski Stang Ziehl & Jones LLP
Highland Capital Management LP
36027     - 00002

Page:      5
Invoice 127958
May 31, 2021

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| **Asset Analysis/Recovery[B120]** | | | | | | |
| 05/04/2021 | GVD | AA | Draft cease and desist email re HCMLP logo | 0.30 | 950.00 | $285.00 |
| 05/04/2021 | GVD | AA | Conference with F. Caruso re status of asset monetizations | 0.50 | 950.00 | $475.00 |
| 05/06/2021 | GVD | AA | Conference with B. Barrett re Harko corporate issues | 0.20 | 950.00 | $190.00 |
| 05/06/2021 | GVD | AA | Conference with WilmerHale and T. Surgent re corporate governance issues | 0.60 | 950.00 | $570.00 |
| 05/07/2021 | GVD | AA | Conference with J. Seery re review of CLO management agreements | 0.40 | 950.00 | $380.00 |
| 05/07/2021 | GVD | AA | Conference re audit letter response | 0.20 | 950.00 | $190.00 |
| 05/11/2021 | IDK | AA | E-mails with G Demo and J Pomerantz re Targa update on transfers and consider (.2). | 0.20 | 1325.00 | $265.00 |
| 05/11/2021 | GVD | AA | Review issues re portfolio company asset and correspondence re same | 0.40 | 950.00 | $380.00 |
| 05/11/2021 | GVD | AA | Conference with J. Seery re portfolio company asset | 0.20 | 950.00 | $190.00 |
| 05/11/2021 | GVD | AA | Draft materials re audit request | 2.50 | 950.00 | $2,375.00 |
| 05/11/2021 | GVD | AA | Conference with J. Romey re asset transfers | 0.20 | 950.00 | $190.00 |
| 05/11/2021 | GVD | AA | Correspondence with HCMLP team re revisions to Cornerstone Shareholder Agreement | 0.20 | 950.00 | $190.00 |
| 05/11/2021 | GVD | AA | Conference with J. Seery re issues re CLOs | 0.20 | 950.00 | $190.00 |
| 05/13/2021 | GVD | AA | Multiple conferences re audit response and finalize same | 0.70 | 950.00 | $665.00 |
| 05/13/2021 | GVD | AA | Conference with J. Seery re asset monetization issues | 0.20 | 950.00 | $190.00 |
| 05/14/2021 | GVD | AA | Conference with J. Romey re open issues and next steps | 0.20 | 950.00 | $190.00 |
| 05/17/2021 | GVD | AA | Attend conference creditors re assets and go forward plan | 1.60 | 950.00 | $1,520.00 |
| 05/18/2021 | GVD | AA | Draft response to C. Taylor re Dondero resignations | 0.40 | 950.00 | $380.00 |
| 05/20/2021 | JNP | AA | Review email regarding status of private equity asset and strategy to monetize. | 0.10 | 1295.00 | $129.50 |
| 05/20/2021 | GVD | AA | Conference with J. Romey re potential transfer | 0.20 | 950.00 | $190.00 |

Pachulski Stang Ziehl & Jones LLP
Highland Capital Management LP
36027   -00002

Page:    6
Invoice 127958
May 31, 2021

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| | | | issues | | | |
| 05/20/2021 | GVD | AA | Conference with DSI and client re follow on transition issues | 0.40 | 950.00 | $380.00 |
| 05/21/2021 | IDK | AA | E-mails with J Pomerantz and G Demo re Gov Re issues and need for call with Bermuda counsel (.2); E-mails with Bermuda counsel re same (.1). | 0.30 | 1325.00 | $397.50 |
| 05/24/2021 | JAM | AA | Tel c. w/ J. Pomerantz, I. Kharasch, G. Demo re: asset disposition/ordinary course issues (0.2) | 0.20 | 1245.00 | $249.00 |
| 05/26/2021 | JNP | AA | Conference with J. Seery, J. Romey, Gregory V. Demo and others regarding analysis of monetization of asset. | 0.70 | 1295.00 | $906.50 |
| 05/26/2021 | GVD | AA | Conference with F. Caruso re open deal issues | 0.50 | 950.00 | $475.00 |
| 05/26/2021 | GVD | AA | Conference with PSZJ team and HCMLP re ownership issues | 0.60 | 950.00 | $570.00 |
| 05/27/2021 | JNP | AA | Conference with Board,Gregory V. Demo, White and Case, DSI and company regarding review and analysis of issues relating to disposition of asset. | 0.80 | 1295.00 | $1,036.00 |
| 05/28/2021 | GVD | AA | Review discovery issues re portfolio company asset | 0.20 | 950.00 | $190.00 |
| | | | | 13.20 | | $13,338.50 |

## Asset Disposition [B130]

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 05/17/2021 | GVD | AD | Conference with F. Caruso re asset monetization issues | 0.20 | 950.00 | $190.00 |
| 05/18/2021 | JNP | AD | Review proposal for offer for real estate. | 0.10 | 1295.00 | $129.50 |
| 05/18/2021 | JNP | AD | Conference with J. Seery regarding offer regarding real estate and next steps. | 0.20 | 1295.00 | $259.00 |
| 05/19/2021 | JNP | AD | Email to J. Seery regarding asset sale. | 0.10 | 1295.00 | $129.50 |
| 05/20/2021 | JNP | AD | Emails regarding sale of asset and procedure. | 0.10 | 1295.00 | $129.50 |
| 05/20/2021 | JNP | AD | Review and respond to email regarding sale of real estate asset. | 0.10 | 1295.00 | $129.50 |
| 05/21/2021 | IDK | AD | E-mails with G Demo, J Pomerantz over weekend on asset sale issues. | 0.20 | 1325.00 | $265.00 |
| 05/21/2021 | JNP | AD | Conference with Board and others regarding sale of real estate and strategy regarding other asset dispositions. | 0.80 | 1295.00 | $1,036.00 |

Pachulski Stang Ziehl & Jones LLP
Highland Capital Management LP
36027    -00002

Page:    7
Invoice 127958
May 31, 2021

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 05/21/2021 | GVD | AD | Conference with HCMLP team, board and PSZJ team re potential asset sales | 0.80 | 950.00 | $760.00 |
| 05/22/2021 | JNP | AD | Email to and from institutional party regarding interest in assets. | 0.10 | 1295.00 | $129.50 |
| 05/23/2021 | JNP | AD | Review and respond to Gregory V. Demo email regarding asset sale. | 0.10 | 1295.00 | $129.50 |
| 05/23/2021 | GVD | AD | Multiple conferences with J. Seery re potential asset sale | 0.50 | 950.00 | $475.00 |
| 05/24/2021 | IDK | AD | Attend conference call on issue on sale of stock and protocols and potential amendment re same (.2). | 0.20 | 1325.00 | $265.00 |
| 05/24/2021 | JNP | AD | Conference with Gregory V. Demo, Ira D. Kharasch and John A. Morris regarding strategy regarding asset sales. | 0.20 | 1295.00 | $259.00 |
| 05/24/2021 | GVD | AD | Conference with PSZJ team re potential asset sale | 0.20 | 950.00 | $190.00 |
| 05/25/2021 | GVD | AD | Attend to outstanding issues re asset transactions | 0.40 | 950.00 | $380.00 |
| 05/26/2021 | JNP | AD | Review purchase agreement regarding sale of real property and provide comments. | 0.30 | 1295.00 | $388.50 |
| 05/26/2021 | GVD | AD | Conference with J. Seery re potential sale transactions | 0.10 | 950.00 | $95.00 |
| 05/26/2021 | GVD | AD | Conference re potential liquidation of subsidiary interest | 0.70 | 950.00 | $665.00 |
| 05/26/2021 | GVD | AD | Review and comment on PSA re potential sale | 0.70 | 950.00 | $665.00 |
| 05/26/2021 | GVD | AD | Conference with HCMLP group re potential asset sale | 0.70 | 950.00 | $665.00 |
| 05/26/2021 | GVD | AD | Conference with J. Pomerantz re potential asset sales | 0.10 | 950.00 | $95.00 |
| 05/27/2021 | IDK | AD | Telephone conferences with J Pomerantz re Targa stock sale issues and consider (.3). | 0.30 | 1325.00 | $397.50 |
| 05/27/2021 | JNP | AD | Review and respond to Gregory V. Demo email regarding Purchase Agreement for sale. | 0.10 | 1295.00 | $129.50 |
| 05/27/2021 | JNP | AD | Conference with John A. Morris and then Ira D. Kharasch regarding call with Board regarding sale of asset. | 0.50 | 1295.00 | $647.50 |
| 05/27/2021 | GVD | AD | Review and revise draft purchase and sale agreement | 1.00 | 950.00 | $950.00 |
| 05/27/2021 | GVD | AD | Conference with PSZJ, HCMLP and Board re potential asset sale | 0.80 | 950.00 | $760.00 |

Pachulski Stang Ziehl & Jones LLP

Highland Capital Management LP

36027    - 00002

Page:    8

Invoice 127958

May 31, 2021

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 05/28/2021 | IDK | AD | E-mails with J Pomerantz, G Demo on Petrocap sale and narrative on same, including brief review (.2). | 0.20 | 1325.00 | $265.00 |
| 05/28/2021 | JNP | AD | Review analysis of proposed asset sale. | 0.10 | 1295.00 | $129.50 |
| 05/28/2021 | GVD | AD | Draft summary of sales process re potential sale | 0.90 | 950.00 | $855.00 |
| 05/29/2021 | JAM | AD | Review/revise Petrocap section 363 analysis (0.7); e-mail to J. Pomerantz, G. Demo re: JAM comments to Petrocap section 363 analysis (0.1) | 0.80 | 1245.00 | $996.00 |
| | | | | 11.60 | | $12,559.50 |

**Appeals [B430]**

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 04/08/2021 | LSC | AP | Preparation of attorney documents in connection with appeal. | 2.00 | 460.00 | $920.00 |
| 04/09/2021 | LSC | AP | Continued preparation of required filings in the various appeals and coordinate filing of same with local counsel. | 0.90 | 460.00 | $414.00 |
| 04/14/2021 | LSC | AP | Prepare certificates of interested persons for the various appeals. | 2.10 | 460.00 | $966.00 |
| 05/02/2021 | IDK | AP | Review of J Pomerantz comments to draft appellee brief re Acis settlement. | 0.30 | 1325.00 | $397.50 |
| 05/02/2021 | JNP | AP | Review and comment on Acis appeal brief. | 0.50 | 1295.00 | $647.50 |
| 05/03/2021 | HDH | AP | Research and revise appellee brief | 1.70 | 1095.00 | $1,861.50 |
| 05/03/2021 | IDK | AP | Review of J Pomerantz comments to draft of appellee brief re Dondero appeal of Acis (.2); E-mails with H Hochman, J Pomerantz re same, including feedback on questions (.3); Review of H Hochman's revised appellee brief (.4). | 0.90 | 1325.00 | $1,192.50 |
| 05/03/2021 | JNP | AP | Review and respond to email from Harry D. Hochman regarding Acis appeal. | 0.10 | 1295.00 | $129.50 |
| 05/03/2021 | JAM | AP | Revise draft motion to intervene in recusal appeal (0.4); draft order on motion to intervene in recusal appeal (0.4); e-mails with Z. Annable, J. Pomerantz, H. Winograd re: issues relating to intervention in recusal appeal (0.2). | 1.00 | 1245.00 | $1,245.00 |
| 05/03/2021 | HRW | AP | Draft motion to recuse in Dondero appeal. | 0.40 | 695.00 | $278.00 |
| 05/04/2021 | HDH | AP | Review correspondence and revise Acis brief | 0.30 | 1095.00 | $328.50 |
| 05/04/2021 | IDK | AP | Review of H Hochman's revised draft appellee brief | 0.40 | 1325.00 | $530.00 |

Pachulski Stang Ziehl & Jones LLP

Highland Capital Management LP

36027   - 00002

Page:     9

Invoice 127958

May 31, 2021

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| | | | (.3); E-mail CEO re same (.1). | | | |
| 05/04/2021 | IDK | AP | Review of 5th Cir order granting motion for direct appeal and feedback of others (.2). | 0.20 | 1325.00 | $265.00 |
| 05/04/2021 | JNP | AP | Review 5th Circuit Order granting petition for direct appeal. | 0.10 | 1295.00 | $129.50 |
| 05/04/2021 | JNP | AP | Conference with Ira D. Kharasch regarding appellate issues. | 0.20 | 1295.00 | $259.00 |
| 05/04/2021 | JNP | AP | Conference with J. Elkin regarding various appellate issues. | 0.30 | 1295.00 | $388.50 |
| 05/04/2021 | HRW | AP | Review designation of record in Dugaboy appeal of HarbourVest. | 0.50 | 695.00 | $347.50 |
| 05/05/2021 | HDH | AP | Revise Acis brief | 0.10 | 1095.00 | $109.50 |
| 05/05/2021 | HDH | AP | Review correspondence and revise Acis brief | 0.60 | 1095.00 | $657.00 |
| 05/05/2021 | IDK | AP | E-mails with H Hochman and J Pomerantz re last issues in draft appellee brief re Acis (.2); Numerous E-mails with H Hochman, local counsel, re proposed final changes to appellee brief on Acis settlement, including review and my approval of same (.4). | 0.60 | 1325.00 | $795.00 |
| 05/05/2021 | JNP | AP | Emails regarding Acis appellate brief. | 0.10 | 1295.00 | $129.50 |
| 05/05/2021 | JNP | AP | Review revisions to motion to intervene. | 0.10 | 1295.00 | $129.50 |
| 05/05/2021 | JAM | AP | Review/revise Motion to Intervene in appeal of order denying recusal motion (0.6); e-mail to J. Pomerantz, I. Kharasch, G. Demo, H. Winograd re: revised Motion to Intervene in appeal of order denying recusal motion (0.1) | 0.70 | 1245.00 | $871.50 |
| 05/05/2021 | GVD | AP | Review issues re Acis appeal and conference with counsel to Neutra re same | 0.40 | 950.00 | $380.00 |
| 05/05/2021 | HRW | AP | Edit and draft motion to intervene and related documents in Dondero appeal of recusal order (2.9). | 2.90 | 695.00 | $2,015.50 |
| 05/06/2021 | JNP | AP | Review of emails and order regarding motion to intervene. | 0.10 | 1295.00 | $129.50 |
| 05/06/2021 | JNP | AP | Review and forward 5th Circuit pro hac vice application to L. Canty. | 0.10 | 1295.00 | $129.50 |
| 05/06/2021 | JMF | AP | Review motion to stay proceedings re pendency of mandamus petition. | 0.40 | 1050.00 | $420.00 |
| 05/06/2021 | JAM | AP | Review/revise motion to intervene in Recusal Appeal (0.4); draft proposed Order in connection | 1.30 | 1245.00 | $1,618.50 |

Pachulski Stang Ziehl & Jones LLP

Highland Capital Management LP

36027    -00002

Page:    10

Invoice 127958

May 31, 2021

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| | | | with motion to intervene in Recusal Appeal (0.5); e-mails with J. Pomerantz, I. Kharasch, G. Demo, H. Winograd re: motion to intervene and proposed Order in Recusal Motion (0.2); draft e-mail to M. Lang, J. Pomerantz, G. Demo  re: proposed Order on motion to intervene on Recusal Motion (0.2). | | | |
| 05/06/2021 | LSC | AP | Prepare pro hac vice applications, orders, and attachments for several attorneys in connection with District Court appeals. | 1.10 | 460.00 | $506.00 |
| 05/06/2021 | HRW | AP | Review motion to intervene in Dondero appeal of recusal order (0.5); Review Dondero motion to stay injunction proceeding to Fifth Circuit (0.5). | 1.00 | 695.00 | $695.00 |
| 05/07/2021 | JAM | AP | Revise motion and order concerning Motion to Intervene in appeal of Recusal Order (0.3); e-mails with Z. Annable, J. Pomerantz, G. Demo, H. Winograd re: motion and order concerning Motion to Intervene in appeal of Recusal Order (0.1). | 0.40 | 1245.00 | $498.00 |
| 05/10/2021 | HRW | AP | Research re: response in Dondero recusal appeal (2.5); Review and edit counter-designation of record in Dugaboy appeal (0.2). | 2.70 | 695.00 | $1,876.50 |
| 05/11/2021 | IDK | AP | Office conferences with H Hochman re need for appellee brief on Dondero appeal of HarbourVest settlement (.2); E-mails with J Pomerantz re same, timing (.1). | 0.30 | 1325.00 | $397.50 |
| 05/12/2021 | IDK | AP | E-mails with H Hochman and J Morris re appeal of HarbourVest and related issues (.2). | 0.20 | 1325.00 | $265.00 |
| 05/12/2021 | JAM | AP | Review documents and send e-mails to J. Pomerantz, I. Kharasch, R. Feinstein, G. Demo re: HarbourVest appeal (0.5). | 0.50 | 1245.00 | $622.50 |
| 05/12/2021 | LSC | AP | Retrieve and transmit documents regarding HarbourVest settlement. | 0.40 | 460.00 | $184.00 |
| 05/17/2021 | JNP | AP | Review opposition to debtors motion to intervene in recusal motion. | 0.20 | 1295.00 | $259.00 |
| 05/17/2021 | JNP | AP | Emails regarding stay pending appeal. | 0.10 | 1295.00 | $129.50 |
| 05/17/2021 | JMF | AP | Review Dugaboy appellant brief re HarbourVest appeal. | 0.30 | 1050.00 | $315.00 |
| 05/18/2021 | JNP | AP | Review Dondero motion to dismiss stay and mandamus regarding injunction order. | 0.10 | 1295.00 | $129.50 |
| 05/19/2021 | JNP | AP | Review Dondero reply brief regarding Acis appeal. | 0.20 | 1295.00 | $259.00 |

Pachulski Stang Ziehl & Jones LLP

Highland Capital Management LP

36027    -00002

Page:    11

Invoice 127958

May 31, 2021

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 05/19/2021 | HRW | AP | Draft reply in support of motion to intervene in appeal of recusal order (7.5). | 7.50 | 695.00 | $5,212.50 |
| 05/20/2021 | HDH | AP | Review and analyze Harbour Vest settlement brief | 1.80 | 1095.00 | $1,971.00 |
| 05/20/2021 | HDH | AP | Begin drafting appellee brief | 2.50 | 1095.00 | $2,737.50 |
| 05/20/2021 | IDK | AP | E-mails with H Hochman and local counsel re HarbourVest appeal issues. | 0.20 | 1325.00 | $265.00 |
| 05/20/2021 | HRW | AP | Draft reply in support of motion to intervene in appeal of recusal order (8.5). | 8.50 | 695.00 | $5,907.50 |
| 05/21/2021 | JNP | AP | Review and comment on reply regarding motion to intervene. | 0.20 | 1295.00 | $259.00 |
| 05/21/2021 | JAM | AP | Review/revise Reply on Motion to Intervene (2.2); e-mail to PSZJ team re: draft Reply on Motion to Intervene (0.1); review/revise Reply on Motion to Intervene (0.3); revise JAM declaration (0.1); communications with H. Winograd re: Reply and Declaration for Motion to Intervene (0.2). | 2.90 | 1245.00 | $3,610.50 |
| 05/21/2021 | HRW | AP | Draft reply and declaration in support of motion to intervene in appeal of recusal order (2.5). | 2.50 | 695.00 | $1,737.50 |
| 05/24/2021 | HDH | AP | Review record regarding Harbour Vest settlement appeal | 3.30 | 1095.00 | $3,613.50 |
| 05/25/2021 | HDH | AP | Draft appellee brief regarding Harbour Vest settlement | 3.70 | 1095.00 | $4,051.50 |
| 05/25/2021 | JNP | AP | Consider retention issues regarding Fifth Circuit Appeals and emails regarding same. | 0.30 | 1295.00 | $388.50 |
| 05/26/2021 | HDH | AP | Review record and draft Harbour Vest appellee brief | 4.20 | 1095.00 | $4,599.00 |
| 05/27/2021 | HDH | AP | Work on Harbour Vest settlement appellee brief | 3.50 | 1095.00 | $3,832.50 |
| 05/27/2021 | IDK | AP | E-mails with H Hochman re status, timing on HarbourVest settlement and our appellee brief (.2); E-mails with J Pomerantz re same (.1). | 0.30 | 1325.00 | $397.50 |
| 05/27/2021 | JNP | AP | Conference with appellate lawyers and John A. Morris regarding potential retention (2x). | 1.50 | 1295.00 | $1,942.50 |
| 05/27/2021 | JNP | AP | Conference with John A. Morris and J. Seery regarding retention of appellate lawyer. | 0.30 | 1295.00 | $388.50 |
| 05/27/2021 | JNP | AP | Email to appellate lawyers regarding retention. | 0.20 | 1295.00 | $259.00 |
| 05/27/2021 | JNP | AP | Email to Board regarding appellate lawyer. | 0.10 | 1295.00 | $129.50 |

Pachulski Stang Ziehl & Jones LLP

Highland Capital Management LP

36027 - 00002

Page: 12

Invoice 127958

May 31, 2021

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 05/27/2021 | JAM | AP | Tel c. w/ J. Pomerantz, A. Charnes re: possible engagement as appellate counsel (0.6); tel c. w/ J. Pomerantz re: interview for appellate lawyer (0.1); tel c. w/ J. Pomerantz, D. Geyser re: possible engagement as appellate counsel (0.7) | 1.40 | 1245.00 | $1,743.00 |
| 05/28/2021 | JNP | AP | Email to and from D. Geyser regarding next steps. | 0.10 | 1295.00 | $129.50 |
| 05/28/2021 | HRW | AP | Review summary of litigation chart in connection with opposition to Advisors motion to stay pending appeal in Fifth Circuit (0.5) | 0.50 | 695.00 | $347.50 |
| 05/29/2021 | HDH | AP | Review record and draft Harbour Vest appellee brief | 2.70 | 1095.00 | $2,956.50 |
| 05/29/2021 | IDK | AP | Review of various drafts of opposition to motion for stay of plan pending appeal and related correspondence re same. | 0.50 | 1325.00 | $662.50 |
| 05/30/2021 | HDH | AP | Draft Harbour Vest appellee brief | 4.80 | 1095.00 | $5,256.00 |
| 05/31/2021 | HDH | AP | Work on Harbour Vest brief | 6.30 | 1095.00 | $6,898.50 |
| | | | | **86.60** | | **$83,117.00** |

## Bankruptcy Litigation [L430]

| | | | | | | |
|---|---|---|---|---|---|---|
| 04/01/2021 | LSC | BL | Assist with preparation of discovery responses and correspondence regarding the same. | 0.60 | 460.00 | $276.00 |
| 04/05/2021 | LSC | BL | Prepare NOA in UBS adversary proceeding. | 0.20 | 460.00 | $92.00 |
| 04/07/2021 | LSC | BL | Review, analyze, and revise adversary proceeding and appellate pleadings/orders and update status report. | 3.30 | 460.00 | $1,518.00 |
| 04/07/2021 | LSC | BL | Revise brief in support of Motion to Disqualify Wick Phillips. | 0.90 | 460.00 | $414.00 |
| 04/08/2021 | LSC | BL | Review, analyze, and revise adversary proceeding pleadings and update status chart. | 2.80 | 460.00 | $1,288.00 |
| 04/13/2021 | LSC | BL | Retrieval and preparation of document production for attorney review. | 0.30 | 460.00 | $138.00 |
| 04/19/2021 | LSC | BL | Assist with finalizing discovery requests and correspondence regarding the same. | 0.60 | 460.00 | $276.00 |
| 04/20/2021 | LSC | BL | Preparation of UBS document production and correspondence regarding the same. | 3.30 | 460.00 | $1,518.00 |
| 04/22/2021 | LSC | BL | Preparation of additional document production to UBS. | 3.00 | 460.00 | $1,380.00 |

Pachulski Stang Ziehl & Jones LLP

Highland Capital Management LP

36027   - 00002

Page:    13

Invoice 127958

May 31, 2021

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 04/26/2021 | LSC | BL | Preparation of exhibits for Dondero trial, revisions to same, and research and correspondence in connection with the same. | 4.10 | 460.00 | $1,886.00 |
| 04/26/2021 | LSC | BL | Participate on call re outstanding litigation/appeals. | 0.80 | 460.00 | $368.00 |
| 04/26/2021 | LSC | BL | Preparation of UBS document production, address issues with respect to the same, and correspondence in connection with the same (3.9); preparation of correspondence for J. Morris regarding pending litigation (.9). | 4.80 | 460.00 | $2,208.00 |
| 04/27/2021 | LSC | BL | Review pleadings, orders, and notices and Update litigation chart. | 2.40 | 460.00 | $1,104.00 |
| 04/29/2021 | LSC | BL | Review pleadings, orders, dockets, and update litigation chart and corespond with M. DesJardien and B. Anavim regarding the same. | 1.90 | 460.00 | $874.00 |
| 04/29/2021 | LSC | BL | Preparation of additional document production to UBS. | 2.10 | 460.00 | $966.00 |
| 05/01/2021 | JAM | BL | Continued work on proposed Findings of Fact for Dondero permanent injunction hearing (5.1); e-mail to J. Pomerantz, I. Kharasch, G. Demo, H. Winograd re: proposed Findings of Fact for Dondero permanent injunction hearing (0.2); telephone conference with J. Seery re: litigation matters (0.1); telephone conference with J. Pomerantz re: litigation matters (0.2). | 5.60 | 1245.00 | $6,972.00 |
| 05/01/2021 | GVD | BL | Further revise motion to enforce the reference | 4.30 | 950.00 | $4,085.00 |
| 05/01/2021 | HRW | BL | Draft proposed conclusions of law for trial in Dondero adversary proceeding. | 6.50 | 695.00 | $4,517.50 |
| 05/02/2021 | IDK | BL | Review of J Pomerantz comments to draft opposition to Advisors, others motions for withdrawal of reference. | 0.30 | 1325.00 | $397.50 |
| 05/02/2021 | JJK | BL | Analysis withdrawal issues; revise NexPoint/HCMFA oppositions. | 4.30 | 995.00 | $4,278.50 |
| 05/02/2021 | JNP | BL | Review and comment on findings of fact and conclusions of law regarding Dondero Injunction complaint. | 0.50 | 1295.00 | $647.50 |
| 05/02/2021 | JNP | BL | Review emails regarding removal motion and respond. | 0.10 | 1295.00 | $129.50 |
| 05/02/2021 | JNP | BL | Review and comment on opposition to motion to withdraw reference. | 0.30 | 1295.00 | $388.50 |

Pachulski Stang Ziehl & Jones LLP
Highland Capital Management LP
36027  - 00002

Page:    14
Invoice 127958
May 31, 2021

|  |  |  |  | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 05/02/2021 | RJF | BL | Review and comment on draft motion to enforce the reference. | 1.30 | 1395.00 | $1,813.50 |
| 05/02/2021 | JAM | BL | Continued work on proposed Findings of Fact and Conclusions of Law (7.6); e-mail to J. Seery, J. Pomerantz, I. Kharasch, G. Demo, H. Winograd re: current version of proposed Findings of Fact and Conclusions of Law (0.1); telephone conference with H. Winograd re: preparation of response to Dondero emergency motion to continue permanent injunction hearing (0.1); e-mail to J. Pomerantz, I. Kharasch, G. Demo, H. Winograd re: current litigation matters (0.3); telephone conference with J. Pomerantz re: litigation matters (0.1); e-mails with D. Rukavina, L. Hogewood re: discovery for Advisors' adversary proceeding (0.1) J. Pomerantz re: litigation matters (0.1); e-mails with D. Rukavina, L. Hogewood re: discovery for Advisors' adversary proceeding (0.1). | 8.50 | 1245.00 | $10,582.50 |
| 05/02/2021 | JAM | BL | E-mail to J. Pomerantz, I. Kharasch, G. Demo. H. Winograd re: Dondero testimony concerning 9019 proceedings (0.2). | 0.20 | 1245.00 | $249.00 |
| 05/02/2021 | GVD | BL | Further revise and circulate motion to enforce the reference | 4.80 | 950.00 | $4,560.00 |
| 05/02/2021 | GVD | BL | Correspondence re extension of answer date | 0.20 | 950.00 | $190.00 |
| 05/02/2021 | HRW | BL | Draft opposition to motion to stay trial in Dondero adversary proceeding. | 9.50 | 695.00 | $6,602.50 |
| 05/03/2021 | IAWN | BL | Telephone conference with Jeffrey N Pomerantz and Gregory V Demo re DAF litigation and Seery | 0.50 | 1145.00 | $572.50 |
| 05/03/2021 | IDK | BL | Attend conference call with J Pomerantz, others, on update on all litigation matters and impact of potential delayed effective date, exit financing motion (1.0). | 1.00 | 1325.00 | $1,325.00 |
| 05/03/2021 | IDK | BL | Review of G Demo's revised motion to enforce the reference, as well as feedback of others on changes, and consider. | 0.40 | 1325.00 | $530.00 |
| 05/03/2021 | IDK | BL | E-mails with J Kim re his latest revised opposition to NextPoint motion to withdraw the reference, as well as feedback of others re same and consider (.5) Attend conference call with J Pomerantz, J Kim, G Demo re open issues on draft opposition to motions to withdraw reference (.3); Review of further revised draft of opposition to same (.2); Attend next conference call re same on next draft of opposition | 1.40 | 1325.00 | $1,855.00 |

Pachulski Stang Ziehl & Jones LLP

Highland Capital Management LP

36027    - 00002

Page:    15

Invoice 127958

May 31, 2021

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| | | | (.4). | | | |
| 05/03/2021 | JJK | BL | Emails Pomerantz, Demo re: opp to NexPoint/HCMFA withdrawal reference motions; research/analysis/revisions to same. | 2.40 | 995.00 | $2,388.00 |
| 05/03/2021 | JJK | BL | Prepare opp to HCMFA withdrawal reference motion and analysis for same. | 2.70 | 995.00 | $2,686.50 |
| 05/03/2021 | JJK | BL | Analysis/revise oppositions to NexPoint and HCMFA reference motions. | 3.70 | 995.00 | $3,681.50 |
| 05/03/2021 | JJK | BL | Research/analysis re: reference withdrawal matters. | 1.00 | 995.00 | $995.00 |
| 05/03/2021 | JNP | BL | Review opposition to Dondero motion to continue trial on injunction. | 0.20 | 1295.00 | $259.00 |
| 05/03/2021 | JNP | BL | Conference with John A. Morris regarding various pending litigation issues and plan confirmation issues. | 0.20 | 1295.00 | $259.00 |
| 05/03/2021 | JNP | BL | Conference with PSZJ team regarding litigation update. | 1.30 | 1295.00 | $1,683.50 |
| 05/03/2021 | JNP | BL | Conference with John A. Morris regarding scheduling call with M. Kirchner and others regarding litigation review. | 0.20 | 1295.00 | $259.00 |
| 05/03/2021 | JNP | BL | Conference with Ira D. Kharasch regarding various pending litigation issues and Plan confirmation issues. | 0.20 | 1295.00 | $259.00 |
| 05/03/2021 | JNP | BL | Brief review of motion to enforce reference. | 1.00 | 1295.00 | $1,295.00 |
| 05/03/2021 | JNP | BL | Conference with Robert J. Feinstein regarding motion to enforce reference and related litigation matters. | 0.30 | 1295.00 | $388.50 |
| 05/03/2021 | JNP | BL | Conference with Robert J. Feinstein and Gregory V. Demo regarding motion to enforce reference. | 0.20 | 1295.00 | $259.00 |
| 05/03/2021 | JNP | BL | Conference with Iain A. W. Nasatir and Gregory V. Demo regarding DAF insurance issues and related matters. | 0.50 | 1295.00 | $647.50 |
| 05/03/2021 | JNP | BL | Review revised motion to withdraw reference response. | 0.30 | 1295.00 | $388.50 |
| 05/03/2021 | JNP | BL | Conference with Jonathan J. Kim, Ira D. Kharasch and Gregory V. Demo regarding motion to withdraw reference responses  (2x). | 0.60 | 1295.00 | $777.00 |
| 05/03/2021 | RJF | BL | Litigation update call. | 1.30 | 1395.00 | $1,813.50 |

Pachulski Stang Ziehl & Jones LLP

Highland Capital Management LP

36027    -00002

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 05/03/2021 | RJF | BL | Telephone conference with Jeffrey N. Pomerantz regarding motion to enforce. | 0.20 | 1395.00 | $279.00 |
| 05/03/2021 | RJF | BL | Call with Jeffrey N. Pomerantz, Gregory V. Demo et al regarding DAF. | 0.20 | 1395.00 | $279.00 |
| 05/03/2021 | RJF | BL | Review and revise draft motion to enforce. | 0.80 | 1395.00 | $1,116.00 |
| 05/03/2021 | JMF | BL | Telephone call with G. Demo, J.N. Pomerantz, H. Winograd, J. Morris, R. Feinstein re litigation issues (1.8); review litigation memo re pending matters (.3). | 2.10 | 1050.00 | $2,205.00 |
| 05/03/2021 | JMF | BL | Review proposed findings of fact re pre trial order. | 0.40 | 1050.00 | $420.00 |
| 05/03/2021 | LAF | BL | Legal research re: Investment Advisors Act. | 1.50 | 475.00 | $712.50 |
| 05/03/2021 | JAM | BL | Continued work on proposed Findings of Fact and Conclusions of Law (Dondero permanent injunction proceeding) (4.1); e-mail to J. Seery, J. Pomerantz, I. Kharasch, G. Demo, H. Wingrad re: revised version of proposed Findings of Fact and Conclusions of Law (Dondero permanent injunction proceeding) and related issues (0.2); review/revise objection to Dondero's motion for a continuance of the permanent injunction trial (2.5); telephone conference with J. Seery re: litigation matters (0.1); review/revise draft joint Pre-Trial Order (0.5); e-mails with B. Assink, J. Bonds, J. Omerantz, G. Demo, H. Winograd re: revisions to proposed Joint Pre-Trial Order (0.2); review/review proposed Findings of Fact and Conclusions of Law (0.4); telephone conference with J. Seery re: litigation matters (0.1); telephone conference with G. Demo re: litigation matters (0.1); telephone conference with J. Pomerantz, F. Feinstein, I. Kharasch, G. Demo, H. Winograd, J. Fried re: litigation status/update (1.2); review proposed Findings of Fact and Conclusions of Law (0.4); review revised Joint Pre-Trial Order and e-mail to B. Assink re: same (0.2); telephone conference with J. Pomerantz re: litigation matters (0.1). | 10.10 | 1245.00 | $12,574.50 |
| 05/03/2021 | GVD | BL | Review findings of fact and conclusion of law re contempt hearing | 1.00 | 950.00 | $950.00 |
| 05/03/2021 | GVD | BL | Review engagement letters re Reid Collins and correspondence with T. Surgent re same | 0.40 | 950.00 | $380.00 |
| 05/03/2021 | GVD | BL | Further revise and circulate motion to enforce the reference | 4.50 | 950.00 | $4,275.00 |

Pachulski Stang Ziehl & Jones LLP

Highland Capital Management LP

36027    - 00002

Page:    17

Invoice 127958

May 31, 2021

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 05/03/2021 | GVD | BL | Conference with J. Pomerantz and R. Feinstein re DAF brief | 0.20 | 950.00 | $190.00 |
| 05/03/2021 | GVD | BL | Conference with PSZJ team re indemnification issues for J. Seery | 0.60 | 950.00 | $570.00 |
| 05/03/2021 | GVD | BL | Revise and serve demand letter re Dugaboy note | 0.30 | 950.00 | $285.00 |
| 05/03/2021 | GVD | BL | Revise and serve demand letter re Hunter Mountain note | 0.30 | 950.00 | $285.00 |
| 05/03/2021 | GVD | BL | Conference with PSZJ team re response to withdrawal of reference in NPA notes litigation | 0.40 | 950.00 | $380.00 |
| 05/03/2021 | GVD | BL | Review and revise response to motion to enforce the reference in NPA notes litigation | 1.20 | 950.00 | $1,140.00 |
| 05/03/2021 | GVD | BL | Follow up conference with PSZJ re opposition to motion to withdraw the reference in NPA litigation | 0.30 | 950.00 | $285.00 |
| 05/03/2021 | GVD | BL | Conference with J. Morris re status of notes litigation | 0.20 | 950.00 | $190.00 |
| 05/03/2021 | GVD | BL | Review and circulate stipulation re extension of answer deadline in UBS adversary | 0.10 | 950.00 | $95.00 |
| 05/03/2021 | GVD | BL | Correspondence with Latham re additional discovery issues | 0.30 | 950.00 | $285.00 |
| 05/03/2021 | JE | BL | Correspondence with Mr. Demo (.2); research for response to motion on July 16 order (3.2). | 3.40 | 1195.00 | $4,063.00 |
| 05/03/2021 | HRW | BL | Prepare for PSZJ call regarding outstanding litigation. | 0.20 | 695.00 | $139.00 |
| 05/03/2021 | HRW | BL | PSZJ call regarding outstanding litigation. | 1.20 | 695.00 | $834.00 |
| 05/03/2021 | HRW | BL | Draft proposed conclusions of law and findings of fact for trial in Dondero adversary proceeding. | 4.00 | 695.00 | $2,780.00 |
| 05/03/2021 | HRW | BL | Review JPTOs for trial in Dondero adversary proceeding. | 0.90 | 695.00 | $625.50 |
| 05/03/2021 | HRW | BL | Draft opposition to motion to stay trial in Dondero adversary proceeding. | 2.50 | 695.00 | $1,737.50 |
| 05/04/2021 | IDK | BL | Review of J Kim's next version of opposition to NextPoint motion to withdraw reference (.3); E-mails with J Kim re my proposed changes to same, as well as comments/questions from J Pomerantz re same and J Kim response (.5); Review of final revised opposition to same and green light to file (.2). | 1.00 | 1325.00 | $1,325.00 |

Pachulski Stang Ziehl & Jones LLP                                    Page:    18
Highland Capital Management LP                                       Invoice 127958
36027    -00002                                                      May 31, 2021

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 05/04/2021 | JJK | BL | Emails Demo, Morris, Pomerantz on withdrawal reference pleadings issues; research/revise oppositions to reference withdrawal motions. | 2.20 | 995.00 | $2,189.00 |
| 05/04/2021 | JJK | BL | Emails Demo on withdrawal reference pleadings issues; research/revise oppositions to reference withdrawal motions. | 3.90 | 995.00 | $3,880.50 |
| 05/04/2021 | JNP | BL | Conference with J. Seery regarding various litigation issues. | 0.40 | 1295.00 | $518.00 |
| 05/04/2021 | JNP | BL | Review and comment on latest version on motion to withdraw reference. | 0.20 | 1295.00 | $259.00 |
| 05/04/2021 | JNP | BL | Review Sentinel documents. | 0.10 | 1295.00 | $129.50 |
| 05/04/2021 | JEO | BL | Review case deadlines | 0.60 | 1050.00 | $630.00 |
| 05/04/2021 | RJF | BL | Review and revise motion to enforce the reference. | 1.30 | 1395.00 | $1,813.50 |
| 05/04/2021 | RJF | BL | Review Carter Chism exhibits, related emails Gregory V. Demo. | 0.30 | 1395.00 | $418.50 |
| 05/04/2021 | RJF | BL | Review new documents retrieved by DSI, related emails. | 0.50 | 1395.00 | $697.50 |
| 05/04/2021 | JAM | BL | Review/revise objection to Dondero motion for stay of permanent injunction trial (1.2); e-mail to J. Pomerantz, I. Kharasch, G. Demo, H. Winograd re: revised version of objection to Dondero motion for stay of permanent injunction trial (0.1); telephone conference with H. Winograd re: litigation matters (0.1); review Dondero proposed Findings of Fact and Conclusions of Law and pre-trial Memorandum (1.2); e-mails with T. Surgent, H. Winograd, Geoff re: document review (0.2); telephone conference with T. Surgent, H. Winograd, Geoff re: document review (0.2); telephone conference with G. Demo re: litigation matters (0.1); telephone conference with J. Pomerantz re: litigation matters (0.2); telephone conference with J. Seery re: litigation matters (0.2); | 3.50 | 1245.00 | $4,357.50 |
| 05/04/2021 | JAM | BL | Review revise draft motion to enforce mandatory reference of DAF action (1.7); e-mail to J. Pomerantz, R. Feinstein, G. Demo re: revised version of draft motion to enforce mandatory reference of DAF action (0.1). | 1.80 | 1245.00 | $2,241.00 |
| 05/04/2021 | JAM | BL | Review draft opposition to withdraw the reference (NexPoint) (0.4). | 0.40 | 1245.00 | $498.00 |
| 05/04/2021 | JAM | BL | Telephone conference with J. Pomerantz, R. | 1.40 | 1245.00 | $1,743.00 |

Pachulski Stang Ziehl & Jones LLP

Highland Capital Management LP

36027    - 00002

Page:    19

Invoice 127958

May 31, 2021

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| | | | Feinstein, G. Demo re: UBS discovery (0.6); telephone conference with G. Demo, T. Surgent, Ashby re: background to UBS litigation (0.8). | | | |
| 05/04/2021 | LSC | BL | Preparation of materials in connection with upcoming contempt hearing re Dondero. | 0.70 | 460.00 | $322.00 |
| 05/04/2021 | LSC | BL | Prepare additional document productions to UBS for G. Demo (including production to Latham) (2.7); research and review of potentially responsive documents in connection with the same (3.3). | 6.00 | 460.00 | $2,760.00 |
| 05/04/2021 | GVD | BL | Conference with J. Morris re bankruptcy issues | 0.10 | 950.00 | $95.00 |
| 05/04/2021 | GVD | BL | Conference with J. Elkin re response to motion to reconsideration | 0.50 | 950.00 | $475.00 |
| 05/04/2021 | GVD | BL | Review revisions to response to motion to enforce the reference | 0.70 | 950.00 | $665.00 |
| 05/04/2021 | GVD | BL | Review response to withdrawal of reference motion | 0.50 | 950.00 | $475.00 |
| 05/04/2021 | GVD | BL | Review additional documents | 0.20 | 950.00 | $190.00 |
| 05/04/2021 | GVD | BL | Conference with J. Seery re status of additional document discovery | 0.30 | 950.00 | $285.00 |
| 05/04/2021 | GVD | BL | Multiple conferences with DSI re evidence preservation issues | 0.50 | 950.00 | $475.00 |
| 05/04/2021 | GVD | BL | Conference with J. Morris, D. Ashby, and T. Surgent re discovery issues | 0.80 | 950.00 | $760.00 |
| 05/04/2021 | GVD | BL | Compile and circulate information re UBS document requests | 0.80 | 950.00 | $760.00 |
| 05/04/2021 | GVD | BL | Correspondence with group re additional discovery issues and evidence | 0.20 | 950.00 | $190.00 |
| 05/04/2021 | JE | BL | Call with Mr. Demo (.3); research various issues for objection to motion for reconsideration (4.7); review response to request to amend complaint in district court and draft motion to enforce reference (1.3); call with Ms. McComas regarding appellate issues (.3); call with Mr. Pomerantz regarding appellate issues and objection to motion for reconsideration (.4); review 5th circuit direct appeal certification (.2). | 7.20 | 1195.00 | $8,604.00 |
| 05/04/2021 | HRW | BL | Edit and review opposition to Dondero motion to stay trial for injunctive relief for filing. | 1.50 | 695.00 | $1,042.50 |
| 05/04/2021 | HRW | BL | Review Dondero proposed FFCC in injunction | 0.50 | 695.00 | $347.50 |

Pachulski Stang Ziehl & Jones LLP                                                   Page:    20
Highland Capital Management LP                                                      Invoice 127958
36027    -00002                                                                     May 31, 2021

---

|            |     |    |                                                                                                                                                                                                                                     | Hours | Rate    | Amount     |
|------------|-----|----|-----------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------|-------|---------|------------|
|            |     |    | proceeding.                                                                                                                                                                                                                           |       |         |            |
| 05/04/2021 | HRW | BL | Call with DSI regarding NPA document production for demand note proceeding.                                                                                                                                                          | 0.50  | 695.00  | $347.50    |
| 05/04/2021 | HRW | BL | Call with R. Half and J. Morris regarding NPA document production in demand note litigation.                                                                                                                                         | 0.20  | 695.00  | $139.00    |
| 05/04/2021 | HRW | BL | Prepare for call with R. Half and J. Morris regarding NPA document production in demand note litigation.                                                                                                                             | 1.20  | 695.00  | $834.00    |
| 05/04/2021 | HRW | BL | Review J. Seery comments to NPA R&O's in demand in demand note litigation.                                                                                                                                                           | 0.30  | 695.00  | $208.50    |
| 05/05/2021 | IDK | BL | E-mails with J Pomerantz, J Morris re Fund/Advisors' settlement offer re adversary and how to respond, including review of offer (.3); Attend conference call with J Pomerantz, others on settlement offer from Funds/Advisors on adversary and how to respond (1.0). | 1.30  | 1325.00 | $1,722.50  |
| 05/05/2021 | IDK | BL | E-mails with J Pomerantz re his draft response to DAF counsel on extension of time, including review of same (.3).                                                                                                                   | 0.30  | 1325.00 | $397.50    |
| 05/05/2021 | JJK | BL | Research/finalize objection to Dondero motion to withdraw reference.                                                                                                                                                                 | 3.70  | 995.00  | $3,681.50  |
| 05/05/2021 | JNP | BL | Review and comment on proposed settlement offer from Advisors and Funds.                                                                                                                                                             | 0.10  | 1295.00 | $129.50    |
| 05/05/2021 | JNP | BL | Conference with Ira D. Kharasch, Gregory V. Demo and John A. Morris regarding potential resolution of Advisor Fund adversary proceeding.                                                                                             | 1.00  | 1295.00 | $1,295.00  |
| 05/05/2021 | JNP | BL | Review revised motion to enforce reference.                                                                                                                                                                                         | 0.20  | 1295.00 | $259.00    |
| 05/05/2021 | JNP | BL | Conference with Robert J. Feinstein regarding motion to enforce reference.                                                                                                                                                          | 0.20  | 1295.00 | $259.00    |
| 05/05/2021 | JNP | BL | Draft email to M. Sbiati regarding extension of time and internal emails regarding same.                                                                                                                                            | 0.30  | 1295.00 | $388.50    |
| 05/05/2021 | JNP | BL | Conference with Robert J. Feinstein and Gregory V. Demo regarding motion to enforce reference and related issues .                                                                                                                  | 0.40  | 1295.00 | $518.00    |
| 05/05/2021 | JNP | BL | Conference with Gregory V. Demo, Robert J. Feinstein and John A. Morris regarding additional information to provide to UBS.                                                                                                          | 0.40  | 1295.00 | $518.00    |
| 05/05/2021 | JNP | BL | Conference with King and Spalding and PSZJ                                                                                                                                                                                          | 0.40  | 1295.00 | $518.00    |

Pachulski Stang Ziehl & Jones LLP                                         Page:    21
Highland Capital Management LP                                           Invoice 127958
36027    -00002                                                          May 31, 2021

---

|            |     |    |                                                                                                                                                                                                                                                                      | Hours | Rate    | Amount      |
|------------|-----|----|------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------|-------|---------|-------------|
|            |     |    | regarding DAF lawsuit status.                                                                                                                                                                                                                                         |       |         |             |
| 05/05/2021 | JNP | BL | Review summary of litigation and provide comments.                                                                                                                                                                                                                   | 0.20  | 1295.00 | $259.00     |
| 05/05/2021 | RJF | BL | Review and revise motion to enforce reference.                                                                                                                                                                                                                        | 1.00  | 1395.00 | $1,395.00   |
| 05/05/2021 | RJF | BL | Telephone conference with Jeffrey N. Pomerantz regarding draft.                                                                                                                                                                                                       | 0.20  | 1395.00 | $279.00     |
| 05/05/2021 | RJF | BL | Telephone conference with Jeffrey N. Pomerantz, Gregory V. Demo and John A. Morris regarding complaint.                                                                                                                                                               | 0.40  | 1395.00 | $558.00     |
| 05/05/2021 | RJF | BL | Call with CLO Holdco's attorney regarding case status.                                                                                                                                                                                                                | 0.40  | 1395.00 | $558.00     |
| 05/05/2021 | RJF | BL | Research response date, related emails, civil action coversheet.                                                                                                                                                                                                      | 0.40  | 1395.00 | $558.00     |
| 05/05/2021 | RJF | BL | Emails regarding upcoming depositions.                                                                                                                                                                                                                                | 0.10  | 1395.00 | $139.50     |
| 05/05/2021 | RJF | BL | Call with Jeffrey N. Pomerantz, Gregory V. Demo and John A. Morris regarding discovery, etc.                                                                                                                                                                          | 0.30  | 1395.00 | $418.50     |
| 05/05/2021 | RJF | BL | Call with Magaliff regarding UBS 9019 motion.                                                                                                                                                                                                                         | 0.30  | 1395.00 | $418.50     |
| 05/05/2021 | RJF | BL | Call with Latham, Surgent's counsel regarding interview.                                                                                                                                                                                                              | 0.50  | 1395.00 | $697.50     |
| 05/05/2021 | JMF | BL | Review findings of fact re contempt motion.                                                                                                                                                                                                                           | 0.70  | 1050.00 | $735.00     |
| 05/05/2021 | JAM | BL | Telephone conference with J. Seery re: litigation matters (0.3); analyze issues for Dondero permanent injunction proceeding (0.8); review litigation calendar for upcoming deadlines (0.2); e-mails with J. Pomerantz, G. Demo, H. Winograd, L. Canty re: litigation calendar (0.1). | 1.40  | 1245.00 | $1,743.00   |
| 05/05/2021 | JAM | BL | Telephone conference with J. Pomerantz, R. Feinstein, G. Demo re: strategic issues concerning DAF litigation (0.4); telephone conference with J. Pomerantz, G. Demo, M. Maloney re: DAF litigation issues including service of process and timing (0.4); research re: Rule 11 motion (0.2). | 1.00  | 1245.00 | $1,245.00   |
| 05/05/2021 | JAM | BL | E-mails with B. Assink re: Dondero document production (notes litigation (0.2); review Dondero document production (0.1).                                                                                                                                              | 0.30  | 1245.00 | $373.50     |
| 05/05/2021 | JAM | BL | Telephone conference with J. Pomerantz, R. Feinstein, G. Demo re: strategic issues relating to UBS litigation (0.4); review documents produced to                                                                                                                      | 0.70  | 1245.00 | $871.50     |

Pachulski Stang Ziehl & Jones LLP

Highland Capital Management LP

36027    - 00002

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| | | | UBS (0.3). | | | |
| 05/05/2021 | LSC | BL | Review pleadings, notices, and related documents and analyze status of various adversary proceedings, litigation, and appeals, and create "task list" for J. Morris (2.4); reconcile dates in same with internal calendaring department (.9). | 3.30 | 460.00 | $1,518.00 |
| 05/05/2021 | LSC | BL | Prepare additional document production to UBS for G. Demo. | 2.10 | 460.00 | $966.00 |
| 05/05/2021 | GVD | BL | Conference with PSZJ team re NPA/HCMFA preliminary injunction | 1.10 | 950.00 | $1,045.00 |
| 05/05/2021 | GVD | BL | Draft discovery questions re NPA/HCMFA injunction | 0.20 | 950.00 | $190.00 |
| 05/05/2021 | GVD | BL | Further revise and circulate motion to enforce reference | 2.00 | 950.00 | $1,900.00 |
| 05/05/2021 | GVD | BL | Conference with PSZJ and K&S re status of DAF/CLOH litigation | 0.40 | 950.00 | $380.00 |
| 05/05/2021 | GVD | BL | Conference with PSZJ team re revisions to motion to enforce reference | 0.40 | 950.00 | $380.00 |
| 05/05/2021 | GVD | BL | Attend C. Chism deposition | 2.10 | 950.00 | $1,995.00 |
| 05/05/2021 | GVD | BL | Conference with J. Romey re additional evidentiary discovery | 0.30 | 950.00 | $285.00 |
| 05/05/2021 | GVD | BL | Conference with Latham, R. Feinstein, and D. Ashby re witness interviews | 0.30 | 950.00 | $285.00 |
| 05/05/2021 | GVD | BL | Multiple conferences with J. Seery re additional discovery issues | 0.10 | 950.00 | $95.00 |
| 05/05/2021 | GVD | BL | Conference with PSZJ team re additional discovery requirements | 0.40 | 950.00 | $380.00 |
| 05/05/2021 | GVD | BL | Conference with K. George re additional discovery and next steps | 0.40 | 950.00 | $380.00 |
| 05/05/2021 | GVD | BL | Correspondence with counsel to MSCF re governance documents | 0.20 | 950.00 | $190.00 |
| 05/05/2021 | JE | BL | Work on opposition to motion for reconsideration and research relating to same. | 6.40 | 1195.00 | $7,648.00 |
| 05/05/2021 | HRW | BL | Prepare interrogatory verification for R&Os to NPA interrogatories in notes litigation (0.2); Review Seery's comments to R&Os to NPA discovery demands in notes litigation (0.1); Review DSI documents for production for NPA discovery | 0.50 | 695.00 | $347.50 |

Pachulski Stang Ziehl & Jones LLP

Highland Capital Management LP

36027  - 00002

Page:   23
Invoice 127958
May 31, 2021

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| | | | demands in notes litigation (0.2). | | | |
| 05/06/2021 | IDK | BL | Brief review of Dondero motion to 5th Cir to stay preliminary injunction proceeding. | 0.20 | 1325.00 | $265.00 |
| 05/06/2021 | IDK | BL | E-mails with J Pomerantz re his comments to motion to extend time, as well as brief review of revised motion. | 0.20 | 1325.00 | $265.00 |
| 05/06/2021 | IDK | BL | Review of updated opposition to Dondero motion to withdraw reference (.3); E-mails with J Kim re same and further issues on mandatory withdrawal of reference and related memo on same (.3); Telephone conference with J Pomerantz re same (.1); E-mails with J Kim re status and ok to file (.1). | 0.80 | 1325.00 | $1,060.00 |
| 05/06/2021 | IDK | BL | E-mails with J Kim re mistake made in filed opposition today to Dondero motion to withdraw ref, and how to fix, including feedback of J Pomerantz re same. | 0.40 | 1325.00 | $530.00 |
| 05/06/2021 | JJK | BL | Emails Kharasch on withdrawal reference objections, and revise same and prepare supplement for filing. | 4.20 | 995.00 | $4,179.00 |
| 05/06/2021 | JNP | BL | Meeting with M. Clemente, M. Kirschner, Teneo, J. Seery, John A. Morris, Gregory V. Demo and others regarding background and pending litigation. | 3.40 | 1295.00 | $4,403.00 |
| 05/06/2021 | JNP | BL | Conference with J. Seery regarding call with M. Kirschner, Teneo and others. | 0.20 | 1295.00 | $259.00 |
| 05/06/2021 | JNP | BL | Conference with John A. Morris regarding contempt order. | 0.10 | 1295.00 | $129.50 |
| 05/06/2021 | JNP | BL | Conference with John A. Morris after call with M. Kirschner and Teneo. | 0.10 | 1295.00 | $129.50 |
| 05/06/2021 | JNP | BL | Conference with J. Dubel regarding results of meeting with Teneo, M. Kirschner and others. | 0.30 | 1295.00 | $388.50 |
| 05/06/2021 | JNP | BL | Review Wick Phillips opposition to disqualification motion and exhibits. | 0.30 | 1295.00 | $388.50 |
| 05/06/2021 | JNP | BL | Review latest version of motion to enforce reference and conference with Gregory V. Demo regarding same. | 0.30 | 1295.00 | $388.50 |
| 05/06/2021 | JNP | BL | Conference with J Seery regarding upcoming interview of T. Surgeant. | 0.10 | 1295.00 | $129.50 |
| 05/06/2021 | RJF | BL | Review and comment on draft motion to extend. | 0.10 | 1395.00 | $139.50 |

Pachulski Stang Ziehl & Jones LLP
Highland Capital Management LP
36027   - 00002

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 05/06/2021 | RJF | BL | Attend Raver deposition. | 4.00 | 1395.00 | $5,580.00 |
| 05/06/2021 | JMF | BL | Research re bankruptcy rule 2015. | 4.30 | 1050.00 | $4,515.00 |
| 05/06/2021 | JMF | BL | Review motion to enforce reference (.8); emails re filing/finalization of same. | 0.80 | 1050.00 | $840.00 |
| 05/06/2021 | JMF | BL | Review Wick Phillips brief and authorities re disqualification motion. | 0.40 | 1050.00 | $420.00 |
| 05/06/2021 | SLL | BL | Pull cases and index for Jonathan Kim. | 1.80 | 395.00 | $711.00 |
| 05/06/2021 | JAM | BL | E-mails with B. Assink, J. Pomerantz, G. Demo, H. Winograd re: Dondero Fifth Circuit motion for stay of permanent injunction proceeding (0.1); review Dondero Fifth Circuit motion for stay of permanent injunction proceeding (0.4); e-mails with D. Draper re: Dugaboy documents (0.1); review Notice of Cancellation of hearing (0.1); review Notice of Adjournment of Advisors' hearing (0.1); prepare for Dondero permanent injunction proceeding (0.9); review litigation deck for WebEx meeting with M. Kirschner (0.3); WebEx meeting with J. Seery, M. Kirschner, PSZJ, DSI, Sidley re: overview of Highland asset base, litigation, history (2.5); prepare signature page concerning Common Interest Agreement (0.2); e-mails with J. Seery re: Common Interest Agreement (0.2). | 4.90 | 1245.00 | $6,100.50 |
| 05/06/2021 | JAM | BL | Draft motion for extension of time to file responsive pleading in DAF Action (1.4); draft proposed Order in connection with motion for extension of time to file responsive pleading in DAF Action (0.2); communications with J. Pomerantz, Z. Annable re: motion for extension of time to file responsive pleading in DAF Action and related matters (0.3); revisions to motion and draft Order for extension of time to file responsive pleading in DAF Action (0.2). | 2.10 | 1245.00 | $2,614.50 |
| 05/06/2021 | LSC | BL | Research document productions with respect to certain Defendants and transmit findings to G. Demo. | 1.50 | 460.00 | $690.00 |
| 05/06/2021 | LSC | BL | Research document productions for documents in connection with Raver deposition for G. Demo. | 0.60 | 460.00 | $276.00 |
| 05/06/2021 | GVD | BL | Attend conference with litigation trustee | 3.50 | 950.00 | $3,325.00 |
| 05/06/2021 | GVD | BL | Correspondence re common interest agreement | 0.10 | 950.00 | $95.00 |
| 05/06/2021 | GVD | BL | Conference with H. Winograd re litigation | 0.20 | 950.00 | $190.00 |

Pachulski Stang Ziehl & Jones LLP
Highland Capital Management LP
36027    - 00002

Page:    25
Invoice 127958
May 31, 2021

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| | | | presentation and review same | | | |
| 05/06/2021 | GVD | BL | Conference with J. Morris re litigation issues | 0.10 | 950.00 | $95.00 |
| 05/06/2021 | GVD | BL | Revise motion to enforce the reference re comments from J. Pomerantz | 1.10 | 950.00 | $1,045.00 |
| 05/06/2021 | GVD | BL | Multiple conferences with J. Elkin re motion for reconsideration | 0.30 | 950.00 | $285.00 |
| 05/06/2021 | GVD | BL | Attend S. Raver deposition (partial) | 1.70 | 950.00 | $1,615.00 |
| 05/06/2021 | JE | BL | Work on opposition to motion for reconsideration and research relating to same (6.7); calls with Mr. Demo regarding same (.4). | 7.10 | 1195.00 | $8,484.50 |
| 05/06/2021 | HRW | BL | Research re: meaning of "related to" on civil cover sheet for DAF/CLO Holdco litigation (1.2). | 1.20 | 695.00 | $834.00 |
| 05/06/2021 | HRW | BL | Communicate with R. Half re: NPA production in demand note proceeding (0.9); Call with L. Canty re: NPA production in notes litigation (0.1); Review critical dates re: Dondero stay motion and motion to withdraw reference in notes litigation (0.2); Prepare search terms for NPA production in notes litigation (0.3). | 1.50 | 695.00 | $1,042.50 |
| 05/07/2021 | IDK | BL | Review of draft addendum to prior filed opposition to Dondero motion to withdraw ref and consider changes (.2); E-mails with J Kim and J Pomerantz re same, as well as feedback of local counsel (.3). | 0.50 | 1325.00 | $662.50 |
| 05/07/2021 | JJK | BL | Two conf. calls (2x 0.3) with Pomerantz, Kharasch, Demo on reference withdrawal oppositions. | 0.60 | 995.00 | $597.00 |
| 05/07/2021 | JNP | BL | Conference with John A. Morris regarding Wick Phillips disqualification. | 0.10 | 1295.00 | $129.50 |
| 05/07/2021 | JNP | BL | Email to and from party inquiring regarding need for litigation funding. | 0.10 | 1295.00 | $129.50 |
| 05/07/2021 | JNP | BL | Conference with John A. Morris regarding hearing on Dondero motion for stay. | 0.10 | 1295.00 | $129.50 |
| 05/07/2021 | JNP | BL | Conference with John A. Morris and J. Seery regarding Dondero motion for stay and related litigation issues. | 0.50 | 1295.00 | $647.50 |
| 05/07/2021 | JNP | BL | Review emails regarding Dugaboy documents. | 0.10 | 1295.00 | $129.50 |
| 05/07/2021 | JNP | BL | Conference with John A. Morris, Gregory V. Demo and Robert J. Feinstein regarding strategy regarding responsive pleadings. | 0.80 | 1295.00 | $1,036.00 |

Pachulski Stang Ziehl & Jones LLP

Highland Capital Management LP

36027    - 00002

Page:    26

Invoice 127958

May 31, 2021

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 05/07/2021 | JNP | BL | Conference with John A. Morris regarding pending matters in DAF litigation (2x). | 0.50 | 1295.00 | $647.50 |
| 05/07/2021 | JNP | BL | Review further filing regarding opposition to motion to withdraw reference. | 0.10 | 1295.00 | $129.50 |
| 05/07/2021 | JNP | BL | Review letter to Bonds Ellis regarding resignations. | 0.10 | 1295.00 | $129.50 |
| 05/07/2021 | RJF | BL | Review revised motion to enforce. | 0.30 | 1395.00 | $418.50 |
| 05/07/2021 | RJF | BL | Telephone conference with Jeffrey N. Pomerantz, Gregory V. Demo, John A. Morris regarding motion to dismiss, etc. | 0.80 | 1395.00 | $1,116.00 |
| 05/07/2021 | RJF | BL | Review draft response to Dondero resignation letter. | 0.10 | 1395.00 | $139.50 |
| 05/07/2021 | RJF | BL | Attend Surgent interview by UBS attorneys. | 2.00 | 1395.00 | $2,790.00 |
| 05/07/2021 | JMF | BL | Review 2015 DE pleadings. | 2.10 | 1050.00 | $2,205.00 |
| 05/07/2021 | JMF | BL | Review litigation issues re pending pleadings and matters re 5/10 hearing. | 0.30 | 1050.00 | $315.00 |
| 05/07/2021 | JMF | BL | Review removal motion. | 0.30 | 1050.00 | $315.00 |
| 05/07/2021 | LAF | BL | Legal research re: Rule 2015.3 requirements. | 1.00 | 475.00 | $475.00 |
| 05/07/2021 | SLL | BL | Pull cases and index for Jonathan Kim. | 1.50 | 395.00 | $592.50 |
| 05/07/2021 | JAM | BL | Draft document request for Funds in connection with permanent injunction proceeding (1.0); telephone conference with G. Demo re: permanent injunction proceeding against Funds and Advisors (0.2); e-mails to J. Pomerantz, I. Kharasch, G. Demo, H. Winograd re: discovery requests for permanent injunction proceeding against Funds and Advisors (0.1); draft document request for Advisors in connection with permanent injunction proceeding (0.6); e-mail to L. Hogewood, D. Rukavina, J. Pomerantz, G. Demo, H. Winograd re: discovery in connection with permanent injunction proceeding (0.1); review/revise letter to C. Taylor re: Dondero resignation (0.1); telephone conference with H. Winograd re: status of litigation projects, adversary proceedings (0.9); telephone conference with J. Pomerantz re: litigation matters (0.3); telephone conference with J. Bonds re: discovery (0.1); e-mails to J. Bonds re: discovery (0.1); e-mails with J. Seery, J. Pomerantz re: Dugaboy financials (0.1); review/revise document requests for Advisors' injunction proceeding (0.5); e-mails with D. Rukavina, L. Hogewood, J. Pomerantz, G. Demo, H. | 5.60 | 1245.00 | $6,972.00 |

Pachulski Stang Ziehl & Jones LLP

Highland Capital Management LP

36027    - 00002

Page:    27
Invoice 127958
May 31, 2021

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| | | | Winograd re: discovery relating to Advisors' injunction proceeding (0.1); telephone conference with J. Pomerantz re: litigation matters (0.2); review issues concerning Wick Phillips DQ motion (0.3); review status of outstanding litigation matters (0.9). | | | |
| 05/07/2021 | JAM | BL | E-mails with Z. Annable re: timing of opposition to Dondero motion for stay (Fifth Circuit) (0.2); draft notice of filing of Dondero's stay motion (Fifth Circuit) (not filed) (0.3); e-mail to J. Pomerantz re: draft notice of filing of Dondero's stay motion (Fifth Circuit) (0.1); | 0.60 | 1245.00 | $747.00 |
| 05/07/2021 | JAM | BL | Telephone conference with J. Pomerantz, R. Feinstein, G. Demo re: strategic issues concerning DAF Action, including responding to complaint and timing of related motions (0.8). | 0.80 | 1245.00 | $996.00 |
| 05/07/2021 | JAM | BL | Telephone conference with J. Pomerantz, R. Feinstein, G. Demo re: status of UBS litigation, discovery (0.2). | 0.20 | 1245.00 | $249.00 |
| 05/07/2021 | LSC | BL | Assist with preparation and finalization of responses to discovery requests. | 0.60 | 460.00 | $276.00 |
| 05/07/2021 | LSC | BL | Research and review potential production documents (1.2); begin preparation of additional document production to UBS (1.1). | 2.30 | 460.00 | $1,058.00 |
| 05/07/2021 | GVD | BL | Review and revise document requests for injunction against funds/advisors | 0.50 | 950.00 | $475.00 |
| 05/07/2021 | GVD | BL | Conference with J. Morris re resolution of fund/advisor litigation | 0.20 | 950.00 | $190.00 |
| 05/07/2021 | GVD | BL | Conference with PSZJ team re planning for DAF action response | 0.80 | 950.00 | $760.00 |
| 05/07/2021 | GVD | BL | Further revise and circulate motion to enforce the reference | 0.70 | 950.00 | $665.00 |
| 05/07/2021 | GVD | BL | Attend interview of T. Surgent | 2.50 | 950.00 | $2,375.00 |
| 05/07/2021 | GVD | BL | Conference with PSZJ group re status of UBS interviews/depositions | 0.20 | 950.00 | $190.00 |
| 05/07/2021 | GVD | BL | Draft response to J. Dondero re resignation as HFP director | 0.30 | 950.00 | $285.00 |
| 05/07/2021 | JE | BL | Review all cases cited by movants and finalize draft opposition to motion to modify July 16 order (12.5); collect data on appellate specialists and correspondence with Mr. Pomerantz regarding same | 13.00 | 1195.00 | $15,535.00 |

Pachulski Stang Ziehl & Jones LLP

Highland Capital Management LP

36027    - 00002

Page:    28
Invoice 127958
May 31, 2021

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| | | | (.5). | | | |
| 05/07/2021 | HRW | BL | Review discovery deadlines (0.8); Call with J. Morris re: discovery deadlines (0.9). | 1.70 | 695.00 | $1,181.50 |
| 05/07/2021 | HRW | BL | Review discovery requests in notes litigation (2.0); Edit R&O's for NPA discovery requests (0.3). | 2.30 | 695.00 | $1,598.50 |
| 05/08/2021 | RJF | BL | Review and revise motion to enforce. | 0.80 | 1395.00 | $1,116.00 |
| 05/08/2021 | JAM | BL | Telephone conference with R. Nelms re: status of litigation (0.4); work on opposition to Dondero motion to stay permanent injunction hearing (0.5). | 0.90 | 1245.00 | $1,120.50 |
| 05/08/2021 | JAM | BL | Review/revise draft Objection to DAF/CLOH motion to modify July Order (2.2); e-mail to J. Pomerantz, I. Kharasch, G. Demo, J. Elkin re revised draft Objection to DAF/CLOH motion to modify July Order (0.1). | 2.30 | 1245.00 | $2,863.50 |
| 05/08/2021 | JAM | BL | Review/revise document requests, interrogatories, and requests for admission relating to HCMS notes litigation (1.1); e-mails with J. Pomerantz, H. Winograd re: revisions to discovery requests for HCMS notes litigation (0.2). | 1.30 | 1245.00 | $1,618.50 |
| 05/08/2021 | GVD | BL | Review and revise response to motion for reconsideration | 1.30 | 950.00 | $1,235.00 |
| 05/08/2021 | GVD | BL | Draft appendix for motion to enforce the reference | 1.30 | 950.00 | $1,235.00 |
| 05/08/2021 | GVD | BL | Review R. Feinstein changes to motion to enforce the reference | 0.50 | 950.00 | $475.00 |
| 05/08/2021 | GVD | BL | Correspondence with Latham re discovery issues | 0.20 | 950.00 | $190.00 |
| 05/08/2021 | JE | BL | Review and revise opposition to motion to modify July 16 Order (2.1); review revisions from Mr. Morris and correspondence regarding same (.5); correspondence with Mr. Demo regarding opposition and related motion for enforcement of the reference (.3); review motion to enforce reference and comment on same to Mr. Demo (1.1); review additional comments on opposition from Mr. Demo and revise same (.6). | 4.60 | 1195.00 | $5,497.00 |
| 05/08/2021 | HRW | BL | Draft discovery demands for notes litigation (3.5); Review discovery requests to Debtor in notes litigation (1.2). | 4.70 | 695.00 | $3,266.50 |
| 05/09/2021 | JNP | BL | Further revisions to motion to enforce reference. | 0.50 | 1295.00 | $647.50 |
| 05/09/2021 | RJF | BL | Review revised version of motion to enforce | 0.40 | 1395.00 | $558.00 |

Pachulski Stang Ziehl & Jones LLP

Highland Capital Management LP

36027    - 00002

Page:    29

Invoice 127958

May 31, 2021

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| | | | reference, Jeffrey N. Pomerantz comments to same. | | | |
| 05/09/2021 | JAM | BL | Continued work on objection to Dondero's motion for a stay (Fifth Circuit) of injunction proceeding (7.2); e-mails with J. Seery, J. Pomerantz, I. Kharasch, G. Demo, H. Winograd re: draft objection to Dondero's motion for a stay (Fifth Circuit) of injunction proceeding (0.2). | 7.40 | 1245.00 | $9,213.00 |
| 05/09/2021 | GVD | BL | Review Fifth Circuit brief re emergency motion to stay contempt hearing | 0.50 | 950.00 | $475.00 |
| 05/09/2021 | GVD | BL | Revise and circulate amended motion to enforce reference re comments from R. Feinstein | 0.60 | 950.00 | $570.00 |
| 05/09/2021 | HRW | BL | Draft objection to Dondero motion to stay injunction proceeding to Fifth Circuit (3.5). | 3.50 | 695.00 | $2,432.50 |
| 05/09/2021 | HRW | BL | Review discovery requests to Debtor in notes litigation (2.5); Prepare search terms for document production in notes litigation (1.0). | 3.50 | 695.00 | $2,432.50 |
| 05/10/2021 | IDK | BL | E-mail J Pomerantz re result of today's hearing as well as article summarizing same (.2); Telephone conference with J Pomerantz re update on hearing today and Dondero deposition (.2). | 0.40 | 1325.00 | $530.00 |
| 05/10/2021 | IDK | BL | E-mails with J Pomerantz re latest draft of objection to DAF motion to reconsider order on CEO retention, and correspondence re open issues on same, including brief review of motion and draft objection. | 0.70 | 1325.00 | $927.50 |
| 05/10/2021 | JNP | BL | Participate in hearing on motion to continue injunction hearing. | 2.00 | 1295.00 | $2,590.00 |
| 05/10/2021 | JNP | BL | Conference with Ira D. Kharasch regarding hearing on motion to continue. | 0.20 | 1295.00 | $259.00 |
| 05/10/2021 | JNP | BL | Review and revise opposition to motion for reconsideration of July 16 order. | 4.00 | 1295.00 | $5,180.00 |
| 05/10/2021 | JNP | BL | Emails to and from J. Elkin regarding opposition to motion for reconsideration and start to review. | 0.50 | 1295.00 | $647.50 |
| 05/10/2021 | JNP | BL | Participate in Dondero deposition (not for all). | 5.00 | 1295.00 | $6,475.00 |
| 05/10/2021 | RJF | BL | Begin work on motion to dismiss. | 1.00 | 1395.00 | $1,395.00 |
| 05/10/2021 | RJF | BL | Review updated motion to enforce reference. | 0.30 | 1395.00 | $418.50 |
| 05/10/2021 | RJF | BL | Attend Dondero deposition. | 7.80 | 1395.00 | $10,881.00 |

Pachulski Stang Ziehl & Jones LLP

Highland Capital Management LP

36027 - 00002

Page: 30

Invoice 127958

May 31, 2021

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 05/10/2021 | RJF | BL | Conferences with Jeffrey N. Pomerantz, Gregory V. Demo and John A. Morris regarding Dondero deposition, court hearing. | 1.00 | 1395.00 | $1,395.00 |
| 05/10/2021 | RJF | BL | Review deposition notices. | 0.20 | 1395.00 | $279.00 |
| 05/10/2021 | JMF | BL | Review litigation chart re pending and upcoming events. | 0.30 | 1050.00 | $315.00 |
| 05/10/2021 | JMF | BL | Review decisions re 2015 requirements and waiver. | 2.10 | 1050.00 | $2,205.00 |
| 05/10/2021 | JMF | BL | Review motions for leave to amend answer re HCRE and HCMS. | 0.40 | 1050.00 | $420.00 |
| 05/10/2021 | LAF | BL | Legal research re: Rule 2015.3 report & extension of time. | 0.80 | 475.00 | $380.00 |
| 05/10/2021 | JAM | BL | Review/revise Objection to Dondero Motion for Stay (Fifth Circuit) (2.1); e-mails with J. Seery, J. Pomerantz, G. Demo, H. Winograd, Z. Annable, I. Soto re: Objection to Dondero Motion for Stay (Fifth Circuit) (0.2); e-mails with Latham, J. Pomerantz, G. Demo, R. Feinstein re: scheduling order (0.1); prepare for Docket Call and oral argument on motion for stay (0.6); court conference re: Docket Call and oral argument on motion for stay (1.8); telephone conference with J. Pomerantz re: court hearing (0.1); telephone conference with H. Winograd re: court hearing, Wick Phillips (0.2); review e-mails re: various litigation matters (0.3). | 5.40 | 1245.00 | $6,723.00 |
| 05/10/2021 | JAM | BL | E-mail to J. Rudd, L. Drawhorn re: discovery in HCMS notes litigation (0.1); review motions to amend Answers (0.3). | 0.40 | 1245.00 | $498.00 |
| 05/10/2021 | JAM | BL | Dondero deposition (partial) (3.3). | 3.30 | 1245.00 | $4,108.50 |
| 05/10/2021 | LSC | BL | Assist with preparation and finalization of responses to discovery requests. | 0.80 | 460.00 | $368.00 |
| 05/10/2021 | LSC | BL | Continued research and retrieval of documents and preparation of additional document production to UBS. | 2.90 | 460.00 | $1,334.00 |
| 05/10/2021 | LSC | BL | Research and review potential production documents per the inquiry of opposing counsel and correspondence regarding findings. | 2.10 | 460.00 | $966.00 |
| 05/10/2021 | GVD | BL | Attend docket call re permanent injunction | 1.90 | 950.00 | $1,805.00 |
| 05/10/2021 | GVD | BL | Review and revise motion to enforce reference re changes from J. Pomerantz | 1.00 | 950.00 | $950.00 |

Pachulski Stang Ziehl & Jones LLP

Highland Capital Management LP

36027   - 00002

Page:    31

Invoice 127958

May 31, 2021

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 05/10/2021 | GVD | BL | Revise and circulate letter re indemnification re DAF litigation | 0.40 | 950.00 | $380.00 |
| 05/10/2021 | GVD | BL | Attend deposition of J. Dondero | 6.00 | 950.00 | $5,700.00 |
| 05/10/2021 | JE | BL | Miscellaneous correspondence with Mr. Pomerantz regarding issues relating to motion to modify July 16 Order (.4); research R. 60 and additional jurisdictional issues (2.7); review and revise opposition to motion to modify (3.2); review revised motion to enforce reference and comments to Mr. Demo on same (1.2). | 7.50 | 1195.00 | $8,962.50 |
| 05/10/2021 | HRW | BL | Hearing on Dondero motion to stay injunction trial (1.6). | 1.60 | 695.00 | $1,112.00 |
| 05/10/2021 | HRW | BL | Draft and review discovery search criteria for NPA production in demand note proceeding (3.6); Draft responses and objections to Dondero discovery demands in notes litigation (0.8); Draft and prepare discovery demands in HCMS notes litigation (0.6). | 5.00 | 695.00 | $3,475.00 |
| 05/11/2021 | IDK | BL | Telephone conference with J Morris re document production by company issues and how to address logistics on same and staffing re same, and consider (.2). | 0.20 | 1325.00 | $265.00 |
| 05/11/2021 | IDK | BL | Review and consider revised objection to motion of DAF to modify prior order and consider changes needed (.4); Prepare memo to J Pomerantz with my comments to same (.4); E-mails and telephone conference with J Pomerantz re his feedback re same and consider for redraft (.3). | 1.10 | 1325.00 | $1,457.50 |
| 05/11/2021 | JNP | BL | Conference with Joshua M. Fried regarding 2015.3 motion. | 0.30 | 1295.00 | $388.50 |
| 05/11/2021 | JNP | BL | Conference with John A. Morris regarding pending advisors/funds adversary proceeding and strategy. | 0.40 | 1295.00 | $518.00 |
| 05/11/2021 | JNP | BL | Consider issues regarding potential advisors/ funds settlement structure. | 0.20 | 1295.00 | $259.00 |
| 05/11/2021 | JNP | BL | Conference with M. Kirschner regarding pending litigation and related issues. | 0.40 | 1295.00 | $518.00 |
| 05/11/2021 | JNP | BL | Emails regarding hearing dates. | 0.10 | 1295.00 | $129.50 |
| 05/11/2021 | JNP | BL | Conference with M. Clemente regarding pending litigation and related issues. | 0.30 | 1295.00 | $388.50 |
| 05/11/2021 | JNP | BL | Conference with John A. Morris regarding | 0.10 | 1295.00 | $129.50 |

Pachulski Stang Ziehl & Jones LLP

Highland Capital Management LP

36027    - 00002

Page:    32

Invoice 127958

May 31, 2021

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| | | | discovery. | | | |
| 05/11/2021 | JNP | BL | Participate in PSZJ litigation call. | 0.80 | 1295.00 | $1,036.00 |
| 05/11/2021 | JNP | BL | Review revised opposition to motion to modify order. | 0.20 | 1295.00 | $259.00 |
| 05/11/2021 | JNP | BL | Conference with P. Montgomery, M. Clemente and John A. Morris regarding discovery. | 0.40 | 1295.00 | $518.00 |
| 05/11/2021 | RJF | BL | Attend litigation call (partial). | 0.50 | 1395.00 | $697.50 |
| 05/11/2021 | RJF | BL | Call with Hayley R. Winograd regarding motion to dismiss. | 0.30 | 1395.00 | $418.50 |
| 05/11/2021 | JMF | BL | Telephone call with J. Morris, H. Wingrad, G. Demo, J.N. Pomerantz re litigation matters. | 0.80 | 1050.00 | $840.00 |
| 05/11/2021 | JMF | BL | Review TX and other decisions re 2015 reporting (2.5); telephone call with J.N. Pomerantz re same (.3). | 2.80 | 1050.00 | $2,940.00 |
| 05/11/2021 | JMF | BL | Emails re removal motion and hearing issues. | 0.10 | 1050.00 | $105.00 |
| 05/11/2021 | LAF | BL | Legal research re: 2015.3 report. | 1.00 | 475.00 | $475.00 |
| 05/11/2021 | JAM | BL | E-mail to court reporter re: Seery deposition (0.1); draft notice of hearing for Dondero permanent injunction (0.2); e-mails to Z. Annable, J. Pomerantz, G. Demo, H. Winograd re: notices of deposition and hearing (0.2); review e-mails re: document production (0.2); telephone conference with J. Dondero re: litigation matters (0.4); telephone conference with G. Demo re: litigation matters (0.2); telephone conference with J. Pomerantz re: litigation matters (0.4); e-mail to J. Wilson, J. Bonds, B. Assink, J. Pomerantz, G. Demo, H. Winograd re: witnesses and objections to exhibits in connection with permanent injunction hearing (0.1); review amended discovery responses to Advisors (0.1); e-mail to J. Seery re: amended discovery responses to Advisors (0.1); telephone conference with J. Pomerantz, R. Feinstein, G. Demo, H. Winograd, J. Fried re: litigation update (0.8); telephone conference with T. Frohne re: document review (0.1); e-mail to J. Seery re: relief sought in permanent injunction proceeding (0.3); e-mail to J. Wilson, J. Bonds, J. Pomerantz, G. Demo, H. Winograd re: relief sought in permanent injunction proceeding (0.4); telephone conference with I. Kharasch re: e-discovery (0.1); telephone conference with J. Pomerantz, M. Clemente, P. | 4.00 | 1245.00 | $4,980.00 |

Pachulski Stang Ziehl & Jones LLP
Highland Capital Management LP
36027    - 00002

Page:    33
Invoice 127958
May 31, 2021

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| | | | Montgomery re: litigation planning (0.3). | | | |
| 05/11/2021 | JAM | BL | E-mails with B. Assink re: discovery on Dondero notes litigation (0.3); telephone conference with J. Seery, D. Klos re: Dondero notes litigation (0.4); e-mail to B. Assink, J. Bonds, J. Pomerantz, G. Demo, H. Winograd re: depositions (0.4). | 1.10 | 1245.00 | $1,369.50 |
| 05/11/2021 | LSC | BL | Assist with preparation of responses and objections to discovery requests in NexPoint notes litigation. | 0.60 | 460.00 | $276.00 |
| 05/11/2021 | GVD | BL | Review transcript from May 10 hearing | 0.20 | 950.00 | $190.00 |
| 05/11/2021 | GVD | BL | Conference with J. Morris re open litigation issues | 0.20 | 950.00 | $190.00 |
| 05/11/2021 | GVD | BL | Attend PSZJ litigation call | 0.80 | 950.00 | $760.00 |
| 05/11/2021 | GVD | BL | Correspondence re motion to reconsider | 0.20 | 950.00 | $190.00 |
| 05/11/2021 | GVD | BL | Conference with J. Elkin re motion to reconsider | 0.20 | 950.00 | $190.00 |
| 05/11/2021 | GVD | BL | Conference with counsel to Hunter Mountain re note demand and follow up re same | 0.30 | 950.00 | $285.00 |
| 05/11/2021 | GVD | BL | Conference with K. George re UBS discovery requests | 0.30 | 950.00 | $285.00 |
| 05/11/2021 | GVD | BL | Conference with R. Feinstein re UBS discovery requests | 0.10 | 950.00 | $95.00 |
| 05/11/2021 | JE | BL | Review draft revisions to objection from Mr. Pomerantz and review and revise same accordingly (7.7); call with Mr. Demo regarding reference and contempt pleadings (.2); review contempt pleadings and applicable documents attached to contempt pleadings for fact section (.8). | 8.70 | 1195.00 | $10,396.50 |
| 05/11/2021 | HRW | BL | PSZJ Outstanding Litigation call (0.8). | 0.80 | 695.00 | $556.00 |
| 05/11/2021 | HRW | BL | Call with R. Feinstein re: motion to dismiss DAF complaint (0.2); Research re: motion to dismiss DAF complaint (1.0). | 1.20 | 695.00 | $834.00 |
| 05/11/2021 | HRW | BL | Draft search terms for document production for NPA notes litigation (1.3); Communicate with R. Half re: document production for NPA notes litigation (0.6). | 1.90 | 695.00 | $1,320.50 |
| 05/12/2021 | IDK | BL | E-mails with J Morris, others on organizing approach to large discovery responses by company. | 0.20 | 1325.00 | $265.00 |
| 05/12/2021 | IDK | BL | Review and consider revised objection to DAF motion for reconsideration of CEO employment and need for substantial changes (.5); Memo to J Pomerantz, others re my list of | 1.30 | 1325.00 | $1,722.50 |

Pachulski Stang Ziehl & Jones LLP

Highland Capital Management LP

36027    - 00002

Page:    34

Invoice 127958

May 31, 2021

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| | | | changes/modifications to same and need for other changes (.5); E-mails with J Pomerantz re his feedback on same and how to address section 157d (.3). | | | |
| 05/12/2021 | IDK | BL | E-mails with J Pomerantz, others on coordination of call on DAF motion (.1); Attend conference call with internal team on outstanding issues on objection to DAF motion for reconsideration (.5). | 0.60 | 1325.00 | $795.00 |
| 05/12/2021 | IDK | BL | Review and consider further revised drafts of objection to DAF motion for reconsideration. | 0.40 | 1325.00 | $530.00 |
| 05/12/2021 | IDK | BL | Review and consider revised motion to enforce reference on DAF litigation. | 0.40 | 1325.00 | $530.00 |
| 05/12/2021 | JNP | BL | Conference with John A. Morris and J. Seery regarding potential resolution of Advisors/Funds adversary proceeding. | 0.70 | 1295.00 | $906.50 |
| 05/12/2021 | JNP | BL | Conference with John A. Morris regarding reply regarding Wick Phillips disqualification. | 0.30 | 1295.00 | $388.50 |
| 05/12/2021 | JNP | BL | Review reply regarding Wick Phillips disqualification and consider issues regarding same. | 0.50 | 1295.00 | $647.50 |
| 05/12/2021 | JNP | BL | Conference with J. Dubel regarding pending litigation. | 0.20 | 1295.00 | $259.00 |
| 05/12/2021 | JNP | BL | Emails regarding counsel engagement letters. | 0.10 | 1295.00 | $129.50 |
| 05/12/2021 | JNP | BL | Continued review of opposition to motion to modify July 16 order. | 0.50 | 1295.00 | $647.50 |
| 05/12/2021 | JNP | BL | Conference with Ira D. Kharasch, J. Elkin, John A. Morris and Gregory V. Demo regarding opposition to motion to modify July 16 order. | 0.50 | 1295.00 | $647.50 |
| 05/12/2021 | JNP | BL | Participate in Dondero deposition. | 1.80 | 1295.00 | $2,331.00 |
| 05/12/2021 | JNP | BL | Conference with Latham, UBS, J. Seery and Gregory V. Demo regarding claims and pending litigation. | 1.40 | 1295.00 | $1,813.00 |
| 05/12/2021 | JEO | BL | FInish draft of the removal extension motion and forward to PSZJ team | 2.00 | 1050.00 | $2,100.00 |
| 05/12/2021 | RJF | BL | Attend remainder of Dondero deposition. | 1.80 | 1395.00 | $2,511.00 |
| 05/12/2021 | JMF | BL | Draft response to 2015 motion. | 3.20 | 1050.00 | $3,360.00 |
| 05/12/2021 | JMF | BL | Review reply re Wick Phillips opposition. | 0.30 | 1050.00 | $315.00 |
| 05/12/2021 | JMF | BL | Review objections to UBS 9019 motion. | 0.40 | 1050.00 | $420.00 |

Pachulski Stang Ziehl & Jones LLP

Highland Capital Management LP

36027   -00002

Page:    35

Invoice 127958

May 31, 2021

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 05/12/2021 | LAF | BL | Legal research re: Rule 2015.3 | 0.80 | 475.00 | $380.00 |
| 05/12/2021 | JAM | BL | Review/revise draft objection to motion to "modify" gatekeeper orders (2.1); e-mail to J. Pomerantz, I. Kharasch, G. Demo, J. Elkin re: revisions to draft objection to motion to "modify" gatekeeper orders (0.1); telephone conference with J. Pomerantz, I. Kharasch, G. Demo, J. Elkin re: draft objection to motion to "modify" gatekeeper orders (0.5). | 2.70 | 1245.00 | $3,361.50 |
| 05/12/2021 | JAM | BL | Dondero deposition (1.7); telephone conference with T. Surgent re: UBS litigation (0.2). | 1.90 | 1245.00 | $2,365.50 |
| 05/12/2021 | LSC | BL | Assist G. Demo with preparation of appendix in connection with motion to enforce the reference. | 0.80 | 460.00 | $368.00 |
| 05/12/2021 | GVD | BL | Conference with J. Morris re open litigation issues | 0.10 | 950.00 | $95.00 |
| 05/12/2021 | GVD | BL | Review and revise response to motion to reconsider | 0.60 | 950.00 | $570.00 |
| 05/12/2021 | GVD | BL | Draft appendix to motion to enforce the reference | 0.60 | 950.00 | $570.00 |
| 05/12/2021 | GVD | BL | Conference with PSZJ team re revisions to motion for reconsideration | 0.50 | 950.00 | $475.00 |
| 05/12/2021 | GVD | BL | Conference with counsel to Hunter Mountain re note demand | 0.30 | 950.00 | $285.00 |
| 05/12/2021 | GVD | BL | Attend deposition of J. Dondero | 1.90 | 950.00 | $1,805.00 |
| 05/12/2021 | GVD | BL | Attend B. Fuentes deposition | 2.90 | 950.00 | $2,755.00 |
| 05/12/2021 | GVD | BL | Attend pre-trial scheduling call with Latham and H. Winograd | 0.40 | 950.00 | $380.00 |
| 05/12/2021 | JE | BL | Review and revise objection based on additional comments of Mr. Morris and Mr. Demo (1.1); miscellaneous correspondence with Mr. Pomerantz, Mr. Morris, Mr. Demo and Mr. Kharasch regarding various issues raised in motion and response (.8); call with Mr. Pomerantz, Mr. Morris, Mr. Demo and Mr. Kharasch regarding objection to modify July 16 Order (.5); review and revise objection based on call and additional comments of Mr. Kharasch and Mr. Pomerantz (1.2); research 157(d) issues (.8); review and revised objection to add 157(d) arguments (2.3). | 6.70 | 1195.00 | $8,006.50 |
| 05/12/2021 | HRW | BL | Research for motion to dismiss DAF complaint (3.8). | 3.80 | 695.00 | $2,641.00 |
| 05/12/2021 | HRW | BL | Gather documents responsive to NPA discovery request in notes litigation (0.4). | 0.40 | 695.00 | $278.00 |

Pachulski Stang Ziehl & Jones LLP
Highland Capital Management LP
36027    - 00002

Page:    36
Invoice 127958
May 31, 2021

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 05/12/2021 | HRW | BL | Prepare for call with Latham re: UBS joint proposed scheduling order in adversary proceeding (0.2); Call with Latham re: UBS joint proposed scheduling order in adversary proceeding (0.3); Communicate with PSZJ re: next steps for UBS joint proposed scheduling order in adversary proceeding (0.2). | 0.70 | 695.00 | $486.50 |
| 05/13/2021 | IDK | BL | Review of further revised draft of objection to DAF motion for reconsideration and comments of others (.3). | 0.30 | 1325.00 | $397.50 |
| 05/13/2021 | JNP | BL | Conference with John A. Morris, C. Taylor and J. Wilson regarding injunction hearing. | 0.50 | 1295.00 | $647.50 |
| 05/13/2021 | JNP | BL | Conference with John A. Morris after call with C. Taylor and J. Wilson regarding injunction hearing. | 0.10 | 1295.00 | $129.50 |
| 05/13/2021 | RJF | BL | Review updated version of motion to enforce. | 0.40 | 1395.00 | $558.00 |
| 05/13/2021 | RJF | BL | Emails Hayley R. Winograd regarding motion to dismiss. | 0.10 | 1395.00 | $139.50 |
| 05/13/2021 | JMF | BL | Draft response to 2015 motion. | 2.70 | 1050.00 | $2,835.00 |
| 05/13/2021 | JAM | BL | E-mails with J. Wilson, J. Bonds, J. Pomerantz, G. Demo re: permanent injunction hearing and related matters (0.1); telephone conference with D. Ashby re: Surgent and Klos representation (0.1); e-mail to J. Seery, J. Pomerantz, G. Demo re: Surgent and Klos representation (0.1); telephone conference with G. Demo, H. Winograd, DSI re: e-discovery (0.4); telephone conference with J. Pomerantz, J. Wilson, C. Taylor re: settlement of permanent injunction hearing and related matters (0.4); telephone conference with J. Pomerantz re: Dondero and next steps (0.1); draft scheduling order for Wick Phillips DQ motion (0.6); e-mail to J. Pomerantz, G. Demo, H. Winograd re: Wick Phillips draft scheduling order (0.1); review litigation e-mails (0.4). | 2.30 | 1245.00 | $2,863.50 |
| 05/13/2021 | JAM | BL | E-mail to H. Winograd, G. Demo re: draft scheduling order of UBS litigation (0.4). | 0.40 | 1245.00 | $498.00 |
| 05/13/2021 | LSC | BL | Preparation of UBS/Dugaboy production. | 3.20 | 460.00 | $1,472.00 |
| 05/13/2021 | GVD | BL | Attend conference re e-discovery issues (partial) | 0.20 | 950.00 | $190.00 |
| 05/13/2021 | GVD | BL | Review removal motions | 0.20 | 950.00 | $190.00 |
| 05/13/2021 | GVD | BL | Review J. Seery revisions to motion to enforce the reference | 0.70 | 950.00 | $665.00 |

Pachulski Stang Ziehl & Jones LLP
Highland Capital Management LP
36027    - 00002

Page:    37
Invoice 127958
May 31, 2021

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 05/13/2021 | GVD | BL | Review and respond to questions on motion to reconsider | 0.20 | 950.00 | $190.00 |
| 05/13/2021 | JE | BL | Review and revise objection based on additional comments and correspondence with Mr. Morris and Mr. Demo regarding same (2.3); review revised motion to enforce reference (.8). | 3.10 | 1195.00 | $3,704.50 |
| 05/13/2021 | HRW | BL | Research for motion to dismiss DAF complaint (3.5). | 3.50 | 695.00 | $2,432.50 |
| 05/13/2021 | HRW | BL | Draft responses and objections to Dondero discovery in demand note litigation (2.0). | 2.00 | 695.00 | $1,390.00 |
| 05/13/2021 | HRW | BL | Review UBS joint proposed scheduling order in adversary proceeding (0.4); Communicate with Latham re: UBS joint proposed scheduling order in adversary proceeding (0.1). | 0.50 | 695.00 | $347.50 |
| 05/14/2021 | IDK | BL | Review and consider draft opposition to Dugaboy motion to compel compliance with 2015. | 0.20 | 1325.00 | $265.00 |
| 05/14/2021 | IDK | BL | Review of further revised objection to DAF motion for reconsideration of CEO retention | 0.30 | 1325.00 | $397.50 |
| 05/14/2021 | JNP | BL | Conference with John A. Morris regarding discovery regarding contempt motion and related. | 0.10 | 1295.00 | $129.50 |
| 05/14/2021 | JNP | BL | Review discovery regarding contempt motion and provide comments. | 0.20 | 1295.00 | $259.00 |
| 05/14/2021 | JNP | BL | Review responses to contempt motion filed by various parties. | 0.30 | 1295.00 | $388.50 |
| 05/14/2021 | JNP | BL | Review final version of opposition to motion for reconsideration. | 0.10 | 1295.00 | $129.50 |
| 05/14/2021 | KKY | BL | Draft 5/18/21 agenda | 3.60 | 460.00 | $1,656.00 |
| 05/14/2021 | JEO | BL | Review draft agenda for 5/18 hearing and circulate to PSZJ team | 0.70 | 1050.00 | $735.00 |
| 05/14/2021 | JMF | BL | Draft opposition to 2015 motion. | 2.20 | 1050.00 | $2,310.00 |
| 05/14/2021 | JMF | BL | Review agenda re hearing matters. | 0.20 | 1050.00 | $210.00 |
| 05/14/2021 | JMF | BL | Review motion to enforce reference. | 0.40 | 1050.00 | $420.00 |
| 05/14/2021 | JMF | BL | Review replies to re 9019 motion by UBS and Debtor. | 0.40 | 1050.00 | $420.00 |
| 05/14/2021 | LAF | BL | Legal research re: Rule 2015.3. | 0.30 | 475.00 | $142.50 |

Pachulski Stang Ziehl & Jones LLP
Highland Capital Management LP
36027    - 00002

Page:    38
Invoice 127958
May 31, 2021

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 05/14/2021 | JAM | BL | Telephone conference with G. Demo re: litigation matters (0.2); telephone conference with H. Winograd re: status of litigation projects (0.1); e-mail to J. Rudd, L. Drawhorn, J. Pomerantz, G. Demo, H. Winograd re: proposed Scheduling Order for Wick Phillips DQ litigation (0.1); telephone conference with J. Dubel re: litigation matters (0.4); communications c. w/ B. Sharp re: e-discovery (0.2); telephone conference with J. Pomerantz re: litigation matters (0.1); telephone conference with G. Demo re: litigation matters (0.1). | 1.20 | 1245.00 | $1,494.00 |
| 05/14/2021 | JAM | BL | Preliminary review of objection to contempt motion (0.4); telephone conference with J. Pomerantz re: objections to contempt motion (0.2). | 0.60 | 1245.00 | $747.00 |
| 05/14/2021 | JAM | BL | Meet and confer call with M Aigen re: Rule 30(b)(6) topics and depositions (0.3); e-mails with M. Aigen, Bonds Ellis, J. Pomerantz re: discovery (0.2); review/revise draft responses and objections to Dondero's discovery requests (notes litigation) (1.1). | 1.60 | 1245.00 | $1,992.00 |
| 05/14/2021 | JAM | BL | [UBS AP]  Communications with H. Winograd re: proposed scheduling order on UBS adversary proceeding (0.2); review proposed scheduling order on UBS adversary proceeding (0.2). | 0.40 | 1245.00 | $498.00 |
| 05/14/2021 | JE | BL | Correspondence with Mr. Annable and Mr. Demo regarding filing of objection; review revised motion to enforce reference. | 1.20 | 1195.00 | $1,434.00 |
| 05/14/2021 | HRW | BL | Research for motion to dismiss DAF complaint (3.0). | 3.00 | 695.00 | $2,085.00 |
| 05/14/2021 | HRW | BL | Draft responses and objections to Dondero discovery in demand note litigation (2.5). | 2.50 | 695.00 | $1,737.50 |
| 05/14/2021 | HRW | BL | Communicate with Latham re: UBS joint proposed scheduling order in adversary proceeding (1.0). | 1.00 | 695.00 | $695.00 |
| 05/15/2021 | JMF | BL | Review motion to quash re UBS discovery. | 0.30 | 1050.00 | $315.00 |
| 05/15/2021 | JAM | BL | Draft document requests for Dondero, Patrick, CLO Holdco/DAF for contempt proceeding (3.6); e-mails to J. Pomerantz, I. Kharasch, G. Demo, H. Winograd re: draft document requests for Dondero, Patrick, CLO Holdco/DAF for contempt proceeding (0.2); telephone conference with J. Dubel re: objections to contempt motion and related matters (0.7); revisions to draft document requests for Dondero, Patrick, CLO Holdco/DAF for contempt proceeding (0.6); e-mails to J. Seery, J. Pomerantz, I. Kharasch, G. | 6.30 | 1245.00 | $7,843.50 |

Pachulski Stang Ziehl & Jones LLP

Highland Capital Management LP

36027 - 00002

Page: 39

Invoice 127958

May 31, 2021

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| | | | Demo, H. Winograd re: draft document requests for Dondero, Patrick, CLO Holdco/DAF for contempt proceeding (0.2); draft subpoena for Grant Scott (0.4); telephone conference with J. Seery re: discovery in connection with contempt motion (0.2); telephone conference with G. Demo re: discovery in connection with contempt motion (0.1); e-mails to counsel for Violators re: discovery in connection with contempt motion (0.3). | | | |
| 05/15/2021 | GVD | BL | Conference with J. Morris re discovery requests | 0.10 | 950.00 | $95.00 |
| 05/15/2021 | GVD | BL | Review draft discovery requests re contempt hearing | 0.20 | 950.00 | $190.00 |
| 05/15/2021 | GVD | BL | Review responses to order to show cause | 0.30 | 950.00 | $285.00 |
| 05/15/2021 | HRW | BL | Research for motion to dismiss DAF complaint (2.5). | 2.50 | 695.00 | $1,737.50 |
| 05/16/2021 | IDK | BL | Review and consider Dondero markup of order of permanent injunction, as well as feedback of others re same (.3); E-mails with J Pomerantz, others re my comments to Dondero markup and other feedback, along with coordination of call on same (.4); Attend conference call with attorneys re same and next steps with CEO (.4); Review of revised order on permanent injunction (.1). | 1.20 | 1325.00 | $1,590.00 |
| 05/16/2021 | IDK | BL | E-mails with J Pomerantz, J Morris re Dondero entities response to OSC re contempt, including brief review of same | 0.30 | 1325.00 | $397.50 |
| 05/16/2021 | JNP | BL | Conference with J. Seery and John A. Morris regarding potential resolution of injunction against Dondero. | 0.40 | 1295.00 | $518.00 |
| 05/16/2021 | JNP | BL | Email to Bonds Ellis regarding potential resolution of injunction against Dondero. | 0.10 | 1295.00 | $129.50 |
| 05/16/2021 | JNP | BL | Conference with Ira D. Kharasch, Gregory V. Demo and John A. Morris regarding modifications to injunction order proposed by Dondero. | 0.40 | 1295.00 | $518.00 |
| 05/16/2021 | JNP | BL | Review latest version of Dondero injunction order. | 0.10 | 1295.00 | $129.50 |
| 05/16/2021 | JNP | BL | Review former employees motion to quash subpoenas. | 0.10 | 1295.00 | $129.50 |
| 05/16/2021 | RJF | BL | Review former employees' motion to quash. | 0.30 | 1395.00 | $418.50 |
| 05/16/2021 | JAM | BL | Telephone conference with J. Pomerantz, I. Kharasch, G. Demo re: permanent injunction against Dondero (0.4); telephone conference with J. Seery | 1.60 | 1245.00 | $1,992.00 |

Pachulski Stang Ziehl & Jones LLP

Highland Capital Management LP

36027    - 00002

Page:    40

Invoice 127958

May 31, 2021

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| | | | re: permanent injunction against Dondero (0.4); review/revise modified permanent injunction (0.3); e-mails with J. Pomerantz, I. Kharasch, G. Demo re: revised permanent injunction (0.1); telephone conference with J. Seery, J. Pomerantz re: modified injunction against Dondero (0.4). | | | |
| 05/16/2021 | JAM | BL | Draft objection to Dondero's motion to compel (4.2); e-mails with H. Winograd re: draft objection to Dondero's motion to compel (0.1). | 4.30 | 1245.00 | $5,353.50 |
| 05/16/2021 | LSC | BL | Assist G. Demo with preparation of Appendix in Support of Motion for an Order to Enforce the Order of Reference. | 1.10 | 460.00 | $506.00 |
| 05/16/2021 | LSC | BL | Preparation of Exhibit and Witness List and exhibits in connection with May 21 UBS Hearing. | 4.60 | 460.00 | $2,116.00 |
| 05/16/2021 | GVD | BL | Review proposed settlement re Dondero permanent injunction | 0.20 | 950.00 | $190.00 |
| 05/16/2021 | GVD | BL | Conference with PSZJ team re negotiation of Dondero injunction | 0.40 | 950.00 | $380.00 |
| 05/16/2021 | GVD | BL | Revise and circulate revisions to proposed Dondero injunction re comments from PSZJ group | 0.90 | 950.00 | $855.00 |
| 05/16/2021 | JE | BL | Review responses of DAF and others to Order to show cause, look at certain cited case law and correspondence with team regarding same. | 1.60 | 1195.00 | $1,912.00 |
| 05/16/2021 | HRW | BL | Draft motion and related documents for DAF motion for enforcement of order of reference (1.6). | 1.60 | 695.00 | $1,112.00 |
| 05/17/2021 | IDK | BL | Attend conference call with J Pomerantz, J Morris, others on all numerous litigation matters and status of each (1.0). | 1.00 | 1325.00 | $1,325.00 |
| 05/17/2021 | IDK | BL | Attend conference call with J Pomerantz, others re DAF opposition to OSC re contempt, contempt powers, damages and reply issues (.6); E-mails with J Morris, others re same DAF opposition and related errant E-mail issue (.2). | 0.80 | 1325.00 | $1,060.00 |
| 05/17/2021 | IDK | BL | Attend conference call with J Pomerantz, others on DAF and OSC as well as other litigation matters (1.0). | 1.00 | 1325.00 | $1,325.00 |
| 05/17/2021 | JNP | BL | Conference with J. Wilson (2x)  regarding order on injunction hearing and email regarding same. | 0.40 | 1295.00 | $518.00 |
| 05/17/2021 | JNP | BL | Conference with John A. Morris regarding order on injunction hearing. | 0.10 | 1295.00 | $129.50 |

Pachulski Stang Ziehl & Jones LLP
Highland Capital Management LP
36027    - 00002

Page:    41
Invoice 127958
May 31, 2021

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 05/17/2021 | JNP | BL | Review report of new litigation action. | 0.10 | 1295.00 | $129.50 |
| 05/17/2021 | JNP | BL | Review emails regarding summary of retentions and compensation. | 0.10 | 1295.00 | $129.50 |
| 05/17/2021 | JNP | BL | Conference with PSZJ team regarding pending litigation update. | 1.00 | 1295.00 | $1,295.00 |
| 05/17/2021 | JNP | BL | Conference with John A. Morris and J. Seery regarding Dondero contempts hearing. | 0.50 | 1295.00 | $647.50 |
| 05/17/2021 | JNP | BL | Review transcript regarding 2015.3 testimony. | 0.10 | 1295.00 | $129.50 |
| 05/17/2021 | JNP | BL | Conference with J. Seery and John A. Morris regarding latest proposal from J. Dondero regarding injunction. | 0.30 | 1295.00 | $388.50 |
| 05/17/2021 | JNP | BL | Emails to and from J. Wilson regarding Dondero injunction language. | 0.20 | 1295.00 | $259.00 |
| 05/17/2021 | JNP | BL | Conference with PSZJ team regarding contempt reply. | 0.60 | 1295.00 | $777.00 |
| 05/17/2021 | JNP | BL | Conference with R. Nelms regarding contempt issues. | 0.10 | 1295.00 | $129.50 |
| 05/17/2021 | JNP | BL | Detailed review of DAF response to contempt motion and draft comments thereto. | 1.40 | 1295.00 | $1,813.00 |
| 05/17/2021 | JNP | BL | Conference with John A. Morris regarding DAF contempt issues. | 0.10 | 1295.00 | $129.50 |
| 05/17/2021 | JNP | BL | Conference with J. Dubel regarding DAF litigation and related issues. | 0.20 | 1295.00 | $259.00 |
| 05/17/2021 | JNP | BL | Conference with PSZJ team regarding DAF response. | 0.50 | 1295.00 | $647.50 |
| 05/17/2021 | JNP | BL | Conference with R. Nelms and John A. Morris regarding contempt issues. | 0.40 | 1295.00 | $518.00 |
| 05/17/2021 | JNP | BL | Conference with John A. Morris regarding contempt reply. | 0.20 | 1295.00 | $259.00 |
| 05/17/2021 | JNP | BL | Emails regarding jurisdiction regarding DAF proceeding. | 0.10 | 1295.00 | $129.50 |
| 05/17/2021 | JNP | BL | Consider issues regarding pending contempt motion. | 0.20 | 1295.00 | $259.00 |
| 05/17/2021 | JNP | BL | Conference with DSI, J. Seery, Gregory V. Demo and Robert J. Feinstein regarding HFP transfers. | 0.50 | 1295.00 | $647.50 |
| 05/17/2021 | KKY | BL | Review and revise 5/18/21 agenda | 0.10 | 460.00 | $46.00 |

Pachulski Stang Ziehl & Jones LLP                                    Page:    42
Highland Capital Management LP                                       Invoice 127958
36027   -00002                                                       May 31, 2021

---

|  |  |  |  | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 05/17/2021 | JEO | BL | Review comments to 5/18 hearing agenda and coordinate filing and service of same | 2.00 | 1050.00 | $2,100.00 |
| 05/17/2021 | RJF | BL | Internal update call regarding all litigation matters. | 1.00 | 1395.00 | $1,395.00 |
| 05/17/2021 | RJF | BL | Review opposition to contempt motion, related emails. | 0.80 | 1395.00 | $1,116.00 |
| 05/17/2021 | RJF | BL | Internal call regarding contempt motion. | 0.50 | 1395.00 | $697.50 |
| 05/17/2021 | RJF | BL | Review motion to quash, related emails. | 0.50 | 1395.00 | $697.50 |
| 05/17/2021 | RJF | BL | Call with DSI, Seery, Gregory V. Demo and Jeffrey N. Pomerantz regarding HFP transfers. | 0.50 | 1395.00 | $697.50 |
| 05/17/2021 | JMF | BL | Review litigation chart and pending motions (.3); telephone call with J.N. Pomerantz, J. Morris, I. Kharasch, R. Feinstein, G. Demo and H. Winograd re same (1.0). | 1.30 | 1050.00 | $1,365.00 |
| 05/17/2021 | JMF | BL | Review confirmation and deposition transcripts. | 0.40 | 1050.00 | $420.00 |
| 05/17/2021 | JAM | BL | Telephone conference with C. Mackle re: e-discovery (0.2); e-mail to C. Mackle, G. Demo, B. Sharp, H. Winograd, L. Canty, J. Vaughn re: e-discovery (0.3); e-mails with G. Demo re: HCLOF litigation and Guernsey (0.1); telephone conference with C. Mackle, H. Winograd, DSI, iDiscovery, T. Surgent re: e-discovery (0.4); telephone conference with J. Pomerantz re: litigation matters (0.3); internal call re: litigation report (J. Pomerantz, G. Demo, J. Fried, H. Winograd) (1.0); telephone conference with J. Seery, J. Pomerantz re: Dondero litigation matters (0.5); telephone conference with J. Pomerantz re: Dondero litigation matters (0.2); telephone conference with J. Seery, J. Pomerantz re: Dondero litigation matters (0.2); review multiple version of revised permanent injunction (0.3). | 3.50 | 1245.00 | $4,357.50 |
| 05/17/2021 | JAM | BL | E-mails with L. Phillips, M. Sbaiti, others re: discovery (0.3); telephone conference with J. Pomerantz, J. Elkin, G. Demo, I. Kharasch re: legal and factual issues concerning Contempt Motion (0.6); telephone conference with J. Pomerantz, J. Elkin, G. Demo, I. Kharasch, R. Feinstein re: legal and factual issues concerning Contempt Motion (0.7); telephone conference with J. Pomerantz, R. Nelms re: DAF contempt issues (0.4). | 2.00 | 1245.00 | $2,490.00 |
| 05/17/2021 | JAM | BL | Review/revise objection to Dondero motion to compel (2.0); e-mails with J. Pomerantz, G. Demo, H. Winograd, Z. Annable re: draft objection to | 3.10 | 1245.00 | $3,859.50 |

Pachulski Stang Ziehl & Jones LLP

Highland Capital Management LP

36027     - 00002

Page:     43

Invoice 127958

May 31, 2021

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| | | | Dondero motion to compel (0.2); draft JAM declaration in support of Debtor's objection to Dondero motion to compel (0.7); e-mails with G. Demo, H. Winograd, L. Canty, Z. Annable re: exhibits to JAM declaration (0.2). | | | |
| 05/17/2021 | LSC | BL | Participate on call re e-discovery and then follow up call with C. Mackle and H. Winograd. | 0.60 | 460.00 | $276.00 |
| 05/17/2021 | LSC | BL | Preparation of materials for 5/18 Dondero trial. | 2.10 | 460.00 | $966.00 |
| 05/17/2021 | LSC | BL | Conduct research in connection with motion to withdraw the reference for G. Demo. | 0.60 | 460.00 | $276.00 |
| 05/17/2021 | LSC | BL | Assist with preparation of exhibits in connection with Debtor's Objection to Motion to Compel Deposition Testimony of James P. Seery, Jr. | 0.40 | 460.00 | $184.00 |
| 05/17/2021 | LSC | BL | Continued preparation of Exhibit and Witness List and exhibits in connection with May 21 UBS Hearing, including research in connection with the same (5.3). | 5.30 | 460.00 | $2,438.00 |
| 05/17/2021 | GVD | BL | Review recently filed Acis litigation | 0.20 | 950.00 | $190.00 |
| 05/17/2021 | GVD | BL | Review response to motion to compel | 0.30 | 950.00 | $285.00 |
| 05/17/2021 | GVD | BL | Review correspondence re Reid Collins engagement | 0.20 | 950.00 | $190.00 |
| 05/17/2021 | GVD | BL | Conference with DSI, J. Seery, and PSZJ re potential new asset movement issues | 0.50 | 950.00 | $475.00 |
| 05/17/2021 | GVD | BL | Conference with PSZJ re reply to responses to order to show cause | 0.70 | 950.00 | $665.00 |
| 05/17/2021 | GVD | BL | Review and revise motion and order on order to enforce the reference | 1.10 | 950.00 | $1,045.00 |
| 05/17/2021 | GVD | BL | Conference (internal) re contempt motion and next steps | 0.60 | 950.00 | $570.00 |
| 05/17/2021 | GVD | BL | Review contempt motions re research issues | 0.30 | 950.00 | $285.00 |
| 05/17/2021 | GVD | BL | Prepare for argument on motions to withdraw the reference | 0.80 | 950.00 | $760.00 |
| 05/17/2021 | GVD | BL | Review motions to quash subpoena and correspondence re same | 0.40 | 950.00 | $380.00 |
| 05/17/2021 | GVD | BL | Conference with K. George re discovery issues | 0.20 | 950.00 | $190.00 |
| 05/17/2021 | JE | BL | Call with PSZJ team to discuss show cause reply (.6); second call with PSZJ team to discuss show cause reply (.8); review comments of Mr. Pomerantz | 5.00 | 1195.00 | $5,975.00 |

Pachulski Stang Ziehl & Jones LLP
Highland Capital Management LP
36027   - 00002

Page:    44
Invoice 127958
May 31, 2021

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| | | | and Mr. Feinstein regarding reply (.4); research issues for reply on civil contempt and jurisdiction (3.2). | | | |
| 05/17/2021 | HRW | BL | Review critical dates and deadlines for outstanding litigation (0.7); PSZJ outstanding litigation call (1.0); E-discovery call for outstanding discovery in various litigations (0.5); Call with C. Mackle and L. Canty re: e-discovery (0.2); Review discovery requests in outstanding matters (0.3). | 2.70 | 695.00 | $1,876.50 |
| 05/17/2021 | HRW | BL | Draft motion to dismiss DAF complaint (4.5). | 4.50 | 695.00 | $3,127.50 |
| 05/17/2021 | HRW | BL | Oversee discovery searches and production for NPA notes litigation (0.3); Review opposition to Dondero motion to compel in notes litigation (0.2). | 0.50 | 695.00 | $347.50 |
| 05/18/2021 | IDK | BL | E-mails with J Pomerantz, others on need for call on Fund Advisors (.1); Attend part of conference call with J Pomerantz, J Morris, G Demo re Fund Advisors potential settlement (.3). | 0.40 | 1325.00 | $530.00 |
| 05/18/2021 | IDK | BL | Review of revised draft of opposition to motion to compel compliance with 2015 (.2); E-mail J Pomerantz re my feedback on same (.1). | 0.30 | 1325.00 | $397.50 |
| 05/18/2021 | IDK | BL | Attend part of conference call with J Pomerantz, others on contempt motion and opposition thereto and potential response | 0.30 | 1325.00 | $397.50 |
| 05/18/2021 | JJK | BL | Emails Demo on Stern issues for hearing and consider same. | 0.80 | 995.00 | $796.00 |
| 05/18/2021 | JNP | BL | Participate in hearing regarding Dondero injunction. | 0.70 | 1295.00 | $906.50 |
| 05/18/2021 | JNP | BL | Conference with John A. Morris after Dondero injunction hearing (2x). | 0.30 | 1295.00 | $388.50 |
| 05/18/2021 | JNP | BL | Conference with J. Dubel regarding results of Dondero injunction hearing. | 0.20 | 1295.00 | $259.00 |
| 05/18/2021 | JNP | BL | Emails regarding call to discuss Funds/Advisor adversary proceeding. | 0.10 | 1295.00 | $129.50 |
| 05/18/2021 | JNP | BL | Conference with John A. Morris, Gregory V. Demo and Ira D. Kharasch regarding potential resolution of Advisors and Funds adversary proceeding. | 0.20 | 1295.00 | $259.00 |
| 05/18/2021 | JNP | BL | Review and revise opposition to Rule 2015.3 motion. | 1.00 | 1295.00 | $1,295.00 |
| 05/18/2021 | JNP | BL | Conference with PSZJ team regarding DAF contempt reply. | 0.70 | 1295.00 | $906.50 |

Pachulski Stang Ziehl & Jones LLP
Highland Capital Management LP
36027    - 00002

Page:    45
Invoice 127958
May 31, 2021

|  |  |  |  | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 05/18/2021 | JNP | BL | Review motion to withdraw the reference in preparation for hearing. | 0.40 | 1295.00 | $518.00 |
| 05/18/2021 | JNP | BL | Review reply regarding motion to withdraw reference. | 0.10 | 1295.00 | $129.50 |
| 05/18/2021 | RJF | BL | Call with Jeffrey N. Pomerantz, Gregory V. Demo, Judith Elkin, John A. Morris regarding DAF contempt reply. | 0.70 | 1395.00 | $976.50 |
| 05/18/2021 | RJF | BL | Revise motion to enforce. | 1.20 | 1395.00 | $1,674.00 |
| 05/18/2021 | RJF | BL | Review Villegas case. | 0.20 | 1395.00 | $279.00 |
| 05/18/2021 | RJF | BL | Review Elkin contempt research, related emails. | 0.30 | 1395.00 | $418.50 |
| 05/18/2021 | JMF | BL | Draft memorandum re pending motions and issues (.3); telephone call with J.N. Pomerantz, J. O'Neill, I. Kharasch, G. Demo, J. Morris, H. Winograd re same (1.0). | 1.30 | 1050.00 | $1,365.00 |
| 05/18/2021 | JMF | BL | Review order re resolution of contempt trial. | 0.20 | 1050.00 | $210.00 |
| 05/18/2021 | JMF | BL | Review 2015 issues re response to motion. | 0.30 | 1050.00 | $315.00 |
| 05/18/2021 | JMF | BL | Review response re discovery motion to compel testimony re demand notes. | 0.30 | 1050.00 | $315.00 |
| 05/18/2021 | JMF | BL | Review reply re motion to withdraw reference. | 0.30 | 1050.00 | $315.00 |
| 05/18/2021 | JAM | BL | Multiple revisions to draft Consensual Order excerpts (0.9); draft and revise Final Consensual Order (0.9); draft and revise Notice of Filing of Consensual Order (0.5); e-mails with J. Wilson, J. Bonds, B. Assink, J. Pomerantz, G. Demo, H. Winograd, Z. Annable re: multiple version of the Consensual Order excerpts, the Final Consensual Order, and the Notice of Filing (0.4); prepare for hearing (2.8); telephone conference with J. Seery re: settlement/hearing (0.1); telephone conference with L. Canty re: hearing on Dondero injunction (0.1); court hearing on Dondero injunction proceeding (0.7); telephone conference with J. Pomerantz re: injunction hearing and litigation matters (0.2); telephone conference with J. Seery, J. Pomerantz re: injunction proceeding and related matters (0.3); telephone conference with G. Demo re: document production of UBS 9019 motion (0.1); telephone conference with J. Pomerantz re: litigation matters (0.1). | 7.10 | 1245.00 | $8,839.50 |
| 05/18/2021 | JAM | BL | Telephone conference with J. Elkin re: issues | 1.10 | 1245.00 | $1,369.50 |

Pachulski Stang Ziehl & Jones LLP

Highland Capital Management LP

36027    -00002

Page:    46

Invoice 127958

May 31, 2021

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| | | | concerning reply brief for Contempt motion (0.4); telephone conference with J. Pomerantz, I. Kharasch, R. Feinstein, J. Elkin, G. Demo re: reply brief on contempt motion (0.7). | | | |
| 05/18/2021 | JAM | BL | E-mails with Dondero's counsel re: depositions and (another) potential motion to compel (0.2); review draft responses and objections to Dondero's first discovery requests (0.3); e-mail to J. Seery, T. Surgent, D. Klos, J. Pomerantz, H. Winograd re: draft responses and objections to Dondero's first discovery requests (0.1); review documents and e-mails with H. Winograd, L. Canty re: document production (0.3). | 0.90 | 1245.00 | $1,120.50 |
| 05/18/2021 | LSC | BL | Prepare for and assist at Dondero contempt hearing. | 0.60 | 460.00 | $276.00 |
| 05/18/2021 | LSC | BL | Revise Exhibit and Witness List, prepare additional exhibits in connection with May 21 UBS Hearing, and correspondence regarding the same. | 4.90 | 460.00 | $2,254.00 |
| 05/18/2021 | LSC | BL | Preparation of additional document production to UBS and correspondence with attorneys regarding the same. | 2.70 | 460.00 | $1,242.00 |
| 05/18/2021 | GVD | BL | Attend hearing re Dondero injunction | 0.70 | 950.00 | $665.00 |
| 05/18/2021 | GVD | BL | Conference with PSZJ working group re potential settlement of Advisors litigation | 0.40 | 950.00 | $380.00 |
| 05/18/2021 | GVD | BL | Conference with PSZJ working group re contempt proceedings | 0.70 | 950.00 | $665.00 |
| 05/18/2021 | GVD | BL | Prepare for argument re motion to withdraw the reference | 4.90 | 950.00 | $4,655.00 |
| 05/18/2021 | JE | BL | Call with team regarding show cause reply (.7); research various issues raised in show cause response (5.8); call with Mr. Morris regarding fact section and related research (.4). | 6.90 | 1195.00 | $8,245.50 |
| 05/18/2021 | HRW | BL | Draft memo of law in support of motion to dismiss DAF complaint (7.0). | 7.00 | 695.00 | $4,865.00 |
| 05/18/2021 | HRW | BL | Gather general discovery in notes litigations (0.5); Review discovery demands in notes litigation (0.3); Call with J. Morris re: general discovery for notes litigation (0.1); Call with J. Donahue re: general discovery for notes litigation (0.3). | 1.20 | 695.00 | $834.00 |
| 05/19/2021 | IDK | BL | E-mails with J Fried, others on information needed for opposition to motion to compel on 2015 (.1); Attend conference call with DSI, J Pomerantz, J | 0.90 | 1325.00 | $1,192.50 |

Pachulski Stang Ziehl & Jones LLP

Highland Capital Management LP

36027    - 00002

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| | | | Fried, others on revised draft of opposition to motion to compel on 2015 (.4); E-mails with J Fried, DSI re questions on related issues for same (.2); Review of revised opposition re same and need to send to UCC and Board (.2). | | | |
| 05/19/2021 | IDK | BL | Attend conference call with J Pomerantz, others on presentation of opposition argument to motions to withdraw the reference (1.2) | 1.20 | 1325.00 | $1,590.00 |
| 05/19/2021 | JNP | BL | Conference with DSI, Ira D. Kharasch, Joshua M. Fried, and James E. O'Neill regarding opposition to 2015.3 motion. | 0.40 | 1295.00 | $518.00 |
| 05/19/2021 | JNP | BL | Conference with Ira D. Kharasch and Joshua M. Fried regarding professional retention related issues. | 0.10 | 1295.00 | $129.50 |
| 05/19/2021 | JNP | BL | Conference with Hogewood,D. rukavina and John A. Morris regarding potential resolution of adversary proceeding. | 0.20 | 1295.00 | $259.00 |
| 05/19/2021 | JNP | BL | Conference with John A. Morris after call with D. Rukavina and l. Hogewood regarding resolution of funds/advisor adversary proceeding | 0.10 | 1295.00 | $129.50 |
| 05/19/2021 | JNP | BL | Email to and from l. Hogewood regarding potential settlement and follow-up call with John A. Morris regarding same. | 0.20 | 1295.00 | $259.00 |
| 05/19/2021 | JNP | BL | Review and revise latest versions of opposition to Rule 2015.3. motion. | 0.40 | 1295.00 | $518.00 |
| 05/19/2021 | JNP | BL | Review and comment on latest version of motion to enforce reference; Conference with Gregory V. Demo regarding same. | 0.40 | 1295.00 | $518.00 |
| 05/19/2021 | JNP | BL | Review and revise sections of contempt reply brief. | 1.00 | 1295.00 | $1,295.00 |
| 05/19/2021 | JNP | BL | Conference with John A. Morris regarding discovery in pending note litigation and other litigation issues. | 0.20 | 1295.00 | $259.00 |
| 05/19/2021 | JNP | BL | Participate on zoom hearing prep for motions to withdraw the reference with Gregory V. Demo, John A. Morris and Ira D. Kharasch. | 1.20 | 1295.00 | $1,554.00 |
| 05/19/2021 | KKY | BL | Respond to email from James E. O'Neill re hearing transcripts | 0.10 | 460.00 | $46.00 |
| 05/19/2021 | VLD | BL | Review docket, court calendar, critical date memo and pleadings and organize and assemble materials for May 21 and 25 hearings. | 1.60 | 395.00 | $632.00 |
| 05/19/2021 | RJF | BL | Review revised version of motion to enforce the | 0.40 | 1395.00 | $558.00 |

Pachulski Stang Ziehl & Jones LLP
Highland Capital Management LP
36027   - 00002

Page:     48
Invoice 127958
May 31, 2021

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| | | | reference. | | | |
| 05/19/2021 | RJF | BL | Initial review of motion to dismiss. | 0.40 | 1395.00 | $558.00 |
| 05/19/2021 | RJF | BL | Comment on deposition notices to DAF and CLC. | 0.20 | 1395.00 | $279.00 |
| 05/19/2021 | RJF | BL | Continued work on motion to dismiss. | 0.50 | 1395.00 | $697.50 |
| 05/19/2021 | RJF | BL | Research regarding contempt, related emails. | 0.40 | 1395.00 | $558.00 |
| 05/19/2021 | RJF | BL | Call with UBS counsel regarding factual findings. | 0.80 | 1395.00 | $1,116.00 |
| 05/19/2021 | JMF | BL | Telephone call with I. Kharasch, J.N. Pomerantz, B. Sharp, J. Romey re 2015 issues (.5); draft opposition to same (3.2). | 3.70 | 1050.00 | $3,885.00 |
| 05/19/2021 | LAF | BL | Locate Rule 2015.3 form. | 0.50 | 475.00 | $237.50 |
| 05/19/2021 | JAM | BL | [UBS 9019] E-mails with D. Draper re: exhibits and document production (0.3). | 0.30 | 1245.00 | $373.50 |
| 05/19/2021 | JAM | BL | Telephone conference with C. Mackle, H. Winograd re: document production (0.4); telephone conference with L. Lambert re: various litigation matters (0.3); telephone conference with J. Pomerantz re: litigation matters (0.2); e-mails with T. Surgent, J. Pomerantz re: potential conflict with Stinson attorneys (0.1); telephone conference with J. Pomerantz, D. Rukavina, L. Hogewood re: potential settlement of Advisors/Funds injunction litigation (0.2); further communications w/ J. Pomerantz, L. Hogewood re: potential settlement of Advisors/Funds injunction litigation (0.2); telephone conference with J. Seery re: litigation matters (0.2); telephone conference with H. Winograd re: litigation update (0.1). | 1.70 | 1245.00 | $2,116.50 |
| 05/19/2021 | JAM | BL | Prepare notice of deposition for Mark Patrick (0.3); e-mails with Z. Annable, H. Winograd re: Patrick notice of deposition (0.1); prepare Rule 30(b)(6) deposition notice for DAF/CLO Holdco (0.6); e-mails with J. Pomerantz, R. Feinstein, G. Demo, Z. Annable re: Rule 30(b)(6) deposition notice for DAF/CLO Holdco (0.1); work on reply brief for contempt motion (6.8); e-mails with L. Phillips, others re: depositions (0.1); e-mail to J. Pomerantz, R. Feinstein, J. Elkin re: reply brief for contempt motion (0.1). | 8.10 | 1245.00 | $10,084.50 |
| 05/19/2021 | JAM | BL | Review documents and e-mails to H. Winograd, L. Canty re: document production for Dondero notes litigation (0.7); e-mails with J. Seery, H. Winograd re: discovery responses, notary (0.2); e-mails with Dondero's counsel, J. Pomerantz, H. Winograd re: | 1.30 | 1245.00 | $1,618.50 |

Pachulski Stang Ziehl & Jones LLP

Highland Capital Management LP

36027 - 00002

Page: 49

Invoice 127958

May 31, 2021

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| | | | expert witnesses and discovery (0.4). | | | |
| 05/19/2021 | LSC | BL | Update Appendix in Support of Motion for an Order to Enforce the Order of Reference and exhibits.. | 0.60 | 460.00 | $276.00 |
| 05/19/2021 | LSC | BL | Review documents and prepare supplemental production in connection with Dondero notes litigation, including redaction of documents, addressing various issues in connection with the same, and correspondence regarding the same. | 12.90 | 460.00 | $5,934.00 |
| 05/19/2021 | GVD | BL | Correspondence with board re motion to compel production of 2015.3 reports | 0.20 | 950.00 | $190.00 |
| 05/19/2021 | GVD | BL | Review and revise response to motion to compel 2015.3 reports | 0.50 | 950.00 | $475.00 |
| 05/19/2021 | GVD | BL | Correspondence with J. Elkin re contempt motion | 0.10 | 950.00 | $95.00 |
| 05/19/2021 | GVD | BL | Finalize and file motion to enforce the reference | 2.10 | 950.00 | $1,995.00 |
| 05/19/2021 | GVD | BL | Attend conference with PSZJ working team re preparation for argument on motion to withdraw reference | 1.20 | 950.00 | $1,140.00 |
| 05/19/2021 | GVD | BL | Prepare for argument on motion to withdraw the reference | 3.10 | 950.00 | $2,945.00 |
| 05/19/2021 | GVD | BL | Attend conference with Latham, DSI, and J. Seery re additional discovery | 1.30 | 950.00 | $1,235.00 |
| 05/19/2021 | GVD | BL | Conference with UBS re notices freezing accounts | 0.20 | 950.00 | $190.00 |
| 05/19/2021 | GVD | BL | Review open UBS discovery issues | 0.40 | 950.00 | $380.00 |
| 05/19/2021 | GVD | BL | Conference with J. Romey re UBS call | 0.20 | 950.00 | $190.00 |
| 05/19/2021 | JE | BL | Review and comment on discovery notice (.3); review cases cited by DAF in brief (2.3); work on reply brief and miscellaneous correspondence with Mr. Morris and Mr. Pomerantz regarding same (10.7). | 13.30 | 1195.00 | $15,893.50 |
| 05/19/2021 | HRW | BL | Draft memo of law in support of motion to dismiss DAF complaint (1.5). | 1.50 | 695.00 | $1,042.50 |
| 05/19/2021 | HRW | BL | Send amended discovery R&Os to opposing counsel for NPA requests in notes litigation (0.1); Call with J. Morris and C. Mackle re: document production to Dondero's first Set of requests in notes litigation (0.3); Send production to Dondero's counsel in response to first set of requests in notes litigation (0.1). | 0.50 | 695.00 | $347.50 |

Pachulski Stang Ziehl & Jones LLP
Highland Capital Management LP
36027    -00002

Page:    50
Invoice 127958
May 31, 2021

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 05/19/2021 | HRW | BL | Prepare and review document production to Dondero's first Set of requests in notes litigation (2.2). | 2.20 | 695.00 | $1,529.00 |
| 05/20/2021 | IDK | BL | Review and consider various revisions to opposition to compel 2015 compliance, along with related correspondence with UCC counsel re same and its comments. | 0.30 | 1325.00 | $397.50 |
| 05/20/2021 | JNP | BL | Email to and from Alyssa Russell regarding 2015.3 opposition. | 0.10 | 1295.00 | $129.50 |
| 05/20/2021 | JNP | BL | Participate in hearing on committee stay motion (partial). | 0.70 | 1295.00 | $906.50 |
| 05/20/2021 | JNP | BL | Review and revise reply regarding contempt motion. | 1.00 | 1295.00 | $1,295.00 |
| 05/20/2021 | JNP | BL | Participate in hearing on motion to compel J. Seery testimony. | 1.10 | 1295.00 | $1,424.50 |
| 05/20/2021 | JNP | BL | Emails to and from J. Seery and Gregory V. Demo regarding Latham communications with DSI. | 0.10 | 1295.00 | $129.50 |
| 05/20/2021 | JNP | BL | Emails to and from John A. Morris regarding U. S. Trustee inquiry. | 0.10 | 1295.00 | $129.50 |
| 05/20/2021 | RJF | BL | Numerous emails regarding upcoming depositions and interview requests. | 0.30 | 1395.00 | $418.50 |
| 05/20/2021 | JMF | BL | Draft response re 2015 motion and address committee comments re same. | 2.80 | 1050.00 | $2,940.00 |
| 05/20/2021 | JAM | BL | Telephone conference with J. Seery re: litigation matters (0.1); court conference on UCC action (DAF) (1.4); telephone conference with J. Dubel re: court conference (0.1). | 1.60 | 1245.00 | $1,992.00 |
| 05/20/2021 | JAM | BL | Continued work on reply brief on contempt motion (4.5); telephone conference with J. Elkin re: reply brief on contempt motion (0.2); e-mails to counsel for the alleged Violators re: discovery (0.2); review document requests (0.1); telephone conference with J. Pomerantz re: document requests (0.1). | 5.10 | 1245.00 | $6,349.50 |
| 05/20/2021 | JAM | BL | Preparing for hearing on Dondero's motion to compel (0.3); court conference on Dondero's motion to compel (1.1). | 1.40 | 1245.00 | $1,743.00 |
| 05/20/2021 | LSC | BL | Address issues in connection with document productions, including retrieval of documents with issues, and correspondence regarding the same (1.7); continued preparation of rolling document | 4.10 | 460.00 | $1,886.00 |

Pachulski Stang Ziehl & Jones LLP

Highland Capital Management LP

36027   - 00002

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| | | | productions (2.4). | | | |
| 05/20/2021 | LSC | BL | Begin preparation in connection with UBS settlement hearing and address issues in connection therewith. | 2.40 | 460.00 | $1,104.00 |
| 05/20/2021 | GVD | BL | Attend hearing re UCC adversary against CLO Holdco | 1.40 | 950.00 | $1,330.00 |
| 05/20/2021 | GVD | BL | Conference with J. Morris re litigation | 0.10 | 950.00 | $95.00 |
| 05/20/2021 | GVD | BL | Conference with E. Bromagen re response to 2015.3 report | 0.10 | 950.00 | $95.00 |
| 05/20/2021 | GVD | BL | Review reply to contempt motion | 0.30 | 950.00 | $285.00 |
| 05/20/2021 | GVD | BL | Attend hearing re motion to compel | 1.10 | 950.00 | $1,045.00 |
| 05/20/2021 | GVD | BL | Attend to issues re UBS discovery request | 0.70 | 950.00 | $665.00 |
| 05/20/2021 | GVD | BL | Conference with UBS and Morgan Lewis re interview issues | 0.30 | 950.00 | $285.00 |
| 05/20/2021 | JE | BL | Work on reply brief (11.0); review motion to amend complaint (.4); call with Mr. Morris regarding briefing (.3); research judgment issues (1.4). | 13.10 | 1195.00 | $15,654.50 |
| 05/21/2021 | IAWN | BL | Review Gregory Demo emails and responses from Cayman counsel re letters re claim | 0.10 | 1145.00 | $114.50 |
| 05/21/2021 | JNP | BL | Emails and review and revised reply regarding contempt motion. | 1.00 | 1295.00 | $1,295.00 |
| 05/21/2021 | RJF | BL | Review and comment on contempt motion reply. | 0.50 | 1395.00 | $697.50 |
| 05/21/2021 | JMF | BL | Review replies re contempt and reference withdrawal motions. | 0.40 | 1050.00 | $420.00 |
| 05/21/2021 | JAM | BL | E-mails to counsel for the Violators re: discovery (0.2); review/revise draft reply on Contempt Motion (3.3); e-mail to J. Seery, PSZJ team re: draft Reply on Contempt Motion (0.1); telephone conference with G. Demo re: facts concerning contempt motion (0.1); review/revise draft Reply on Contempt Motion (0.4); communications with J. Elkin, H. Winograd, Z. Annable re: Reply and supporting declaration on Contempt Motion (0.2); revise subpoena for Grant Scott (0.1); e-mails with J. Kane, J. Pomerantz, G. Demo, H. Winograd re: Scott subpoena (0.1). | 4.50 | 1245.00 | $5,602.50 |
| 05/21/2021 | JAM | BL | Finalize responses and objections to Dondero's second set of document requests (0.1); e-mail to Dondero's counsel re: R&Os to second set of | 0.20 | 1245.00 | $249.00 |

Pachulski Stang Ziehl & Jones LLP                                       Page:    52
Highland Capital Management LP                                          Invoice 127958
36027    -00002                                                        May 31, 2021

---

|            |     |    |                                                                                                                                                                                                                                                                                                                                                      | Hours | Rate    | Amount      |
|------------|-----|----|------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------|-------|---------|-------------|
|            |     |    | document requests (0.1).                                                                                                                                                                                                                                                                                                                             |       |         |             |
| 05/21/2021 | LSC | BL | Preparation of exhibit lists (3) and exhibits for 5/25/21 hearing.                                                                                                                                                                                                                                                                                   | 3.30  | 460.00  | $1,518.00   |
| 05/21/2021 | LSC | BL | Prepare for and assist at hearing on UBS settlement.                                                                                                                                                                                                                                                                                                 | 6.50  | 460.00  | $2,990.00   |
| 05/21/2021 | GVD | BL | Review Sbaiti reply to motion for reconsideration                                                                                                                                                                                                                                                                                                    | 0.20  | 950.00  | $190.00     |
| 05/21/2021 | GVD | BL | Review draft reply to contempt motion                                                                                                                                                                                                                                                                                                                | 1.50  | 950.00  | $1,425.00   |
| 05/21/2021 | GVD | BL | Conference with J. Morris re contempt reply                                                                                                                                                                                                                                                                                                          | 0.10  | 950.00  | $95.00      |
| 05/21/2021 | GVD | BL | Prepare witness and exhibit list re notes litigation                                                                                                                                                                                                                                                                                                 | 0.60  | 950.00  | $570.00     |
| 05/21/2021 | GVD | BL | Review and finalize letter re Sentinel policy                                                                                                                                                                                                                                                                                                        | 0.30  | 950.00  | $285.00     |
| 05/21/2021 | JE  | BL | Review comments on brief from Mr. Pomerantz (.2); call with Mr. Morris regarding revisions (.3); review revised brief and continue making revisions and adding final sections to prepare for filing (7.2); correspondence with Mr. Demo and Ms. Winograd regarding exhibits for Morris declaration (.4); review DAF reply to Motion to Modify July 16 Order, review certain case cites in Reply and correspondence with team regarding same (.8). | 8.90  | 1195.00 | $10,635.50  |
| 05/21/2021 | HRW | BL | Prepare declaration and gather exhibits for reply in support of DAF contempt motion (1.2).                                                                                                                                                                                                                                                          | 1.20  | 695.00  | $834.00     |
| 05/22/2021 | JNP | BL | Review motion to reopen Acis case and motion for clarification regarding injunction.                                                                                                                                                                                                                                                                | 0.20  | 1295.00 | $259.00     |
| 05/22/2021 | JNP | BL | Review reply regarding motion for clarification and research and emails regarding same.                                                                                                                                                                                                                                                             | 0.50  | 1295.00 | $647.50     |
| 05/22/2021 | JNP | BL | Review motion to amend answer and emails regarding same.                                                                                                                                                                                                                                                                                            | 0.20  | 1295.00 | $259.00     |
| 05/22/2021 | JNP | BL | Review motion to compel testimony of former employees.                                                                                                                                                                                                                                                                                              | 0.20  | 1295.00 | $259.00     |
| 05/22/2021 | JAM | BL | E-mails with M. Sbaiti, J. Pomerantz re: meet and confer (0.1); review e-mails re: motion for reconsideration (0.2).                                                                                                                                                                                                                                 | 0.30  | 1245.00 | $373.50     |
| 05/22/2021 | JAM | BL | Telephone conference with J. Seery, T. Surgent, D. Klos, G. Demo re: Advisors' motion to amend and impact on motion to withdraw the reference (0.7); telephone conference with J. Pomerantz re: Advisors' motion to amend and impact on motion to withdraw the reference (0.3); review documents concerning Advisors' motion to amend and impact | 1.20  | 1245.00 | $1,494.00   |

Pachulski Stang Ziehl & Jones LLP

Highland Capital Management LP

36027   - 00002

Page:   53

Invoice 127958

May 31, 2021

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| | | | on motion to withdraw the reference (0.2). | | | |
| 05/22/2021 | GVD | BL | Conference with J. Morris, J. Seery, and HCMLP team re HCMFA affirmative defense | 1.10 | 950.00 | $1,045.00 |
| 05/22/2021 | GVD | BL | Review motions for leave to amend | 0.20 | 950.00 | $190.00 |
| 05/22/2021 | GVD | BL | Draft supplemental disclosure letter | 0.80 | 950.00 | $760.00 |
| 05/22/2021 | JE | BL | Review various pleadings filed in Acis case and discuss same with Mr. Pomerantz (.7); review Dondero injunction lawsuit pleadings (.6). | 1.30 | 1195.00 | $1,553.50 |
| 05/22/2021 | JE | BL | Miscellaneous correspondence regarding preparation for hearings on Motion to Modify and Contempt Motion. | 0.60 | 1195.00 | $717.00 |
| 05/22/2021 | HRW | BL | Draft memo of law in support of motion to dismiss DAF complaint (3.0). | 3.00 | 695.00 | $2,085.00 |
| 05/22/2021 | HRW | BL | Review HCMFA motion to amend answer (0.5). | 0.50 | 695.00 | $347.50 |
| 05/23/2021 | JNP | BL | Conference with John A. Morris and M. Sbaiti regarding discovery. | 0.60 | 1295.00 | $777.00 |
| 05/23/2021 | JNP | BL | Review email from M. Sbaiti; Conference with John A. Morris regarding same. | 0.10 | 1295.00 | $129.50 |
| 05/23/2021 | JNP | BL | Emails to and from D. Rukavina regarding Sauter subpoena in connection with reference motion. | 0.20 | 1295.00 | $259.00 |
| 05/23/2021 | JAM | BL | E-mails with C. Mackle, H. Winograd re: document production (0.1). | 0.10 | 1245.00 | $124.50 |
| 05/23/2021 | JAM | BL | Prepare Notice of Service of Subpoena (Grant Scott) (0.2); e-mails to J. Seery, T. Surgent, J. Pomerantz, Z. Annable re: subpoena for Scott (0.2); e-mail to C. Taylor, J. Bonds, J. Pomerantz, G. Demo, H. Winograd re: discovery in connection with contempt motion (0.3); meet and confer call with J. Pomerantz, M. Sbaiti re: Violators' document requests and related matters (0.5); telephone conference with J. Pomerantz re: discovery requests (0.2). | 1.40 | 1245.00 | $1,743.00 |
| 05/23/2021 | JAM | BL | Prepare Subpoena for DC Sauter (notes litigation) for hearing on motion to withdraw reference (0.3); e-mail to J. Seery, T. Surgent, D. Klos, J. Pomerantz, G. Demo, H. Winograd re: strategy, hearing on motion to withdraw reference (0.3); telephone conference with J. Seery, G, Demo re: prepare for deposition (Dondero notes litigation) (1.1); e-mail to H. Winograd, J. Pomerantz, I. Kharasch, G. Demo | 4.70 | 1245.00 | $5,851.50 |

Pachulski Stang Ziehl & Jones LLP

Highland Capital Management LP

36027    - 00002

Page:    54

Invoice 127958

May 31, 2021

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| | | | re: motion for summary judgment, opposition to motions to amend (0.7); communications with G. Demo re: potential exhibits for amended W&E list (0.2); e-mails with B. Levine re: Dondero summary judgment motion (0.1); telephone conference with H. Winograd re: Dondero summary judgment motion (0.1); telephone conference with G. Demo re: documents/exhibit list/facts re: motion to withdraw the reference (1.1); revise Sauter subpoena (0.1); e-mails with Z. Annable re: Sauter subpoena (0.3); amend Sauter subpoena (0.1); e-mails with D. Rukavina, J. Pomerantz re: Sauter subpoena (0.3). | | | |
| 05/23/2021 | LSC | BL | Preparation of amended exhibit lists (3) and exhibits for 5/25/21 hearing, including redactions to certain exhibits. | 5.60 | 460.00 | $2,576.00 |
| 05/23/2021 | GVD | BL | Conference with J. Morris re motion to withdraw reference | 0.10 | 950.00 | $95.00 |
| 05/23/2021 | GVD | BL | Conference with J. Seery and J. Morris re depo prep for notes litigation | 1.20 | 950.00 | $1,140.00 |
| 05/23/2021 | GVD | BL | Conference with J. Morris re evidentiary issues for motion to withdraw the reference | 1.10 | 950.00 | $1,045.00 |
| 05/23/2021 | GVD | BL | Prepare for hearing on motion to withdraw the reference | 2.90 | 950.00 | $2,755.00 |
| 05/23/2021 | HRW | BL | Draft memo of law in support of motion to dismiss DAF complaint (3.4). | 3.40 | 695.00 | $2,363.00 |
| 05/24/2021 | IDK | BL | Telephone conference with J Pomerantz re Dondero reply to our opposition to motion for reconsideration (.1); E-mails with J Pomerantz, others re need for call on same (.1); Attend conference call with J Pomerantz, J Morris, J Elkin re same (.5). | 0.70 | 1325.00 | $927.50 |
| 05/24/2021 | IDK | BL | Attend conference call with internal team on all open litigation issues (.3). | 0.30 | 1325.00 | $397.50 |
| 05/24/2021 | IDK | BL | E-mail G Demo re new Dondero action vs CEO re Select assets and trades, including brief review of same. | 0.30 | 1325.00 | $397.50 |
| 05/24/2021 | IDK | BL | Attend conference call with internal team re DAF (.3). | 0.30 | 1325.00 | $397.50 |
| 05/24/2021 | IDK | BL | Attend conference call on DAF hearing tomorrow (.6). | 0.60 | 1325.00 | $795.00 |
| 05/24/2021 | IDK | BL | Attend conference call re notes collection issues (.3). | 0.30 | 1325.00 | $397.50 |

Pachulski Stang Ziehl & Jones LLP                          Page:    55
Highland Capital Management LP                             Invoice 127958
36027    -00002                                           May 31, 2021

|  |  |  |  | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 05/24/2021 | JNP | BL | Conference with PSZJ team regarding pending litigation matters. | 0.30 | 1295.00 | $388.50 |
| 05/24/2021 | JNP | BL | Conference with J. Dubel regarding new lawsuit regarding Trussway (2x). | 0.30 | 1295.00 | $388.50 |
| 05/24/2021 | JNP | BL | Review new lawsuit regarding Trussway. | 0.20 | 1295.00 | $259.00 |
| 05/24/2021 | JNP | BL | Conference with John A. Morris regarding new lawsuit regarding Trussway. | 0.10 | 1295.00 | $129.50 |
| 05/24/2021 | JNP | BL | Begin preparing for hearing on DAF motion regarding Seery order. | 3.00 | 1295.00 | $3,885.00 |
| 05/24/2021 | JNP | BL | Conference with PSZJ team regarding strategy issues concerning DAF lawsuit. | 0.30 | 1295.00 | $388.50 |
| 05/24/2021 | JNP | BL | Conference with J. Elkin, John A. Morris, Gregory V. Demo, and Ira D. Kharasch regarding issues relating to DAF. | 0.40 | 1295.00 | $518.00 |
| 05/24/2021 | JNP | BL | Review and comment on Gregory V. Demo outline on motion to withdraw reference argument. | 0.50 | 1295.00 | $647.50 |
| 05/24/2021 | JNP | BL | Conference with Gregory V. Demo, Ira D. Kharasch and John A. Morris regarding hearing on motion to withdraw reference. | 0.60 | 1295.00 | $777.00 |
| 05/24/2021 | JNP | BL | Conference with John A. Morris regarding issues concerning evidence for hearing on motion to dismiss and subpoena of DC Sauter. | 0.30 | 1295.00 | $388.50 |
| 05/24/2021 | JNP | BL | Conference with PSZJ team regarding update on notes litigation. | 0.30 | 1295.00 | $388.50 |
| 05/24/2021 | JNP | BL | Conference with John A. Morris regarding  proposal regarding depositions in notes litigation. | 0.10 | 1295.00 | $129.50 |
| 05/24/2021 | RJF | BL | Internal call regarding pending litigation matters. | 0.80 | 1395.00 | $1,116.00 |
| 05/24/2021 | RJF | BL | Draft sanctions motion. | 1.50 | 1395.00 | $2,092.50 |
| 05/24/2021 | RJF | BL | Research and draft sanctions motion and motion to dismiss. | 3.80 | 1395.00 | $5,301.00 |
| 05/24/2021 | RJF | BL | Internal call regarding DAF. | 0.30 | 1395.00 | $418.50 |
| 05/24/2021 | RJF | BL | Internal call regarding notes litigation. | 0.30 | 1395.00 | $418.50 |
| 05/24/2021 | JMF | BL | Review litigation summary (.3); status call re same (.3). | 0.60 | 1050.00 | $630.00 |
| 05/24/2021 | JMF | BL | Review filed pleadings and draft updated | 0.50 | 1050.00 | $525.00 |

Pachulski Stang Ziehl & Jones LLP

Highland Capital Management LP

36027    - 00002

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| | | | memorandum re pending litigation issues and motions. | | | |
| 05/24/2021 | JMF | BL | Status call re contempt motion and litigation issues. | 0.30 | 1050.00 | $315.00 |
| 05/24/2021 | JMF | BL | Status call re  issues in notes payable litigation. | 0.30 | 1050.00 | $315.00 |
| 05/24/2021 | JMF | BL | Review motion to amend answer re notes litigation. | 0.30 | 1050.00 | $315.00 |
| 05/24/2021 | JAM | BL | Tel c. w/ C. Mackle, H. Winograd re: document production (0.4); internal PSZJ call re: litigation update (partial participation) (0.5); tel c. w/ J. Pomerantz re: new lawsuit filed by Dondero (0.1) | 1.00 | 1245.00 | $1,245.00 |
| 05/24/2021 | JAM | BL | Review/revise/send e-mail to M. Sbaiti re: follow up to meet and confer on document requests (0.1); e-mails w/ D. Rukavina, C. Taylor re: Dondero document production (0.2); e-mails w/ Z. Annable re: subpoenas/notices for contempt motion discovery (0.2); prepare subpoena for HCMFund Advisors for Dondero documents (0.3); e-mail to court reporter re: depositions for contempt motion (0.2) revisions to subpoena for Advisors and NexBank (0.1); e-mails to defense counsel, J. Pomerantz, G. Demo, H. Winograd re: subpoenas to Advisors and NexBank (0.1) | 1.20 | 1245.00 | $1,494.00 |
| 05/24/2021 | JAM | BL | Tel c. w/ J. Dubel re: motions to amend and withdraw the reference (0.4); prepare for Seery deposition (0.3); tel c. w/ G. Demo re: hearing on motion to withdraw the reference (0.2); tel c. w/ J. Seery re: deposition (0.1); review/revise exhibit list for hearing on motion to withdraw the reference (0.2); prepare for hearing on withdrawal of the reference (0.7); communications w/ J. Pomerantz, G. Demo re: debtor's schedules and Advisor's notes (0.2); Seery deposition (Dondero notes litigation) (2.7); tel c. w/ J. Seery, G. Demo re: deposition and hearing (0.4); tel c. w/ J. Pomerantz, I. Kharasch, G. Demo re: hearing on motion to withdraw the reference (0.6); tel c. w/ J. Pomerantz re: hearing (0.2); tel c. w/ J. Pomerantz re: e-mails with D. Rukavina concerning motion to amend/motion to withdraw reference (0.1); e-mails w/ D. Rukavina, J. Pomerantz re: motion to amend/Sauter subpoena/motion to withdraw the reference (0.4); e-mail to J. Seery re: deposition transcript (0.1); e-mail to J. Seery, J. Pomerantz, G. Demo, H. Winograd re: Klos deposition (0.1); e-mails w/ M. Aigen, J. Seery, T. Surgent, D. Klos re: discovery in Dondero notes litigation (0.3) | 7.00 | 1245.00 | $8,715.00 |

Pachulski Stang Ziehl & Jones LLP

Highland Capital Management LP

36027    -00002

Page:    57

Invoice 127958

May 31, 2021

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 05/24/2021 | LSC | BL | Preparation of trial exhibit and witness list for June 8, 2021 hearing, including legal research and preparation of materials in connection with the same. | 6.70 | 460.00 | $3,082.00 |
| 05/24/2021 | LSC | BL | Participate on litigation call. | 0.30 | 460.00 | $138.00 |
| 05/24/2021 | LSC | BL | Revise amended exhibit lists (3) and exhibits for 5/25/21 hearing, and coordinate filing of same. | 2.30 | 460.00 | $1,058.00 |
| 05/24/2021 | GVD | BL | Attend weekly litigation status conference | 0.30 | 950.00 | $285.00 |
| 05/24/2021 | GVD | BL | Review and circulate new Dondero lawsuit in ND Texas | 0.20 | 950.00 | $190.00 |
| 05/24/2021 | GVD | BL | Conference with PSZJ team re response to contempt action (partial attendance) | 0.40 | 950.00 | $380.00 |
| 05/24/2021 | GVD | BL | Review and circulate resolutions re indemnification of CEO/CRO | 0.20 | 950.00 | $190.00 |
| 05/24/2021 | GVD | BL | Attend PSZJ status conference on DAF litigation | 0.30 | 950.00 | $285.00 |
| 05/24/2021 | GVD | BL | Prepare for hearing on motion to withdraw the reference | 5.80 | 950.00 | $5,510.00 |
| 05/24/2021 | GVD | BL | Attend deposition of J. Seery re Dondero note litigation | 2.60 | 950.00 | $2,470.00 |
| 05/24/2021 | GVD | BL | Conference with J. Seery and J. Morris re follow up to Seery deposition | 0.30 | 950.00 | $285.00 |
| 05/24/2021 | GVD | BL | Conference with PSZJ re status of note litigation and motion to withdraw the reference | 0.60 | 950.00 | $570.00 |
| 05/24/2021 | GVD | BL | Attend PSZJ status conference on notes litigation | 0.30 | 950.00 | $285.00 |
| 05/24/2021 | GVD | BL | Conference with K. George re answer on complaint | 0.10 | 950.00 | $95.00 |
| 05/24/2021 | GVD | BL | Conference with J. Pomerantz re UBS answer | 0.10 | 950.00 | $95.00 |
| 05/24/2021 | JE | BL | Call on June 6 hearing strategy (.5); pull cases for review (.2); review and comment on trial notebooks (.3). | 1.00 | 1195.00 | $1,195.00 |
| 05/24/2021 | HRW | BL | PSZJ call re: outstanding litigation (1.0) | 1.00 | 695.00 | $695.00 |
| 05/24/2021 | HRW | BL | Call with J. Morris and C. Mackle re: document production (0.3) | 0.30 | 695.00 | $208.50 |
| 05/24/2021 | HRW | BL | Draft and prepare motion to dismiss DAF complaint (9.8) | 9.80 | 695.00 | $6,811.00 |

Pachulski Stang Ziehl & Jones LLP
Highland Capital Management LP
36027    - 00002

Page:    58
Invoice 127958
May 31, 2021

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 05/25/2021 | IDK | BL | Telephone conference with J Pomerantz re DAF motion for reconsideration and case law (.1); Review and consider 5th Cir Villegas case and Judge Jurnigan Ondava case re same (.4); Telephone conference with J Pomerantz re same (.1); Review of further cases, Schoop and Applewood, re same (.3); Telephone conference with J Pomerantz re same and hearing (.2). | 1.10 | 1325.00 | $1,457.50 |
| 05/25/2021 | IDK | BL | Attend conference call re UBS/Dondero resignation issues (.3). | 0.30 | 1325.00 | $397.50 |
| 05/25/2021 | JNP | BL | Conference with John A. Morris regarding Trussway lawsuit. | 0.10 | 1295.00 | $129.50 |
| 05/25/2021 | JNP | BL | Conference with John A. Morris, Gregory V. Demo, J. Seery, T. Counoyer and T. Surgent regarding Trussway lawsuit. | 0.50 | 1295.00 | $647.50 |
| 05/25/2021 | JNP | BL | Conference with Ira D. Kharasch regarding DAF jurisdictional issues. | 0.20 | 1295.00 | $259.00 |
| 05/25/2021 | JNP | BL | Conference with Ira D. Kharasch regarding jurisdiction and related matters. | 0.20 | 1295.00 | $259.00 |
| 05/25/2021 | JNP | BL | Review and comment on proposed sanctions motion. | 0.60 | 1295.00 | $777.00 |
| 05/25/2021 | JNP | BL | Call with John A. Morris to M. Sbaiti. | 0.10 | 1295.00 | $129.50 |
| 05/25/2021 | JNP | BL | Continue preparing for motion to modify Seery order. | 0.50 | 1295.00 | $647.50 |
| 05/25/2021 | JNP | BL | Participate on hearing regarding motions to withdraw reference. | 2.80 | 1295.00 | $3,626.00 |
| 05/25/2021 | JNP | BL | Conference with J. Seery and John A. Morris after hearing on motion to withdraw reference. | 0.40 | 1295.00 | $518.00 |
| 05/25/2021 | JNP | BL | Emails regarding answer date and response. | 0.10 | 1295.00 | $129.50 |
| 05/25/2021 | JNP | BL | .Conference with John A. Morris, Ira D. Kharasch and Gregory V. Demo regarding response to Dondero resignation letter. | 0.30 | 1295.00 | $388.50 |
| 05/25/2021 | JNP | BL | Review letter regarding additional discovered information. | 0.10 | 1295.00 | $129.50 |
| 05/25/2021 | RJF | BL | Review and revise motion to dismiss and sanctions motion. | 5.00 | 1395.00 | $6,975.00 |
| 05/25/2021 | RJF | BL | Telephone conference with Beth E. Levine regarding interpleader, etc. | 0.30 | 1395.00 | $418.50 |

Pachulski Stang Ziehl & Jones LLP

Highland Capital Management LP

36027   - 00002

Page:   59

Invoice 127958

May 31, 2021

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 05/25/2021 | RJF | BL | Emails regarding answer. | 0.20 | 1395.00 | $279.00 |
| 05/25/2021 | RJF | BL | Research interpleader. | 0.30 | 1395.00 | $418.50 |
| 05/25/2021 | BEL | BL | Legal research regarding interpleader and related issues. | 2.20 | 950.00 | $2,090.00 |
| 05/25/2021 | BEL | BL | Telephone conference with Robert J. Feinstein regarding UBS action. | 0.20 | 950.00 | $190.00 |
| 05/25/2021 | LAF | BL | Litigation search; set docket alert. | 0.30 | 475.00 | $142.50 |
| 05/25/2021 | JAM | BL | Review documents re: PCMG lawsuit (0.2); tel c. w/ J. Dubel re: PCMG lawsuit and related matters (0.2); tel c. w/ J. Seery re: PCMG lawsuit and related matters (0.3); tel c. w/ J. Pomerantz re: PCMG lawsuit and related matters (0.3); tel c. w/ J. Seery, T. Silva, T. Surgent, J. Pomerantz, G. Demo re: PCMG lawsuit and related matters (0.4); tel c. w/ J. Pomerantz re: litigation matters (0.2); e-mails w/ C. Mackle, B. Sharp re: document production issues (0.1); e-mails w/ C. Mackle, J. Sommer re: document production in response to subpoena (0.1) | 1.80 | 1245.00 | $2,241.00 |
| 05/25/2021 | JAM | BL | Prepare Notice of Service of Subpoena (NexBank) (0.2); e-mail to Z. Annable, G. Demo, H. Winograd re: Notice of Service of Subpoena (NexBank) (0.1); prepare Notice of Service of Subpoena (Advisors) (0.1); e-mail to Z. Annable, G. Demo, H. Winograd re: Notice of Service of Subpoena (Advisors) (0.1); meet and confer call w/ L. Phillips, M. Sbaiti re: document requests (0.5) | 1.00 | 1245.00 | $1,245.00 |
| 05/25/2021 | JAM | BL | Tel c. w/ G. Demo re: withdrawal of the reference hearing (0.1); prepare for withdrawal of the reference hearing (0.4); work on summary judgment against Dondero (notes litigation) (0.7); hearing on withdrawal of the reference (2.2); tel c. w/ J. Pomerantz re: hearing (0.1); tel c. w/ J. Seery, J. Dubel, J. Pomerantz, G. Demo re: hearing (0.4); telc . w/ G. Demo re: hearing, document production and related matters (0.3); e-mails w/ D. Klos, G. Demo re: document production (0.2); e-mails to L Canty re: document production (Dondero notes litigation) (0.3); e-mails to Dondero's counsel re: document production (0.1) | 4.80 | 1245.00 | $5,976.00 |
| 05/25/2021 | JAM | BL | Tel c. w/ J. Pomerantz, I. Kharasch, G. Demo re: Dondero officer/director issues (0.4) | 0.40 | 1245.00 | $498.00 |
| 05/25/2021 | LSC | BL | Prepare for and assist at hearing on motions to stay and status conference re motion to withdraw the | 2.30 | 460.00 | $1,058.00 |

Pachulski Stang Ziehl & Jones LLP
Highland Capital Management LP
36027    -00002

Page:    60
Invoice 127958
May 31, 2021

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| | | | reference. | | | |
| 05/25/2021 | LSC | BL | Preparation of supplemental production to Dondero. | 2.00 | 460.00 | $920.00 |
| 05/25/2021 | LSC | BL | Preparation of supplemental production to UBS. | 0.70 | 460.00 | $322.00 |
| 05/25/2021 | GVD | BL | Conference with team re response to new Sbaiti complaint | 0.40 | 950.00 | $380.00 |
| 05/25/2021 | GVD | BL | Prepare for evidentiary hearing on motion to withdraw reference | 3.80 | 950.00 | $3,610.00 |
| 05/25/2021 | GVD | BL | Attend hearing on motions to withdraw the reference | 2.10 | 950.00 | $1,995.00 |
| 05/25/2021 | GVD | BL | Conference with team re follow up to hearing on motion to withdraw the reference | 0.50 | 950.00 | $475.00 |
| 05/25/2021 | GVD | BL | Conference with J. Morris on evidentiary hearing on motion to withdraw | 0.30 | 950.00 | $285.00 |
| 05/25/2021 | GVD | BL | Conference with J. Romey re status of note litigation | 0.20 | 950.00 | $190.00 |
| 05/25/2021 | GVD | BL | Conference with PSZJ team on response to Dondero resignation letter | 0.30 | 950.00 | $285.00 |
| 05/25/2021 | JE | BL | Review case law on Barton Doctrine exceptions. | 1.70 | 1195.00 | $2,031.50 |
| 05/25/2021 | HRW | BL | Draft and prepare motion to dismiss DAF complaint (10.5) | 10.50 | 695.00 | $7,297.50 |
| 05/26/2021 | JNP | BL | Conference with John A. Morris regarding pending litigation matters. | 0.20 | 1295.00 | $259.00 |
| 05/26/2021 | JNP | BL | Conference with Robert J. Feinstein regarding John A. Morris regarding potential sanctions motion. | 0.20 | 1295.00 | $259.00 |
| 05/26/2021 | JNP | BL | Conference with Robert J. Feinstein, Gregory V. Demo, John A. Morris and Hayley R. Winograd regarding motion to dismiss. | 0.40 | 1295.00 | $518.00 |
| 05/26/2021 | JNP | BL | Review DAF post-hearing brief regarding Committee stay motion. | 0.10 | 1295.00 | $129.50 |
| 05/26/2021 | JNP | BL | Conference with Robert J. Feinstein, Gregory V. Demo, John A. Morris and Hayley R. Winograd regarding options in responding to complaint. | 0.40 | 1295.00 | $518.00 |
| 05/26/2021 | JNP | BL | Review and revise letter regarding Dondero resignations. | 0.10 | 1295.00 | $129.50 |
| 05/26/2021 | RJF | BL | Review and revise motion to dismiss and motion for sanctions and related research. | 6.00 | 1395.00 | $8,370.00 |
| 05/26/2021 | RJF | BL | Internal call regarding motion to dismiss. | 0.40 | 1395.00 | $558.00 |

Pachulski Stang Ziehl & Jones LLP

Highland Capital Management LP

36027   - 00002

Page:    61

Invoice 127958

May 31, 2021

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 05/26/2021 | RJF | BL | See Sentinel response to insurance demand, related emails. | 0.30 | 1395.00 | $418.50 |
| 05/26/2021 | RJF | BL | Internal call regarding answer. | 0.40 | 1395.00 | $558.00 |
| 05/26/2021 | RJF | BL | Research regarding interpleader. | 0.20 | 1395.00 | $279.00 |
| 05/26/2021 | BEL | BL | Research regarding various procedures issues relating to UBS adversary and email Robert J. Feinstein regarding same. | 2.50 | 950.00 | $2,375.00 |
| 05/26/2021 | JMF | BL | Review post hearing brief re continued adversaries re Committee adversary proceeding and CLO Holdco. | 0.20 | 1050.00 | $210.00 |
| 05/26/2021 | JAM | BL | Tel c. w/ H. Winograd re: litigation matters (0.2); tel c. w/ G. Demo re: litigation matters (0.1); tel c. w/ J. Pomerantz re: litigation matters (0.2); tel c. w/ H. Winograd re: litigation matters (0.1); tel c. w/ C. Mackle, DSI re: discovery/document production (0.6) | 1.20 | 1245.00 | $1,494.00 |
| 05/26/2021 | JAM | BL | Tel c. w/ G. Demo re: amendment needed to Declaration (0.1); e-mails w/ L. Canty, G. Demo re: exhibits for amended Declaration (0.1); communications w/ L. Phillips, M. Sbaiti, H. Winograd re: Respondents' document production (0.2); review/revise amended JAM Declaration (0.1); review/revise MTD (0.6); tel c. w/ J. Pomerantz, R. Feinstein re: MTD/Rule 11 sanctions motion (0.2); tel c. w/ J. Pomerantz, R. Feinstein, G. Demo, H. Winograd re: MTD/Rule 11 sanctions motion (0.4) | 1.70 | 1245.00 | $2,116.50 |
| 05/26/2021 | JAM | BL | Tel c. w/ D. Rukavina re: discovery concerning Advisors (notes litigation) (0.1); e-mails w/ D. Rukavina re: discovery concerning Advisors (notes litigation) (0.1); prepare for Dondero deposition (notes litigation) (3.0); e-mail to L. Canty re: exhibits for use in Dondero deposition (0.7); prepare written responses to Advisor's discovery requests (notes litigation) (2.4); review/revise written responses to Dondero's Third Set of Discovery Demands (0.7); e-mail to T. Surgent, D. Klos, G. Demo, H. Winograd re: written responses to Advisor's discovery requests (notes litigation) (0.2) | 7.20 | 1245.00 | $8,964.00 |
| 05/26/2021 | JAM | BL | Tel c. w/ J. Pomerantz, R. Feinstein, G. Demo re: response to UBS's Complaint (0.4) | 0.40 | 1245.00 | $498.00 |
| 05/26/2021 | LSC | BL | Assist with preparation of second amended Declaration in Support of Contempt Motion and | 0.30 | 460.00 | $138.00 |

Pachulski Stang Ziehl & Jones LLP
Highland Capital Management LP
36027    - 00002

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| | | | correspondence regarding the same. | | | |
| 05/26/2021 | LSC | BL | Preparation of exhibits and materials in connection with J. Dondero's 5/28/21 deposition (Notes Litigation). | 3.20 | 460.00 | $1,472.00 |
| 05/26/2021 | LSC | BL | Preparation of additional UBS document production. | 1.70 | 460.00 | $782.00 |
| 05/26/2021 | GVD | BL | Correspondence with J. Seery re update letter | 0.10 | 950.00 | $95.00 |
| 05/26/2021 | GVD | BL | Revise letter re Dondero resignation | 0.20 | 950.00 | $190.00 |
| 05/26/2021 | GVD | BL | Review CLO Holdco post hearing pleading | 0.20 | 950.00 | $190.00 |
| 05/26/2021 | GVD | BL | Correspondence with Cayman counsel re open issues | 0.40 | 950.00 | $380.00 |
| 05/26/2021 | GVD | BL | Review and update Morris declaration in support of order to show cause | 0.50 | 950.00 | $475.00 |
| 05/26/2021 | GVD | BL | Review motion to dismiss DAF complaint | 0.20 | 950.00 | $190.00 |
| 05/26/2021 | GVD | BL | Conference with PSZJ team re motion to dismiss DAF complaint | 0.40 | 950.00 | $380.00 |
| 05/26/2021 | GVD | BL | Review and comment on draft sanctions motions | 1.40 | 950.00 | $1,330.00 |
| 05/26/2021 | GVD | BL | Conference with J. Morris re DAF litigation issues | 0.20 | 950.00 | $190.00 |
| 05/26/2021 | GVD | BL | Review Latham docs re employee interview | 0.10 | 950.00 | $95.00 |
| 05/26/2021 | GVD | BL | Conference with PSZJ team re response to UBS adversary | 0.40 | 950.00 | $380.00 |
| 05/26/2021 | JE | BL | Work on 5th circuit stay brief. | 2.70 | 1195.00 | $3,226.50 |
| 05/26/2021 | HRW | BL | Draft and prepare motion to dismiss DAF complaint (13.5) | 13.50 | 695.00 | $9,382.50 |
| 05/26/2021 | HRW | BL | PSZJ call re: motion to dismiss DAF complaint (0.5) | 0.50 | 695.00 | $347.50 |
| 05/26/2021 | HRW | BL | Review production for NPA discovery requests in notes litigation (0.3) | 0.30 | 695.00 | $208.50 |
| 05/27/2021 | JNP | BL | Review order regarding reconsideration motion regarding Committee stay and email regarding same. | 0.10 | 1295.00 | $129.50 |
| 05/27/2021 | JNP | BL | Conference with John A. Morris prior to call with J. Bridges. | 0.10 | 1295.00 | $129.50 |
| 05/27/2021 | JNP | BL | Conference with John A. Morris and J. Bridges regarding motion to revise Seery order. | 0.30 | 1295.00 | $388.50 |
| 05/27/2021 | JNP | BL | Participate on several calls (including one partial) | 1.20 | 1295.00 | $1,554.00 |

Pachulski Stang Ziehl & Jones LLP

Highland Capital Management LP

36027    -00002

Page:    63

Invoice 127958

May 31, 2021

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| | | | regarding motion to dismiss. | | | |
| 05/27/2021 | JNP | BL | Review and comment on motion to dismiss. | 0.40 | 1295.00 | $518.00 |
| 05/27/2021 | JNP | BL | Conference with John A. Morris regarding Dondero amended answer and discovery issues. | 0.20 | 1295.00 | $259.00 |
| 05/27/2021 | JNP | BL | Conference with Robert J. Feinstein, John A. Morris and Gregory V. Demo regarding response to UBS lawsuit. | 0.20 | 1295.00 | $259.00 |
| 05/27/2021 | RJF | BL | Review and revise memorandum of law in support of dismissal. | 5.00 | 1395.00 | $6,975.00 |
| 05/27/2021 | RJF | BL | Call with Silva, et al regarding motion to dismiss. | 0.70 | 1395.00 | $976.50 |
| 05/27/2021 | RJF | BL | Review motion, appendix. | 0.30 | 1395.00 | $418.50 |
| 05/27/2021 | RJF | BL | Internal call regarding motion to dismiss, sanctions motion. | 0.30 | 1395.00 | $418.50 |
| 05/27/2021 | JAM | BL | Tel c. w/ L. Hogewood re: injunction action against Funds/Advisors (0.1); tel c. w/ J. Seery re: litigation matters (0.3); tel c. w/ J. Pomerantz re: litigation matters (0.2); tel c. w/ C. Mackle re: document production in response to subpoena (0.1); tel c. w/ J. Pomerantz re: litigation matters (0.1); tel c. w/ J. Seery, J. Pomerantz re: litigation matters (0.3) | 1.10 | 1245.00 | $1,369.50 |
| 05/27/2021 | JAM | BL | Review/revise motion to dismiss DAF Complaint (2.6); e-mail to J. Pomerantz, R. Feinstein, G. Demo, H. Winograd re: JAM comments to motion to dismiss DAF complaint (0.1); communications w/ M. Sbaiti re: potential resolution of motion for reconsideration (0.1); tel c. w/ J. Pomerantz, J. Bridges re: possible resolution of motion for reconsideration (0.2); tel c. w/ R. Feinstein re: motion to dismiss (0.2); tel c. w/ J. Pomerantz, R. Feinstein, T. Silva, G. Demo, H. Winograd re: motion to dismiss (partial participation) (0.2); tel c. w/ J. Pomerantz re: motion to dismiss (0.2); tel c. w/ J. Pomerantz, R. Feinstein, G. Demo, H. Wingrad re: motion to dismiss (0.5) | 4.10 | 1245.00 | $5,104.50 |
| 05/27/2021 | JAM | BL | Review/revise written responses to Advisor's discovery requests (0.2); e-mail to J. Seery, T. Surgent, D. Klos, G. Demo, H. Winograd re: revised written responses to Advisor's discovery requests (0.1); tel c. w/ J. Seery re: Dondero and notes litigation (0.1); work on written responses to discovery served by HCRE (notes litigation) (1.5); e-mails w/ D. Deitz-Perez, B. Assink re: Dondero's | 2.70 | 1245.00 | $3,361.50 |

Pachulski Stang Ziehl & Jones LLP  
Highland Capital Management LP  
36027   -00002

Page:    64  
Invoice 127958  
May 31, 2021

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| | | | amended interrogatory responses (0.3); tel c. w/ D. Deitz-Perez re: Dondero's amended interrogatory responses (0.1); prepare for Dondero deposition (0.4) | | | |
| 05/27/2021 | GVD | BL | Correspondence with J. Seery re response to Dondero resignation letter | 0.20 | 950.00 | $190.00 |
| 05/27/2021 | GVD | BL | Compile and circulate supplemental disclosure letter | 0.80 | 950.00 | $760.00 |
| 05/27/2021 | GVD | BL | Correspondence with Bermuda counsel re insurance issues | 0.20 | 950.00 | $190.00 |
| 05/27/2021 | GVD | BL | Conference with PSZJ and WilmerHale re Advisers Act issues in DAF complaint | 0.70 | 950.00 | $665.00 |
| 05/27/2021 | GVD | BL | Review and revise motion to dismiss DAF lawsuit and attend to issues re filing of same | 3.20 | 950.00 | $3,040.00 |
| 05/27/2021 | GVD | BL | Attend interview of D. Klos | 2.40 | 950.00 | $2,280.00 |
| 05/27/2021 | GVD | BL | Status conference with PSZJ working team re finalization of motion to dismiss DAF complaint (0.3); conference with PSZJ working group to finalize motion to dismiss (0.5) | 0.80 | 950.00 | $760.00 |
| 05/27/2021 | JE | BL | Review case law cited by Movants in Motion for Stay Pending Appeal in 5th circuit (3.4); Work on 5th circuit stay brief (6.0); correspondence with Mr. Demo regarding certain facts (.2). | 9.60 | 1195.00 | $11,472.00 |
| 05/27/2021 | HRW | BL | Draft and prepare motion to dismiss DAF complaint (12.0) | 12.00 | 695.00 | $8,340.00 |
| 05/27/2021 | HRW | BL | PSZJ call re: motion to dismiss DAF complaint (0.5) | 0.50 | 695.00 | $347.50 |
| 05/27/2021 | HRW | BL | PSZJ call with Wilmer Hale re: motion to dismiss DAF complaint (0.5) | 0.50 | 695.00 | $347.50 |
| 05/28/2021 | JNP | BL | Review and comment on proposed order regarding stay of Dondero note complaint. | 0.10 | 1295.00 | $129.50 |
| 05/28/2021 | JNP | BL | Conference with John A. Morris regarding Dondero deposition on note litigation. | 0.10 | 1295.00 | $129.50 |
| 05/28/2021 | RJF | BL | Draft answer. | 2.50 | 1395.00 | $3,487.50 |
| 05/28/2021 | RJF | BL | Call with Seery, Gregory V. Demo regarding answer. | 0.30 | 1395.00 | $418.50 |
| 05/28/2021 | JAM | BL | Tel c. w/ H. Wingrad re: litigation matters (0.2); tel c. w/ H. Winograd, P. Montgomery, C. Rognes re: document production (0.5); tel c. w/ J. Seery, G. Demo re: discovery matters (0.2); tel c. w/ J. Seery | 1.10 | 1245.00 | $1,369.50 |

Pachulski Stang Ziehl & Jones LLP

Highland Capital Management LP

36027    -00002

Page:    65

Invoice 127958

May 31, 2021

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| | | | re: litigation matters (0.2) | | | |
| 05/28/2021 | JAM | BL | Prepare for Dondero deposition (3.5); Dondero deposition (4.6); tel c. w/ J. Pomerantz re: Dondero deposition (0.1); tel c. w/ J. Seery re: Dondero deposition (0.3); e-mails w/ J. Seery, H. Winograd re: written responses to Advisor's discovery requests (0.2); e-mail to Bonds Ellis, J. Pomerantz, G. Demo, H. Winograd re: proposed order on stay (0.1) | 8.80 | 1245.00 | $10,956.00 |
| 05/28/2021 | LSC | BL | Preparation for and assist at deposition of Jim Dondero (notes litigation) | 5.50 | 460.00 | $2,530.00 |
| 05/28/2021 | GVD | BL | Revise and circulate response to resignation letter | 0.20 | 950.00 | $190.00 |
| 05/28/2021 | GVD | BL | Conference with J. Morris and J. Seery re Dondero deposition and next steps | 0.20 | 950.00 | $190.00 |
| 05/28/2021 | GVD | BL | Attend Dondero Deposition (partial) | 1.60 | 950.00 | $1,520.00 |
| 05/28/2021 | GVD | BL | Review May 25 transcript | 0.70 | 950.00 | $665.00 |
| 05/28/2021 | GVD | BL | Draft order re stay pending order on reference | 0.40 | 950.00 | $380.00 |
| 05/28/2021 | GVD | BL | Conference with R. Feinstein and J. Seery re UBS answer | 0.40 | 950.00 | $380.00 |
| 05/28/2021 | GVD | BL | Review and circulate UBS discovery | 0.10 | 950.00 | $95.00 |
| 05/28/2021 | JE | BL | Miscellaneous correspondence with Mr. Pomerantz, Mr. Demo and Ms. Canty and with appellate counsel regarding strategy and briefing and process for appendix (.8); work on brief appendix (2.4); review, revise and distribute brief to team (6.2); start revisions per comments (1.2). | 10.60 | 1195.00 | $12,667.00 |
| 05/28/2021 | HRW | BL | Review outstanding litigation and critical dates (0.2) | 0.20 | 695.00 | $139.00 |
| 05/28/2021 | HRW | BL | Prepare responses and objections to HCMFA discovery in notes litigation (0.4) | 0.40 | 695.00 | $278.00 |
| 05/28/2021 | HRW | BL | Deposition of Dondero in connection with notes litigation (3.5) | 3.50 | 695.00 | $2,432.50 |
| 05/28/2021 | HRW | BL | Review production for NPA discovery requests in notes litigation (0.3) | 0.30 | 695.00 | $208.50 |
| 05/29/2021 | JNP | BL | Review Dondero expert report and emails regarding same. | 0.30 | 1295.00 | $388.50 |
| 05/29/2021 | RJF | BL | Continued drafting of answer to complaint, related emails. | 2.00 | 1395.00 | $2,790.00 |
| 05/29/2021 | JAM | BL | E-mails to Counsel re: Zoom instructions for | 0.60 | 1245.00 | $747.00 |

Pachulski Stang Ziehl & Jones LLP

Highland Capital Management LP

36027    - 00002

Page:    66

Invoice 127958

May 31, 2021

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| | | | Tuesday's depositions (0.2); review Dondero written responses to discovery (0.2); e-mail to B. Assink, C. Taylor, J. Pomerantz, G. Demo, H. Winograd re: Dondero's written responses to discovery (0.2) | | | |
| 05/29/2021 | JAM | BL | Review HCMFA's second request for discovery (0.2); e-mails w/ T. Surgent, D. Klos, G. Demo, H. Winograd re: HCMFA's second request for discovery (0.1); review Dondero expert report (0.3); e-mails w/ J. Pomerantz, G. Demo, H. Winograd re: Dondero's expert report (0.2); draft written responses to HCRE's document requests, interrogatories, and requests for admission (3.1); e-mail to G. Demo, H. Winograd re: draft written responses to HCRE's document requests, interrogatories, and requests for admission (0.1); tel c. w/ H. Winograd re: opposition to HCRE/Services motion for leave to serve amended complaint and cross-motion for summary judgment (0.4) | 4.40 | 1245.00 | $5,478.00 |
| 05/29/2021 | JE | BL | Correspondence with Mr. Pomerantz, Mr. Demo and Mr. Geyser regarding brief (.3); review and comment on revised litigation chart (.3); work on brief (7.3); work on appendix and correspondence with Ms. Canty regarding same (1.8). | 9.70 | 1195.00 | $11,591.50 |
| 05/29/2021 | HRW | BL | Draft opposition to HCRE and HCMS motions for leave to amend answer in notes litigation (2.0) | 2.00 | 695.00 | $1,390.00 |
| 05/29/2021 | HRW | BL | Call with J. Morris re: opposition to HCRE and HCMS motions for leave to amend answer in notes litigation (0.3) | 0.30 | 695.00 | $208.50 |
| 05/30/2021 | JNP | BL | Conference with John A. Morris regarding contempt hearing and discovery. | 0.20 | 1295.00 | $259.00 |
| 05/30/2021 | JAM | BL | Review documents (1.9); tel c. w/ G. Demo re: document review/facts (1.1); e-mails w/ G. Demo re: facts (0.3); tel c. w/ G. Demo re: document review/facts (0.6); prepare for depositions (0.8) | 4.70 | 1245.00 | $5,851.50 |
| 05/30/2021 | LSC | BL | Preparation of appendix in support of opposition to motion to stay. | 2.10 | 460.00 | $966.00 |
| 05/30/2021 | GVD | BL | Conference with J. Morris re document discovery | 1.10 | 950.00 | $1,045.00 |
| 05/30/2021 | GVD | BL | Review document production re DAF issues | 1.30 | 950.00 | $1,235.00 |
| 05/30/2021 | GVD | BL | Conference with J. Rovira re open issues | 0.10 | 950.00 | $95.00 |
| 05/30/2021 | GVD | BL | Conference with J. Morris re deposition preparation | 0.60 | 950.00 | $570.00 |
| 05/30/2021 | JE | BL | Review comments from Mr. Pomerantz (.2); work | 4.80 | 1195.00 | $5,736.00 |

Pachulski Stang Ziehl & Jones LLP

Highland Capital Management LP

36027    -00002

Page:    67

Invoice 127958

May 31, 2021

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| | | | on brief revisions (3.8); work on Appendix with Ms. Canty and revise litigation chart summary (.8). | | | |
| 05/30/2021 | HRW | BL | Draft opposition to HCRE and HCMS motions for leave to amend answer in notes litigation (3.5) | 3.50 | 695.00 | $2,432.50 |
| 05/31/2021 | JNP | BL | Conference with John A. Morris and Gregory V. Demo regarding various issues involved in upcoming hearings. | 0.40 | 1295.00 | $518.00 |
| 05/31/2021 | JAM | BL | Analyze G. Scott prior deposition transcript (2.4); analysis of use of Scott transcript, and e-mail to J. Pomerantz, G. Demo, H. Winograd concerning the same (0.6); prepare for Dondero and Scott depositions (6.4); e-mails w/ L. Canty re: deposition exhibits (0.2); tel c. w/ G. Demo, C. Wilkins re: potential conflicts (0.2); tel c. w/ J. Pomerantz, G. Demo re: DAF litigation/contempt proceeding matters (0.4); tel c. w/ J. Seery re: depositions, status (0.2) | 10.40 | 1245.00 | $12,948.00 |
| 05/31/2021 | JAM | BL | Review/revise discovery requests for HCRE (notes litigation (0.4); e-mail to L. Drawhorn, G. Demo, H. Winograd, J. Rudd re: discovery requests for HCRE (notes litigation) (0.1); tel c. w/ H. Winograd re: status of brief for opposition to motion to amend (0.2) | 0.70 | 1245.00 | $871.50 |
| 05/31/2021 | GVD | BL | Attend to potential conflict issues | 0.80 | 950.00 | $760.00 |
| 05/31/2021 | GVD | BL | Conference with Walkers and J. Morris re corporate matters | 0.20 | 950.00 | $190.00 |
| 05/31/2021 | GVD | BL | Conference with J. Pomerantz and J. Morris re potential resolution motion for reconsideration | 0.30 | 950.00 | $285.00 |
| 05/31/2021 | GVD | BL | Review and revise answer | 0.70 | 950.00 | $665.00 |
| 05/31/2021 | JE | BL | Review brief revisions of Mr. Pomerantz and review and revise brief (3.4); review Appendix, correspondence with Ms. Canty regarding same; revise Appendix index and conform brief citations (2.3). | 5.70 | 1195.00 | $6,811.50 |
| 05/31/2021 | HRW | BL | Draft opposition to HCRE and HCMS motions for leave to amend answer in notes litigation (9.5) | 9.50 | 695.00 | $6,602.50 |
| | | | | **1119.20** | | **$1,118,798.00** |

Pachulski Stang Ziehl & Jones LLP
Highland Capital Management LP
36027    -00002

Page:    68
Invoice 127958
May 31, 2021

|  |  |  |  | Hours | Rate | Amount |
|---|---|---|---|---|---|---|

## Case Administration [B110]

| Date | Init | Code | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 05/03/2021 | JMF | CA | Draft memorandum re pending motions and case deadlines. | 0.60 | 1050.00 | $630.00 |
| 05/03/2021 | BMK | CA | Prepared daily memo narrative and coordinated client distribution. | 0.30 | 375.00 | $112.50 |
| 05/03/2021 | GVD | CA | Attend weekly conference re open litigation issues | 1.30 | 950.00 | $1,235.00 |
| 05/03/2021 | GVD | CA | Correspondence re scheduling calls | 0.10 | 950.00 | $95.00 |
| 05/04/2021 | IDK | CA | Review of updated WIP agenda/list (.1); E-mails with J Fried and others re same and need to reschedule WIP call (.1). | 0.20 | 1325.00 | $265.00 |
| 05/04/2021 | BMK | CA | Prepared daily memo narrative and coordinated client distribution. | 0.10 | 375.00 | $37.50 |
| 05/04/2021 | GVD | CA | Correspondence with PSZJ IT re calendar invite issues | 0.10 | 950.00 | $95.00 |
| 05/05/2021 | IDK | CA | Review of updated WIP list (.1); Attend conference call with internal team on same and all open issues (.8). | 0.90 | 1325.00 | $1,192.50 |
| 05/05/2021 | JNP | CA | Participate on PSZJ WIP call. | 0.70 | 1295.00 | $906.50 |
| 05/05/2021 | JEO | CA | Participate in WIP call with PSZJ team. | 0.70 | 1050.00 | $735.00 |
| 05/05/2021 | JMF | CA | Draft memorandum of pending case issues and review docket re same (.7); telephone call with J.N. Pomerantz, I. Kharasch, J. O'Neill, H. Winograd and G. Demo re same (.8). | 1.50 | 1050.00 | $1,575.00 |
| 05/05/2021 | JMF | CA | Review objection to HCMFA administrative claim re 5/7 hearing. | 0.50 | 1050.00 | $525.00 |
| 05/05/2021 | JAM | CA | Internal WIP call (J. Pomerantz, I. Kharasch, G. Demo, H. Winograd, J. Fried, J. O'Neill) (0.8). | 0.80 | 1245.00 | $996.00 |
| 05/05/2021 | BMK | CA | Prepared daily memo narrative and coordinated client distribution. | 0.10 | 375.00 | $37.50 |
| 05/05/2021 | GVD | CA | Attend WIP call | 0.80 | 950.00 | $760.00 |
| 05/06/2021 | BMK | CA | Prepared daily memo narrative and coordinated client distribution. | 0.10 | 375.00 | $37.50 |
| 05/07/2021 | JMF | CA | Review critical dates memo. | 0.30 | 1050.00 | $315.00 |
| 05/07/2021 | BMK | CA | Prepared daily memo narrative and coordinated client distribution. | 0.20 | 375.00 | $75.00 |

Pachulski Stang Ziehl & Jones LLP
Highland Capital Management LP
36027    - 00002

Page:    69
Invoice 127958
May 31, 2021

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 05/07/2021 | GVD | CA | File pro hac application | 0.10 | 950.00 | $95.00 |
| 05/10/2021 | JMF | CA | Draft memorandum re pending case issues and motions. | 0.70 | 1050.00 | $735.00 |
| 05/10/2021 | BMK | CA | Prepared daily memo narrative and coordinated client distribution. | 0.60 | 375.00 | $225.00 |
| 05/10/2021 | GVD | CA | Attend to issues re scheduling call | 0.10 | 950.00 | $95.00 |
| 05/11/2021 | IDK | CA | Review of updated WIP list (.1); Attend conference call with internal team on all open general task issues (1.0). | 1.10 | 1325.00 | $1,457.50 |
| 05/11/2021 | JNP | CA | Participate on PSZJ WIP call. | 1.00 | 1295.00 | $1,295.00 |
| 05/11/2021 | KKY | CA | Review and revise critical dates | 0.20 | 460.00 | $92.00 |
| 05/11/2021 | JMF | CA | Telephone call with J.N. Pomerantz, I. Kharasch, H. Winograd, J. Morris, G. Demo re pending case issues and motions (1.0); draft summary re same (.5). | 1.50 | 1050.00 | $1,575.00 |
| 05/11/2021 | JAM | CA | Internal WIP call (J. Pomerantz, I. Kharasch, G. Demo, J. Fried, H. Winograd, J. O'Neill) (0.9). | 0.90 | 1245.00 | $1,120.50 |
| 05/11/2021 | BMK | CA | Prepared daily memo narrative and coordinated client distribution. | 0.10 | 375.00 | $37.50 |
| 05/11/2021 | GVD | CA | Attend WIP call | 1.00 | 950.00 | $950.00 |
| 05/11/2021 | HRW | CA | PSZJ WIP Call (1.0). | 1.00 | 695.00 | $695.00 |
| 05/12/2021 | BMK | CA | Prepared daily memo narrative and coordinated client distribution. | 0.30 | 375.00 | $112.50 |
| 05/12/2021 | GVD | CA | Attend to scheduling of calls | 0.10 | 950.00 | $95.00 |
| 05/13/2021 | KKY | CA | Review and revise critical dates | 0.30 | 460.00 | $138.00 |
| 05/13/2021 | BMK | CA | Prepared daily memo narrative and coordinated client distribution. | 0.10 | 375.00 | $37.50 |
| 05/14/2021 | KKY | CA | Review and revise critical dates | 0.40 | 460.00 | $184.00 |
| 05/14/2021 | BMK | CA | Prepared daily memo narrative and coordinated client distribution. | 0.30 | 375.00 | $112.50 |
| 05/15/2021 | JMF | CA | Update memorandum of pending motions and litigation. | 0.40 | 1050.00 | $420.00 |
| 05/17/2021 | BMK | CA | Prepared daily memo narrative and coordinated client distribution. | 0.70 | 375.00 | $262.50 |

Pachulski Stang Ziehl & Jones LLP
Highland Capital Management LP
36027    -00002

Page:    70
Invoice 127958
May 31, 2021

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 05/17/2021 | GVD | CA | Attend to scheduling of meetings | 0.10 | 950.00 | $95.00 |
| 05/17/2021 | GVD | CA | Attend weekly litigation call | 1.00 | 950.00 | $950.00 |
| 05/18/2021 | IDK | CA | Review of updated WIP list (.1); Attend most of internal WIP call on all open material issues (.8). | 0.90 | 1325.00 | $1,192.50 |
| 05/18/2021 | JNP | CA | Participate on weekly PSZJ WIP call. | 1.10 | 1295.00 | $1,424.50 |
| 05/18/2021 | KKY | CA | Review and revise critical dates | 0.20 | 460.00 | $92.00 |
| 05/18/2021 | JAM | CA | Internal WIP call (J. Pomerantz J. Fried, G. Demo, J. O'Neill, H. Winograd, I. Kharasch) (1.1). | 1.10 | 1245.00 | $1,369.50 |
| 05/18/2021 | BMK | CA | Prepared daily memo narrative and coordinated client distribution. | 0.50 | 375.00 | $187.50 |
| 05/18/2021 | GVD | CA | Attend to scheduling of meetings | 0.20 | 950.00 | $190.00 |
| 05/18/2021 | GVD | CA | Attend WIP Call | 1.00 | 950.00 | $950.00 |
| 05/18/2021 | HRW | CA | PSZJ WIP Call (1.1). | 1.10 | 695.00 | $764.50 |
| 05/19/2021 | KKY | CA | Review and revise critical dates | 1.00 | 460.00 | $460.00 |
| 05/19/2021 | BMK | CA | Prepared daily memo narrative and coordinated client distribution. | 1.50 | 375.00 | $562.50 |
| 05/20/2021 | KKY | CA | Review and revise critical dates | 1.40 | 460.00 | $644.00 |
| 05/20/2021 | BMK | CA | Prepared daily memo narrative and coordinated client distribution. | 0.10 | 375.00 | $37.50 |
| 05/20/2021 | GVD | CA | Attend to issues re scheduling | 0.20 | 950.00 | $190.00 |
| 05/21/2021 | KKY | CA | Review and revise critical dates | 0.50 | 460.00 | $230.00 |
| 05/21/2021 | BMK | CA | Prepared daily memo narrative and coordinated client distribution. | 0.90 | 375.00 | $337.50 |
| 05/24/2021 | KKY | CA | Review and revise critical dates | 1.60 | 460.00 | $736.00 |
| 05/24/2021 | BMK | CA | Prepared daily memo narrative and coordinated client distribution. | 0.70 | 375.00 | $262.50 |
| 05/25/2021 | KKY | CA | Review and revise critical dates | 4.10 | 460.00 | $1,886.00 |
| 05/25/2021 | BMK | CA | Prepared daily memo narrative and coordinated client distribution. | 1.00 | 375.00 | $375.00 |
| 05/26/2021 | IDK | CA | E-mails with J Pomerantz, G Demo on rescheduling of WIP call (.1); Attend part of conference call with internal team on all open issues (.6). | 0.70 | 1325.00 | $927.50 |

Pachulski Stang Ziehl & Jones LLP

Highland Capital Management LP

36027    -00002

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 05/26/2021 | JNP | CA | Participate on PSZJ WIP call. | 0.90 | 1295.00 | $1,165.50 |
| 05/26/2021 | JEO | CA | Attend PSZJ WIP call | 0.70 | 1050.00 | $735.00 |
| 05/26/2021 | JMF | CA | Telephone call with G. Demo, J.N. Pomerantz, I. Kharasch, J. O'Neill, J. Morris and H. Winograd re pending case issues and matters. | 0.90 | 1050.00 | $945.00 |
| 05/26/2021 | JMF | CA | Draft memorandum of pending case issues and motions. | 0.30 | 1050.00 | $315.00 |
| 05/26/2021 | JAM | CA | Internal WIP call (J. Pomerantz, G. Demo, J. O'Neill, J. Fried, H. Winograd). | 0.80 | 1245.00 | $996.00 |
| 05/26/2021 | BMK | CA | Prepared daily memo narrative and coordinated client distribution. | 0.10 | 375.00 | $37.50 |
| 05/26/2021 | GVD | CA | Attend WIP call | 1.00 | 950.00 | $950.00 |
| 05/26/2021 | HRW | CA | PSZJ WIP Call (0.1) | 0.10 | 695.00 | $69.50 |
| 05/27/2021 | KKY | CA | Review and revise critical dates | 0.60 | 460.00 | $276.00 |
| 05/27/2021 | BMK | CA | Prepared daily memo narrative and coordinated client distribution. | 0.40 | 375.00 | $150.00 |
| 05/28/2021 | KKY | CA | Review and revise critical dates | 0.80 | 460.00 | $368.00 |
| 05/28/2021 | BMK | CA | Prepared daily memo narrative and coordinated client distribution. | 0.30 | 375.00 | $112.50 |
| 05/29/2021 | GVD | CA | Correspondence with Comp Committee re meeting schedule | 0.10 | 950.00 | $95.00 |
| 05/29/2021 | GVD | CA | Review draft notice of hearing for exit financing action | 0.10 | 950.00 | $95.00 |
| | | | | 48.20 | | $39,533.50 |

## Claims Admin/Objections[B310]

| | | | | | | |
|---|---|---|---|---|---|---|
| 05/03/2021 | IDK | CO | E-mails with K Yee, J Fried, re IFA and lack of opposition to objection to claim (.1). | 0.10 | 1325.00 | $132.50 |
| 05/03/2021 | JNP | CO | Conference with Gregory V. Demo regarding hearing on claims objection of employees. | 0.10 | 1295.00 | $129.50 |
| 05/03/2021 | JNP | CO | Conference with John A. Morris and F. Smith regarding hearing on claims objection of employees. | 0.40 | 1295.00 | $518.00 |
| 05/03/2021 | JNP | CO | Participate in Status Conference regarding employee claim objection. | 0.60 | 1295.00 | $777.00 |

Pachulski Stang Ziehl & Jones LLP
Highland Capital Management LP
36027    -00002

Page:    72
Invoice 127958
May 31, 2021

|  |  |  |  | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 05/03/2021 | JNP | CO | Conference with John A. Morris after Status Conference regarding employee claim objection. | 0.10 | 1295.00 | $129.50 |
| 05/03/2021 | KKY | CO | Draft certification of no objection re objection to IFA proof of claim #93 | 0.10 | 460.00 | $46.00 |
| 05/03/2021 | JMF | CO | Review claims deck re pending unresolved claims objections (.4); review employee stipulation and issues re scheduling conference (.3). | 0.70 | 1050.00 | $735.00 |
| 05/03/2021 | JAM | CO | Telephone conference with J. Pomerantz re: Third Omnibus objection (employee claims) (0.2); telephone conference with J. Pomerantz, F. Smith re: Third Omnibus objection (employee claims) (0.3). | 0.50 | 1245.00 | $622.50 |
| 05/04/2021 | IDK | CO | Review of Dugaboy objection to UBS settlement and feedback re same. | 0.20 | 1325.00 | $265.00 |
| 05/04/2021 | IDK | CO | Review of J Kim's revised objection to Advisors, related parties administrative claims (.3); E-mail J Kim, J Pomerantz re my feedback on same (.2). | 0.50 | 1325.00 | $662.50 |
| 05/04/2021 | JNP | CO | Conference with John A. Morris, Gregory V. Demo, and Robert J. Feinstein regarding opposition to UBS settlement motion and discovery. | 0.60 | 1295.00 | $777.00 |
| 05/04/2021 | JNP | CO | Conference with B. Michaelson , H. Magliff and Robert J. Feinstein regarding UBS 9019 motion. | 0.50 | 1295.00 | $647.50 |
| 05/04/2021 | JNP | CO | Conference with John A. Morris regarding Multi Strat and UBS 9019 motion. | 0.20 | 1295.00 | $259.00 |
| 05/04/2021 | JNP | CO | Review and revise letter to D. Draper regarding discovery in connection with UBS motion. | 0.20 | 1295.00 | $259.00 |
| 05/04/2021 | JNP | CO | Emails with R. Michaelson regarding local counsel. | 0.10 | 1295.00 | $129.50 |
| 05/04/2021 | JNP | CO | Review latest version of objection to advisors claim. | 0.10 | 1295.00 | $129.50 |
| 05/04/2021 | JNP | CO | Review Dugaboy opposition to UBS settlement. | 0.10 | 1295.00 | $129.50 |
| 05/04/2021 | JNP | CO | Review Dugaboy letter regarding discovery regarding UBS settlement and forward. | 0.10 | 1295.00 | $129.50 |
| 05/04/2021 | JNP | CO | Conference with Robert J. Feinstein regarding Dugaboy opposition to UBS 9019 motion. | 0.20 | 1295.00 | $259.00 |
| 05/04/2021 | JEO | CO | Review status of claim objections | 0.60 | 1050.00 | $630.00 |
| 05/04/2021 | RJF | CO | Review preliminary opposition to UBS 9019 motion, discovery request. | 0.40 | 1395.00 | $558.00 |
| 05/04/2021 | RJF | CO | Call with Jeffrey N. Pomerantz, Gregory V. Demo | 0.60 | 1395.00 | $837.00 |

Pachulski Stang Ziehl & Jones LLP                                    Page:    73
Highland Capital Management LP                                      Invoice 127958
36027    -00002                                                    May 31, 2021

|            |      |      |                                                                                                                                                                                                                                                                                                                                                                                                   | Hours | Rate | Amount |
|------------|------|------|---------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------|-------|------|--------|
|            |      |      | and John A. Morris regarding same.                                                                                                                                                                                                                                                                                                                                                                 |       |      |        |
| 05/04/2021 | RJF  | CO   | Telephone conference with Jeffrey N. Pomerantz, Michaelson and Magaliff regarding Multi-Strat.                                                                                                                                                                                                                                                                                                      | 0.40  | 1395.00 | $558.00 |
| 05/04/2021 | RJF  | CO   | Review and comment on draft response to Dugaboy discovery request.                                                                                                                                                                                                                                                                                                                                 | 0.10  | 1395.00 | $139.50 |
| 05/04/2021 | GVD  | CO   | Conference re Dugaboy discovery requests to UBS settlement                                                                                                                                                                                                                                                                                                                                          | 0.60  | 950.00 | $570.00 |
| 05/04/2021 | GVD  | CO   | Draft response to Dugaboy discovery requests re UBS litigation                                                                                                                                                                                                                                                                                                                                      | 0.60  | 950.00 | $570.00 |
| 05/04/2021 | HRW  | CO   | Review and edit Fourth Removal Extension Motion.                                                                                                                                                                                                                                                                                                                                                   | 0.80  | 695.00 | $556.00 |
| 05/05/2021 | IDK  | CO   | E-mail J Morris re his revisions to objection to Advisors' administrative claim, including review of same.                                                                                                                                                                                                                                                                                          | 0.30  | 1325.00 | $397.50 |
| 05/05/2021 | IDK  | CO   | E-mails with CEO re his feedback on memo on HCLOM claim and next steps in disputing same and issue on schedules.                                                                                                                                                                                                                                                                                    | 0.30  | 1325.00 | $397.50 |
| 05/05/2021 | IDK  | CO   | Review of revised claims presentation and comments from J Pomerantz re same                                                                                                                                                                                                                                                                                                                         | 0.20  | 1325.00 | $265.00 |
| 05/05/2021 | JJK  | CO   | Review Morris comments on admin. claim objections and consider same.                                                                                                                                                                                                                                                                                                                               | 0.20  | 995.00 | $199.00 |
| 05/05/2021 | JNP  | CO   | Emails with L. Phillips regarding letter regarding UBS.                                                                                                                                                                                                                                                                                                                                             | 0.10  | 1295.00 | $129.50 |
| 05/05/2021 | JNP  | CO   | Call regarding employees claims objection status.                                                                                                                                                                                                                                                                                                                                                  | 0.20  | 1295.00 | $259.00 |
| 05/05/2021 | JNP  | CO   | Review latest deck on claims status.                                                                                                                                                                                                                                                                                                                                                               | 0.20  | 1295.00 | $259.00 |
| 05/05/2021 | RJF  | CO   | Numerous emails regarding status conference in New York State action.                                                                                                                                                                                                                                                                                                                              | 0.30  | 1395.00 | $418.50 |
| 05/05/2021 | JMF  | CO   | Review stipulation (.2) and objection (.4) to third omnibus; telephone call with G. Demo, J.N. Pomerantz, J. Dine and H. Winograd re same (.2).                                                                                                                                                                                                                                                     | 0.80  | 1050.00 | $840.00 |
| 05/05/2021 | JMF  | CO   | Review UBS motion and objection re same.                                                                                                                                                                                                                                                                                                                                                           | 0.50  | 1050.00 | $525.00 |
| 05/05/2021 | JAM  | CO   | Revise draft scheduling order for Third Omnibus Objection (employee claims) (0.9); e-mails with J. Pomerantz, J. Fried re: draft scheduling order for Third Omnibus Objection (employee claims) (0.1); review/revise Objection to Advisors' administrative claim (1.5); e-mails with J. Pomerantz, G. Demo, J. Fried, J. Kim re: revised Objection to Advisors' administrative claim (0.2); emails with J. Seery re: | 3.90  | 1245.00 | $4,855.50 |

Pachulski Stang Ziehl & Jones LLP

Highland Capital Management LP

36027 -00002

Page: 74

Invoice 127958

May 31, 2021

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| | | | Objection to Advisors' administrative claim (0.1); e-mail to L. Canty re: exhibits to JAM Declaration in support of Objection to Advisors' administrative claim (0.2); prepare JAM Declaration in support of Objection to Advisors' administrative claim (0.3); e-mails with Z. Annable, H. Winograd re: Objection to Advisors' administrative claim, JAM declaration, and exhibits (0.3); e-mails with L. Hodgewood, D. Rukavina, J. Vasek, J. Pomerantz re: status of Advisors' administrative claim (0.2); e-mail to T. Ellison, D. Rukavina, L. Hogewood, J. Pomerantz, G. Demo re: status of Advisors' administrative claim (0.1). | | | |
| 05/05/2021 | LSC | CO | Assist with preparation of JAM declaration and exhibits re objection to Advisors' Administrative Claim. | 0.40 | 460.00 | $184.00 |
| 05/05/2021 | GVD | CO | Finalize and circulate presentation re outstanding claims | 0.20 | 950.00 | $190.00 |
| 05/05/2021 | KBD | CO | Call with J. Pomerantz, Gregory Demo, Hayley Winograd and Joshua Fried regarding employee objections. | 0.20 | 1195.00 | $239.00 |
| 05/05/2021 | KBD | CO | Review response to objection to claims. | 0.20 | 1195.00 | $239.00 |
| 05/05/2021 | HRW | CO | PSZJ call re: Employee Claims objection (0.2). | 0.20 | 695.00 | $139.00 |
| 05/06/2021 | IDK | CO | E-mails with G Glazer re his feedback on questions/points of CEO to his memo on HCLOM claim, and next steps (.3); E-mails with G Demo re HCLOM claim and potential of amending schedules (.1); E-mails with J Pomerantz re same and alternative of just objecting and need for call with CEO (.3); E-mail CEO re same (.1). | 0.80 | 1325.00 | $1,060.00 |
| 05/06/2021 | JNP | CO | Conference with R. Michaelson, J. Rich, H. Magliff, Robert J. Feinstein and Gregory V. Demo regarding UBS 9019 motion. | 0.60 | 1295.00 | $777.00 |
| 05/06/2021 | JNP | CO | Conference with Robert J. Feinstein and Gregory V. Demo after call with R. Michaelson and partners. | 0.30 | 1295.00 | $388.50 |
| 05/06/2021 | JNP | CO | Conference with Gregory V. Demo regarding call with UBS. | 0.10 | 1295.00 | $129.50 |
| 05/06/2021 | RJF | CO | Telephone conference with Magaliff regarding state court status conference. | 0.30 | 1395.00 | $418.50 |
| 05/06/2021 | RJF | CO | Call with Jeffrey N. Pomerantz, Gregory V. Demo and Multistrat counsel regarding 9019 motion. | 0.60 | 1395.00 | $837.00 |

Pachulski Stang Ziehl & Jones LLP
Highland Capital Management LP
36027    - 00002

Page:    75
Invoice 127958
May 31, 2021

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 05/06/2021 | RJF | CO | Followup telephone conference with Jeffrey N. Pomerantz, Gregory V. Demo regarding 9019 motion. | 0.30 | 1395.00 | $418.50 |
| 05/06/2021 | JAM | CO | Review HCRE objection to disqualification motion (Wick Phillips) (0.4). | 0.40 | 1245.00 | $498.00 |
| 05/06/2021 | GIG | CO | Exchange emails with Ira D. Kharasch re HCLOM claim | 0.30 | 1050.00 | $315.00 |
| 05/06/2021 | GIG | CO | Review and consider HCLOM memo, potential discovery | 0.80 | 1050.00 | $840.00 |
| 05/06/2021 | GVD | CO | Conference with J. Pomerantz and R. Feinstein re status of UBS evidentiary issues | 0.30 | 950.00 | $285.00 |
| 05/06/2021 | GVD | CO | Conference with counsel to UBS re status conference | 0.60 | 950.00 | $570.00 |
| 05/06/2021 | KBD | CO | Prepare chart regarding employee claims. | 0.50 | 1195.00 | $597.50 |
| 05/07/2021 | IDK | CO | E-mails with G Glazer re HCLOM claim and next steps, including sample of claim objection for same and issue re amending schedules and other concerns | 0.40 | 1325.00 | $530.00 |
| 05/07/2021 | JNP | CO | Conference with John A. Morris, Gregory V. Demo and Robert J. Feinstein regarding UBS 9019 motion issues and strategy. | 0.20 | 1295.00 | $259.00 |
| 05/07/2021 | JNP | CO | Call with Gregory V. Demo, Robert J. Feinstein and Latham regarding UBS 9019 motion (partial). | 0.30 | 1295.00 | $388.50 |
| 05/07/2021 | RJF | CO | Telephone conference with Jeffrey N. Pomerantz, Gregory V. Demo, John A. Morris regarding status conference in state court. | 0.20 | 1395.00 | $279.00 |
| 05/07/2021 | RJF | CO | Telephone conference with Latham, Magaliff regarding state court status conference. | 0.40 | 1395.00 | $558.00 |
| 05/07/2021 | RJF | CO | Telephone conference with Magaliff regarding state court status conference. | 0.10 | 1395.00 | $139.50 |
| 05/07/2021 | JMF | CO | Review employee claims  re objection. | 0.60 | 1050.00 | $630.00 |
| 05/07/2021 | JAM | CO | E-mail to court re: scheduling of objection to Advisors' administrative claim (0.1); draft proposed Scheduling Order for litigation of objection to Advisors' administrative claim (0.6); e-mail to D. Rukavina, J. Pomerantz, G. Demo, H. Winograd re: draft proposed Scheduling Order for litigation of objection to Advisors' administrative claim (0.1). | 0.80 | 1245.00 | $996.00 |
| 05/07/2021 | GIG | CO | Exchange emails with Ira D. Kharasch re HCLOM | 0.10 | 1050.00 | $105.00 |

Pachulski Stang Ziehl & Jones LLP

Highland Capital Management LP

36027    -00002

Page:    76
Invoice 127958
May 31, 2021

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| | | | claim | | | |
| 05/07/2021 | GIG | CO | Review Acis claim objection | 0.60 | 1050.00 | $630.00 |
| 05/07/2021 | GVD | CO | Conference with PSZJ and UBS re status of objections to 9019 | 0.50 | 950.00 | $475.00 |
| 05/07/2021 | KBD | CO | Prepare chart regarding employee claims matters. | 1.00 | 1195.00 | $1,195.00 |
| 05/08/2021 | KBD | CO | Prepare chart regarding employee claims matters. | 1.40 | 1195.00 | $1,673.00 |
| 05/09/2021 | GVD | CO | Correspondence with K. Dine re employee claims issues | 0.40 | 950.00 | $380.00 |
| 05/09/2021 | KBD | CO | Review pleadings and information relating to employee claims. | 0.50 | 1195.00 | $597.50 |
| 05/10/2021 | IDK | CO | E-mails with J Pomerantz re HCLOM claim status (.1); E-mails with CEO same re need for call on issues (.1). | 0.20 | 1325.00 | $265.00 |
| 05/10/2021 | RJF | CO | Internal emails regarding preparation for UBS 9019 discovery and hearing. | 0.30 | 1395.00 | $418.50 |
| 05/10/2021 | JAM | CO | E-mail to J. Rudd, L. Drawhorn, J. Pomerantz, H. Winograd re: discovery, scheduling, 5/18 conference (0.2). | 0.20 | 1245.00 | $249.00 |
| 05/10/2021 | KBD | CO | Revisions to draft chart regarding employee objections. | 0.80 | 1195.00 | $956.00 |
| 05/10/2021 | KBD | CO | Telephone call with J. Donohue regarding information relating to employee claims. | 0.10 | 1195.00 | $119.50 |
| 05/11/2021 | IDK | CO | E-mails with G Glazer on status of HCLOM claim and next steps and claim objection (.3); E-mails with G Demo and DSI re HCLOM and scheduled claim, including review of summary (.2); E-mails with local counsel and G Demo re same, local rules, and process for objecting to claim or amending schedules (.2). | 0.90 | 1325.00 | $1,192.50 |
| 05/11/2021 | IDK | CO | Attend conference call with CEO and J Pomerantz re HCLOM issues (.5). | 0.50 | 1325.00 | $662.50 |
| 05/11/2021 | JNP | CO | Consider issues regarding amended claims. | 0.10 | 1295.00 | $129.50 |
| 05/11/2021 | JNP | CO | Conference with J. Seery and Ira D. Kharasch regarding amended claims, Plan issues and related matters. | 0.50 | 1295.00 | $647.50 |
| 05/11/2021 | RJF | CO | Emails regarding UBS 9019 motion rescheduling. | 0.30 | 1395.00 | $418.50 |
| 05/11/2021 | JMF | CO | Review scheduling order (.2) and chart re filed/paid | 0.90 | 1050.00 | $945.00 |

Pachulski Stang Ziehl & Jones LLP

Highland Capital Management LP

36027 -00002

Page: 77

Invoice 127958

May 31, 2021

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| | | | claims re employee claims objection (.7). | | | |
| 05/11/2021 | JAM | CO | Review Wick Phillips objection to DQ motion and related documents (1.2); telephone conference with H. Winograd re: reply to Wick Phillips' objection to DQ motion (0.4); e-mails with F. Smith, D. Rukavina, J. Pomerantz re: proposed Scheduling Order for litigation concerning objection to employee claims (0.2). | 1.80 | 1245.00 | $2,241.00 |
| 05/11/2021 | JAM | CO | Draft deposition notice for Seery (UBS 9019) (0.2); | 0.20 | 1245.00 | $249.00 |
| 05/11/2021 | GIG | CO | Exchange emails with Ira D. Kharasch re HCLOM note claim objection | 0.10 | 1050.00 | $105.00 |
| 05/11/2021 | GVD | CO | Review stipulation re CLO issuers withdrawal of claims | 0.30 | 950.00 | $285.00 |
| 05/11/2021 | KBD | CO | Review information relating to chart for statement of facts. | 0.20 | 1195.00 | $239.00 |
| 05/11/2021 | HRW | CO | Call with J. Morris re: reply in support of motion to disqualify Wick Phillips (0.3). | 0.30 | 695.00 | $208.50 |
| 05/11/2021 | HRW | CO | Draft reply in support of motion to disqualify Wick Phillips (6.8). | 6.80 | 695.00 | $4,726.00 |
| 05/12/2021 | IDK | CO | E-mails with G Glazer re HCLOM objection to claim and process. | 0.20 | 1325.00 | $265.00 |
| 05/12/2021 | JNP | CO | Review oppositions to UBS 9019 motion. | 0.50 | 1295.00 | $647.50 |
| 05/12/2021 | JNP | CO | Conference with Robert J. Feinstein regarding opposition to UBS 9019 motion. | 0.30 | 1295.00 | $388.50 |
| 05/12/2021 | JNP | CO | Conference with Gregory V. Demo regarding opposition to UBS motion. | 0.10 | 1295.00 | $129.50 |
| 05/12/2021 | RJF | CO | Telephone conference with Jeffrey N. Pomerantz regarding 9019, etc. | 0.30 | 1395.00 | $418.50 |
| 05/12/2021 | RJF | CO | Review objections to UBS 9019 motion and related emails. | 0.90 | 1395.00 | $1,255.50 |
| 05/12/2021 | JMF | CO | Telephone call with Demo, K. Dine re employee claims (.5); review DSI analysis and chart re same (.8). | 1.30 | 1050.00 | $1,365.00 |
| 05/12/2021 | JAM | CO | Review/revise preliminary reply to Wick Phillips' objection to DQ motion (1.8); e-mail to H. Winograd re: revised preliminary reply to Wick Phillips' objection to DQ motion (0.1); e-mail to J. Pomerantz, G. Demo, H. Winograd re: preliminary | 2.60 | 1245.00 | $3,237.00 |

Pachulski Stang Ziehl & Jones LLP

Highland Capital Management LP

36027    - 00002

Page:    78

Invoice 127958

May 31, 2021

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| | | | reply to Wick Phillips' objection to DQ motion (0.1); telephone conference with J. Pomerantz re: Wick Phillips DQ motion (0.3); e-mails with T. Ellison re: hearing on Wick Phillips' DQ motion (0.1); final revisions to preliminary reply to Wick Phillips' objection to DQ motion (0.2). | | | |
| 05/12/2021 | JAM | CO | E-mails to G. Brandt, G. Brown, C. Mackle, J. Pomerantz, I. Kharasch re: e-discovery (0.3); e-mails with Court, J. Pomerantz, G. Demo re: timing of hearing on UBS settlement motion (0.2); prepare notice of change of hearing date (UBS settlement motion) (0.1); e-mail to J. Pomerantz, G. Demo, H. Winograd, Z. Annable re: notice of change of hearing date (UBS settlement motion) (0.1); e-mail to Seery re: litigation matters (0.1); telephone conference with J. Seery, J. Pomerantz re: Advisors/Funds injunction litigation (0.7). | 1.50 | 1245.00 | $1,867.50 |
| 05/12/2021 | GIG | CO | Exchange emails with Ira D. Kharasch re objecting to scheduled claims | 0.10 | 1050.00 | $105.00 |
| 05/12/2021 | GVD | CO | Conference with J. Fried and K. Dine re factual issues re third omnibus claims objection | 0.50 | 950.00 | $475.00 |
| 05/12/2021 | GVD | CO | Conference with J. Pomerantz re response to UBS settlement objections | 0.10 | 950.00 | $95.00 |
| 05/12/2021 | GVD | CO | Correspondence with T. Silva re UBS trial prep | 0.10 | 950.00 | $95.00 |
| 05/12/2021 | GVD | CO | Attend conference with J. Pomerantz, J. Seery and UBS re status of claims and litigation | 1.40 | 950.00 | $1,330.00 |
| 05/12/2021 | KBD | CO | Review issues relating to employee objections and preparation of chart with Gregory Demo and Joshua Fried. | 0.60 | 1195.00 | $717.00 |
| 05/12/2021 | KBD | CO | Prepare and review correspondence relating to preparation of employee chart. | 0.30 | 1195.00 | $358.50 |
| 05/12/2021 | HRW | CO | Draft and edit reply in support of motion to disqualify Wick Phillips (2.8). | 2.80 | 695.00 | $1,946.00 |
| 05/13/2021 | JNP | CO | Prepare J. Seery for deposition regarding UBS 9019 motion. | 1.60 | 1295.00 | $2,072.00 |
| 05/13/2021 | JNP | CO | Conference with Latham, Robert J. Feinstein and Gregory V. Demo regarding UBS settlement objections and hearing. | 0.60 | 1295.00 | $777.00 |
| 05/13/2021 | RJF | CO | Review Dondero objection to UBS settlement. | 0.30 | 1395.00 | $418.50 |
| 05/13/2021 | RJF | CO | Seery deposition prep call. | 2.00 | 1395.00 | $2,790.00 |

Pachulski Stang Ziehl & Jones LLP

Page: 79

Highland Capital Management LP

Invoice 127958

36027 - 00002

May 31, 2021

|            |     |    | | Hours | Rate | Amount |
|------------|-----|----|---|-------|------|--------|
| 05/13/2021 | RJF | CO | Call with Latham regarding 9019 hearing. | 0.50 | 1395.00 | $697.50 |
| 05/13/2021 | RJF | CO | Review Multistrat governance documents. | 0.70 | 1395.00 | $976.50 |
| 05/13/2021 | RJF | CO | Emails regarding Rule 30(b)(6) topics. | 0.10 | 1395.00 | $139.50 |
| 05/13/2021 | JAM | CO | [UBS 9019 motion] Review objections to UBS settlement motion (1.1); e-mail to J. Pomerantz, R. Feinstein, G. Demo, H. Winograd, L. Canty re: discovery and related matters concerning the UBS settlement motion (0.7); e-mail to J. Seery, J. Pomerantz, R. Feinstein, G. Demo re: preparation for deposition in connection with UBS settlement motion (0.2); e-mail to counsel re: Zoom instructions for Seery deposition (UBS settlement motion) (0.2); prepare for prep session with Seery (0.3); telephone conference with J. Seery, J. Pomerantz (partial participation), R. Feinstein, G. Demo, T. Silva re: preparation for Seery deposition in connection with UBS 9019 motion (2.0); prepare objection to Dugaboy's Rule 30(b)(6) topics (0.9); e-mails with J. Seery, J. Pomerantz, R. Feinstein, G. Demo re: objections to Dugaboy's Rule 30(b)(6) topics (0.1); e-mails w/ D. Draper re: document production in connection with UBS 9019 motion (0.2); review docket re: status of litigation matters (0.8). | 6.50 | 1245.00 | $8,092.50 |
| 05/13/2021 | GVD | CO | Conference with Latham and PSZJ re objections to UBS settlement | 0.60 | 950.00 | $570.00 |
| 05/13/2021 | GVD | CO | Draft omnibus response to objections to UBS settlement | 8.00 | 950.00 | $7,600.00 |
| 05/13/2021 | GVD | CO | Review proposed document production re UBS settlement issues | 0.20 | 950.00 | $190.00 |
| 05/13/2021 | GVD | CO | Review issues re employee claims and correspondence with J. Donohue re same | 0.20 | 950.00 | $190.00 |
| 05/13/2021 | GVD | CO | Conference with J. Seery and PSZJ team re preparation for UBS settlement hearing | 2.00 | 950.00 | $1,900.00 |
| 05/13/2021 | KBD | CO | Review and revise employee chart. | 0.20 | 1195.00 | $239.00 |
| 05/14/2021 | IDK | CO | Review and consider briefly next draft of omnibus reply to UBS settlement objections and comments from J Pomerantz and Wilmer Hale re same | 0.30 | 1325.00 | $397.50 |
| 05/14/2021 | JJK | CO | Review/research admin. claim issues/objections (HCM, NexBank, et al.). | 2.50 | 995.00 | $2,487.50 |

Pachulski Stang Ziehl & Jones LLP
Highland Capital Management LP
36027 - 00002

Page: 80
Invoice 127958
May 31, 2021

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 05/14/2021 | JNP | CO | Conference with J. Dubel regarding J. Seery deposition and UBS 9019 status. | 0.10 | 1295.00 | $129.50 |
| 05/14/2021 | JNP | CO | Review and comment on reply to objections regarding UBS 9019 and review emails regarding same. | 0.50 | 1295.00 | $647.50 |
| 05/14/2021 | RJF | CO | Review and comment on draft reply to objections to UBS 9019 motion. | 0.70 | 1395.00 | $976.50 |
| 05/14/2021 | RJF | CO | Attend Seery deposition. | 2.00 | 1395.00 | $2,790.00 |
| 05/14/2021 | RJF | CO | Telephone conference with John A. Morris regarding UBS 9019 hearing. | 0.30 | 1395.00 | $418.50 |
| 05/14/2021 | RJF | CO | Review UBS reply to 9019 settlement objections. | 0.30 | 1395.00 | $418.50 |
| 05/14/2021 | JAM | CO | [UBS 9019 motion] Review/revise omnibus reply to objections to 9019 motion (2.8); e-mail to J. Pomerantz, I. Kharasch, R. Feinstein, G. Demo, H. Winograd, T. Silva re: revisions to draft omnibus reply to objections to 9019 motion (0.2); telephone conference with G. Demo re: draft omnibus reply (0.1); e-mails to J. Seery re: documents/exhibits for deposition (0.2); prepare for Seery deposition (0.4);telephone conference with J. Seery re: 9019 deposition (0.1); Seery 9019 deposition (2.1); telephone conference with J. Seery re: 9019 deposition and related matters (0.1); telephone conference with R. Feinstein re: follow up from deposition and related matters (0.3). | 6.30 | 1245.00 | $7,843.50 |
| 05/14/2021 | GIG | CO | Prepare objection to HCLOM note claim | 2.20 | 1050.00 | $2,310.00 |
| 05/14/2021 | GVD | CO | Review and revise stipulation re withdrawal of CLO Issuers' claims | 0.40 | 950.00 | $380.00 |
| 05/14/2021 | GVD | CO | Conference with M. Throckmorton re audit issues | 0.10 | 950.00 | $95.00 |
| 05/14/2021 | GVD | CO | Conference with J. Morris re Seery deposition for UBS settlement | 0.20 | 950.00 | $190.00 |
| 05/14/2021 | GVD | CO | Attend deposition of J. Seery (partial) | 0.70 | 950.00 | $665.00 |
| 05/14/2021 | GVD | CO | Revise omnibus reply to UBS settlement objections and attend to filing of same | 7.00 | 950.00 | $6,650.00 |
| 05/15/2021 | HRW | CO | Draft discovery requests in connection with Employee Claims (6.8). | 6.80 | 695.00 | $4,726.00 |
| 05/16/2021 | JNP | CO | Review J. Seery deposition for UBS 9019 motion. | 0.20 | 1295.00 | $259.00 |
| 05/16/2021 | HRW | CO | Draft discovery requests in connection with | 5.50 | 695.00 | $3,822.50 |

Pachulski Stang Ziehl & Jones LLP

Highland Capital Management LP

36027    -00002

Page:    81

Invoice 127958

May 31, 2021

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| | | | Employee Claims (5.5). | | | |
| 05/17/2021 | JJK | CO | Revise NexBank adm. claim objection. | 0.50 | 995.00 | $497.50 |
| 05/17/2021 | RJF | CO | Work on W&E list for UBS 9019 motion. | 0.30 | 1395.00 | $418.50 |
| 05/17/2021 | RJF | CO | Prepare for motion to approve UBS 9019 settlement. | 0.70 | 1395.00 | $976.50 |
| 05/17/2021 | JMF | CO | Review discovery responses and comments re same. | 0.80 | 1050.00 | $840.00 |
| 05/17/2021 | JMF | CO | Review chart re disputed employee payment benefits re 3rd omnibus objection. | 0.40 | 1050.00 | $420.00 |
| 05/17/2021 | JAM | CO | Communications with L. Drawhorn, J. Rudd, G. Demo re: scheduling order (0.3); review/revise draft scheduling order (0.3); e-mail to T. Ellison, L. Drawhorn, G. Demo re: scheduling order (0.1). | 0.70 | 1245.00 | $871.50 |
| 05/17/2021 | JAM | CO | [UBS 9019] E-mail to T. Surgent, D. Klos, G. Demo re: document production to Draper for UBS 9019 motion (0.1). | 0.10 | 1245.00 | $124.50 |
| 05/17/2021 | KBD | CO | Review draft document requests. | 0.20 | 1195.00 | $239.00 |
| 05/17/2021 | HRW | CO | Review discovery requests in connection with Employee Claims (0.3). | 0.30 | 695.00 | $208.50 |
| 05/17/2021 | HRW | CO | Review Wick Phillips' proposed scheduling order (0.2); Review agenda to be submitted to Court for May 18, 2021 Hearings (0.3). | 0.50 | 695.00 | $347.50 |
| 05/18/2021 | JNP | CO | Review and comment on UBS 9019 argument. | 0.20 | 1295.00 | $259.00 |
| 05/18/2021 | KKY | CO | Respond (.1) to email from James E. O'Neill re 1st omnibus objection to claims; and prepare (.2) attachment to same | 0.30 | 460.00 | $138.00 |
| 05/18/2021 | RJF | CO | Prepare for 9019 hearing. | 2.80 | 1395.00 | $3,906.00 |
| 05/18/2021 | RJF | CO | Review and comment on witness and exhibit list, related emails. | 0.70 | 1395.00 | $976.50 |
| 05/18/2021 | RJF | CO | Review documents to be produced to Draper, related emails. | 0.50 | 1395.00 | $697.50 |
| 05/18/2021 | JMF | CO | Review analysis re employee claims. | 0.80 | 1050.00 | $840.00 |
| 05/18/2021 | JAM | CO | Revise Wick Phillips scheduling order (DQ motion on HCRE claim) (0.1); e-mail to Z. Annable, L. Drawhorn, J. Rudd, G. Demo re: revised scheduling order (0.1). | 0.20 | 1245.00 | $249.00 |
| 05/18/2021 | GVD | CO | Prepare and file CNO on Siepe claim | 0.40 | 950.00 | $380.00 |

Pachulski Stang Ziehl & Jones LLP

Highland Capital Management LP

36027    -00002

Page:    82

Invoice 127958

May 31, 2021

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 05/18/2021 | GVD | CO | Review discovery requests for employee claims litigation | 0.20 | 950.00 | $190.00 |
| 05/18/2021 | GVD | CO | Review papers filed by counsel to BH Equity re SE Multifamily | 0.40 | 950.00 | $380.00 |
| 05/18/2021 | GVD | CO | Prepare document discovery for D. Draper re UBS 9019 | 0.70 | 950.00 | $665.00 |
| 05/19/2021 | IDK | CO | Review of IFA withdrawal of claim (.1); E-mails with J O'Neill re same and IFA violation of rule and need to file our order disallowing claim, including review of same order (.3); E-mails with local counsel re same and correspondence to chambers on same (.1). | 0.50 | 1325.00 | $662.50 |
| 05/19/2021 | KKY | CO | Draft order sustaining objection to POC #93 filed by Integrated Financial Associates | 0.50 | 460.00 | $230.00 |
| 05/19/2021 | KKY | CO | Respond (.1) to email from James E. O'Neill re IFA objection; and prepare (.2) attachments to same | 0.30 | 460.00 | $138.00 |
| 05/19/2021 | RJF | CO | Review documents for production to Dondero regarding Multi-Strat. | 0.80 | 1395.00 | $1,116.00 |
| 05/19/2021 | RJF | CO | Continued work on UBS hearing outline. | 2.00 | 1395.00 | $2,790.00 |
| 05/19/2021 | JMF | CO | Review issues and emails re IFA claim expungement. | 0.20 | 1050.00 | $210.00 |
| 05/19/2021 | GVD | CO | Finalize and file stipulation withdrawing CLO issuers' claim | 0.20 | 950.00 | $190.00 |
| 05/20/2021 | JNP | CO | Review and comment on outline for UBS 9019 argument. | 0.10 | 1295.00 | $129.50 |
| 05/20/2021 | JNP | CO | Conference with Latham and PSZJ regarding preparation for UBS 9019 hearing. | 0.50 | 1295.00 | $647.50 |
| 05/20/2021 | JNP | CO | Conference with John A. Morris, Gregory V. Demo, Robert J. Feinstein and J. Seery regarding preparation for testimony in UBS 9019 hearing. | 1.00 | 1295.00 | $1,295.00 |
| 05/20/2021 | JNP | CO | Review and comment on UBS 9019 presentation. | 0.10 | 1295.00 | $129.50 |
| 05/20/2021 | JEO | CO | Work on order sustaining objection to IFA and coordinate filing with local counsel | 0.60 | 1050.00 | $630.00 |
| 05/20/2021 | RJF | CO | Prepare outline for 9019 and prepare for hearing. | 2.50 | 1395.00 | $3,487.50 |
| 05/20/2021 | RJF | CO | Call with Latham regarding hearing preparation. | 0.50 | 1395.00 | $697.50 |
| 05/20/2021 | RJF | CO | Call with Seery regarding testimony. | 1.00 | 1395.00 | $1,395.00 |

Pachulski Stang Ziehl & Jones LLP

Highland Capital Management LP

36027 - 00002

Page: 83

Invoice 127958

May 31, 2021

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 05/20/2021 | RJF | CO | Continued hearing preparation. | 1.00 | 1395.00 | $1,395.00 |
| 05/20/2021 | JMF | CO | Review employee discovery issues and K. Dine comments re same (.8); telephone call with J. Morris, K. Dine, G. Demo and H. Winograd re same (.8). | 1.60 | 1050.00 | $1,680.00 |
| 05/20/2021 | JAM | CO | Telephone conference with J. Fried, G. Demo, H. Winograd, K. Dine re: discovery for employee claims subject to third omnibus objection (0.7). | 0.70 | 1245.00 | $871.50 |
| 05/20/2021 | JAM | CO | [UBS 9019] Telephone conference with G. Demo re: exhibits for UBS 9019 hearing (0.2); prepare Seery direct examination (1.9); review R. Feinstein draft opening presentation (0.3); Zoom call with J. Pomerantz, R. Feinstein, G. Demo, A. Clubock, other Latham attorneys re: UBS 9019 hearing (0.6); telephone conference with J. Seery, J. Pomerantz, R. Feinstein, G. Demo re: preparation for 9019 hearing (0.9); telephone conference with G. Demo re: exhibit list (0.1); e-mails with D. Draper re: exhibits (0.2). | 4.20 | 1245.00 | $5,229.00 |
| 05/20/2021 | GVD | CO | Review and confirm UBS witness and exhibit list | 0.70 | 950.00 | $665.00 |
| 05/20/2021 | GVD | CO | Conference with J. Seery and PSZJ team re UBS hearing prep | 0.90 | 950.00 | $855.00 |
| 05/20/2021 | GVD | CO | Review Acis district court briefing | 0.40 | 950.00 | $380.00 |
| 05/20/2021 | GVD | CO | Review outline re UBS hearing | 0.70 | 950.00 | $665.00 |
| 05/20/2021 | GVD | CO | Draft demonstratives for UBS hearing | 0.70 | 950.00 | $665.00 |
| 05/20/2021 | GVD | CO | Conference with PSZJ team re employee claims issues | 0.70 | 950.00 | $665.00 |
| 05/20/2021 | GVD | CO | Conference with UBS re hearing prep | 0.50 | 950.00 | $475.00 |
| 05/20/2021 | KBD | CO | Prepare comments to document request regarding employee objections. | 1.20 | 1195.00 | $1,434.00 |
| 05/20/2021 | KBD | CO | Call with John Morris, Gregory Demo, Hayley Winograd and Joshua Fried regarding document requests. | 0.70 | 1195.00 | $836.50 |
| 05/20/2021 | HRW | CO | Draft discovery requests for Employee Claims (3.0). | 3.00 | 695.00 | $2,085.00 |
| 05/20/2021 | HRW | CO | Call with G. Demo, K. Dine, J. Morris, J. Fried re: discovery for Employee Claims (0.7). | 0.70 | 695.00 | $486.50 |
| 05/21/2021 | JNP | CO | Participate in hearing on UBS 9019 motion (partial). | 5.00 | 1295.00 | $6,475.00 |
| 05/21/2021 | JNP | CO | Conference with J. Dubel regarding hearing on UBS | 0.20 | 1295.00 | $259.00 |

Pachulski Stang Ziehl & Jones LLP

Highland Capital Management LP

36027    -00002

Page:    84

Invoice 127958

May 31, 2021

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| | | | 9019 motion. | | | |
| 05/21/2021 | RJF | CO | Prepare for hearing on UBS 9019 motion. | 2.00 | 1395.00 | $2,790.00 |
| 05/21/2021 | RJF | CO | Attend hearing on UBS 9019 motion. | 6.00 | 1395.00 | $8,370.00 |
| 05/21/2021 | JMF | CO | Review discovery responses (1.3); telephone calls with K. Dine re same (.3). | 1.60 | 1050.00 | $1,680.00 |
| 05/21/2021 | JAM | CO | [UBS Settlement] Prepare for hearing on UBS 9019 Motion (0.7); court hearing on UBS settlement (with intermittent calls with J. Pomerantz, F. Feinstein, G. Demo on breaks) (5.0); telephone conference with J. Pomerantz re: hearing (0.1); telephone conference with R. Feinstein re: hearing (0.1); telephone conference with J. Seery re: hearing (0.2). | 6.10 | 1245.00 | $7,594.50 |
| 05/21/2021 | GVD | CO | Correspondence with Siepe re entered order on 9019 | 0.20 | 950.00 | $190.00 |
| 05/21/2021 | GVD | CO | Attend hearing re UBS 9019 | 5.00 | 950.00 | $4,750.00 |
| 05/21/2021 | GVD | CO | Prepare for UBS 9019 hearing | 0.10 | 950.00 | $95.00 |
| 05/21/2021 | KBD | CO | Review and prepare comments to discovery requests. | 2.30 | 1195.00 | $2,748.50 |
| 05/21/2021 | KBD | CO | Telephone calls with  Hayley Winograd regarding discovery requests. | 0.30 | 1195.00 | $358.50 |
| 05/21/2021 | HRW | CO | Draft and prepare discovery requests for Employee Claims (6.8); Sent discovery requests for Employee Claims to opposing counsel (0.2); Call with K. Dine re: discovery for Employee Claims (0.2). | 7.20 | 695.00 | $5,004.00 |
| 05/22/2021 | GVD | CO | Draft and finalize Siepe stipulation withdrawing claims | 0.50 | 950.00 | $475.00 |
| 05/24/2021 | IDK | CO | E-mails with J Pomerantz re status on objection to HCLOM claim (.2) | 0.20 | 1325.00 | $265.00 |
| 05/24/2021 | JNP | CO | Review of UBS order and emails regarding same. | 0.10 | 1295.00 | $129.50 |
| 05/24/2021 | RJF | CO | Draft order approving UBS settlement, related emails. | 0.70 | 1395.00 | $976.50 |
| 05/24/2021 | GIG | CO | Prepare objection to HCLOM note claim | 5.70 | 1050.00 | $5,985.00 |
| 05/24/2021 | GIG | CO | Exchange emails with Ira D. Kharasch re HCLOM note claim objection | 0.10 | 1050.00 | $105.00 |
| 05/24/2021 | GVD | CO | Conference with E. Bromagen re discovery issues on employee claims | 0.20 | 950.00 | $190.00 |
| 05/25/2021 | IDK | CO | Review and consider correspondence from CEO, | 1.00 | 1325.00 | $1,325.00 |

Pachulski Stang Ziehl & Jones LLP

Page: 85

Highland Capital Management LP

Invoice 127958

36027 - 00002

May 31, 2021

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| | | | other management re issues on claim of HCLOM and control of HCLOM, and strategy on next steps re same (.4); Preparation of memo to J Pomerantz, G Demo re same, summary of issues on Neutra control, and how to respond on next steps (.4); Telephone conference with J Pomerantz re same (.2). | | | |
| 05/25/2021 | IDK | CO | Extensive E-mails with G Glazer on status and various open issues, legal and factual, other potential theories, on draft of objection to claim of HCLOM and open issues re same and timing on generating initial draft (.7). | 0.70 | 1325.00 | $927.50 |
| 05/25/2021 | IDK | CO | E-mails with G Demo, J Pomerantz T Cairns and others re HCLOM claim, open issues and need for call. | 0.20 | 1325.00 | $265.00 |
| 05/25/2021 | JNP | CO | Consider issues regarding objection to HCLOM claim; Conference with Ira D. Kharasch regarding same. | 0.20 | 1295.00 | $259.00 |
| 05/25/2021 | KKY | CO | Draft certification of counsel re 3rd omnibus objection to claims | 0.30 | 460.00 | $138.00 |
| 05/25/2021 | KKY | CO | Review and revise order re 3rd omnibus objection to claims | 0.10 | 460.00 | $46.00 |
| 05/25/2021 | KKY | CO | Review and revise schedule 1 to order re 3rd omnibus objection to claims | 0.60 | 460.00 | $276.00 |
| 05/25/2021 | GIG | CO | Exchange emails with Ira D. Kharasch re HCLOM note claim objection | 0.20 | 1050.00 | $210.00 |
| 05/25/2021 | GIG | CO | Prepare objection to HCLOM note claim | 3.30 | 1050.00 | $3,465.00 |
| 05/26/2021 | IDK | CO | Attend conference call with Surgent, Cournoyer, J Pomerantz and G Demo on HCLOM claim issues and control of Neutra over same (.6); E-mails with Cayman counsel re same (.1). | 0.70 | 1325.00 | $927.50 |
| 05/26/2021 | JNP | CO | Conference with T. Counoyer, T. Surgent, Gregory V. Demo and Ira D. Kharasch regarding issues surrounding HCLOM and claim against estate. | 0.60 | 1295.00 | $777.00 |
| 05/26/2021 | RJF | CO | Revise UBS settlement approval order. | 0.20 | 1395.00 | $279.00 |
| 05/26/2021 | RJF | CO | Emails with objectors regarding order. | 0.20 | 1395.00 | $279.00 |
| 05/26/2021 | GIG | CO | Exchange emails with Ira D. Kharasch re HCLOM note claim objection | 0.10 | 1050.00 | $105.00 |
| 05/26/2021 | GIG | CO | Prepare objection to HCLOM note claim | 3.80 | 1050.00 | $3,990.00 |

Pachulski Stang Ziehl & Jones LLP

Highland Capital Management LP

36027 - 00002

Page: 86

Invoice 127958

May 31, 2021

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 05/27/2021 | IDK | CO | E-mail to G Glazer re draft objection to HCLOM claim (.1); E-mails with client, Cayman counsel re need for call re HCLOM issues on control, structure and coordination (.2). | 0.30 | 1325.00 | $397.50 |
| 05/27/2021 | JNP | CO | Review email regarding Jenner request regarding closing of Multi Strat settlement and forward to J. Seery. | 0.10 | 1295.00 | $129.50 |
| 05/27/2021 | RJF | CO | Emails regarding submission of UBS order. | 0.20 | 1395.00 | $279.00 |
| 05/28/2021 | IDK | CO | E-mails with G Demo re scheduling call with Cayman counsel re HCLOM (.1); Attend conference call with Cayman counsel, T Cournoyer, G Demo re issues on HCLOM claim and control over HCLOM and related corporate issues on changing same (1.0); E-mail T Cournoyer and Thomas re need for feedback on HCLOM legal issues (.1). | 1.20 | 1325.00 | $1,590.00 |
| 05/28/2021 | GVD | CO | Conference with HCMLP and Walkers re Cayman law issues on potential claim objection | 1.00 | 950.00 | $950.00 |
| 05/28/2021 | GVD | CO | Correspondence with UBS re entry of order and next steps | 0.30 | 950.00 | $285.00 |
| 05/28/2021 | HRW | CO | PSZJ call with Sidley re: Employee Discovery (0.5) | 0.50 | 695.00 | $347.50 |
| 05/29/2021 | JAM | CO | E-mails w/ J. Kathman, J. Seery, J. Pomerantz, G. Demo, H. Winograd re: status of Daugherty proposed settlement (0.2) | 0.20 | 1245.00 | $249.00 |
| 05/29/2021 | GVD | CO | Follow up with UBS re settlement agreement issues | 0.10 | 950.00 | $95.00 |
| | | | | **218.60** | | **$239,065.50** |

## Compensation Prof. [B160]

| | | | | | | |
|---|---|---|---|---|---|---|
| 05/02/2021 | JNP | CP | Email to J. Donahue regarding reconciliation regarding unpaid fees. | 0.20 | 1295.00 | $259.00 |
| 05/05/2021 | JMF | CP | Review PSZJ fee statement. | 0.50 | 1050.00 | $525.00 |
| 05/06/2021 | JNP | CP | Continued review of April 2021 bill. | 0.40 | 1295.00 | $518.00 |
| 05/07/2021 | JNP | CP | Continued review of April 2021 bill. | 0.50 | 1295.00 | $647.50 |
| 05/09/2021 | JNP | CP | Further review of April bill. | 0.50 | 1295.00 | $647.50 |
| 05/11/2021 | JNP | CP | Continued review of April bill. | 0.30 | 1295.00 | $388.50 |
| 05/11/2021 | JMF | CP | Review and edit PSZJ April fee statement. | 2.30 | 1050.00 | $2,415.00 |
| 05/12/2021 | JNP | CP | Final review of April invoice. | 0.50 | 1295.00 | $647.50 |

Pachulski Stang Ziehl & Jones LLP

Highland Capital Management LP

36027   -00002

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 05/12/2021 | KKY | CP | Draft certification of no objection re 18th fee app of PSZJ for March 2021 | 0.10 | 460.00 | $46.00 |
| 05/13/2021 | KKY | CP | File (.1) and prepare for filing (.1) certification of no objection re 18th fee app of PSZJ for March 2021 | 0.20 | 460.00 | $92.00 |
| 05/13/2021 | JMF | CP | Review PSZJ Statement (.5); draft April Fee Application (2.4). | 2.90 | 1050.00 | $3,045.00 |
| 05/13/2021 | JMF | CP | Review March PSZJ app and CNO and emails re filing of same. | 0.20 | 1050.00 | $210.00 |
| 05/14/2021 | JMF | CP | Review edits to PSZJ bill. | 0.30 | 1050.00 | $315.00 |
| 05/18/2021 | JNP | CP | Emails to and from Joshua M. Fried regarding April 2021 bill. | 0.10 | 1295.00 | $129.50 |
| 05/18/2021 | JNP | CP | Email to J. Seery enclosing April 2021 bill. | 0.10 | 1295.00 | $129.50 |
| 05/18/2021 | PJJ | CP | Draft 4th interim fee application. | 0.80 | 460.00 | $368.00 |
| 05/18/2021 | JMF | CP | Review PSZJ bill re April. | 0.40 | 1050.00 | $420.00 |
| 05/20/2021 | PJJ | CP | Review and revise April invoice. | 0.20 | 460.00 | $92.00 |
| 05/20/2021 | PJJ | CP | Draft April fee statement (.8) and 4th interim fee application (.5). | 1.30 | 460.00 | $598.00 |
| 05/24/2021 | PJJ | CP | Work on interim fee application. | 1.00 | 460.00 | $460.00 |
| 05/24/2021 | JMF | CP | Draft 4th fee application. | 2.70 | 1050.00 | $2,835.00 |
| 05/26/2021 | JNP | CP | Review and comment on April fee statement. | 0.20 | 1295.00 | $259.00 |
| 05/26/2021 | JMF | CP | Draft April Monthly PSZJ application. | 1.70 | 1050.00 | $1,785.00 |
| 05/27/2021 | JMF | CP | Review April fee statement. | 0.40 | 1050.00 | $420.00 |
| | | | | **17.80** | | **$17,252.00** |

### Comp. of Prof./Others

| | | | | | | |
|---|---|---|---|---|---|---|
| 05/03/2021 | KKY | CPO | Draft certification of no objection re 4th fee app of Deloitte for 10/1/20-12/31/20 | 0.10 | 460.00 | $46.00 |
| 05/03/2021 | JEO | CPO | Follow up with deloitte on status of fee applications | 0.30 | 1050.00 | $315.00 |
| 05/04/2021 | JEO | CPO | Review and provide comments to OCP fee report | 0.40 | 1050.00 | $420.00 |
| 05/04/2021 | JEO | CPO | Review status of Deloitte's fee applications and certificates of no objection for same | 0.40 | 1050.00 | $420.00 |
| 05/25/2021 | KKY | CPO | Review and revise fee chart | 0.30 | 460.00 | $138.00 |

Pachulski Stang Ziehl & Jones LLP

Highland Capital Management LP

36027    -00002

Page:    88

Invoice 127958

May 31, 2021

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 05/29/2021 | GVD | CPO | Revise Seery bonus motion and review back up to same | 0.30 | 950.00 | $285.00 |
| | | | | 1.80 | | $1,624.00 |

## Employee Benefit/Pension-B220

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 05/02/2021 | JNP | EB | Email to M. Clemente following up on bonus motion. | 0.10 | 1295.00 | $129.50 |
| 05/07/2021 | JNP | EB | Conference with J. Dubel regarding Seery bonus issues and related matters. | 0.30 | 1295.00 | $388.50 |
| 05/10/2021 | JMF | EB | Review employee claims chart and claims data re asserted bonus claims. | 0.80 | 1050.00 | $840.00 |
| 05/12/2021 | JNP | EB | Conference with J. Dubel regarding scheduling compensation committee call and review emails regarding same. | 0.20 | 1295.00 | $259.00 |
| 05/13/2021 | JNP | EB | Conference with Gregory V. Demo and Board regarding Jim Seery bonus. | 0.50 | 1295.00 | $647.50 |
| 05/14/2021 | JEO | EB | Call with Fred Caruso re Pension Plan | 0.60 | 1050.00 | $630.00 |
| 05/16/2021 | JNP | EB | Review analysis of J. Seery compensation regarding bonus motion. | 0.10 | 1295.00 | $129.50 |
| 05/17/2021 | JNP | EB | Conference with J. Dubel regarding call with compensation Committee regarding J. Seery bonus. | 0.10 | 1295.00 | $129.50 |
| 05/17/2021 | JNP | EB | Conference with J. dubel, R. Nelms and Gregory V. Demo regarding J. Seery bonus. | 0.50 | 1295.00 | $647.50 |
| 05/17/2021 | GVD | EB | Conference with J. Romey re employee issues | 0.10 | 950.00 | $95.00 |
| 05/18/2021 | JNP | EB | Emails regarding pension plan; Conference with Gregory V. Demo regarding  same. | 0.20 | 1295.00 | $259.00 |
| 05/18/2021 | JNP | EB | Conference with J. Dubel regarding Seery compensation motion. | 0.20 | 1295.00 | $259.00 |
| 05/18/2021 | JEO | EB | Review issues re pension plan | 0.80 | 1050.00 | $840.00 |
| 05/18/2021 | GVD | EB | Conference with F. Caruso re PBGC issues | 0.20 | 950.00 | $190.00 |
| 05/19/2021 | JNP | EB | Conference with B. Sharp regarding termination of pension plan. | 0.10 | 1295.00 | $129.50 |
| 05/19/2021 | JMF | EB | Analyze issues re retention bonus (1.2); telephone call with J.N. Pomerantz re same (.1). | 1.30 | 1050.00 | $1,365.00 |
| 05/20/2021 | JNP | EB | Conference with Hunton, F. Caruso, and Gregory V. | 0.50 | 1295.00 | $647.50 |

Pachulski Stang Ziehl & Jones LLP

Highland Capital Management LP

36027    -00002

Page:    89

Invoice 127958

May 31, 2021

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| | | | Demo regarding status of benefit plan. | | | |
| 05/20/2021 | GVD | EB | Conference with Hunton and PSZJ team re open issues re pension | 0.50 | 950.00 | $475.00 |
| 05/24/2021 | JNP | EB | Conference with Gregory V. Demo regarding Seery bonus motion. | 0.10 | 1295.00 | $129.50 |
| 05/25/2021 | JNP | EB | Conference with J. Seery regarding pension plan termination. | 0.10 | 1295.00 | $129.50 |
| 05/26/2021 | JNP | EB | Conference with B. Sharp regarding pension plan termination and related issues. | 0.20 | 1295.00 | $259.00 |
| 05/26/2021 | JNP | EB | Conference with Gregory V. Demo regarding pension plan termination and related issues. | 0.10 | 1295.00 | $129.50 |
| 05/26/2021 | GVD | EB | Review issues re pension plan | 0.10 | 950.00 | $95.00 |
| 05/28/2021 | JNP | EB | Review latest version of Seery Bonus Motion and email regarding same. | 0.10 | 1295.00 | $129.50 |
| 05/28/2021 | JNP | EB | Conference with J. Dempsey regarding executive compensation. | 0.10 | 1295.00 | $129.50 |
| 05/31/2021 | JNP | EB | Participation in meeting of Compensation Committee. | 1.00 | 1295.00 | $1,295.00 |
| | | | | 8.90 | | $10,357.50 |

**Financial Filings [B110]**

| | | | | | | |
|---|---|---|---|---|---|---|
| 05/04/2021 | JEO | FF | Review and provide comments to post confirmation report | 0.40 | 1050.00 | $420.00 |
| 05/05/2021 | JEO | FF | Review updated post confirmation report and arrange for filing of same. | 0.30 | 1050.00 | $315.00 |
| 05/18/2021 | JEO | FF | Review issues re 2015 reporting and call with DSI re same | 0.80 | 1050.00 | $840.00 |
| 05/19/2021 | JEO | FF | Call with PSZJ and DSI teams re: reporting requirements | 0.50 | 1050.00 | $525.00 |
| 05/19/2021 | JEO | FF | Review Objection to Dugaboy's 2015.3 Motion | 0.40 | 1050.00 | $420.00 |
| | | | | 2.40 | | $2,520.00 |

**General Business Advice [B410]**

| | | | | | | |
|---|---|---|---|---|---|---|
| 04/12/2021 | LSC | GB | Research regarding insurance policies and correspondence with I. Nasatir regarding the same. | 1.30 | 460.00 | $598.00 |

Pachulski Stang Ziehl & Jones LLP

Highland Capital Management LP

36027   - 00002

Page:    90

Invoice 127958

May 31, 2021

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 05/03/2021 | IDK | GB | Telephone conference with J Pomerantz re overall case status, delayed effective date issues, other matters (.2). | 0.20 | 1325.00 | $265.00 |
| 05/03/2021 | JNP | GB | Conference with J. Dubel regarding pending litigation, insurance and related issues (2x). | 0.50 | 1295.00 | $647.50 |
| 05/03/2021 | JNP | GB | Conference with Iain A. W. Nasatir regarding insurance and email to Jim Seery and John Dubel regarding call regarding  same. | 0.10 | 1295.00 | $129.50 |
| 05/03/2021 | JNP | GB | Emails to and from M. Clemente regarding scheduling call to discuss status of insurance. | 0.10 | 1295.00 | $129.50 |
| 05/03/2021 | JNP | GB | Email to and from Gregory V. Demo regarding indemnification. | 0.10 | 1295.00 | $129.50 |
| 05/04/2021 | IAWN | GB | Telephone conference w/ client, Jeffrey N Pomerantz, Gregory V Demo re insurance; (.7); tc w/ committee, Alliant and client re insurance (.5); tc w/ Jeffrey N Pomerantz, GD and client; (.1) re insurance | 1.30 | 1145.00 | $1,488.50 |
| 05/04/2021 | IDK | GB | Telephone conference with J Pomerantz re appeal issues generally and re financing issues (.2). | 0.20 | 1325.00 | $265.00 |
| 05/04/2021 | JNP | GB | Conference with J. Dubel regarding various litigation and insurance issues. | 0.20 | 1295.00 | $259.00 |
| 05/04/2021 | JNP | GB | Conference with J. Dubel, J. Seery, Iain A. W. Nasatir and Gregory V. Demo regarding exit D&O insurance issues. | 0.50 | 1295.00 | $647.50 |
| 05/04/2021 | JNP | GB | Conference with M Clemente, M. Flaherty, Alliant, J. Dubel, J. Seery, Iain A. W. Nasatir and Gregory V. Demo regarding  exit D&O insurance issues. | 0.90 | 1295.00 | $1,165.50 |
| 05/04/2021 | GVD | GB | Conference with Board re insurance issues and conference with Committee re same | 1.30 | 950.00 | $1,235.00 |
| 05/04/2021 | GVD | GB | Multiple conferences with J. Seery re status of case and next steps | 0.70 | 950.00 | $665.00 |
| 05/04/2021 | HRW | GB | Edit and review litigation Board deck. | 0.30 | 695.00 | $208.50 |
| 05/05/2021 | IAWN | GB | Telephone conference with Jeffrey N Pomerantz, Gregory Demo, client and committee counsel and Alliant re insurance coverage (.5), telephone conference w/Jeffrey N Pomerantz, Gregory Demo and client re insurance (.3), tc w/ Jeffrey N Pomerantz, Gregory Demo and client re telephone call with Alliant (.3) | 1.10 | 1145.00 | $1,259.50 |

Pachulski Stang Ziehl & Jones LLP

Highland Capital Management LP

36027  - 00002

Page:  91

Invoice 127958

May 31, 2021

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 05/05/2021 | JNP | GB | Conference with J. Dubel regarding insurance, Board call and related issues (3x). | 0.50 | 1295.00 | $647.50 |
| 05/05/2021 | JNP | GB | Review and respond to email from Alliant regarding D&O insurance. | 0.10 | 1295.00 | $129.50 |
| 05/05/2021 | JNP | GB | Conference with J. Seery, J. Dubel, Iain A. W. Nasatir and Gregory V. Demo in advance of call regarding D&O insurance. | 0.30 | 1295.00 | $388.50 |
| 05/05/2021 | JNP | GB | Conference with Alliant, FTI, Sidley, Gregory V. Demo, Iain A. W. Nasatir, J. Seery and J. Dubel regarding D&O insurance. | 0.70 | 1295.00 | $906.50 |
| 05/05/2021 | JNP | GB | Conference with Ira D. Kharasch regarding D&O issues . | 0.10 | 1295.00 | $129.50 |
| 05/05/2021 | GVD | GB | Attend pre-conference re insurance issues | 0.30 | 950.00 | $285.00 |
| 05/05/2021 | GVD | GB | Attend conference re insurance (partial attendance) | 0.30 | 950.00 | $285.00 |
| 05/05/2021 | HRW | GB | Edit and review litigation Board deck (0.2). | 0.20 | 695.00 | $139.00 |
| 05/06/2021 | IDK | GB | Telephone conference with J Pomerantz re status of case, financing, effective date, Dondero litigation (.3). | 0.30 | 1325.00 | $397.50 |
| 05/06/2021 | JNP | GB | Conference with Ira D. Kharasch regarding schedules issues, meeting and related matters. | 0.30 | 1295.00 | $388.50 |
| 05/06/2021 | JNP | GB | Conference with J. Dubel regarding Plan effective date, litigation and related issues. | 0.40 | 1295.00 | $518.00 |
| 05/06/2021 | GVD | GB | Multiple conferences with J. Seery re open issues | 0.90 | 950.00 | $855.00 |
| 05/06/2021 | HRW | GB | Call with G. Demo re: litigation Board deck (0.1); Edit and review litigation Board deck (0.6). | 0.70 | 695.00 | $486.50 |
| 05/07/2021 | JNP | GB | Emails regarding cancellation regarding Committee Board call. | 0.10 | 1295.00 | $129.50 |
| 05/07/2021 | JNP | GB | Review and comment on proposed email regarding indemnification for Seery. | 0.10 | 1295.00 | $129.50 |
| 05/07/2021 | GVD | GB | Conference with J. Seery re open issues and next steps | 0.30 | 950.00 | $285.00 |
| 05/07/2021 | GVD | GB | Draft request for indemnification and correspondence re same | 0.40 | 950.00 | $380.00 |
| 05/10/2021 | IAWN | GB | Review and analyze indemnification demand (.2); review file re indemnity (.4); telephone conference with Jeffrey N Pomerantz, Gregory V Demo re | 1.00 | 1145.00 | $1,145.00 |

Pachulski Stang Ziehl & Jones LLP

Highland Capital Management LP

36027    -00002

Page:    92

Invoice 127958

May 31, 2021

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| | | | indemnification issues (.4) | | | |
| 05/10/2021 | IDK | GB | Telephone conference with J Pomerantz re update on going effective and indemnity trust (.2). | 0.20 | 1325.00 | $265.00 |
| 05/10/2021 | JNP | GB | Conference with Gregory V. Demo and Iain A. W. Nasatir regarding insurance issues. | 0.40 | 1295.00 | $518.00 |
| 05/10/2021 | JNP | GB | Conference with Ira D. Kharasch regarding Plan issues and insurance issues. | 0.20 | 1295.00 | $259.00 |
| 05/10/2021 | GVD | GB | Conference with J. Pomerantz and I. Nasatir re insurance issues | 0.50 | 950.00 | $475.00 |
| 05/10/2021 | GVD | GB | Conference with J. Dubel, J. Pomerantz, and R. Feinstein re insurance issues | 0.50 | 950.00 | $475.00 |
| 05/11/2021 | JNP | GB | Conference with J. Dubel regarding pending issues, litigation and strategy. | 0.30 | 1295.00 | $388.50 |
| 05/11/2021 | GVD | GB | Multiple conferences with J. Seery re open issues and next steps | 0.60 | 950.00 | $570.00 |
| 05/12/2021 | GVD | GB | Multiple conferences with J. Seery re open issues | 0.60 | 950.00 | $570.00 |
| 05/12/2021 | GVD | GB | Review materials re IRS tolling of statute of limitations | 0.20 | 950.00 | $190.00 |
| 05/13/2021 | IAWN | GB | Exchange emails with AON re claim | 0.10 | 1145.00 | $114.50 |
| 05/13/2021 | IDK | GB | Telephone conferences with J Pomerantz and then with G Demo re issues on tax audits for subs of Debtor and changes to be made (.3); Telephone conference with G Demo re same (.1); Review of various audit letter disclosures and consider potential changes to same (.4); E-mails with G Demo re same and green light (.1). | 0.90 | 1325.00 | $1,192.50 |
| 05/13/2021 | JNP | GB | Review audit response letters and conference with Ira D. Kharasch regarding same. | 0.30 | 1295.00 | $388.50 |
| 05/13/2021 | JNP | GB | Review and respond to emails regarding counsel request for waiver. | 0.10 | 1295.00 | $129.50 |
| 05/13/2021 | GVD | GB | Conference with J. Dubel re attorney costs | 0.20 | 950.00 | $190.00 |
| 05/13/2021 | GVD | GB | Attend compensation committee meeting | 0.50 | 950.00 | $475.00 |
| 05/13/2021 | GVD | GB | Conference with J. Dubel re Seery bonus issues | 0.30 | 950.00 | $285.00 |
| 05/14/2021 | IAWN | GB | Review Caruso email re insurance | 0.10 | 1145.00 | $114.50 |
| 05/17/2021 | GVD | GB | Attend compensation committee meeting | 0.50 | 950.00 | $475.00 |

Pachulski Stang Ziehl & Jones LLP

Highland Capital Management LP

36027   -00002

|  |  |  |  | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 05/17/2021 | GVD | GB | Conference with J. Seery re open issues and next steps | 0.20 | 950.00 | $190.00 |
| 05/17/2021 | GVD | GB | Conference with J. Dubel re Seery bonus issues | 0.10 | 950.00 | $95.00 |
| 05/18/2021 | IAWN | GB | Exchange emails with Caruso re call | 0.10 | 1145.00 | $114.50 |
| 05/18/2021 | IDK | GB | Telephone conference with J Pomerantz re various case issues, including result of today's hearing and court comments, plan issues and effective date and various litigation issues (.2). | 0.20 | 1325.00 | $265.00 |
| 05/18/2021 | JNP | GB | Email to J Seery regarding indemnity trust. | 0.10 | 1295.00 | $129.50 |
| 05/18/2021 | JNP | GB | Conference with J. Dubel regarding variety of business and litigation issues. | 0.50 | 1295.00 | $647.50 |
| 05/18/2021 | GVD | GB | Multiple conferences with J. Dubel and J. Seery re open issues | 0.20 | 950.00 | $190.00 |
| 05/18/2021 | GVD | GB | Conference with J. Romey re issues re packing up office | 0.30 | 950.00 | $285.00 |
| 05/19/2021 | IAWN | GB | Review Gregory Demo and Jeffrey N Pomerantz emails re timing for call with committee | 0.10 | 1145.00 | $114.50 |
| 05/19/2021 | GVD | GB | Conference with J. Seery re open issues and next steps | 0.20 | 950.00 | $190.00 |
| 05/20/2021 | IAWN | GB | Telephone conference w/ Sidley; review email re cancellation | 0.10 | 1145.00 | $114.50 |
| 05/20/2021 | IAWN | GB | Review Sidley and PSZJ emails re timing for committee call | 0.20 | 1145.00 | $229.00 |
| 05/20/2021 | JNP | GB | Emails regarding call to discuss insurance issues. | 0.10 | 1295.00 | $129.50 |
| 05/20/2021 | JNP | GB | Conference with J. Dubel regarding general business issues. | 0.10 | 1295.00 | $129.50 |
| 05/20/2021 | GVD | GB | Conference with J. Romey re open issues and next steps | 0.20 | 950.00 | $190.00 |
| 05/21/2021 | GVD | GB | Conference with J. Seery re open issues and next steps | 0.20 | 950.00 | $190.00 |
| 05/24/2021 | IAWN | GB | Review Jeffrey N Pomerantz and Gregory Demo emails re resolutions re demand | 0.10 | 1145.00 | $114.50 |
| 05/24/2021 | IDK | GB | E-mail G Demo and Board re indemnification issues for CEO. | 0.20 | 1325.00 | $265.00 |
| 05/24/2021 | JNP | GB | Conference with R. Nelms and J. Dubel regarding | 0.50 | 1295.00 | $647.50 |

Pachulski Stang Ziehl & Jones LLP

Highland Capital Management LP

36027 - 00002

Page: 94

Invoice 127958

May 31, 2021

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| | | | general business issues, litigation and related matters. | | | |
| 05/24/2021 | JNP | GB | Review memo regarding termination of pension plan. | 0.10 | 1295.00 | $129.50 |
| 05/24/2021 | GVD | GB | Conference with claim holder re common interest agreement | 0.20 | 950.00 | $190.00 |
| 05/25/2021 | IAWN | GB | Review emails between Sidley and PSZJ re time for call | 0.10 | 1145.00 | $114.50 |
| 05/25/2021 | IDK | GB | E-mails with Bermuda insurance counsel, G Demo re rescheduling of call re Gov Re. | 0.10 | 1325.00 | $132.50 |
| 05/26/2021 | IDK | GB | E-mails with Bermuda counsel, others re Gov Re and need for call. | 0.20 | 1325.00 | $265.00 |
| 05/26/2021 | JNP | GB | Conference with Sidley, J. Dubel, J. Seery and Gregory V. Demo regarding indemnity trust issues. | 0.80 | 1295.00 | $1,036.00 |
| 05/26/2021 | JNP | GB | Conference with J. Dubel following up from call regarding indemnity trust issues. | 0.40 | 1295.00 | $518.00 |
| 05/26/2021 | GVD | GB | Revise and update Seery bonus motion | 0.70 | 950.00 | $665.00 |
| 05/26/2021 | GVD | GB | Conference with J. Romey re issues re exit financing | 0.40 | 950.00 | $380.00 |
| 05/27/2021 | IDK | GB | E-mails with G Demo re Bermuda counsel re Gov Re and need for relevant memo on same (.2); Numerous E-mails with Bermuda counsel re issue and coordination of call (.3). | 0.50 | 1325.00 | $662.50 |
| 05/27/2021 | JNP | GB | Conference with J. Dubel regarding sale, Plan and litigation issues. | 0.30 | 1295.00 | $388.50 |
| 05/27/2021 | GVD | GB | Multiple conferences with J. Seery re open issues and next steps | 0.30 | 950.00 | $285.00 |
| 05/28/2021 | GVD | GB | Conference with Hunton re tax audit issues | 0.30 | 950.00 | $285.00 |
| 05/31/2021 | IDK | GB | E-mail Bermuda counsel on Gov Re insurance issues/status, including brief review of latest information. | 0.30 | 1325.00 | $397.50 |
| 05/31/2021 | GVD | GB | Attend compensation committee meeting | 1.00 | 950.00 | $950.00 |
| | | | | 31.70 | | $34,422.00 |

## General Creditors Comm. [B150]

| | | | | | | |
|---|---|---|---|---|---|---|
| 05/03/2021 | JAM | GC | Telephone conference with J. Seery re: meeting with Kirschner (0.1); telephone conference with J. | 0.20 | 1245.00 | $249.00 |

Pachulski Stang Ziehl & Jones LLP
Highland Capital Management LP
36027    -00002

Page:    95
Invoice 127958
May 31, 2021

|  |  |  |  | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
|  |  |  | Pomerantz re: meeting with Kirschner (0.1). |  |  |  |
| 05/04/2021 | JNP | GC | Review J. Seery email. | 0.10 | 1295.00 | $129.50 |
| 05/05/2021 | GVD | GC | Conference with E. Bromagen re open committee items and next steps | 0.10 | 950.00 | $95.00 |
| 05/05/2021 | GVD | GC | Review presentations re litigation trustee | 0.40 | 950.00 | $380.00 |
| 05/07/2021 | IDK | GC | E-mail G Demo re today's UCC meeting (.1). | 0.10 | 1325.00 | $132.50 |
| 05/07/2021 | JNP | GC | Emails with M. Clemente regarding provision of information to Committee. | 0.10 | 1295.00 | $129.50 |
| 05/09/2021 | JNP | GC | Email to J. Seery regarding meeting with UBS to go over current financials. | 0.10 | 1295.00 | $129.50 |
| 05/17/2021 | GVD | GC | Conference with E. Bromagen re plan implementation issues | 0.10 | 950.00 | $95.00 |
|  |  |  |  | **1.20** |  | **$1,340.00** |

## Plan & Disclosure Stmt. [B320]

|  |  |  |  | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 04/16/2021 | LSC | PD | Preparation of appendix regarding response to motions to stay. | 2.70 | 460.00 | $1,242.00 |
| 05/02/2021 | IDK | PD | E-mail J Pomerantz re exit financing and related concerns on effective date and consider, as well as impact on other litigation. | 0.20 | 1325.00 | $265.00 |
| 05/02/2021 | JNP | PD | Review effective date analysis and prepare comments. | 0.30 | 1295.00 | $388.50 |
| 05/03/2021 | JNP | PD | Conference with Gregory V. Demo regarding effective date analysis. | 0.20 | 1295.00 | $259.00 |
| 05/03/2021 | JNP | PD | Conference with M. Salazar regarding treasury functions post-effective date. | 0.20 | 1295.00 | $259.00 |
| 05/03/2021 | JNP | PD | Conference with DSI and Gregory V. Demo regarding Plan projections. | 0.80 | 1295.00 | $1,036.00 |
| 05/03/2021 | GVD | PD | Review presentation re effective date issues | 0.20 | 950.00 | $190.00 |
| 05/03/2021 | GVD | PD | Conference with J. Donohue re effective date presentation | 0.50 | 950.00 | $475.00 |
| 05/03/2021 | GVD | PD | Conference with J. Pomerantz re effective date presentation | 0.30 | 950.00 | $285.00 |
| 05/03/2021 | GVD | PD | Conference with PSZJ and DSI re effective date presentation | 0.80 | 950.00 | $760.00 |

Pachulski Stang Ziehl & Jones LLP

Highland Capital Management LP

36027   -00002

Page:   96
Invoice 127958
May 31, 2021

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 05/04/2021 | LAF | PD | Legal research re: CRO orders with exculpation clauses. | 0.50 | 475.00 | $237.50 |
| 05/04/2021 | GVD | PD | Review issues re Fifth Circuit appeal | 0.20 | 950.00 | $190.00 |
| 05/04/2021 | GVD | PD | Conference with A. Argawal re transferability of claimant trust interests | 0.20 | 950.00 | $190.00 |
| 05/04/2021 | GVD | PD | Conference with Latham re transferability of trust interests and follow up with T. Silva re same | 0.60 | 950.00 | $570.00 |
| 05/05/2021 | IDK | PD | Review of correspondence with court clerk, attorneys re adjournment of exit financing hearing and next steps. | 0.10 | 1325.00 | $132.50 |
| 05/05/2021 | JNP | PD | Conference with Brad Sharp regarding effective date issues and insurance (2x). | 0.30 | 1295.00 | $388.50 |
| 05/05/2021 | JNP | PD | Conference with J. Seery regarding exit financing and related. | 0.20 | 1295.00 | $259.00 |
| 05/05/2021 | JNP | PD | Emails regarding timing of hearing on financing motion. | 0.10 | 1295.00 | $129.50 |
| 05/05/2021 | GVD | PD | Correspondence with J. Pomerantz re status of discussions re transferability of trust interests | 0.10 | 950.00 | $95.00 |
| 05/06/2021 | JNP | PD | Conference with M. Clemente regarding Plan effective date and related issues. | 0.40 | 1295.00 | $518.00 |
| 05/06/2021 | JNP | PD | Conference with J. Seery regarding call with M. Clemente regarding effective date. | 0.20 | 1295.00 | $259.00 |
| 05/06/2021 | JMF | PD | Review exit financing issues re continued hearing date. | 0.30 | 1050.00 | $315.00 |
| 05/07/2021 | IDK | PD | E-mails with potential financing source, as well as review of J Pomerantz correspondence with others for same. | 0.20 | 1325.00 | $265.00 |
| 05/07/2021 | JNP | PD | Emails regarding fee projection. | 0.10 | 1295.00 | $129.50 |
| 05/07/2021 | JNP | PD | Conference with J. Seery, Gregory V. Demo,  and representatives of creditors regarding Plan and related effective date issues. | 1.20 | 1295.00 | $1,554.00 |
| 05/07/2021 | JNP | PD | Conference with J. Dubel after call with creditors and J. Seery regarding status of Plan. | 0.20 | 1295.00 | $259.00 |
| 05/07/2021 | JNP | PD | Conference with creditor regarding status of Plan issues and effective date. | 0.30 | 1295.00 | $388.50 |
| 05/07/2021 | JNP | PD | Conference with M. Clemente regarding Plan | 0.50 | 1295.00 | $647.50 |

Pachulski Stang Ziehl & Jones LLP
Highland Capital Management LP
36027  - 00002

Page:  97
Invoice 127958
May 31, 2021

|  |  |  |  | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
|  |  |  | effective date issues (2x). |  |  |  |
| 05/07/2021 | GVD | PD | Attend conference with creditors re status of plan effectiveness | 1.00 | 950.00 | $950.00 |
| 05/07/2021 | GVD | PD | Conference with Latham and WilmerHale re transferability of trust interests | 0.60 | 950.00 | $570.00 |
| 05/10/2021 | JNP | PD | Conference with J. Seery, Gregory V. Demo, M. Clemente and creditors regarding Plan issues. | 1.00 | 1295.00 | $1,295.00 |
| 05/10/2021 | GVD | PD | Conference with unsecured creditors re plan effective date | 0.50 | 950.00 | $475.00 |
| 05/11/2021 | JNP | PD | Conference with B. Sharp regarding effective date and other issues. | 0.30 | 1295.00 | $388.50 |
| 05/11/2021 | GVD | PD | Correspondence with J. Romey re Frontier note | 0.20 | 950.00 | $190.00 |
| 05/12/2021 | JNP | PD | Conference with J. Seery regarding effective date issues, plan issues and related. | 0.40 | 1295.00 | $518.00 |
| 05/12/2021 | JNP | PD | Emails regarding administrative stay with Board and respond to D. Rukavina. | 0.20 | 1295.00 | $259.00 |
| 05/14/2021 | JNP | PD | Conference with M. Clemente regarding Plan issues and related matters. | 0.20 | 1295.00 | $259.00 |
| 05/17/2021 | JNP | PD | Conference with M. Clemente regarding stay pending appeal and related issues. | 0.20 | 1295.00 | $259.00 |
| 05/17/2021 | RJF | PD | Telephone conference with Jeffrey N. Pomerantz and emails regarding stay motion in Fifth Circuit. | 0.30 | 1395.00 | $418.50 |
| 05/18/2021 | JNP | PD | Conference with John A. Morris and J. Seery regarding exit financing motion, Plan confirmation and stay pending appeal. | 0.40 | 1295.00 | $518.00 |
| 05/18/2021 | JNP | PD | Conference with Gregory V. Demo regarding Plan effective date and related. | 0.10 | 1295.00 | $129.50 |
| 05/18/2021 | JNP | PD | Conference with  M. Clemente regarding status of financing, plan issues and stay pending appeal. | 0.40 | 1295.00 | $518.00 |
| 05/18/2021 | JNP | PD | Conference with J. Seery regarding exit financing. | 0.20 | 1295.00 | $259.00 |
| 05/18/2021 | JNP | PD | Conference with Davor Rukavina regarding stay pending appeal. | 0.10 | 1295.00 | $129.50 |
| 05/18/2021 | JNP | PD | Email to D. Rukavina regarding further stay pending appeal motion. | 0.10 | 1295.00 | $129.50 |
| 05/18/2021 | JAM | PD | Telephone conference with J. Pomerantz, I. Kharasch, G Demo re: stay pending appeal (0.3); | 0.40 | 1245.00 | $498.00 |

Pachulski Stang Ziehl & Jones LLP

Highland Capital Management LP

36027    - 00002

Page:    98

Invoice 127958

May 31, 2021

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| | | | telephone conference with J. Pomerantz, D. Rukavina re: stay pending appeal (0.1). | | | |
| 05/19/2021 | JNP | PD | Email to J. Seery regarding Plan financing. | 0.10 | 1295.00 | $129.50 |
| 05/19/2021 | JNP | PD | Review Advisors 5th Circuit stay pending appeal brief. | 0.20 | 1295.00 | $259.00 |
| 05/19/2021 | GVD | PD | Correspondence with E. Bromagen re meeting on claimant trust issues | 0.20 | 950.00 | $190.00 |
| 05/20/2021 | GVD | PD | Review Advisors Fifth Circuit stay brief | 0.20 | 950.00 | $190.00 |
| 05/20/2021 | JE | PD | Correspondence with Mr. Pomerantz and Mr. Annable regarding response to stay motion filed by Dondero in 5th Circuit (.2). | 0.20 | 1195.00 | $239.00 |
| 05/26/2021 | GVD | PD | Conference with Directors and Sidley re insurance issues | 1.20 | 950.00 | $1,140.00 |
| 05/28/2021 | JNP | PD | Review opposition to motion for stay pending appeal and emails regarding same. | 0.30 | 1295.00 | $388.50 |
| 05/28/2021 | JNP | PD | Detailed review of motion for stay pending appeal and email regarding same. | 0.50 | 1295.00 | $647.50 |
| 05/28/2021 | GVD | PD | Conference with J. Elkin re stay pending appeal response | 0.20 | 950.00 | $190.00 |
| 05/28/2021 | GVD | PD | Update litigation chart re motion for stay pending appeal | 0.40 | 950.00 | $380.00 |
| 05/29/2021 | JNP | PD | Conference with D. Geyser regarding stay pending appeal brief. | 0.50 | 1295.00 | $647.50 |
| 05/29/2021 | JNP | PD | Emails to and from J. Elkin regarding stay pending appeal brief. | 0.10 | 1295.00 | $129.50 |
| 05/29/2021 | GVD | PD | Update summary litigation chart for response to stay pending appeal in Fifth Circuti | 0.20 | 950.00 | $190.00 |
| 05/30/2021 | JNP | PD | Email regarding comments on Fifth Circuit stay pending appeal brief. | 0.20 | 1295.00 | $259.00 |
| 05/30/2021 | JNP | PD | Review and revise latest version of Fifth Circuit stay pending appeal brief. | 0.50 | 1295.00 | $647.50 |
| 05/31/2021 | JNP | PD | Final review of opposition to stay pending appeal brief and emails regarding same. | 0.30 | 1295.00 | $388.50 |
| 05/31/2021 | LSC | PD | Continued preparation of appendix in support of opposition to motion to stay and correspondence regarding the same. | 2.10 | 460.00 | $966.00 |

Pachulski Stang Ziehl & Jones LLP

Highland Capital Management LP

36027    -00002

Page:    99

Invoice 127958

May 31, 2021

|  |  |  |  | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 05/31/2021 | GVD | PD | Correspondence with J. Elkin re exhibit for stay motion | 0.20 | 950.00 | $190.00 |
| 05/31/2021 | GVD | PD | Review motion for stay pending appeal | 0.20 | 950.00 | $190.00 |
|  |  |  |  | **26.30** |  | **$26,812.00** |

### Ret. of Prof./Other

|  |  |  |  | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 05/03/2021 | GVD | RPO | Review Morgan Lewis agreement | 0.10 | 950.00 | $95.00 |
| 05/04/2021 | KKY | RPO | Prepare for filing and service OCP report (March 2021) | 0.20 | 460.00 | $92.00 |
| 05/07/2021 | GVD | RPO | Conference with WilmerHale re updated retention agreement | 0.10 | 950.00 | $95.00 |
| 05/11/2021 | JNP | RPO | Conference with Gregory V. Demo regarding Hunton revised retention. | 0.10 | 1295.00 | $129.50 |
| 05/11/2021 | JMF | RPO | Review supplemental declaration and edits re Hunton retention. | 0.30 | 1050.00 | $315.00 |
| 05/11/2021 | GVD | RPO | Review Hunton declaration | 0.20 | 950.00 | $190.00 |
| 05/11/2021 | GVD | RPO | Conference with J. Pomerantz re issues re Hunton retention and next steps | 0.20 | 950.00 | $190.00 |
| 05/12/2021 | JNP | RPO | Review Teneo retention application. | 0.10 | 1295.00 | $129.50 |
| 05/17/2021 | KKY | RPO | Review and revise OCP notice (March 2021) | 0.10 | 460.00 | $46.00 |
| 05/18/2021 | JNP | RPO | Emails regarding continued retention of Mercer. | 0.10 | 1295.00 | $129.50 |
| 05/19/2021 | JNP | RPO | Conference with J. Dubel regarding professional retention related issues (2x). | 0.20 | 1295.00 | $259.00 |
| 05/19/2021 | JNP | RPO | Email regarding professional retention issue; Conference with Joshua M. Fried regarding same. | 0.20 | 1295.00 | $259.00 |
| 05/19/2021 | GVD | RPO | Conference with J. Rovira (Hunton) re updated disclosures | 0.20 | 950.00 | $190.00 |
| 05/21/2021 | GVD | RPO | Update and file OCP declarations | 0.30 | 950.00 | $285.00 |
| 05/26/2021 | JMF | RPO | Review Cayman and Tierny OCP declarations (.2) and OCP order re procedures re same (.2). | 0.40 | 1050.00 | $420.00 |
| 05/27/2021 | GVD | RPO | Review Walkers (Bermuda) OCP declaration | 0.20 | 950.00 | $190.00 |
|  |  |  |  | **3.00** |  | **$3,014.50** |

**TOTAL SERVICES FOR THIS MATTER:**                                **$1,603,754.00**

Pachulski Stang Ziehl & Jones LLP
Highland Capital Management LP
36027    - 00002

Page:    100
Invoice 127958
May 31, 2021

---

## Expenses

| | | | |
|---|---|---|---|
| 04/20/2020 | CC | Conference Call [E105] Loop Up Conference Call, GVD | 10.71 |
| 01/31/2021 | OS | Everlaw, Inv. 35074, Highland Capital Management LP database for the month of January | 594.00 |
| 02/01/2021 | FF | Filing Fee [E112] File & ServerXpress, Inv. 202102066501201, KKY | 10.00 |
| 02/01/2021 | FF | Filing Fee [E112] File & ServerXpress, Inv. 202102066501201, KKY | 10.00 |
| 03/31/2021 | OS | Everlaw, Inv. 38569, Highland Capital Management LP databse for month of March | 3,454.00 |
| 04/01/2021 | CC | Conference Call [E105] Loop Up Conference Call, GVD | 4.90 |
| 04/01/2021 | CC | Conference Call [E105] Loop Up Conference Call, GVD | 7.46 |
| 04/01/2021 | CC | Conference Call [E105] Loop Up Conference Call, GVD | 7.22 |
| 04/01/2021 | CC | Conference Call [E105] Loop Up Conference Call, GVD | 6.44 |
| 04/02/2021 | CC | Conference Call [E105] Loop Up Conference Call, GVD | 0.14 |
| 04/05/2021 | CC | Conference Call [E105] Loop Up Conference Call, GVD | 9.95 |
| 04/05/2021 | CC | Conference Call [E105] Loop Up Conference Call, GVD | 0.07 |
| 04/05/2021 | CC | Conference Call [E105] Loop Up Conference Call, GVD | 19.63 |
| 04/05/2021 | CC | Conference Call [E105] Loop Up Conference Call, GVD | 10.92 |
| 04/06/2021 | CC | Conference Call [E105] Loop Up Conference Call, GVD | 0.07 |
| 04/06/2021 | CC | Conference Call [E105] Loop Up Conference Call, GVD | 77.45 |
| 04/06/2021 | CC | Conference Call [E105] Loop Up Conference Call, GVD | 0.07 |
| 04/06/2021 | CC | Conference Call [E105] Loop Up Conference Call, GVD | 27.40 |
| 04/06/2021 | CC | Conference Call [E105] Loop Up Conference Call, GVD | 33.78 |
| 04/08/2021 | AT | Auto Travel Expense [E109] NYC Taxi, GVD | 29.75 |
| 04/08/2021 | BM | Business Meal [E111] Seamless, Chodanggol, Working Meal, GVD | 26.62 |
| 04/08/2021 | CC | Conference Call [E105] Loop Up Conference Call, GVD | 17.29 |
| 04/08/2021 | CC | Conference Call [E105] Loop Up Conference Call, GVD | 8.39 |
| 04/09/2021 | CC | Conference Call [E105] AT&T Conference Call, JAM | 3.19 |
| 04/12/2021 | CC | Conference Call [E105] Loop Up Conference Call, GVD | 7.91 |
| 04/12/2021 | CC | Conference Call [E105] Loop Up Conference Call, GVD | 13.09 |
| 04/12/2021 | CC | Conference Call [E105] Loop Up Conference Call, GVD | 0.70 |
| 04/12/2021 | CC | Conference Call [E105] Loop Up Conference Call, GVD | 13.02 |
| 04/12/2021 | CC | Conference Call [E105] Loop Up Conference Call, GVD | 6.93 |
| 04/12/2021 | CC | Conference Call [E105] AT&T Conference Call, JAM | 1.46 |

Pachulski Stang Ziehl & Jones LLP

Highland Capital Management LP

36027   -00002

| 04/12/2021 | CC | Conference Call [E105] AT&T Conference Call, GVD | 7.11 |
|---|---|---|---|
| 04/13/2021 | CC | Conference Call [E105] Loop Up Conference Call, GVD | 4.75 |
| 04/13/2021 | CC | Conference Call [E105] Loop Up Conference Call, GVD | 22.51 |
| 04/13/2021 | CC | Conference Call [E105] Loop Up Conference Call, GVD | 6.75 |
| 04/14/2021 | CC | Conference Call [E105] Loop Up Conference Call, GVD | 4.06 |
| 04/14/2021 | CC | Conference Call [E105] Loop Up Conference Call, GVD | 3.71 |
| 04/14/2021 | CC | Conference Call [E105] Loop Up Conference Call, GVD | 26.94 |
| 04/14/2021 | CC | Conference Call [E105] Loop Up Conference Call, GVD | 17.84 |
| 04/14/2021 | CC | Conference Call [E105] Loop Up Conference Call, JNP | 5.46 |
| 04/14/2021 | CC | Conference Call [E105] AT&T Conference Call, JMF | 4.38 |
| 04/15/2021 | CC | Conference Call [E105] Loop Up Conference Call, GVD | 23.87 |
| 04/15/2021 | CC | Conference Call [E105] Loop Up Conference Call, GVD | 18.76 |
| 04/16/2021 | CC | Conference Call [E105] Loop Up Conference Call, GVD | 118.77 |
| 04/16/2021 | CC | Conference Call [E105] Loop Up Conference Call, GVD | 18.13 |
| 04/16/2021 | CC | Conference Call [E105] AT&T Conference Call, JAM | 1.58 |
| 04/19/2021 | CC | Conference Call [E105] Loop Up Conference Call, GVD | 26.32 |
| 04/19/2021 | CC | Conference Call [E105] Loop Up Conference Call, GVD | 10.03 |
| 04/19/2021 | CC | Conference Call [E105] Loop Up Conference Call, GVD | 27.28 |
| 04/19/2021 | CC | Conference Call [E105] Loop Up Conference Call, GVD | 3.08 |
| 04/20/2021 | CC | Conference Call [E105] Loop Up Conference Call, GVD | 13.83 |
| 04/20/2021 | CC | Conference Call [E105] Loop Up Conference Call, GVD | 15.33 |
| 04/21/2021 | CC | Conference Call [E105] Loop Up Conference Call, GVD | 8.19 |
| 04/21/2021 | CC | Conference Call [E105] Loop Up Conference Call, IDK | 8.25 |
| 04/21/2021 | CC | Conference Call [E105] AT&T Conference Call, JMF | 10.44 |
| 04/21/2021 | CC | Conference Call [E105] AT&T Conference Call, JMF | 3.89 |
| 04/22/2021 | CC | Conference Call [E105] Loop Up Conference Call, GVD | 25.48 |
| 04/22/2021 | CC | Conference Call [E105] Loop Up Conference Call, GVD | 11.51 |
| 04/22/2021 | CC | Conference Call [E105] Loop Up Conference Call, GVD | 3.50 |
| 04/22/2021 | CC | Conference Call [E105] AT&T Conference Call, JAM | 2.98 |
| 04/22/2021 | CC | Conference Call [E105] AT&T Conference Call, GVD | 4.41 |
| 04/23/2021 | CC | Conference Call [E105] Loop Up Conference Call, GVD | 15.19 |
| 04/23/2021 | CC | Conference Call [E105] Loop Up Conference Call, GVD | 0.07 |
| 04/26/2021 | CC | Conference Call [E105] Loop Up Conference Call, GVD | 10.36 |
| 04/26/2021 | CC | Conference Call [E105] Loop Up Conference Call, GVD | 57.73 |

Pachulski Stang Ziehl & Jones LLP  
Highland Capital Management LP  
36027   -00002

Page:   102  
Invoice 127958  
May 31, 2021

| | | | |
|---|---|---|---|
| 04/26/2021 | CC | Conference Call [E105] Loop Up Conference Call, GVD | 10.45 |
| 04/26/2021 | CC | Conference Call [E105] Loop Up Conference Call, GVD | 24.26 |
| 04/26/2021 | CC | Conference Call [E105] AT&T Conference Call, JAM | 6.36 |
| 04/26/2021 | CC | Conference Call [E105] AT&T Conference Call, GVD | 7.39 |
| 04/26/2021 | CC | Conference Call [E105] AT&T Conference Call, GVD | 2.23 |
| 04/27/2021 | CC | Conference Call [E105] Loop Up Conference Call, GVD | 29.91 |
| 04/27/2021 | CC | Conference Call [E105] Loop Up Conference Call, GVD | 9.94 |
| 04/27/2021 | CC | Conference Call [E105] AT&T Conference Call, JAM | 3.30 |
| 04/27/2021 | CC | Conference Call [E105] AT&T Conference Call, JAM | 4.06 |
| 04/27/2021 | TR | Transcript [E116] Planet Depos, Inv. 405514, RJF | 428.50 |
| 04/28/2021 | FE | 36027.00002 FedEx Charges for 04-28-21 | 23.69 |
| 04/29/2021 | AT | Auto Travel Expense [E109] NYC Taxi, GVD | 31.00 |
| 04/29/2021 | BM | Business Meal [E111] Seamless, BCD Tofu House, Working Meal, GVD | 28.79 |
| 04/29/2021 | CC | Conference Call [E105] Loop Up Conference Call, GVD | 3.84 |
| 04/29/2021 | CC | Conference Call [E105] Loop Up Conference Call, GVD | 3.71 |
| 04/30/2021 | CC | Conference Call [E105] Loop Up Conference Call, GVD | 14.90 |
| 04/30/2021 | OS | Everlaw, Inv. 39718, Highland Capital Management LP databse for the month of April | 3,630.00 |
| 04/30/2021 | TR | Transcript [E116] Planet Depos, Inv. 406249, RJF | 295.50 |
| 05/01/2021 | LN | 36027.00002 Lexis Charges for 05-01-21 | 13.34 |
| 05/03/2021 | FE | 36027.00002 FedEx Charges for 05-03-21 | 26.66 |
| 05/03/2021 | FE | 36027.00002 FedEx Charges for 05-03-21 | 20.43 |
| 05/03/2021 | FE | 36027.00002 FedEx Charges for 05-03-21 | 17.51 |
| 05/03/2021 | FE | 36027.00002 FedEx Charges for 05-03-21 | 20.07 |
| 05/03/2021 | LN | 36027.00002 Lexis Charges for 05-03-21 | 6.58 |
| 05/03/2021 | LN | 36027.00002 Lexis Charges for 05-03-21 | 10.48 |
| 05/03/2021 | LN | 36027.00002 Lexis Charges for 05-03-21 | 42.15 |
| 05/03/2021 | RE | ( 175 @0.10 PER PG) | 17.50 |
| 05/03/2021 | RE | ( 1 @0.10 PER PG) | 0.10 |
| 05/03/2021 | RE | ( 5 @0.10 PER PG) | 0.50 |
| 05/03/2021 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 05/03/2021 | RE2 | SCAN/COPY ( 19 @0.10 PER PG) | 1.90 |
| 05/03/2021 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 05/03/2021 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |

Pachulski Stang Ziehl & Jones LLP                                    Page:   103
Highland Capital Management LP                                       Invoice 127958
36027    -00002                                                     May 31, 2021

| | | | |
|---|---|---|---|
| 05/03/2021 | RE2 | SCAN/COPY ( 4 @0.10 PER PG) | 0.40 |
| 05/03/2021 | RE2 | SCAN/COPY ( 56 @0.10 PER PG) | 5.60 |
| 05/03/2021 | RE2 | SCAN/COPY ( 12 @0.10 PER PG) | 1.20 |
| 05/03/2021 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 05/03/2021 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 05/03/2021 | RE2 | SCAN/COPY ( 24 @0.10 PER PG) | 2.40 |
| 05/03/2021 | RE2 | SCAN/COPY ( 14 @0.10 PER PG) | 1.40 |
| 05/03/2021 | RE2 | SCAN/COPY ( 15 @0.10 PER PG) | 1.50 |
| 05/03/2021 | RE2 | SCAN/COPY ( 6 @0.10 PER PG) | 0.60 |
| 05/03/2021 | RE2 | SCAN/COPY ( 11 @0.10 PER PG) | 1.10 |
| 05/03/2021 | RE2 | SCAN/COPY ( 11 @0.10 PER PG) | 1.10 |
| 05/03/2021 | RE2 | SCAN/COPY ( 70 @0.10 PER PG) | 7.00 |
| 05/03/2021 | RE2 | SCAN/COPY ( 20 @0.10 PER PG) | 2.00 |
| 05/03/2021 | RE2 | SCAN/COPY ( 10 @0.10 PER PG) | 1.00 |
| 05/03/2021 | RE2 | SCAN/COPY ( 4 @0.10 PER PG) | 0.40 |
| 05/03/2021 | RE2 | SCAN/COPY ( 48 @0.10 PER PG) | 4.80 |
| 05/04/2021 | AT | Auto Travel Expense [E109] Elite Transportation Services, Inv. 1826560, from PSZJ NY to Residence, JAM | 120.22 |
| 05/04/2021 | BM | Business Meal [E111] New Moon Restaurant, working meal, Winns | 19.14 |
| 05/04/2021 | LN | 36027.00002 Lexis Charges for 05-04-21 | 42.15 |
| 05/04/2021 | RE | ( 1 @0.10 PER PG) | 0.10 |
| 05/04/2021 | RE2 | SCAN/COPY ( 16 @0.10 PER PG) | 1.60 |
| 05/04/2021 | RE2 | SCAN/COPY ( 21 @0.10 PER PG) | 2.10 |
| 05/04/2021 | RE2 | SCAN/COPY ( 16 @0.10 PER PG) | 1.60 |
| 05/04/2021 | RE2 | SCAN/COPY ( 22 @0.10 PER PG) | 2.20 |
| 05/04/2021 | RE2 | SCAN/COPY ( 15 @0.10 PER PG) | 1.50 |
| 05/04/2021 | RE2 | SCAN/COPY ( 16 @0.10 PER PG) | 1.60 |
| 05/04/2021 | RE2 | SCAN/COPY ( 9 @0.10 PER PG) | 0.90 |
| 05/04/2021 | RE2 | SCAN/COPY ( 15 @0.10 PER PG) | 1.50 |
| 05/04/2021 | RE2 | SCAN/COPY ( 12 @0.10 PER PG) | 1.20 |
| 05/04/2021 | RE2 | SCAN/COPY ( 17 @0.10 PER PG) | 1.70 |
| 05/04/2021 | RE2 | SCAN/COPY ( 39 @0.10 PER PG) | 3.90 |
| 05/04/2021 | RE2 | SCAN/COPY ( 10 @0.10 PER PG) | 1.00 |
| 05/04/2021 | RE2 | SCAN/COPY ( 18 @0.10 PER PG) | 1.80 |

Pachulski Stang Ziehl & Jones LLP
Highland Capital Management LP
36027    -00002

Page:    104
Invoice 127958
May 31, 2021

| 05/04/2021 | RE2 | SCAN/COPY ( 56 @0.10 PER PG) | 5.60 |
|---|---|---|---|
| 05/04/2021 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 05/04/2021 | RE2 | SCAN/COPY ( 16 @0.10 PER PG) | 1.60 |
| 05/04/2021 | RE2 | SCAN/COPY ( 10 @0.10 PER PG) | 1.00 |
| 05/04/2021 | RE2 | SCAN/COPY ( 16 @0.10 PER PG) | 1.60 |
| 05/05/2021 | BM | Business Meal [E111] Smith & Wollensky, working meal, GVD | 31.13 |
| 05/05/2021 | LN | 36027.00002 Lexis Charges for 05-05-21 | 13.26 |
| 05/05/2021 | LN | 36027.00002 Lexis Charges for 05-05-21 | 19.54 |
| 05/05/2021 | LN | 36027.00002 Lexis Charges for 05-05-21 | 42.15 |
| 05/05/2021 | RE | ( 1160 @0.10 PER PG) | 116.00 |
| 05/05/2021 | RE | ( 8 @0.10 PER PG) | 0.80 |
| 05/05/2021 | RE | ( 1040 @0.10 PER PG) | 104.00 |
| 05/05/2021 | RE | ( 2 @0.10 PER PG) | 0.20 |
| 05/05/2021 | RE | ( 1166 @0.10 PER PG) | 116.60 |
| 05/05/2021 | RE | ( 1 @0.10 PER PG) | 0.10 |
| 05/05/2021 | RE2 | SCAN/COPY ( 26 @0.10 PER PG) | 2.60 |
| 05/05/2021 | RE2 | SCAN/COPY ( 32 @0.10 PER PG) | 3.20 |
| 05/05/2021 | RE2 | SCAN/COPY ( 12 @0.10 PER PG) | 1.20 |
| 05/05/2021 | RE2 | SCAN/COPY ( 18 @0.10 PER PG) | 1.80 |
| 05/05/2021 | RE2 | SCAN/COPY ( 18 @0.10 PER PG) | 1.80 |
| 05/05/2021 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 05/05/2021 | RE2 | SCAN/COPY ( 4 @0.10 PER PG) | 0.40 |
| 05/05/2021 | RE2 | SCAN/COPY ( 28 @0.10 PER PG) | 2.80 |
| 05/05/2021 | RE2 | SCAN/COPY ( 227 @0.10 PER PG) | 22.70 |
| 05/05/2021 | RE2 | SCAN/COPY ( 17 @0.10 PER PG) | 1.70 |
| 05/05/2021 | RE2 | SCAN/COPY ( 18 @0.10 PER PG) | 1.80 |
| 05/05/2021 | RE2 | SCAN/COPY ( 9 @0.10 PER PG) | 0.90 |
| 05/05/2021 | RE2 | SCAN/COPY ( 30 @0.10 PER PG) | 3.00 |
| 05/05/2021 | RE2 | SCAN/COPY ( 24 @0.10 PER PG) | 2.40 |
| 05/05/2021 | RE2 | SCAN/COPY ( 32 @0.10 PER PG) | 3.20 |
| 05/05/2021 | RE2 | SCAN/COPY ( 32 @0.10 PER PG) | 3.20 |
| 05/05/2021 | RE2 | SCAN/COPY ( 4 @0.10 PER PG) | 0.40 |
| 05/05/2021 | RE2 | SCAN/COPY ( 18 @0.10 PER PG) | 1.80 |

Pachulski Stang Ziehl & Jones LLP                          Page:   105
Highland Capital Management LP                             Invoice 127958
36027   -00002                                            May 31, 2021

---

| 05/05/2021 | RE2 | SCAN/COPY ( 5 @0.10 PER PG) | 0.50 |
| 05/05/2021 | RE2 | SCAN/COPY ( 17 @0.10 PER PG) | 1.70 |
| 05/05/2021 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 05/05/2021 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | 0.30 |
| 05/05/2021 | RE2 | SCAN/COPY ( 259 @0.10 PER PG) | 25.90 |
| 05/05/2021 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | 0.30 |
| 05/05/2021 | RE2 | SCAN/COPY ( 283 @0.10 PER PG) | 28.30 |
| 05/05/2021 | RE2 | SCAN/COPY ( 40 @0.10 PER PG) | 4.00 |
| 05/05/2021 | RE2 | SCAN/COPY ( 32 @0.10 PER PG) | 3.20 |
| 05/05/2021 | RE2 | SCAN/COPY ( 24 @0.10 PER PG) | 2.40 |
| 05/05/2021 | RE2 | SCAN/COPY ( 26 @0.10 PER PG) | 2.60 |
| 05/05/2021 | RE2 | SCAN/COPY ( 10 @0.10 PER PG) | 1.00 |
| 05/05/2021 | RE2 | SCAN/COPY ( 4 @0.10 PER PG) | 0.40 |
| 05/05/2021 | RE2 | SCAN/COPY ( 24 @0.10 PER PG) | 2.40 |
| 05/05/2021 | RE2 | SCAN/COPY ( 14 @0.10 PER PG) | 1.40 |
| 05/05/2021 | RE2 | SCAN/COPY ( 36 @0.10 PER PG) | 3.60 |
| 05/05/2021 | RE2 | SCAN/COPY ( 20 @0.10 PER PG) | 2.00 |
| 05/05/2021 | RE2 | SCAN/COPY ( 16 @0.10 PER PG) | 1.60 |
| 05/05/2021 | RE2 | SCAN/COPY ( 34 @0.10 PER PG) | 3.40 |
| 05/05/2021 | RE2 | SCAN/COPY ( 12 @0.10 PER PG) | 1.20 |
| 05/05/2021 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | 0.30 |
| 05/05/2021 | RE2 | SCAN/COPY ( 251 @0.10 PER PG) | 25.10 |
| 05/05/2021 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | 0.30 |
| 05/05/2021 | RE2 | SCAN/COPY ( 76 @0.10 PER PG) | 7.60 |
| 05/05/2021 | RE2 | SCAN/COPY ( 32 @0.10 PER PG) | 3.20 |
| 05/05/2021 | RE2 | SCAN/COPY ( 102 @0.10 PER PG) | 10.20 |
| 05/05/2021 | RE2 | SCAN/COPY ( 26 @0.10 PER PG) | 2.60 |
| 05/05/2021 | RE2 | SCAN/COPY ( 16 @0.10 PER PG) | 1.60 |
| 05/05/2021 | RE2 | SCAN/COPY ( 20 @0.10 PER PG) | 2.00 |
| 05/05/2021 | RE2 | SCAN/COPY ( 20 @0.10 PER PG) | 2.00 |
| 05/05/2021 | RE2 | SCAN/COPY ( 44 @0.10 PER PG) | 4.40 |
| 05/05/2021 | RE2 | SCAN/COPY ( 16 @0.10 PER PG) | 1.60 |
| 05/05/2021 | RE2 | SCAN/COPY ( 52 @0.10 PER PG) | 5.20 |
| 05/05/2021 | RE2 | SCAN/COPY ( 22 @0.10 PER PG) | 2.20 |

Pachulski Stang Ziehl & Jones LLP
Highland Capital Management LP
36027    - 00002

Page:   106
Invoice 127958
May 31, 2021

| | | | |
|---|---|---|---|
| 05/05/2021 | RE2 | SCAN/COPY ( 94 @0.10 PER PG) | 9.40 |
| 05/05/2021 | RE2 | SCAN/COPY ( 18 @0.10 PER PG) | 1.80 |
| 05/05/2021 | RE2 | SCAN/COPY ( 36 @0.10 PER PG) | 3.60 |
| 05/05/2021 | RE2 | SCAN/COPY ( 18 @0.10 PER PG) | 1.80 |
| 05/05/2021 | RE2 | SCAN/COPY ( 20 @0.10 PER PG) | 2.00 |
| 05/05/2021 | RE2 | SCAN/COPY ( 14 @0.10 PER PG) | 1.40 |
| 05/05/2021 | RE2 | SCAN/COPY ( 20 @0.10 PER PG) | 2.00 |
| 05/05/2021 | RE2 | SCAN/COPY ( 28 @0.10 PER PG) | 2.80 |
| 05/05/2021 | RE2 | SCAN/COPY ( 34 @0.10 PER PG) | 3.40 |
| 05/05/2021 | RE2 | SCAN/COPY ( 82 @0.10 PER PG) | 8.20 |
| 05/05/2021 | RE2 | SCAN/COPY ( 36 @0.10 PER PG) | 3.60 |
| 05/05/2021 | RE2 | SCAN/COPY ( 94 @0.10 PER PG) | 9.40 |
| 05/05/2021 | RE2 | SCAN/COPY ( 12 @0.10 PER PG) | 1.20 |
| 05/05/2021 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 05/05/2021 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 05/05/2021 | RE2 | SCAN/COPY ( 18 @0.10 PER PG) | 1.80 |
| 05/05/2021 | RE2 | SCAN/COPY ( 21 @0.10 PER PG) | 2.10 |
| 05/05/2021 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 05/05/2021 | RE2 | SCAN/COPY ( 18 @0.10 PER PG) | 1.80 |
| 05/05/2021 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | 0.30 |
| 05/05/2021 | RE2 | SCAN/COPY ( 21 @0.10 PER PG) | 2.10 |
| 05/05/2021 | RE2 | SCAN/COPY ( 29 @0.10 PER PG) | 2.90 |
| 05/05/2021 | RE2 | SCAN/COPY ( 9 @0.10 PER PG) | 0.90 |
| 05/05/2021 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 05/05/2021 | RE2 | SCAN/COPY ( 23 @0.10 PER PG) | 2.30 |
| 05/05/2021 | RE2 | SCAN/COPY ( 23 @0.10 PER PG) | 2.30 |
| 05/05/2021 | RE2 | SCAN/COPY ( 11 @0.10 PER PG) | 1.10 |
| 05/05/2021 | RE2 | SCAN/COPY ( 27 @0.10 PER PG) | 2.70 |
| 05/05/2021 | RE2 | SCAN/COPY ( 18 @0.10 PER PG) | 1.80 |
| 05/05/2021 | RE2 | SCAN/COPY ( 18 @0.10 PER PG) | 1.80 |
| 05/05/2021 | RE2 | SCAN/COPY ( 10 @0.10 PER PG) | 1.00 |
| 05/05/2021 | RE2 | SCAN/COPY ( 21 @0.10 PER PG) | 2.10 |
| 05/05/2021 | RE2 | SCAN/COPY ( 15 @0.10 PER PG) | 1.50 |

Pachulski Stang Ziehl & Jones LLP                                          Page:   107
Highland Capital Management LP                                             Invoice 127958
36027    -00002                                                           May 31, 2021

| | | | |
|---|---|---|---|
| 05/05/2021 | TR | Transcript [E116] Planet Depos, Inv. 406017, RJF | 915.70 |
| 05/06/2021 | LN | 36027.00002 Lexis Charges for 05-06-21 | 6.53 |
| 05/06/2021 | LN | 36027.00002 Lexis Charges for 05-06-21 | 18.41 |
| 05/06/2021 | LN | 36027.00002 Lexis Charges for 05-06-21 | 42.15 |
| 05/06/2021 | RE | ( 6 @0.10 PER PG) | 0.60 |
| 05/06/2021 | RE | ( 95 @0.10 PER PG) | 9.50 |
| 05/06/2021 | RE2 | SCAN/COPY ( 17 @0.10 PER PG) | 1.70 |
| 05/06/2021 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | 0.30 |
| 05/06/2021 | RE2 | SCAN/COPY ( 16 @0.10 PER PG) | 1.60 |
| 05/06/2021 | RE2 | SCAN/COPY ( 17 @0.10 PER PG) | 1.70 |
| 05/06/2021 | RE2 | SCAN/COPY ( 19 @0.10 PER PG) | 1.90 |
| 05/06/2021 | RE2 | SCAN/COPY ( 16 @0.10 PER PG) | 1.60 |
| 05/06/2021 | RE2 | SCAN/COPY ( 20 @0.10 PER PG) | 2.00 |
| 05/06/2021 | RE2 | SCAN/COPY ( 19 @0.10 PER PG) | 1.90 |
| 05/06/2021 | RE2 | SCAN/COPY ( 27 @0.10 PER PG) | 2.70 |
| 05/06/2021 | TR | Transcript [E116] Planet Depos, Inv. 408060, RJF | 831.00 |
| 05/07/2021 | AS | Attorney Service [E107] Nationwide Legal, Inv. 30470, JNP | 52.00 |
| 05/07/2021 | LN | 36027.00002 Lexis Charges for 05-07-21 | 195.32 |
| 05/07/2021 | LN | 36027.00002 Lexis Charges for 05-07-21 | 42.15 |
| 05/07/2021 | RE | ( 92 @0.10 PER PG) | 9.20 |
| 05/07/2021 | RE | ( 30 @0.10 PER PG) | 3.00 |
| 05/07/2021 | RE | ( 2 @0.10 PER PG) | 0.20 |
| 05/07/2021 | RE | ( 1 @0.10 PER PG) | 0.10 |
| 05/07/2021 | RE | ( 151 @0.10 PER PG) | 15.10 |
| 05/07/2021 | RE2 | SCAN/COPY ( 29 @0.10 PER PG) | 2.90 |
| 05/07/2021 | RE2 | SCAN/COPY ( 58 @0.10 PER PG) | 5.80 |
| 05/07/2021 | RE2 | SCAN/COPY ( 6 @0.10 PER PG) | 0.60 |
| 05/07/2021 | RE2 | SCAN/COPY ( 72 @0.10 PER PG) | 7.20 |
| 05/07/2021 | RE2 | SCAN/COPY ( 8 @0.10 PER PG) | 0.80 |
| 05/07/2021 | RE2 | SCAN/COPY ( 18 @0.10 PER PG) | 1.80 |
| 05/07/2021 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 05/07/2021 | RE2 | SCAN/COPY ( 20 @0.10 PER PG) | 2.00 |
| 05/07/2021 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 05/07/2021 | RE2 | SCAN/COPY ( 32 @0.10 PER PG) | 3.20 |

Pachulski Stang Ziehl & Jones LLP                                    Page:   108
Highland Capital Management LP                                       Invoice 127958
36027   -00002                                                       May 31, 2021

---

| 05/07/2021 | RE2 | SCAN/COPY ( 24 @0.10 PER PG) | 2.40 |
| 05/07/2021 | RE2 | SCAN/COPY ( 18 @0.10 PER PG) | 1.80 |
| 05/07/2021 | RE2 | SCAN/COPY ( 40 @0.10 PER PG) | 4.00 |
| 05/07/2021 | RE2 | SCAN/COPY ( 18 @0.10 PER PG) | 1.80 |
| 05/07/2021 | RE2 | SCAN/COPY ( 8 @0.10 PER PG) | 0.80 |
| 05/07/2021 | RE2 | SCAN/COPY ( 16 @0.10 PER PG) | 1.60 |
| 05/07/2021 | RE2 | SCAN/COPY ( 8 @0.10 PER PG) | 0.80 |
| 05/07/2021 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 05/07/2021 | RE2 | SCAN/COPY ( 17 @0.10 PER PG) | 1.70 |
| 05/07/2021 | RE2 | SCAN/COPY ( 10 @0.10 PER PG) | 1.00 |
| 05/07/2021 | RE2 | SCAN/COPY ( 8 @0.10 PER PG) | 0.80 |
| 05/07/2021 | RE2 | SCAN/COPY ( 6 @0.10 PER PG) | 0.60 |
| 05/07/2021 | RE2 | SCAN/COPY ( 14 @0.10 PER PG) | 1.40 |
| 05/07/2021 | RE2 | SCAN/COPY ( 12 @0.10 PER PG) | 1.20 |
| 05/07/2021 | RE2 | SCAN/COPY ( 8 @0.10 PER PG) | 0.80 |
| 05/07/2021 | RE2 | SCAN/COPY ( 10 @0.10 PER PG) | 1.00 |
| 05/07/2021 | RE2 | SCAN/COPY ( 8 @0.10 PER PG) | 0.80 |
| 05/07/2021 | RE2 | SCAN/COPY ( 12 @0.10 PER PG) | 1.20 |
| 05/07/2021 | RE2 | SCAN/COPY ( 16 @0.10 PER PG) | 1.60 |
| 05/07/2021 | RE2 | SCAN/COPY ( 40 @0.10 PER PG) | 4.00 |
| 05/07/2021 | RE2 | SCAN/COPY ( 5 @0.10 PER PG) | 0.50 |
| 05/07/2021 | RE2 | SCAN/COPY ( 15 @0.10 PER PG) | 1.50 |
| 05/07/2021 | RE2 | SCAN/COPY ( 15 @0.10 PER PG) | 1.50 |
| 05/07/2021 | RE2 | SCAN/COPY ( 7 @0.10 PER PG) | 0.70 |
| 05/07/2021 | RE2 | SCAN/COPY ( 33 @0.10 PER PG) | 3.30 |
| 05/07/2021 | RE2 | SCAN/COPY ( 9 @0.10 PER PG) | 0.90 |
| 05/07/2021 | RE2 | SCAN/COPY ( 22 @0.10 PER PG) | 2.20 |
| 05/07/2021 | RE2 | SCAN/COPY ( 6 @0.10 PER PG) | 0.60 |
| 05/07/2021 | RE2 | SCAN/COPY ( 20 @0.10 PER PG) | 2.00 |
| 05/07/2021 | RE2 | SCAN/COPY ( 12 @0.10 PER PG) | 1.20 |
| 05/07/2021 | RE2 | SCAN/COPY ( 8 @0.10 PER PG) | 0.80 |
| 05/07/2021 | RE2 | SCAN/COPY ( 12 @0.10 PER PG) | 1.20 |
| 05/07/2021 | RE2 | SCAN/COPY ( 14 @0.10 PER PG) | 1.40 |

Pachulski Stang Ziehl & Jones LLP
Highland Capital Management LP
36027   -00002

Page:   109
Invoice 127958
May 31, 2021

| | | | |
|---|---|---|---|
| 05/07/2021 | RE2 | SCAN/COPY ( 32 @0.10 PER PG) | 3.20 |
| 05/07/2021 | RE2 | SCAN/COPY ( 18 @0.10 PER PG) | 1.80 |
| 05/07/2021 | RE2 | SCAN/COPY ( 20 @0.10 PER PG) | 2.00 |
| 05/07/2021 | RE2 | SCAN/COPY ( 20 @0.10 PER PG) | 2.00 |
| 05/07/2021 | RE2 | SCAN/COPY ( 12 @0.10 PER PG) | 1.20 |
| 05/07/2021 | RE2 | SCAN/COPY ( 84 @0.10 PER PG) | 8.40 |
| 05/07/2021 | RE2 | SCAN/COPY ( 10 @0.10 PER PG) | 1.00 |
| 05/07/2021 | RE2 | SCAN/COPY ( 16 @0.10 PER PG) | 1.60 |
| 05/07/2021 | RE2 | SCAN/COPY ( 24 @0.10 PER PG) | 2.40 |
| 05/07/2021 | RE2 | SCAN/COPY ( 8 @0.10 PER PG) | 0.80 |
| 05/07/2021 | RE2 | SCAN/COPY ( 38 @0.10 PER PG) | 3.80 |
| 05/07/2021 | RE2 | SCAN/COPY ( 4 @0.10 PER PG) | 0.40 |
| 05/07/2021 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 05/07/2021 | RE2 | SCAN/COPY ( 58 @0.10 PER PG) | 5.80 |
| 05/07/2021 | RE2 | SCAN/COPY ( 23 @0.10 PER PG) | 2.30 |
| 05/07/2021 | RE2 | SCAN/COPY ( 19 @0.10 PER PG) | 1.90 |
| 05/07/2021 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 05/07/2021 | RE2 | SCAN/COPY ( 19 @0.10 PER PG) | 1.90 |
| 05/07/2021 | RE2 | SCAN/COPY ( 18 @0.10 PER PG) | 1.80 |
| 05/10/2021 | LN | 36027.00002 Lexis Charges for 05-10-21 | 34.02 |
| 05/10/2021 | LN | 36027.00002 Lexis Charges for 05-10-21 | 6.53 |
| 05/10/2021 | LN | 36027.00002 Lexis Charges for 05-10-21 | 42.15 |
| 05/10/2021 | RE | ( 13 @0.10 PER PG) | 1.30 |
| 05/10/2021 | RE | ( 120 @0.10 PER PG) | 12.00 |
| 05/10/2021 | RE | ( 45 @0.10 PER PG) | 4.50 |
| 05/10/2021 | RE2 | SCAN/COPY ( 5 @0.10 PER PG) | 0.50 |
| 05/10/2021 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | 0.30 |
| 05/10/2021 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | 0.30 |
| 05/10/2021 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 05/10/2021 | RE2 | SCAN/COPY ( 14 @0.10 PER PG) | 1.40 |
| 05/10/2021 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | 0.30 |
| 05/10/2021 | RE2 | SCAN/COPY ( 6 @0.10 PER PG) | 0.60 |
| 05/10/2021 | RE2 | SCAN/COPY ( 29 @0.10 PER PG) | 2.90 |
| 05/10/2021 | RE2 | SCAN/COPY ( 16 @0.10 PER PG) | 1.60 |

Pachulski Stang Ziehl & Jones LLP

Highland Capital Management LP

36027   -00002

| | | | |
|---|---|---|---|
| 05/10/2021 | RE2 | SCAN/COPY ( 8 @0.10 PER PG) | 0.80 |
| 05/10/2021 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | 0.30 |
| 05/10/2021 | RE2 | SCAN/COPY ( 30 @0.10 PER PG) | 3.00 |
| 05/10/2021 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | 0.30 |
| 05/10/2021 | RE2 | SCAN/COPY ( 21 @0.10 PER PG) | 2.10 |
| 05/10/2021 | RE2 | SCAN/COPY ( 4 @0.10 PER PG) | 0.40 |
| 05/10/2021 | RE2 | SCAN/COPY ( 14 @0.10 PER PG) | 1.40 |
| 05/10/2021 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 05/10/2021 | RE2 | SCAN/COPY ( 17 @0.10 PER PG) | 1.70 |
| 05/10/2021 | RE2 | SCAN/COPY ( 48 @0.10 PER PG) | 4.80 |
| 05/10/2021 | RE2 | SCAN/COPY ( 17 @0.10 PER PG) | 1.70 |
| 05/10/2021 | RE2 | SCAN/COPY ( 8 @0.10 PER PG) | 0.80 |
| 05/10/2021 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | 0.30 |
| 05/10/2021 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 05/10/2021 | RE2 | SCAN/COPY ( 4 @0.10 PER PG) | 0.40 |
| 05/10/2021 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | 0.30 |
| 05/10/2021 | RE2 | SCAN/COPY ( 8 @0.10 PER PG) | 0.80 |
| 05/10/2021 | RE2 | SCAN/COPY ( 12 @0.10 PER PG) | 1.20 |
| 05/10/2021 | RE2 | SCAN/COPY ( 21 @0.10 PER PG) | 2.10 |
| 05/10/2021 | RE2 | SCAN/COPY ( 44 @0.10 PER PG) | 4.40 |
| 05/10/2021 | RE2 | SCAN/COPY ( 19 @0.10 PER PG) | 1.90 |
| 05/10/2021 | RE2 | SCAN/COPY ( 14 @0.10 PER PG) | 1.40 |
| 05/10/2021 | RE2 | SCAN/COPY ( 14 @0.10 PER PG) | 1.40 |
| 05/10/2021 | RE2 | SCAN/COPY ( 14 @0.10 PER PG) | 1.40 |
| 05/10/2021 | RE2 | SCAN/COPY ( 20 @0.10 PER PG) | 2.00 |
| 05/10/2021 | RE2 | SCAN/COPY ( 20 @0.10 PER PG) | 2.00 |
| 05/10/2021 | TR | Transcript [E116] Planet Depos, RJF | 1,550.50 |
| 05/11/2021 | LN | 36027.00002 Lexis Charges for 05-11-21 | 42.15 |
| 05/11/2021 | RE | ( 18 @0.10 PER PG) | 1.80 |
| 05/11/2021 | RE | ( 5 @0.10 PER PG) | 0.50 |
| 05/11/2021 | RE2 | SCAN/COPY ( 175 @0.10 PER PG) | 17.50 |
| 05/11/2021 | RE2 | SCAN/COPY ( 43 @0.10 PER PG) | 4.30 |
| 05/11/2021 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | 0.30 |

Pachulski Stang Ziehl & Jones LLP
Highland Capital Management LP
36027    -00002

Page:   111
Invoice 127958
May 31, 2021

| | | | |
|---|---|---|---|
| 05/11/2021 | RE2 | SCAN/COPY ( 16 @0.10 PER PG) | 1.60 |
| 05/11/2021 | RE2 | SCAN/COPY ( 14 @0.10 PER PG) | 1.40 |
| 05/11/2021 | RE2 | SCAN/COPY ( 79 @0.10 PER PG) | 7.90 |
| 05/11/2021 | RE2 | SCAN/COPY ( 14 @0.10 PER PG) | 1.40 |
| 05/11/2021 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | 0.30 |
| 05/11/2021 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 05/11/2021 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | 0.30 |
| 05/11/2021 | RE2 | SCAN/COPY ( 82 @0.10 PER PG) | 8.20 |
| 05/11/2021 | RE2 | SCAN/COPY ( 4 @0.10 PER PG) | 0.40 |
| 05/11/2021 | RE2 | SCAN/COPY ( 135 @0.10 PER PG) | 13.50 |
| 05/11/2021 | RE2 | SCAN/COPY ( 72 @0.10 PER PG) | 7.20 |
| 05/11/2021 | RE2 | SCAN/COPY ( 17 @0.10 PER PG) | 1.70 |
| 05/11/2021 | RE2 | SCAN/COPY ( 4 @0.10 PER PG) | 0.40 |
| 05/11/2021 | RE2 | SCAN/COPY ( 16 @0.10 PER PG) | 1.60 |
| 05/11/2021 | RE2 | SCAN/COPY ( 14 @0.10 PER PG) | 1.40 |
| 05/11/2021 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | 0.30 |
| 05/11/2021 | RE2 | SCAN/COPY ( 71 @0.10 PER PG) | 7.10 |
| 05/11/2021 | RE2 | SCAN/COPY ( 6 @0.10 PER PG) | 0.60 |
| 05/11/2021 | RE2 | SCAN/COPY ( 63 @0.10 PER PG) | 6.30 |
| 05/11/2021 | RE2 | SCAN/COPY ( 13 @0.10 PER PG) | 1.30 |
| 05/11/2021 | RE2 | SCAN/COPY ( 8 @0.10 PER PG) | 0.80 |
| 05/11/2021 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 05/11/2021 | RE2 | SCAN/COPY ( 56 @0.10 PER PG) | 5.60 |
| 05/11/2021 | RE2 | SCAN/COPY ( 15 @0.10 PER PG) | 1.50 |
| 05/11/2021 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | 0.30 |
| 05/11/2021 | RE2 | SCAN/COPY ( 97 @0.10 PER PG) | 9.70 |
| 05/11/2021 | RE2 | SCAN/COPY ( 86 @0.10 PER PG) | 8.60 |
| 05/11/2021 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | 0.30 |
| 05/11/2021 | RE2 | SCAN/COPY ( 241 @0.10 PER PG) | 24.10 |
| 05/11/2021 | RE2 | SCAN/COPY ( 5 @0.10 PER PG) | 0.50 |
| 05/11/2021 | RE2 | SCAN/COPY ( 5 @0.10 PER PG) | 0.50 |
| 05/11/2021 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 05/12/2021 | LN | 36027.00002 Lexis Charges for 05-12-21 | 42.15 |
| 05/12/2021 | RE | ( 2 @0.10 PER PG) | 0.20 |

Pachulski Stang Ziehl & Jones LLP
Highland Capital Management LP
36027   - 00002

| | | | |
|---|---|---|---:|
| 05/12/2021 | RE2 | SCAN/COPY ( 8 @0.10 PER PG) | 0.80 |
| 05/12/2021 | RE2 | SCAN/COPY ( 8 @0.10 PER PG) | 0.80 |
| 05/12/2021 | RE2 | SCAN/COPY ( 29 @0.10 PER PG) | 2.90 |
| 05/12/2021 | RE2 | SCAN/COPY ( 37 @0.10 PER PG) | 3.70 |
| 05/12/2021 | RE2 | SCAN/COPY ( 13 @0.10 PER PG) | 1.30 |
| 05/12/2021 | RE2 | SCAN/COPY ( 30 @0.10 PER PG) | 3.00 |
| 05/12/2021 | RE2 | SCAN/COPY ( 16 @0.10 PER PG) | 1.60 |
| 05/12/2021 | RE2 | SCAN/COPY ( 50 @0.10 PER PG) | 5.00 |
| 05/12/2021 | RE2 | SCAN/COPY ( 12 @0.10 PER PG) | 1.20 |
| 05/12/2021 | RE2 | SCAN/COPY ( 16 @0.10 PER PG) | 1.60 |
| 05/12/2021 | RE2 | SCAN/COPY ( 13 @0.10 PER PG) | 1.30 |
| 05/12/2021 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | 0.30 |
| 05/12/2021 | RE2 | SCAN/COPY ( 12 @0.10 PER PG) | 1.20 |
| 05/12/2021 | RE2 | SCAN/COPY ( 11 @0.10 PER PG) | 1.10 |
| 05/12/2021 | RE2 | SCAN/COPY ( 5 @0.10 PER PG) | 0.50 |
| 05/12/2021 | TR | Transcript [E116] Planet Depos, RJF | 453.00 |
| 05/12/2021 | TR | Transcript [E116] Planet Depos, RJF | 487.50 |
| 05/13/2021 | LN | 36027.00002 Lexis Charges for 05-13-21 | 42.28 |
| 05/13/2021 | RE | ( 1 @0.10 PER PG) | 0.10 |
| 05/13/2021 | RE2 | SCAN/COPY ( 163 @0.10 PER PG) | 16.30 |
| 05/13/2021 | RE2 | SCAN/COPY ( 27 @0.10 PER PG) | 2.70 |
| 05/13/2021 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 05/14/2021 | LN | 36027.00002 Lexis Charges for 05-14-21 | 42.30 |
| 05/14/2021 | RE | ( 1 @0.10 PER PG) | 0.10 |
| 05/14/2021 | RE | ( 42 @0.10 PER PG) | 4.20 |
| 05/14/2021 | RE | ( 30 @0.10 PER PG) | 3.00 |
| 05/14/2021 | RE2 | SCAN/COPY ( 25 @0.10 PER PG) | 2.50 |
| 05/14/2021 | RE2 | SCAN/COPY ( 14 @0.10 PER PG) | 1.40 |
| 05/14/2021 | RE2 | SCAN/COPY ( 26 @0.10 PER PG) | 2.60 |
| 05/14/2021 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | 0.30 |
| 05/14/2021 | RE2 | SCAN/COPY ( 7 @0.10 PER PG) | 0.70 |
| 05/14/2021 | RE2 | SCAN/COPY ( 101 @0.10 PER PG) | 10.10 |
| 05/14/2021 | RE2 | SCAN/COPY ( 156 @0.10 PER PG) | 15.60 |

Pachulski Stang Ziehl & Jones LLP
Highland Capital Management LP
36027    -00002

Page:   113
Invoice 127958
May 31, 2021

| | | | |
|---|---|---|---:|
| 05/14/2021 | RE2 | SCAN/COPY ( 9 @0.10 PER PG) | 0.90 |
| 05/14/2021 | RE2 | SCAN/COPY ( 7 @0.10 PER PG) | 0.70 |
| 05/14/2021 | RE2 | SCAN/COPY ( 11 @0.10 PER PG) | 1.10 |
| 05/14/2021 | RE2 | SCAN/COPY ( 4 @0.10 PER PG) | 0.40 |
| 05/14/2021 | RE2 | SCAN/COPY ( 11 @0.10 PER PG) | 1.10 |
| 05/14/2021 | RE2 | SCAN/COPY ( 4 @0.10 PER PG) | 0.40 |
| 05/14/2021 | RE2 | SCAN/COPY ( 7 @0.10 PER PG) | 0.70 |
| 05/14/2021 | RE2 | SCAN/COPY ( 20 @0.10 PER PG) | 2.00 |
| 05/14/2021 | RE2 | SCAN/COPY ( 7 @0.10 PER PG) | 0.70 |
| 05/14/2021 | RE2 | SCAN/COPY ( 12 @0.10 PER PG) | 1.20 |
| 05/14/2021 | RE2 | SCAN/COPY ( 17 @0.10 PER PG) | 1.70 |
| 05/14/2021 | RE2 | SCAN/COPY ( 5 @0.10 PER PG) | 0.50 |
| 05/14/2021 | TR | Transcript [E116] TSG Reporting, Inv. 2048688, RJF | 1,158.90 |
| 05/17/2021 | LN | 36027.00002 Lexis Charges for 05-17-21 | 6.81 |
| 05/17/2021 | LN | 36027.00002 Lexis Charges for 05-17-21 | 42.30 |
| 05/17/2021 | LN | 36027.00002 Lexis Charges for 05-17-21 | 203.45 |
| 05/17/2021 | RE | ( 16 @0.10 PER PG) | 1.60 |
| 05/17/2021 | RE2 | SCAN/COPY ( 5 @0.10 PER PG) | 0.50 |
| 05/17/2021 | RE2 | SCAN/COPY ( 8 @0.10 PER PG) | 0.80 |
| 05/17/2021 | RE2 | SCAN/COPY ( 4 @0.10 PER PG) | 0.40 |
| 05/17/2021 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 05/17/2021 | RE2 | SCAN/COPY ( 11 @0.10 PER PG) | 1.10 |
| 05/17/2021 | RE2 | SCAN/COPY ( 29 @0.10 PER PG) | 2.90 |
| 05/17/2021 | RE2 | SCAN/COPY ( 13 @0.10 PER PG) | 1.30 |
| 05/17/2021 | RE2 | SCAN/COPY ( 5 @0.10 PER PG) | 0.50 |
| 05/17/2021 | RE2 | SCAN/COPY ( 11 @0.10 PER PG) | 1.10 |
| 05/17/2021 | RE2 | SCAN/COPY ( 81 @0.10 PER PG) | 8.10 |
| 05/17/2021 | RE2 | SCAN/COPY ( 13 @0.10 PER PG) | 1.30 |
| 05/17/2021 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | 0.30 |
| 05/17/2021 | RE2 | SCAN/COPY ( 5 @0.10 PER PG) | 0.50 |
| 05/17/2021 | RE2 | SCAN/COPY ( 4 @0.10 PER PG) | 0.40 |
| 05/17/2021 | RE2 | SCAN/COPY ( 14 @0.10 PER PG) | 1.40 |
| 05/17/2021 | RE2 | SCAN/COPY ( 4 @0.10 PER PG) | 0.40 |
| 05/17/2021 | RE2 | SCAN/COPY ( 7 @0.10 PER PG) | 0.70 |

Pachulski Stang Ziehl & Jones LLP

Highland Capital Management LP

36027    -00002

Page:   114
Invoice 127958
May 31, 2021

| | | | |
|---|---|---|---|
| 05/17/2021 | RE2 | SCAN/COPY ( 6 @0.10 PER PG) | 0.60 |
| 05/17/2021 | RE2 | SCAN/COPY ( 4 @0.10 PER PG) | 0.40 |
| 05/17/2021 | RE2 | SCAN/COPY ( 40 @0.10 PER PG) | 4.00 |
| 05/17/2021 | RE2 | SCAN/COPY ( 329 @0.10 PER PG) | 32.90 |
| 05/17/2021 | RE2 | SCAN/COPY ( 22 @0.10 PER PG) | 2.20 |
| 05/17/2021 | RE2 | SCAN/COPY ( 146 @0.10 PER PG) | 14.60 |
| 05/17/2021 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 05/18/2021 | BM | Business Meal [E111] Potbelly Sandwich Shop, working meal, S. Winns | 25.58 |
| 05/18/2021 | LN | 36027.00002 Lexis Charges for 05-18-21 | 74.84 |
| 05/18/2021 | LN | 36027.00002 Lexis Charges for 05-18-21 | 7.29 |
| 05/18/2021 | LN | 36027.00002 Lexis Charges for 05-18-21 | 26.14 |
| 05/18/2021 | LN | 36027.00002 Lexis Charges for 05-18-21 | 7.28 |
| 05/18/2021 | LN | 36027.00002 Lexis Charges for 05-18-21 | 42.30 |
| 05/18/2021 | RE | ( 32 @0.10 PER PG) | 3.20 |
| 05/18/2021 | RE | ( 1 @0.10 PER PG) | 0.10 |
| 05/18/2021 | RE2 | SCAN/COPY ( 24 @0.10 PER PG) | 2.40 |
| 05/18/2021 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | 0.30 |
| 05/18/2021 | RE2 | SCAN/COPY ( 58 @0.10 PER PG) | 5.80 |
| 05/18/2021 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 05/18/2021 | RE2 | SCAN/COPY ( 27 @0.10 PER PG) | 2.70 |
| 05/18/2021 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 05/18/2021 | RE2 | SCAN/COPY ( 13 @0.10 PER PG) | 1.30 |
| 05/18/2021 | RE2 | SCAN/COPY ( 14 @0.10 PER PG) | 1.40 |
| 05/18/2021 | RE2 | SCAN/COPY ( 21 @0.10 PER PG) | 2.10 |
| 05/18/2021 | RE2 | SCAN/COPY ( 18 @0.10 PER PG) | 1.80 |
| 05/18/2021 | RE2 | SCAN/COPY ( 11 @0.10 PER PG) | 1.10 |
| 05/18/2021 | RE2 | SCAN/COPY ( 27 @0.10 PER PG) | 2.70 |
| 05/18/2021 | RE2 | SCAN/COPY ( 7 @0.10 PER PG) | 0.70 |
| 05/18/2021 | RE2 | SCAN/COPY ( 7 @0.10 PER PG) | 0.70 |
| 05/18/2021 | RE2 | SCAN/COPY ( 25 @0.10 PER PG) | 2.50 |
| 05/18/2021 | RE2 | SCAN/COPY ( 18 @0.10 PER PG) | 1.80 |
| 05/18/2021 | RE2 | SCAN/COPY ( 17 @0.10 PER PG) | 1.70 |
| 05/18/2021 | RE2 | SCAN/COPY ( 20 @0.10 PER PG) | 2.00 |

Pachulski Stang Ziehl & Jones LLP
Highland Capital Management LP
36027    -00002

Page:   115
Invoice 127958
May 31, 2021

| | | | |
|---|---|---|---|
| 05/18/2021 | RE2 | SCAN/COPY ( 25 @0.10 PER PG) | 2.50 |
| 05/18/2021 | RE2 | SCAN/COPY ( 25 @0.10 PER PG) | 2.50 |
| 05/18/2021 | RE2 | SCAN/COPY ( 13 @0.10 PER PG) | 1.30 |
| 05/18/2021 | RE2 | SCAN/COPY ( 25 @0.10 PER PG) | 2.50 |
| 05/18/2021 | RE2 | SCAN/COPY ( 18 @0.10 PER PG) | 1.80 |
| 05/18/2021 | RE2 | SCAN/COPY ( 17 @0.10 PER PG) | 1.70 |
| 05/18/2021 | RE2 | SCAN/COPY ( 15 @0.10 PER PG) | 1.50 |
| 05/18/2021 | RE2 | SCAN/COPY ( 7 @0.10 PER PG) | 0.70 |
| 05/18/2021 | RE2 | SCAN/COPY ( 4 @0.10 PER PG) | 0.40 |
| 05/18/2021 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | 0.30 |
| 05/18/2021 | RE2 | SCAN/COPY ( 13 @0.10 PER PG) | 1.30 |
| 05/18/2021 | RE2 | SCAN/COPY ( 13 @0.10 PER PG) | 1.30 |
| 05/18/2021 | RE2 | SCAN/COPY ( 6 @0.10 PER PG) | 0.60 |
| 05/18/2021 | RE2 | SCAN/COPY ( 5 @0.10 PER PG) | 0.50 |
| 05/18/2021 | RE2 | SCAN/COPY ( 14 @0.10 PER PG) | 1.40 |
| 05/18/2021 | RE2 | SCAN/COPY ( 17 @0.10 PER PG) | 1.70 |
| 05/18/2021 | RE2 | SCAN/COPY ( 29 @0.10 PER PG) | 2.90 |
| 05/18/2021 | RE2 | SCAN/COPY ( 9 @0.10 PER PG) | 0.90 |
| 05/18/2021 | RE2 | SCAN/COPY ( 8 @0.10 PER PG) | 0.80 |
| 05/18/2021 | RE2 | SCAN/COPY ( 4 @0.10 PER PG) | 0.40 |
| 05/18/2021 | RE2 | SCAN/COPY ( 5 @0.10 PER PG) | 0.50 |
| 05/18/2021 | RE2 | SCAN/COPY ( 8 @0.10 PER PG) | 0.80 |
| 05/18/2021 | RE2 | SCAN/COPY ( 9 @0.10 PER PG) | 0.90 |
| 05/18/2021 | RE2 | SCAN/COPY ( 9 @0.10 PER PG) | 0.90 |
| 05/18/2021 | RE2 | SCAN/COPY ( 6 @0.10 PER PG) | 0.60 |
| 05/18/2021 | RE2 | SCAN/COPY ( 14 @0.10 PER PG) | 1.40 |
| 05/18/2021 | RE2 | SCAN/COPY ( 13 @0.10 PER PG) | 1.30 |
| 05/18/2021 | RE2 | SCAN/COPY ( 45 @0.10 PER PG) | 4.50 |
| 05/18/2021 | RE2 | SCAN/COPY ( 6 @0.10 PER PG) | 0.60 |
| 05/18/2021 | RE2 | SCAN/COPY ( 13 @0.10 PER PG) | 1.30 |
| 05/18/2021 | RE2 | SCAN/COPY ( 11 @0.10 PER PG) | 1.10 |
| 05/18/2021 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | 0.30 |
| 05/18/2021 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 05/18/2021 | RE2 | SCAN/COPY ( 5 @0.10 PER PG) | 0.50 |

Pachulski Stang Ziehl & Jones LLP
Highland Capital Management LP
36027    -00002

Page:    116
Invoice 127958
May 31, 2021

| 05/18/2021 | RE2 | SCAN/COPY ( 7 @0.10 PER PG) | 0.70 |
|---|---|---|---|
| 05/18/2021 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | 0.30 |
| 05/18/2021 | RE2 | SCAN/COPY ( 12 @0.10 PER PG) | 1.20 |
| 05/18/2021 | RE2 | SCAN/COPY ( 5 @0.10 PER PG) | 0.50 |
| 05/18/2021 | RE2 | SCAN/COPY ( 9 @0.10 PER PG) | 0.90 |
| 05/18/2021 | RE2 | SCAN/COPY ( 9 @0.10 PER PG) | 0.90 |
| 05/18/2021 | RE2 | SCAN/COPY ( 11 @0.10 PER PG) | 1.10 |
| 05/18/2021 | RE2 | SCAN/COPY ( 6 @0.10 PER PG) | 0.60 |
| 05/18/2021 | RE2 | SCAN/COPY ( 5 @0.10 PER PG) | 0.50 |
| 05/18/2021 | RE2 | SCAN/COPY ( 37 @0.10 PER PG) | 3.70 |
| 05/18/2021 | RE2 | SCAN/COPY ( 10 @0.10 PER PG) | 1.00 |
| 05/18/2021 | RE2 | SCAN/COPY ( 15 @0.10 PER PG) | 1.50 |
| 05/18/2021 | RE2 | SCAN/COPY ( 41 @0.10 PER PG) | 4.10 |
| 05/18/2021 | RE2 | SCAN/COPY ( 4 @0.10 PER PG) | 0.40 |
| 05/18/2021 | RE2 | SCAN/COPY ( 10 @0.10 PER PG) | 1.00 |
| 05/18/2021 | RE2 | SCAN/COPY ( 12 @0.10 PER PG) | 1.20 |
| 05/18/2021 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 05/18/2021 | RE2 | SCAN/COPY ( 16 @0.10 PER PG) | 1.60 |
| 05/18/2021 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | 0.30 |
| 05/18/2021 | RE2 | SCAN/COPY ( 9 @0.10 PER PG) | 0.90 |
| 05/18/2021 | RE2 | SCAN/COPY ( 9 @0.10 PER PG) | 0.90 |
| 05/18/2021 | RE2 | SCAN/COPY ( 9 @0.10 PER PG) | 0.90 |
| 05/18/2021 | RE2 | SCAN/COPY ( 8 @0.10 PER PG) | 0.80 |
| 05/18/2021 | RE2 | SCAN/COPY ( 41 @0.10 PER PG) | 4.10 |
| 05/18/2021 | RE2 | SCAN/COPY ( 14 @0.10 PER PG) | 1.40 |
| 05/19/2021 | LN | 36027.00002 Lexis Charges for 05-19-21 | 20.42 |
| 05/19/2021 | LN | 36027.00002 Lexis Charges for 05-19-21 | 42.30 |
| 05/19/2021 | RE | ( 2 @0.10 PER PG) | 0.20 |
| 05/19/2021 | RE | ( 69 @0.10 PER PG) | 6.90 |
| 05/19/2021 | RE | ( 1 @0.10 PER PG) | 0.10 |
| 05/19/2021 | RE | ( 1 @0.10 PER PG) | 0.10 |
| 05/19/2021 | RE | ( 6 @0.10 PER PG) | 0.60 |
| 05/19/2021 | RE2 | SCAN/COPY ( 4 @0.10 PER PG) | 0.40 |

Pachulski Stang Ziehl & Jones LLP                                          Page:   117
Highland Capital Management LP                                             Invoice 127958
36027    -00002                                                           May 31, 2021

| | | | |
|---|---|---|---|
| 05/19/2021 | RE2 | SCAN/COPY ( 31 @0.10 PER PG) | 3.10 |
| 05/19/2021 | RE2 | SCAN/COPY ( 9 @0.10 PER PG) | 0.90 |
| 05/19/2021 | RE2 | SCAN/COPY ( 9 @0.10 PER PG) | 0.90 |
| 05/19/2021 | RE2 | SCAN/COPY ( 17 @0.10 PER PG) | 1.70 |
| 05/19/2021 | RE2 | SCAN/COPY ( 58 @0.10 PER PG) | 5.80 |
| 05/19/2021 | RE2 | SCAN/COPY ( 10 @0.10 PER PG) | 1.00 |
| 05/19/2021 | RE2 | SCAN/COPY ( 72 @0.10 PER PG) | 7.20 |
| 05/19/2021 | RE2 | SCAN/COPY ( 37 @0.10 PER PG) | 3.70 |
| 05/19/2021 | RE2 | SCAN/COPY ( 13 @0.10 PER PG) | 1.30 |
| 05/19/2021 | RE2 | SCAN/COPY ( 20 @0.10 PER PG) | 2.00 |
| 05/19/2021 | RE2 | SCAN/COPY ( 17 @0.10 PER PG) | 1.70 |
| 05/19/2021 | RE2 | SCAN/COPY ( 227 @0.10 PER PG) | 22.70 |
| 05/19/2021 | RE2 | SCAN/COPY ( 251 @0.10 PER PG) | 25.10 |
| 05/19/2021 | RE2 | SCAN/COPY ( 40 @0.10 PER PG) | 4.00 |
| 05/19/2021 | RE2 | SCAN/COPY ( 10 @0.10 PER PG) | 1.00 |
| 05/19/2021 | RE2 | SCAN/COPY ( 4 @0.10 PER PG) | 0.40 |
| 05/19/2021 | RE2 | SCAN/COPY ( 9 @0.10 PER PG) | 0.90 |
| 05/19/2021 | RE2 | SCAN/COPY ( 23 @0.10 PER PG) | 2.30 |
| 05/19/2021 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | 0.30 |
| 05/19/2021 | RE2 | SCAN/COPY ( 18 @0.10 PER PG) | 1.80 |
| 05/19/2021 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | 0.30 |
| 05/19/2021 | RE2 | SCAN/COPY ( 259 @0.10 PER PG) | 25.90 |
| 05/19/2021 | RE2 | SCAN/COPY ( 283 @0.10 PER PG) | 28.30 |
| 05/19/2021 | RE2 | SCAN/COPY ( 18 @0.10 PER PG) | 1.80 |
| 05/19/2021 | RE2 | SCAN/COPY ( 9 @0.10 PER PG) | 0.90 |
| 05/19/2021 | RE2 | SCAN/COPY ( 29 @0.10 PER PG) | 2.90 |
| 05/19/2021 | RE2 | SCAN/COPY ( 36 @0.10 PER PG) | 3.60 |
| 05/19/2021 | RE2 | SCAN/COPY ( 66 @0.10 PER PG) | 6.60 |
| 05/19/2021 | RE2 | SCAN/COPY ( 47 @0.10 PER PG) | 4.70 |
| 05/19/2021 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 05/19/2021 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 05/19/2021 | RE2 | SCAN/COPY ( 4 @0.10 PER PG) | 0.40 |
| 05/19/2021 | RE2 | SCAN/COPY ( 865 @0.10 PER PG) | 86.50 |
| 05/19/2021 | RE2 | SCAN/COPY ( 36 @0.10 PER PG) | 3.60 |

Pachulski Stang Ziehl & Jones LLP        Page: 118
Highland Capital Management LP        Invoice 127958
36027   -00002        May 31, 2021

| | | | |
|---|---|---|---|
| 05/19/2021 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 05/19/2021 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 05/19/2021 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 05/19/2021 | RE2 | SCAN/COPY ( 13 @0.10 PER PG) | 1.30 |
| 05/19/2021 | RE2 | SCAN/COPY ( 9 @0.10 PER PG) | 0.90 |
| 05/19/2021 | RE2 | SCAN/COPY ( 9 @0.10 PER PG) | 0.90 |
| 05/19/2021 | RE2 | SCAN/COPY ( 5 @0.10 PER PG) | 0.50 |
| 05/19/2021 | RE2 | SCAN/COPY ( 5 @0.10 PER PG) | 0.50 |
| 05/19/2021 | RE2 | SCAN/COPY ( 10 @0.10 PER PG) | 1.00 |
| 05/19/2021 | RE2 | SCAN/COPY ( 7 @0.10 PER PG) | 0.70 |
| 05/19/2021 | RE2 | SCAN/COPY ( 32 @0.10 PER PG) | 3.20 |
| 05/19/2021 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 05/19/2021 | RE2 | SCAN/COPY ( 1628 @0.10 PER PG) | 162.80 |
| 05/19/2021 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 05/19/2021 | RE2 | SCAN/COPY ( 65 @0.10 PER PG) | 6.50 |
| 05/19/2021 | RE2 | SCAN/COPY ( 5 @0.10 PER PG) | 0.50 |
| 05/20/2021 | LN | 36027.00002 Lexis Charges for 05-20-21 | 47.63 |
| 05/20/2021 | LN | 36027.00002 Lexis Charges for 05-20-21 | 19.58 |
| 05/20/2021 | LN | 36027.00002 Lexis Charges for 05-20-21 | 116.53 |
| 05/20/2021 | LN | 36027.00002 Lexis Charges for 05-20-21 | 36.81 |
| 05/20/2021 | LN | 36027.00002 Lexis Charges for 05-20-21 | 42.30 |
| 05/20/2021 | RE | ( 1 @0.10 PER PG) | 0.10 |
| 05/20/2021 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | 0.30 |
| 05/20/2021 | RE2 | SCAN/COPY ( 20 @0.10 PER PG) | 2.00 |
| 05/20/2021 | RE2 | SCAN/COPY ( 22 @0.10 PER PG) | 2.20 |
| 05/20/2021 | RE2 | SCAN/COPY ( 13 @0.10 PER PG) | 1.30 |
| 05/21/2021 | LN | 36027.00002 Lexis Charges for 05-21-21 | 42.30 |
| 05/21/2021 | RE | ( 14 @0.10 PER PG) | 1.40 |
| 05/21/2021 | RE | ( 1 @0.10 PER PG) | 0.10 |
| 05/21/2021 | RE2 | SCAN/COPY ( 13 @0.10 PER PG) | 1.30 |
| 05/22/2021 | RE2 | SCAN/COPY ( 37 @0.10 PER PG) | 3.70 |
| 05/24/2021 | AS | Attorney Service [E107] Nationwide Legal, Inv. 30470, JNP | 42.95 |
| 05/24/2021 | LN | 36027.00002 Lexis Charges for 05-24-21 | 6.81 |

Pachulski Stang Ziehl & Jones LLP        Page:  119
Highland Capital Management LP        Invoice 127958
36027   -00002        May 31, 2021

| | | | |
|---|---|---|---|
| 05/24/2021 | LN | 36027.00002 Lexis Charges for 05-24-21 | 42.30 |
| 05/24/2021 | RE2 | SCAN/COPY ( 6 @0.10 PER PG) | 0.60 |
| 05/24/2021 | RE2 | SCAN/COPY ( 28 @0.10 PER PG) | 2.80 |
| 05/24/2021 | RE2 | SCAN/COPY ( 6 @0.10 PER PG) | 0.60 |
| 05/24/2021 | RE2 | SCAN/COPY ( 6 @0.10 PER PG) | 0.60 |
| 05/24/2021 | RE2 | SCAN/COPY ( 5 @0.10 PER PG) | 0.50 |
| 05/24/2021 | RE2 | SCAN/COPY ( 7 @0.10 PER PG) | 0.70 |
| 05/24/2021 | RE2 | SCAN/COPY ( 14 @0.10 PER PG) | 1.40 |
| 05/24/2021 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 05/24/2021 | RE2 | SCAN/COPY ( 8 @0.10 PER PG) | 0.80 |
| 05/24/2021 | RE2 | SCAN/COPY ( 114 @0.10 PER PG) | 11.40 |
| 05/24/2021 | RE2 | SCAN/COPY ( 10 @0.10 PER PG) | 1.00 |
| 05/24/2021 | RE2 | SCAN/COPY ( 33 @0.10 PER PG) | 3.30 |
| 05/24/2021 | RE2 | SCAN/COPY ( 6 @0.10 PER PG) | 0.60 |
| 05/24/2021 | RE2 | SCAN/COPY ( 10 @0.10 PER PG) | 1.00 |
| 05/24/2021 | RE2 | SCAN/COPY ( 7 @0.10 PER PG) | 0.70 |
| 05/24/2021 | RE2 | SCAN/COPY ( 12 @0.10 PER PG) | 1.20 |
| 05/24/2021 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | 0.30 |
| 05/24/2021 | RE2 | SCAN/COPY ( 4 @0.10 PER PG) | 0.40 |
| 05/24/2021 | RE2 | SCAN/COPY ( 8 @0.10 PER PG) | 0.80 |
| 05/24/2021 | RE2 | SCAN/COPY ( 8 @0.10 PER PG) | 0.80 |
| 05/24/2021 | RE2 | SCAN/COPY ( 10 @0.10 PER PG) | 1.00 |
| 05/24/2021 | RE2 | SCAN/COPY ( 5 @0.10 PER PG) | 0.50 |
| 05/24/2021 | RE2 | SCAN/COPY ( 4 @0.10 PER PG) | 0.40 |
| 05/24/2021 | RE2 | SCAN/COPY ( 4 @0.10 PER PG) | 0.40 |
| 05/24/2021 | RE2 | SCAN/COPY ( 5 @0.10 PER PG) | 0.50 |
| 05/24/2021 | RE2 | SCAN/COPY ( 12 @0.10 PER PG) | 1.20 |
| 05/24/2021 | RE2 | SCAN/COPY ( 13 @0.10 PER PG) | 1.30 |
| 05/24/2021 | RE2 | SCAN/COPY ( 6 @0.10 PER PG) | 0.60 |
| 05/24/2021 | RE2 | SCAN/COPY ( 6 @0.10 PER PG) | 0.60 |
| 05/24/2021 | RE2 | SCAN/COPY ( 10 @0.10 PER PG) | 1.00 |
| 05/24/2021 | RE2 | SCAN/COPY ( 13 @0.10 PER PG) | 1.30 |
| 05/24/2021 | RE2 | SCAN/COPY ( 8 @0.10 PER PG) | 0.80 |
| 05/24/2021 | RE2 | SCAN/COPY ( 17 @0.10 PER PG) | 1.70 |

Pachulski Stang Ziehl & Jones LLP

Page:   120

Highland Capital Management LP

Invoice 127958

36027    - 00002

May 31, 2021

| | | | |
|---|---|---|---|
| 05/24/2021 | RE2 | SCAN/COPY ( 19 @0.10 PER PG) | 1.90 |
| 05/24/2021 | RE2 | SCAN/COPY ( 18 @0.10 PER PG) | 1.80 |
| 05/24/2021 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 05/24/2021 | RE2 | SCAN/COPY ( 25 @0.10 PER PG) | 2.50 |
| 05/24/2021 | RE2 | SCAN/COPY ( 20 @0.10 PER PG) | 2.00 |
| 05/24/2021 | RE2 | SCAN/COPY ( 21 @0.10 PER PG) | 2.10 |
| 05/24/2021 | RE2 | SCAN/COPY ( 5 @0.10 PER PG) | 0.50 |
| 05/24/2021 | RE2 | SCAN/COPY ( 32 @0.10 PER PG) | 3.20 |
| 05/24/2021 | RE2 | SCAN/COPY ( 5 @0.10 PER PG) | 0.50 |
| 05/24/2021 | RE2 | SCAN/COPY ( 15 @0.10 PER PG) | 1.50 |
| 05/24/2021 | RE2 | SCAN/COPY ( 8 @0.10 PER PG) | 0.80 |
| 05/24/2021 | RE2 | SCAN/COPY ( 9 @0.10 PER PG) | 0.90 |
| 05/24/2021 | RE2 | SCAN/COPY ( 12 @0.10 PER PG) | 1.20 |
| 05/24/2021 | RE2 | SCAN/COPY ( 114 @0.10 PER PG) | 11.40 |
| 05/24/2021 | RE2 | SCAN/COPY ( 4 @0.10 PER PG) | 0.40 |
| 05/24/2021 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | 0.30 |
| 05/24/2021 | RE2 | SCAN/COPY ( 28 @0.10 PER PG) | 2.80 |
| 05/24/2021 | RE2 | SCAN/COPY ( 19 @0.10 PER PG) | 1.90 |
| 05/24/2021 | RE2 | SCAN/COPY ( 9 @0.10 PER PG) | 0.90 |
| 05/24/2021 | RE2 | SCAN/COPY ( 7 @0.10 PER PG) | 0.70 |
| 05/24/2021 | RE2 | SCAN/COPY ( 14 @0.10 PER PG) | 1.40 |
| 05/24/2021 | RE2 | SCAN/COPY ( 5 @0.10 PER PG) | 0.50 |
| 05/24/2021 | RE2 | SCAN/COPY ( 12 @0.10 PER PG) | 1.20 |
| 05/24/2021 | RE2 | SCAN/COPY ( 12 @0.10 PER PG) | 1.20 |
| 05/24/2021 | RE2 | SCAN/COPY ( 17 @0.10 PER PG) | 1.70 |
| 05/24/2021 | RE2 | SCAN/COPY ( 5 @0.10 PER PG) | 0.50 |
| 05/24/2021 | RE2 | SCAN/COPY ( 4 @0.10 PER PG) | 0.40 |
| 05/24/2021 | RE2 | SCAN/COPY ( 12 @0.10 PER PG) | 1.20 |
| 05/24/2021 | RE2 | SCAN/COPY ( 4 @0.10 PER PG) | 0.40 |
| 05/24/2021 | RE2 | SCAN/COPY ( 4 @0.10 PER PG) | 0.40 |
| 05/24/2021 | RE2 | SCAN/COPY ( 9 @0.10 PER PG) | 0.90 |
| 05/24/2021 | RE2 | SCAN/COPY ( 8 @0.10 PER PG) | 0.80 |
| 05/24/2021 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |

Pachulski Stang Ziehl & Jones LLP

Highland Capital Management LP

36027    -00002

| | | | |
|---|---|---|---|
| 05/24/2021 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 05/24/2021 | RE2 | SCAN/COPY ( 32 @0.10 PER PG) | 3.20 |
| 05/24/2021 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | 0.30 |
| 05/24/2021 | RE2 | SCAN/COPY ( 9 @0.10 PER PG) | 0.90 |
| 05/24/2021 | RE2 | SCAN/COPY ( 146 @0.10 PER PG) | 14.60 |
| 05/24/2021 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 05/24/2021 | RE2 | SCAN/COPY ( 53 @0.10 PER PG) | 5.30 |
| 05/24/2021 | RE2 | SCAN/COPY ( 590 @0.10 PER PG) | 59.00 |
| 05/24/2021 | RE2 | SCAN/COPY ( 298 @0.10 PER PG) | 29.80 |
| 05/24/2021 | RE2 | SCAN/COPY ( 20 @0.10 PER PG) | 2.00 |
| 05/24/2021 | RE2 | SCAN/COPY ( 6 @0.10 PER PG) | 0.60 |
| 05/24/2021 | RE2 | SCAN/COPY ( 7 @0.10 PER PG) | 0.70 |
| 05/24/2021 | RE2 | SCAN/COPY ( 6 @0.10 PER PG) | 0.60 |
| 05/24/2021 | RE2 | SCAN/COPY ( 11 @0.10 PER PG) | 1.10 |
| 05/24/2021 | RE2 | SCAN/COPY ( 8 @0.10 PER PG) | 0.80 |
| 05/24/2021 | RE2 | SCAN/COPY ( 8 @0.10 PER PG) | 0.80 |
| 05/24/2021 | RE2 | SCAN/COPY ( 6 @0.10 PER PG) | 0.60 |
| 05/24/2021 | RE2 | SCAN/COPY ( 7 @0.10 PER PG) | 0.70 |
| 05/24/2021 | RE2 | SCAN/COPY ( 4 @0.10 PER PG) | 0.40 |
| 05/24/2021 | RE2 | SCAN/COPY ( 4 @0.10 PER PG) | 0.40 |
| 05/24/2021 | RE2 | SCAN/COPY ( 14 @0.10 PER PG) | 1.40 |
| 05/24/2021 | RE2 | SCAN/COPY ( 12 @0.10 PER PG) | 1.20 |
| 05/24/2021 | RE2 | SCAN/COPY ( 8 @0.10 PER PG) | 0.80 |
| 05/24/2021 | RE2 | SCAN/COPY ( 5 @0.10 PER PG) | 0.50 |
| 05/24/2021 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 05/24/2021 | RE2 | SCAN/COPY ( 11 @0.10 PER PG) | 1.10 |
| 05/24/2021 | RE2 | SCAN/COPY ( 11 @0.10 PER PG) | 1.10 |
| 05/24/2021 | RE2 | SCAN/COPY ( 8 @0.10 PER PG) | 0.80 |
| 05/24/2021 | RE2 | SCAN/COPY ( 7 @0.10 PER PG) | 0.70 |
| 05/24/2021 | RE2 | SCAN/COPY ( 6 @0.10 PER PG) | 0.60 |
| 05/24/2021 | RE2 | SCAN/COPY ( 10 @0.10 PER PG) | 1.00 |
| 05/24/2021 | RE2 | SCAN/COPY ( 14 @0.10 PER PG) | 1.40 |
| 05/24/2021 | RE2 | SCAN/COPY ( 10 @0.10 PER PG) | 1.00 |
| 05/24/2021 | RE2 | SCAN/COPY ( 10 @0.10 PER PG) | 1.00 |

Pachulski Stang Ziehl & Jones LLP

Highland Capital Management LP

36027   - 00002

Page:   122

Invoice 127958

May 31, 2021

| | | | |
|---|---|---|---|
| 05/24/2021 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 05/24/2021 | RE2 | SCAN/COPY ( 33 @0.10 PER PG) | 3.30 |
| 05/24/2021 | RE2 | SCAN/COPY ( 32 @0.10 PER PG) | 3.20 |
| 05/24/2021 | RE2 | SCAN/COPY ( 9 @0.10 PER PG) | 0.90 |
| 05/24/2021 | RE2 | SCAN/COPY ( 31 @0.10 PER PG) | 3.10 |
| 05/24/2021 | RE2 | SCAN/COPY ( 10 @0.10 PER PG) | 1.00 |
| 05/24/2021 | RE2 | SCAN/COPY ( 7 @0.10 PER PG) | 0.70 |
| 05/24/2021 | RE2 | SCAN/COPY ( 28 @0.10 PER PG) | 2.80 |
| 05/24/2021 | RE2 | SCAN/COPY ( 5 @0.10 PER PG) | 0.50 |
| 05/24/2021 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | 0.30 |
| 05/24/2021 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 05/24/2021 | RE2 | SCAN/COPY ( 11 @0.10 PER PG) | 1.10 |
| 05/24/2021 | RE2 | SCAN/COPY ( 11 @0.10 PER PG) | 1.10 |
| 05/24/2021 | RE2 | SCAN/COPY ( 11 @0.10 PER PG) | 1.10 |
| 05/24/2021 | RE2 | SCAN/COPY ( 7 @0.10 PER PG) | 0.70 |
| 05/24/2021 | RE2 | SCAN/COPY ( 6 @0.10 PER PG) | 0.60 |
| 05/24/2021 | RE2 | SCAN/COPY ( 6 @0.10 PER PG) | 0.60 |
| 05/24/2021 | RE2 | SCAN/COPY ( 20 @0.10 PER PG) | 2.00 |
| 05/24/2021 | RE2 | SCAN/COPY ( 16 @0.10 PER PG) | 1.60 |
| 05/24/2021 | RE2 | SCAN/COPY ( 40 @0.10 PER PG) | 4.00 |
| 05/24/2021 | RE2 | SCAN/COPY ( 12 @0.10 PER PG) | 1.20 |
| 05/24/2021 | RE2 | SCAN/COPY ( 4 @0.10 PER PG) | 0.40 |
| 05/24/2021 | RE2 | SCAN/COPY ( 4 @0.10 PER PG) | 0.40 |
| 05/24/2021 | RE2 | SCAN/COPY ( 36 @0.10 PER PG) | 3.60 |
| 05/24/2021 | RE2 | SCAN/COPY ( 22 @0.10 PER PG) | 2.20 |
| 05/24/2021 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 05/24/2021 | RE2 | SCAN/COPY ( 12 @0.10 PER PG) | 1.20 |
| 05/24/2021 | RE2 | SCAN/COPY ( 21 @0.10 PER PG) | 2.10 |
| 05/24/2021 | RE2 | SCAN/COPY ( 27 @0.10 PER PG) | 2.70 |
| 05/24/2021 | RE2 | SCAN/COPY ( 31 @0.10 PER PG) | 3.10 |
| 05/24/2021 | RE2 | SCAN/COPY ( 4 @0.10 PER PG) | 0.40 |
| 05/24/2021 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 05/24/2021 | RE2 | SCAN/COPY ( 10 @0.10 PER PG) | 1.00 |

Pachulski Stang Ziehl & Jones LLP

Highland Capital Management LP

36027    -00002

Page:    123

Invoice 127958

May 31, 2021

| | | | |
|---|---|---|---|
| 05/24/2021 | RE2 | SCAN/COPY ( 8 @0.10 PER PG) | 0.80 |
| 05/24/2021 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | 0.30 |
| 05/24/2021 | RE2 | SCAN/COPY ( 5 @0.10 PER PG) | 0.50 |
| 05/24/2021 | RE2 | SCAN/COPY ( 12 @0.10 PER PG) | 1.20 |
| 05/24/2021 | RE2 | SCAN/COPY ( 42 @0.10 PER PG) | 4.20 |
| 05/24/2021 | RE2 | SCAN/COPY ( 21 @0.10 PER PG) | 2.10 |
| 05/24/2021 | RE2 | SCAN/COPY ( 13 @0.10 PER PG) | 1.30 |
| 05/24/2021 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 05/24/2021 | RE2 | SCAN/COPY ( 12 @0.10 PER PG) | 1.20 |
| 05/24/2021 | RE2 | SCAN/COPY ( 19 @0.10 PER PG) | 1.90 |
| 05/24/2021 | RE2 | SCAN/COPY ( 14 @0.10 PER PG) | 1.40 |
| 05/24/2021 | RE2 | SCAN/COPY ( 4 @0.10 PER PG) | 0.40 |
| 05/24/2021 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 05/24/2021 | RE2 | SCAN/COPY ( 13 @0.10 PER PG) | 1.30 |
| 05/24/2021 | TR | Transcript [E116] TSG Reporting, Inv. 2048683 , JAM | 1,003.50 |
| 05/25/2021 | AS | Attorney Service [E107] Nationwide Legal, Inv. 30470, JNP | 45.50 |
| 05/25/2021 | BB | 36027.00002 Bloomberg Charges through 05-25-21 | 936.40 |
| 05/25/2021 | LN | 36027.00002 Lexis Charges for 05-25-21 | 49.99 |
| 05/25/2021 | LN | 36027.00002 Lexis Charges for 05-25-21 | 42.30 |
| 05/25/2021 | RE | ( 2 @0.10 PER PG) | 0.20 |
| 05/25/2021 | RE | ( 1 @0.10 PER PG) | 0.10 |
| 05/25/2021 | RE | ( 7 @0.10 PER PG) | 0.70 |
| 05/25/2021 | RE2 | SCAN/COPY ( 46 @0.10 PER PG) | 4.60 |
| 05/26/2021 | LN | 36027.00002 Lexis Charges for 05-26-21 | 6.52 |
| 05/26/2021 | LN | 36027.00002 Lexis Charges for 05-26-21 | 42.30 |
| 05/26/2021 | RE | ( 5 @0.10 PER PG) | 0.50 |
| 05/26/2021 | RE | ( 2 @0.10 PER PG) | 0.20 |
| 05/26/2021 | RE2 | SCAN/COPY ( 27 @0.10 PER PG) | 2.70 |
| 05/26/2021 | RE2 | SCAN/COPY ( 22 @0.10 PER PG) | 2.20 |
| 05/26/2021 | RE2 | SCAN/COPY ( 14 @0.10 PER PG) | 1.40 |
| 05/26/2021 | RE2 | SCAN/COPY ( 78 @0.10 PER PG) | 7.80 |
| 05/27/2021 | BM | Business Meal [E111] Potbelly Sandwich Shop, working meal, BEL | 30.10 |
| 05/27/2021 | LN | 36027.00002 Lexis Charges for 05-27-21 | 42.30 |

Pachulski Stang Ziehl & Jones LLP

Highland Capital Management LP

36027    -00002

Page:   124

Invoice 127958

May 31, 2021

| 05/27/2021 | RE | ( 2 @0.10 PER PG) | 0.20 |
|---|---|---|---|
| 05/28/2021 | LN | 36027.00002 Lexis Charges for 05-28-21 | 42.30 |
| 05/28/2021 | RE | ( 2 @0.10 PER PG) | 0.20 |
| 05/28/2021 | RE2 | SCAN/COPY ( 132 @0.10 PER PG) | 13.20 |
| 05/28/2021 | RE2 | SCAN/COPY ( 15 @0.10 PER PG) | 1.50 |
| 05/28/2021 | RE2 | SCAN/COPY ( 46 @0.10 PER PG) | 4.60 |
| 05/28/2021 | RE2 | SCAN/COPY ( 24 @0.10 PER PG) | 2.40 |
| 05/28/2021 | TR | Transcript [E116] TSG Reporting, Inv. 2049505, JAM | 2,353.80 |
| 05/29/2021 | FE | 36027.00002 FedEx Charges for 05-29-21 | 21.47 |
| 05/29/2021 | FE | 36027.00002 FedEx Charges for 05-29-21 | 18.49 |
| 05/29/2021 | FE | 36027.00002 FedEx Charges for 05-29-21 | 18.49 |
| 05/31/2021 | OS | Everlaw, Inv. 40902, Highland Capital Management LP database for the month of May | 4,092.00 |
| 05/31/2021 | PAC | Pacer - Court Research | 890.40 |

**Total Expenses for this Matter**                    **$28,644.71**

Pachulski Stang Ziehl & Jones LLP
Highland Capital Management LP
36027    - 00002

Page:    125
Invoice 127958
May 31, 2021

---

**REMITTANCE ADVICE**

**Please include this Remittance with your payment**

**For current services rendered through:**    **05/31/2021**

| | |
|---|---|
| **Total Fees** | **$1,603,754.00** |
| **Total Expenses** | **28,644.71** |
| **Total Due on Current Invoice** | **$1,632,398.71** |

**Outstanding Balance from prior invoices as of**    **05/31/2021**        **(May not include recent payments)**

| A/R Bill Number | Invoice Date | Fees Billed | Expenses Billed | Balance Due |
|---|---|---|---|---|
| 126769 | 12/31/2020 | $1,046,024.00 | $4,130.90 | $210,529.30 |
| 127125 | 01/31/2021 | $2,557,604.00 | $32,906.65 | $511,520.80 |
| 127314 | 02/28/2021 | $1,358,786.50 | $21,401.29 | $271,757.30 |
| 127522 | 03/31/2021 | $1,277,710.00 | $13,687.50 | $255,542.00 |
| 127680 | 04/30/2021 | $1,286,897.00 | $8,173.58 | $1,295,070.58 |

**Total Amount Due on Current and Prior Invoices:**        **$4,176,818.69**