Matthew A. Clemente (admitted *pro hac vice*)
Dennis M. Twomey (admitted *pro hac vice*)
Alyssa Russell (admitted *pro hac vice*)
Sidley Austin LLP
One South Dearborn Street
Chicago, Illinois 60603
Telephone: (312) 853-7000
Facsimile: (312) 853-7036

Penny P. Reid
Paige Holden Montgomery
Juliana L. Hoffman
Sidley Austin LLP
2021 McKinney Avenue
Suite 2000
Dallas, Texas 74201
Telephone: (214) 981-3300
Facsimile: (214) 981-3400

## IN THE UNITED STATES BANKRUPTCY COURT
## FOR NORTHERN DISTRICT OF TEXAS
## DALLAS DIVISION

| | |
|---|---|
| In re: | Chapter 11 |
| HIGHLAND CAPITAL MANAGEMENT, L.P.[1] | Case No. 19-34054 (SGJ) |
| Debtors. | |

**Objection Deadline: August 23, 2021 @ 5:00 p.m. (CT)**
**Hearing Date: Scheduled only if necessary**

## COVER SHEET FOR THE TWENTIETH MONTHLY APPLICATION OF SIDLEY AUSTIN LLP FOR ALLOWANCE OF COMPENSATION AND REIMBURSEMENT OF EXPENSES FOR THE PERIOD FROM <u>JUNE 1, 2021 TO AND INCLUDING JUNE 30, 2021</u>

---

[1] The Debtor's last four digits of its taxpayer identification number are (6725). The headquarters and service address for the above-captioned Debtor is 300 Crescent Court, Suite 700, Dallas, TX 75201.

| Name of Applicant: | Sidley Austin LLP |
|---|---|
| Authorized to Provide Professional Services to: | Official Committee of Unsecured Creditors of Highland Capital Management, LP |
| Date of Retention: | October 29, 2019 by Order entered January 9, 2020 |
| Period for which Compensation and Reimbursement is Sought: | June1, 2021 – June 30, 2021 |
| Amount of Compensation Sought as Actual, Reasonable and Necessary: | $464,954.40 (80% of $581,193.00) |
| Amount of Expense Reimbursement Sought as Actual, Reasonable and Necessary: | $12,211.68 |

This is a:      ☒ monthly      ☐ interim      ☐ final application.

This is Sidley's twentieth monthly fee application.

## PRIOR MONTHLY APPLICATIONS FILED

| Date Filed; Docket No. | Period Covered | Requested | | Approved | | Outstanding | |
|---|---|---|---|---|---|---|---|
| | | Fees | Expenses | Fees | Expenses | Fees | Expenses |
| 1/10/20; #343 | 10/29/19-11/30/19 | $993,818.70 | $10,247.88 | $993,818.70 | $10,247.88 | $0.00 | $0.00 |
| 1/31/20; #420 | 12/1/19-12/31/19 | $878,331.60 | $30,406.08 | $878,331.60 | $30,406.08 | $0.00 | $0.00 |
| 3/4/20; #501 | 1/1/20-1/31/20 | $711,364.50 | $12,673.30 | $711,364.50 | $12,673.30 | $0.00 | $0.00 |
| 3/20/20; #542 | 2/1/20-2/29/20 | $571,444.65 | $2,927.21 | $571,444.65 | $2,927.21 | $0.00 | $0.00 |
| 4/20/20; #594 | 3/1/20-3/31/20 | $596,045.25 | $14,406.39 | $596,045.25 | $14,406.39 | $0.00 | $0.00 |
| 5/19/20; #639 | 4/1/20-4/30/20 | $548,274.15 | $5,765.07 | $548,274.15 | $5,765.07 | $0.00 | $0.00 |
| 6/22/20; #767 | 5/1/20 – 5/31/20 | $429,530.85 | $2,758.75 | $429,530.85 | $2,758.75 | $0.00 | $0.00 |

270490982v.1

| Date Filed; Docket No. | Period Covered | Requested | | Approved | | Outstanding | |
|---|---|---|---|---|---|---|---|
| | | Fees | Expenses | Fees | Expenses | Fees | Expenses |
| 7/20/20; #877 | 6/1/20 – 6/30/20 | $617,236.20 | $5,759.29 | $617,236.20 | $5,759.29 | $0.00 | $0.00 |
| 8/19/20; #969 | 7/1/20 – 7/31/20 | $663,867.90 | $10,470.96 | $663,867.90 | $10,470.96 | $0.00 | $0.00 |
| 9/19/20; #1074 | 8/1/20 – 8/31/20 | $584,416.35 | $2,448.22 | $584,416.35 | $2,448.22 | $0.00 | $0.00 |
| 10/23/20; #1283 | 9/1/20 – 9/30/20 | $446,112.45 | $2,204.73 | $446,112.45 | $2,204.73 | $0.00 | $0.00 |
| 11/30/20; #1490 | 10/1/20 – 10/31/20 | $672,302.25 | $3,125.47 | $672,302.25 | $3,125.47 | $0.00 | $0.00 |
| 12/24/20; #1632 | 11/1/20- 11/30/20 | $502,074.90 | $3,643.80 | $502,074.90 | $3,643.80 | $0.00 | $0.00 |
| 1/26/21; #1842 | 12/1/20- 12/31/20 | $520,448.85 | $5,403.36 | $520,448.85 | $5,403.36 | $0.00 | $0.00 |
| 3/2/21; #1963 | 1/1/21- 1/31/21 | $819,656.10 | $6,612.00 | $819,656.10 | $6,612.00 | $0.00 | $0.00 |
| 4/5/21; #2160 | 2/1/21- 2/28/21 | $616,905.00 | $11,141.12 | $616,905.00 | $11,141.12 | $0.00 | $0.00 |
| 5/18/21; #2328 | 3/1/21- 3/31/21 | $464,802.75 | $6,279.02 | $371,842.20 | $6,279.02 | $92,960.55 | $0.00 |
| 6/1/21; #2396 | 4/1/21- 4/30/21 | $521,784.00 | $21,694.88 | $417,427.20 | $21,694.88 | $104,356.80 | $0.00 |
| 7/14/21; #2570 | 5/1/21- 5/31/21 | $540,936.00 | $4,983.88 | $432,748.80 | $4,983.88 | $540,936.00 | $4,983.88 |

## SUMMARY OF TOTAL FEES AND HOURS
## BY ATTORNEYS AND PARAPROFESSIONALS

| Name | Position Area of Expertise | Year of Admission / Years of Experience | Hourly Billing Rate | Total Hours Billed[2] | Total Compensation |
|---|---|---|---|---|---|
| Suresh T. Advani | Partner Tax | 1992 | $1,625 | 14.30 | $23,237.50 |

---

[2] Sidley charged the Debtor for only 50% of non-working travel time. Such reductions are reflected in the figures in this column.

270490982v.1

| Name | Position Area of Expertise | Year of Admission / Years of Experience | Hourly Billing Rate | Total Hours Billed[2] | Total Compensation |
|---|---|---|---|---|---|
| Matthew A. Clemente | Partner Restructuring | 1998 | $1,350 | 125.70 | $169,695.00 |
| Michael P. Goldman | Partner Insurance | 1985 | $1,600 | 25.20 | $40,320.00 |
| Paige H. Montgomery | Partner Litigation | 2002 | $1,125 | 124.90 | $140,512.50 |
| Penny R. Reid | Partner Litigation | 1989 | $1,400 | 17.60 | $24,640.00 |
| Dennis M. Twomey | Partner Restructuring | 2000 | $1,350 | 2.00 | $2,700.00 |
| Michael A. Clark | Senior Counsel Tax | 1979 | $1,175 | .30 | $352.50 |
| Mustafa Abdul-Jabbar | Associate Litigation | 2016 | $930 | 23.10 | $21,483.00 |
| Elliot A. Bromagen | Associate Restructuring | 2017 | $885 | 41.80 | $36,993.00 |
| Ryan Fink | Associate Restructuring | 2021 | $590 | 2.70 | $1,647.00 |
| Patrick G. Foley | Associate Litigation | 2013 | $1,025 | 3.30 | $3,382.50 |
| Juliana Hoffman | Associate Restructuring | 2017 | $815 | 21.30 | $17,359.50 |
| Seulbee Lee | Associate Insurance | 2015 | $970 | 15.10 | $14,647.00 |
| Taylor Nifong | Associate Litigation | 2020 | $610 | 75.70 | $46,177.00 |
| Chandler M. Rognes | Associate Litigation | 2019 | $715 | 73.80 | $52,767.00 |
| Alyssa Russell | Associate Restructuring | 2015 | $970 | 32.10 | $31,137.00 |
| Max Sternberg | Associate Insurance | 2020 | $715 | .50 | $357.50 |
| JP Hong | Staff Attorney Insurance | 2011 | $1,020 | 1.50 | $1,530.00 |
| Crystal Clark | Paralegal Litigation | 10 years | $415 | 1.60 | $664.00 |
| David J. Lutes | Paralegal Restructuring | 35 years | $490 | 32.80 | $16,072.00 |
| Britnee E. Cole | Research Analyst Librarian | 16 years | $240 | .40 | $96.00 |
| | | | **Total** | 635.70 | $645,770.00 |
| | | | | **10% Discount** | $64,577.00 |
| | | | | **Grand Total** | $581,193.00 |
| | | | | **Blended Rate** | $914.26 |

270490982v.1

## STATEMENT OF FEES AND EXPENSES BY PROJECT CATEGORY

| Task Description | Total Hours | Total Fees |
|---|---:|---:|
| 005 – Committee Meetings | 5.50 | $5,679.00 |
| 007 – Case Administration | 24.60 | $26,149.00 |
| 011 – Retention | 1.20 | $1,413.00 |
| 012 – Fee Applications | 33.50 | $17,349.00 |
| 013 – Financing and Cash Collateral | .40 | $388.00 |
| 014 – Litigation | 455.60 | $443,580.50 |
| 015 – Plan and Disclosure Statement | 94.80 | $120,196.50 |
| 016 – Non-Working Travel[3] | 3.70 | $4,995.00 |
| 021 - Tax | 14.60 | $23,590.00 |
| 024 – Creditor Communications | 1.80 | $2,430.00 |
| **TOTAL** | **635.70** | **$645,770.00** |

## EXPENSE SUMMARY

| Category | Amount |
|---|---:|
| Copying | $7.25 |
| Court Fees | $16.00 |
| Delivery Services/Messenger | $176.84 |
| Litigation Support Vendors | $6,590.50 |
| On-line Research Services (Westlaw, Lexis, Pacer and related services) | $3,906.09 |
| Outside Printing | $88.50 |
| Trial and Deposition Transcripts | $1,426.50 |
| **TOTAL:** | **$12,211.68** |

---

[3] As noted above, Sidley charged the Debtor for only 50% of non-working travel time.

## IN THE UNITED STATES BANKRUPTCY COURT
## FOR NORTHERN DISTRICT OF TEXAS
## DALLAS DIVISION

| | |
|---|---|
| In re: | Chapter 11 |
| HIGHLAND CAPITAL MANAGEMENT, L.P.[1] | Case No. 19-34054 (SGJ) |
| Debtors. | |

### TWENTIETH MONTHLY APPLICATION OF SIDLEY AUSTIN LLP FOR ALLOWANCE OF COMPENSATION AND REIMBURSEMENT OF EXPENSES FOR THE PERIOD FROM JUNE 1, 2021 THROUGH JUNE 30, 2021

Pursuant to sections 330 and 331 of title 11 of the United States Code (the "Bankruptcy Code"), Rule 2016 of the Federal Rules of Bankruptcy Procedure (the "Bankruptcy Rules"), Rule 2016-1 of the Local Bankruptcy Rules of the United States Bankruptcy Court for the Northern District of Texas (the "Local Rules"), and the Delaware Court's *Order Establishing Procedures for Interim Compensation and Reimbursement of Expenses of Professionals,* entered on November 14, 2019 [Docket No. 136] (the "Interim Compensation Procedures Order"), Sidley Austin LLP ("Sidley"), attorneys for the Official Committee of Unsecured Creditors (the "Committee") in the above-captioned chapter 11 case (the "Chapter 11 Case"), hereby files this twentieth monthly application (this "Application") for (a) interim allowance and payment of compensation for professional services to the Committee during the period from June 1, 2021 to and including June 30, 2021 (the "Fee Period") in the amount of $464,954.40, representing 80% of the $581,193.00 of fees incurred by Sidley for professional services to the Committee during the Fee Period and (b) reimbursement of 100% of the actual and necessary expenses incurred by Sidley during the

---

[1] The Debtor's last four digits of its taxpayer identification number are (6725). The headquarters and service address for the above-captioned Debtor is 300 Crescent Court, Suite 700, Dallas, TX 75201.

Fee Period in connection with such services in the amount of $12,211.68.  In support of this

Application, Sidley respectfully represents as follows:

## BACKGROUND

1.      On October 16, 2019 (the "Petition Date"), the Debtor filed a voluntary petition for

relief under chapter 11 of the Bankruptcy Code in the United States Bankruptcy Court for the

District of Delaware (the "Delaware Court").  The Debtor has continued in possession of its

properties and has continued to operate and manage its business as a debtor in possession pursuant

to sections 1107(a) and 1108 of the Bankruptcy Code.

2.      On October 29, 2019, the United States Trustee for the District of Delaware (the

"U.S. Trustee") filed its Notice of Appointment of Committee of Unsecured Creditors [Docket No.

65].

3.      On November 14, 2019, the Delaware Court signed the Interim Compensation

Procedures Order, authorizing certain professionals and members of any official committee

("Professionals") to submit monthly applications for interim compensation and reimbursement for

expenses, pursuant to procedures specified therein.  The Interim Compensation Procedures Order

provides, among other things, that a Professional may submit monthly fee applications.  If no

objections are made within twenty-one (21) days after service of the monthly fee application the

Debtor is authorized to pay the Professional eighty percent (80%) of the requested fees and one

hundred percent (100%) of the requested expenses.  Beginning with the period ending December

31, 2019 and at three-month intervals or such other intervals convenient to the Court, each

Professional shall file and serve an interim application for allowance of the amounts sought in its

monthly fee applications for that period.  All fees and expenses paid are on an interim basis until

final allowance by the Court.

4.      On December 4, 2019, the Delaware Court entered an order transferring venue of this case from the District of Delaware to the Northern District of Texas [Docket No. 1084].

5.      The Committee retained Sidley as its bankruptcy counsel, *nunc pro tunc,* to October 29, 2019, pursuant to the *Order Authorizing the Retention and Employment of Sidley Austin LLP as Counsel to the Official Committee of Unsecured Creditors*, Nunc Pro Tunc *to October 29, 2019* [Docket  No. 334] (the "Retention Order").  The Retention Order authorizes the Committee to compensate and reimburse Sidley in accordance with the terms and conditions set forth in the Committee's application to retain Sidley, subject to Sidley's application to the Court.

## SUMMARY OF SERVICES RENDERED

6.      Attached hereto as **Exhibit A** is a detailed statement of Sidley's hours expended and fees incurred during the Fee Period.  Sidley attorneys and paraprofessionals expended a total of 635.70 hours in connection with the Chapter 11 Case during the Fee Period.  All services for which Sidley is requesting compensation were performed for or on behalf of the Committee.  The services rendered by Sidley during the Fee Period are grouped into the categories set forth in **Exhibit A** and in the summary cover sheets prefixed to this Application.  The attorneys and paraprofessionals who provided services to the Committee during the Fee Period are also identified in **Exhibit A** and in the summary cover sheets.

## ACTUAL AND NECESSARY EXPENSES

7.      Attached hereto as **Exhibit B** is a detailed statement of Sidley's out-of-pocket expenses incurred during the Fee Period, totaling $12,211.68.  These expenses include, but are not limited to, reprographics services, court fees, and out-of-town travel expenses.

270490982v.1

## VALUATION OF SERVICES

8.      As noted above, the amount of time spent by each Sidley attorney and paraprofessional providing services to the Committee during the Fee Period is set forth in the summary attached hereto as **Exhibit A**.  The rates reflected on **Exhibit A** are Sidley's customary hourly rates for work of this character.  The reasonable value of the services rendered by Sidley for the Fee Period as attorneys to the Committee in this Chapter 11 Case is $645,770.00.  Sidley has agreed to apply a 10% discount to its hourly fees in this Chapter 11 Case.  Such discount has been applied to the fees Sidley incurred during the Fee Period, thereby reducing the total fees sought by Sidley pursuant to this Application to $581,193.00.

9.      In accordance with the factors enumerated in section 330 of the Bankruptcy Code, the fees requested are fair and reasonable given (a) the complexity of this Chapter 11 Case, (b) the time expended, (c) the nature and extent of the services rendered, (d) the value of such services, and (e) the costs of comparable services other than in a case under this title.

10.      Although every effort has been made to include all fees and expenses incurred during the Fee Period, some fees and expenses might not be included in this Application due to delays caused by accounting and processing during the Fee Period.  Sidley reserves the right to make further application to this Court for allowance of such fees and expenses not included herein. Subsequent fee applications will be filed in accordance with the Bankruptcy Code, the Bankruptcy Rules, the Local Rules, and the Interim Compensation Procedures Order.

*[Remainder of Page Intentionally Left Blank]*

270490982v.1

WHEREFORE, Sidley requests (a) interim allowance and payment of compensation for professional services to the Committee during the Fee Period in the amount of $464,954.40, representing 80% of the $581,193.00 of fees incurred by Sidley for professional services to the Committee during the Fee Period, and (b) reimbursement of 100% of the actual and necessary expenses incurred by Sidley during the Fee Period in connection with such services in the amount of $12,211.68, for a total interim award of $477,166.08.

Dated:  August 2, 2021

Respectfully submitted,

SIDLEY AUSTIN LLP

*/s/ Matthew A. Clemente*
Matthew A. Clemente (admitted *pro hac vice*)
Dennis M. Twomey (admitted *pro hac vice*)
Alyssa Russell (admitted *pro hac vice*)
One South Dearborn Street
Chicago, Illinois 60603
Telephone: (312) 853-7000
Facsimile: (312) 853-7036

-and-

Penny P. Reid
Paige Holden Montgomery
Juliana L. Hoffman
2021 McKinney Avenue
Suite 2000
Dallas, Texas 74201
Telephone: (214) 981-3300
Facsimile: (214) 981-3400

*Counsel For the Official Committee of Unsecured Creditors*

5

## CERTIFICATION OF MATTHEW A. CLEMENTE

Matthew A. Clemente, after being duly sworn according to law, deposes and says:

1.      I am a partner of the applicant firm, Sidley Austin LLP ("Sidley").  I make this certification in accordance with *Appendix F of the Local Bankruptcy Rules of the United States Bankruptcy Court for the Northern District of Texas* ("Appendix F") regarding the contents of applications for compensation and expenses.

2.      I have read the *Twentieth Monthly Application of Sidley Austin LLP for Compensation and for Reimbursement of Expenses for the Period from June 1, 2021 through June 30, 2021* (the "Application").

3.      Pursuant to section I.G of Appendix F, I hereby certify to the best of my knowledge, information and belief, formed after reasonable inquiry, that (a) the compensation and expense reimbursement sought by Sidley is in conformity with Appendix F, except as specifically noted in the Application, and (b) the compensation and expense reimbursement requested by Sidley are billed at rates in accordance with practices no less favorable than those customarily employed by the applicant and generally accepted by the applicant's clients.

4.      I have reviewed the requirements of the Guidelines for Reviewing Applications for Compensation and Reimbursement of Expenses by Attorneys in Large Chapter 11 Cases, effective November 1, 2013 (the "Guidelines") and I believe that the Application complies with the Guidelines.

5.      Pursuant to 28 U.S.C. § 1746, I declare under penalty of perjury that the foregoing is true and correct.

Executed on this 2nd day of August, 2021 at Chicago, Illinois.

*/s/ Matthew A. Clemente*
Matthew A. Clemente

270490982v.1

## CERTIFICATE OF SERVICE

I, Juliana L. Hoffman, hereby certify that on the 2nd day of August 2021, a true and correct copy of the foregoing *Twentieth Monthly Application of Sidley Austin LLP for Allowance of Compensation and Reimbursement of Expenses for the Period From June 1, 2021 to and Including June 30, 2021*, was sent via electronic mail via the Court's ECF system to all parties authorized to receive electronic notice in this case.

/s/ Juliana L. Hoffman
Juliana L. Hoffman
SIDLEY AUSTIN LLP

*Counsel for the Official Committee
of Unsecured Creditors*

270490982v.1

## Exhibit A

**Fees Statement**

SIDLEY AUSTIN LLP

Invoice Number:  41041971
Official Committee of Unsecured

Restructuring

T A S K   D E T A I L

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| | | **05 Committee Meetings** | |
| 06/09/21 | T Nifong | Participate in weekly UCC call regarding various issues | .40 |
| 06/09/21 | MA Clemente | Participate in committee meeting (.4); review materials for same (.1) | .50 |
| 06/09/21 | J Hoffman | Attend weekly Committee meeting for purpose of taking minutes (0.4); finalize minutes from Committee meeting (0.4) | .80 |
| 06/09/21 | A Russell | Attend weekly Committee meeting regarding various issues | .40 |
| 06/09/21 | EA Bromagen | Call with Committee and professionals re various issues | .40 |
| 06/09/21 | PH Montgomery | Call with UCC regarding various issues | .40 |
| 06/09/21 | PP Reid | Participate in UCC call regarding various issues | .40 |
| 06/23/21 | R Fink | Participate in and take minutes on weekly UCC call | .40 |
| 06/23/21 | MA Clemente | Participate in committee meeting (.4); prepare materials for same (.2) | .60 |
| 06/23/21 | A Russell | Attend weekly Committee meeting. | .40 |
| 06/23/21 | EA Bromagen | Call with Committee and advisors re various issues | .40 |
| 06/23/21 | PP Reid | Participate in committee call regarding various case issues | .40 |
| | | **Task Subtotal** | **5.50** |
| | | **07 Case Administration** | |
| 06/01/21 | EA Bromagen | Review Debtor's Motion for CEO bonus and email to M. Clemente re same (.5); emails with M. Clemente and E. Cheng re call with Committee (.2) | .70 |
| 06/01/21 | DJ Lutes | Review docket and correpondence from Sidley team for case status, filings, orders and deadlines | .30 |
| 06/02/21 | J Hoffman | Research re: Fifth Circuit appeal order (0.1); correspondence with E. Bromagen re: same (0.1) | .10 |
| 06/02/21 | MA Clemente | Call with E. Bromagen re: various issues (.4); assess committee issues (.7) | 1.10 |
| 06/02/21 | EA Bromagen | Discussions with M. Clemente re status of various issues (.4); emails with E. Cheng re same (.1); emails with M. Clemente re debtor's motion for CEO bonus (.1) | .60 |
| 06/02/21 | A Russell | Review, analyze Committee update in lieu of weekly Committee call. | .20 |

SIDLEY AUSTIN LLP

Invoice Number:  41041971
Official Committee of Unsecured

Restructuring

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| 06/04/21 | J Hoffman | Update case calendar (0.1); confer with D. Lutes re: future fee applications (0.1); correspondence with Pachulski re: UCC adversary transcript (0.1) | .30 |
| 06/07/21 | DJ Lutes | Review incoming correspondence, pleadings or orders from Sidley team for case updates and status | .30 |
| 06/07/21 | EA Bromagen | Call with FTI and Sidley re various issues (.4); review order holding Dondero in contempt of court and email to Committee re same (.4) | .80 |
| 06/07/21 | J Hoffman | Update case calendar (0.1); correspondence with A. Russell re: contempt hearing (0.1) | .20 |
| 06/07/21 | MA Clemente | Team call with FTI and Sidley team re: various issues (.5); conference with J. Seery re: various issues (.4) | .90 |
| 06/07/21 | A Russell | Telephone conference (in part) with Sidley and FTI teams re current case issues. | .40 |
| 06/08/21 | J Hoffman | File CNO and upload order for Teneo retention | .20 |
| 06/09/21 | DJ Lutes | Review case docket for case status, pending orders and new filings | .10 |
| 06/09/21 | CM Rognes | Attend pre-UCC call with Sidley and FTI | .30 |
| 06/09/21 | EA Bromagen | Call with Sidley and FTI teams re various issues (.3); draft and email agenda to Committee (.1); review various filings re financing motion, contempt motions (.3); call with E. Cheng re various issues (.1); review reports of contempt hearing and email to M. Goldman re case status (.1) | .90 |
| 06/09/21 | MA Clemente | Email with E. Bromagen re: committee agenda (.1); prepare for committee meeting (.6); call with FTI and Sidley team regarding committee issues (.3) | 1.00 |
| 06/09/21 | A Russell | Telephone conference with Sidley and FTI teams to prepare and coordinate for Committee meeting. | .30 |
| 06/10/21 | EA Bromagen | Discuss various issues with G. Demo (.2); emails to M. Clemente, A. Russell re status of motion to reconsider CEO order (.2); review of filings re motion to reconsider CEO order (.5) | .90 |
| 06/10/21 | J Hoffman | Update case calendar | .10 |
| 06/10/21 | MA Clemente | Email with J. Pomerantz re: upcoming hearing (.1); update email from E. Bromagen re: CEO modification motion (.2) | .30 |
| 06/11/21 | EA Bromagen | Discus updates on various issues with E. Cheng (.2); emails with M. Clemente re update on various issues (.2) | .40 |
| 06/11/21 | MA Clemente | Update email from E. Bromagen re: various issues | .30 |

SIDLEY AUSTIN LLP

Invoice Number:  41041971
Official Committee of Unsecured

Restructuring

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| 06/11/21 | J Hoffman | Correspondence with E. Bromagen re: hearing transcripts (0.1); review Teneo retention order (0.1) | .20 |
| 06/14/21 | MA Clemente | Team call with FTI regarding various issues | .50 |
| 06/14/21 | A Russell | Telephone conference with Sidley and FTI teams re current case issues (.5); correspond with Pachulski re rescheduling of 6/11 hearing (.1). | .60 |
| 06/14/21 | J Hoffman | Update case calendar (0.1); research in connection with the contempt order (0.2) | .30 |
| 06/14/21 | EA Bromagen | Call with Sidley and FTI teams (in part) re various issues | .40 |
| 06/15/21 | MA Clemente | Call with counsel for Dondero (.7); emails with E. Bromagen re: financing (.3) | 1.00 |
| 06/15/21 | EA Bromagen | Emails with R. Fink re case calendar (.1); review of same (.2); emails with M. Clemente re deadlines (.1) | .40 |
| 06/16/21 | J Hoffman | Review, analyze exit finance term sheet (0.2); confer with Sidley team, committee re: same (0.1) | .30 |
| 06/16/21 | MA Clemente | Email to Committee re: call (.1); email with E. Bromagen re: committee meeting (.1); analysis of developments for potential committee discussion (.5) | .70 |
| 06/16/21 | A Russell | Review, analyze weekly update to Committee in lieu of call. | .20 |
| 06/16/21 | EA Bromagen | Emails with R. Fink, J. Hoffman re filings and committee call scheduling | .20 |
| 06/21/21 | A Russell | Telephone conference (in part) with Sidley and FTI teams re current case issues. | .30 |
| 06/21/21 | MA Clemente | Team call with FTI regarding various case issues (.5); call with E. Bromagen re: various issues (.2) | .70 |
| 06/21/21 | EA Bromagen | Call (in part) with FTI and Sidley teams re various issues | .30 |
| 06/22/21 | DM Twomey | Correspond with M. Clemente regarding case developments, UCC composition changes, financing and related issues | .30 |
| 06/22/21 | J Hoffman | Draft, file CNO for fee application (0.3); confer with Sidley team re: depositions (0.1) | .40 |
| 06/22/21 | EA Bromagen | Call with M. Clemente re various issues (.4); draft agenda and email to Committee re same (.2) | .60 |
| 06/23/21 | MA Clemente | Team call with FTI re: various issues (.4); prepare for committee call (1.0); call with E. Bromagen re: various issues (.3) | 1.70 |
| 06/23/21 | A Russell | Telephone conference with Sidley and FTI teams to prepare and coordinate for Committee meeting. | .40 |

SIDLEY AUSTIN LLP

Invoice Number: 41041971
Official Committee of Unsecured

Restructuring

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| 06/23/21 | EA Bromagen | Call with FTI and Sidley team re committee call (.4); preparation for committee call (.3) | .70 |
| 06/24/21 | R Fink | Revise and synthesize meeting minutes regarding Committee meeting 6/24 | .20 |
| 06/24/21 | MA Clemente | Call with J. Pomerantz re: various issues | .30 |
| 06/24/21 | EA Bromagen | Discuss various issues with M Clemente | .20 |
| 06/25/21 | DM Twomey | Correspond with M. Clemente regarding hearing update, case issues (.20); review emails regarding indemnity trust (.10) | .30 |
| 06/25/21 | MA Clemente | Call with M. Kirschner re: various issues (.3); email with P. Montgomery re: call with Kirshcner (.1) | .40 |
| 06/28/21 | DJ Lutes | Research case docket for deadlines and notices (.2); prepare electronic files for Sidley team regarding same (.2) | .40 |
| 06/28/21 | MA Clemente | Update from E. Bromagen on FTI call (.2); review agenda issues from FTI (.3) | .50 |
| 06/28/21 | A Russell | Telephone conference with Sidley and FTI teams re current case issues. | .30 |
| 06/28/21 | EA Bromagen | Call with Sidley and FIT teams re various issues | .30 |
| 06/30/21 | MA Clemente | Call with E. Bromagen re: various issues | .40 |
| 06/30/21 | EA Bromagen | Discuss various issues with M Clemente | .40 |
| | | **Task Subtotal** | **24.60** |
| | | **11 Retention** | |
| 06/08/21 | J Hoffman | Draft CNO and order for Teneo retention | .30 |
| 06/28/21 | MA Clemente | Address M. Kirschner emails re: fee applications | .30 |
| 06/29/21 | MA Clemente | Address issues regarding Kirschner fee apps | .50 |
| 06/30/21 | EA Bromagen | Discuss Teneo retention applications with K Bhavaraju | .10 |
| | | **Task Subtotal** | **1.20** |
| | | **12 Fee Applications** | |
| 06/01/21 | DJ Lutes | Review May monthly fee application materials and costs | .40 |
| 06/01/21 | J Hoffman | Finalize and file fee application | .20 |
| 06/02/21 | DJ Lutes | Prepare interim fee application spreadsheet materials (.9); emails with S. Caputo regarding monthly fee applications (.1); prepare electronic files from docket for same (.2) | 1.20 |
| 06/03/21 | DJ Lutes | Prepare interim fee application materials, charts and exhibits (2.5); prepare monthly fee application materials and exhibits (1.9) | 4.40 |

SIDLEY AUSTIN LLP

Invoice Number:  41041971
Official Committee of Unsecured

Restructuring

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| 06/04/21 | DJ Lutes | Prepare monthly fee application materials (4.4); emails with J. Hoffman regarding effective date (.1); emails with S. Caputo regarding monthly materials (.2); review interim fee application materials, timing and spreadsheets (.5) | 5.20 |
| 06/07/21 | DJ Lutes | Prepare monthly fee application materials and exhibits (3.1); review cost materials for compliance (.4); review interim fee application materials, timing and spreadsheets (.2) | 3.70 |
| 06/08/21 | DJ Lutes | Prepare monthly fee application materials and exhibits (3.8); review cost materials for compliance (.3); prepare spreadsheets for interim fee application (.3) | 4.40 |
| 06/09/21 | DJ Lutes | Prepare monthly fee application materials and exhibits | .30 |
| 06/10/21 | DJ Lutes | Prepare monthly fee application materials (1.2); emails with S. Caputo regarding same (.1) | 1.30 |
| 06/11/21 | DJ Lutes | Prepare monthly fee application materials and exhibits | 1.30 |
| 06/14/21 | DJ Lutes | Emails with P. Foley regarding privilege review (.1); prepare materials for same (.1); email S. Caputo regarding same (.1) | .30 |
| 06/15/21 | DJ Lutes | Prepare monthly fee application materials and exhibits (1.0); email to S. Caputo regarding payment status (.1) | 1.10 |
| 06/17/21 | DJ Lutes | Email to P. Foley regarding privilege review | .10 |
| 06/21/21 | DJ Lutes | Prepare monthly fee application materials (.5); emails with M. Morrison regarding same (.2) | .70 |
| 06/22/21 | DJ Lutes | Prepare monthly fee application materials (.8); emails with M. Morrison regarding same (.1); email to M. Clemente and J. Hoffman regarding same (.1) | 1.00 |
| 06/28/21 | DJ Lutes | Emails to M. Clemente and J. Hoffman regarding fee application issues (.2); review interim fee application materials, issues and deadlines (.4); | .60 |
| 06/28/21 | J Hoffman | Discuss fee application issues with D. Lutes | .20 |
| 06/28/21 | EA Bromagen | Emails with M. Kirschner re Teneo fee applications | .40 |
| 06/29/21 | DJ Lutes | Emails with J. Hoffman regarding monthly and interim fee application issues | .10 |
| 06/29/21 | J Hoffman | Conduct privilege review of FTI fee application (0.3); correspondence with FTI team re: same (0.1) | .40 |
| 06/30/21 | DJ Lutes | Emails with M. Clemente and J. Hoffman regarding interim fee application notice (.2); prepare interim fee application, materials and exhibits (5.4) | 5.60 |
| 06/30/21 | MA Clemente | Review current fee app | .60 |
| | | **Task Subtotal** | **33.50** |

SIDLEY AUSTIN LLP

Invoice Number:  41041971
Official Committee of Unsecured

Restructuring

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| | | **13 Financing and Cash Collateral** | |
| 06/16/21 | A Russell | Review, analyze FTI questions re exit financing term sheet (.2); correspond with Sidley and FTI teams re same (.2) | .40 |
| | | **Task Subtotal** | **.40** |
| | | **14 Litigation** | |
| 06/01/21 | R Fink | Research and revise summary and schedule of pending HCM adversary and appellate proceedings (.2); emails to E. Bromagen and FTI re- same (.1) | .30 |
| 06/01/21 | T Nifong | Correspond with P. Montgomery re: investigating cross trade materials | .20 |
| 06/01/21 | CM Rognes | Correspond with P. Montgomery re: priority custodians (0.1); correspond with P. Montgomery re: document collection (0.2) | .30 |
| 06/01/21 | MA Clemente | Participate in Dondero deposition (2.5); analysis of various cross trade materials and documents for potential claims and causes of action (2.2) | 4.70 |
| 06/01/21 | PH Montgomery | Attend J. Dondero and L. Scott depos (5.7); review cross-trade information (1.9); conference with T. Nifong regarding same (.2) | 7.80 |
| 06/01/21 | A Russell | Attend and observe deposition of J. Dondero on behalf of Committee. | 2.50 |
| 06/02/21 | MA Clemente | Work on 2004 strategy (1.2); call with P. Montgomery regarding same (.3) | 1.50 |
| 06/02/21 | MA Clemente | Call with M. Kirschner re: various issues | .40 |
| 06/02/21 | PH Montgomery | Call with M. Clemente regarding scheduling issues and tasks (.3); communications with B. Sharp regarding document collection (.1); review of documents related to estate claims and team communications on same (3.1) | 3.50 |
| 06/03/21 | R Fink | Research and revise summary and schedule of pending HCM adversary and appellate proceedings | .10 |
| 06/03/21 | CM Rognes | Correspond with P. Montgomery re: document access (0.3); correspond with DSI re: document access (0.2); correspond with litigation support re: document collection (0.1); correspond with P. Montgomery re: document collection (0.1); document review (0.1) | .80 |
| 06/03/21 | PP Reid | Emails with Sidley team regarding CLO Holdco adversary proceeding | .50 |
| 06/03/21 | MA Clemente | Read numerous reference withdrawal papers (1.0); work on 2004 strategy (1.5) | 2.50 |

**SIDLEY AUSTIN LLP**

Invoice Number:  41041971
Official Committee of Unsecured

Restructuring

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| 06/03/21 | PH Montgomery | Calls with C. Rognes regarding discovery issues (.2); communications with C. Rognes regarding data collection (.3); review documents related to cross trade (3.7) | 4.20 |
| 06/04/21 | CM Rognes | Draft Rule 2004 motion | 1.20 |
| 06/04/21 | PP Reid | Participate (in part) in depo of Mark Patrick | 2.50 |
| 06/04/21 | MA Clemente | Participate in M. Patrick deposition (3.0); brief review of Grant Scott transcript (.5) | 3.50 |
| 06/04/21 | A Russell | Attend and observe deposition of M. Patrick re contempt hearing (3.0); correspond with Sidley litigation team re same (.2); review, analyze Dondero objection to motion to extend removal deadline (.2) | 3.40 |
| 06/07/21 | R Fink | Research and revise summary and schedule of pending HCM adversary and appellate proceedings (.2); emails to FTI and E. Bromagen re- same (.1) | .30 |
| 06/07/21 | PP Reid | Participate in call with FTI and Sidley teams regarding UCC call (.5); emails from Sidley team regarding discovery from debtor (.8) | 1.30 |
| 06/07/21 | CM Rognes | Attend professional call with Sidley and FTI regarding various issues (0.5); draft Rule 2004 motion (0.6); research re: Rule 2004 motions (2.2); correspond with DSI re: document production (0.2); review contempt order (0.3); correspond with P. Montgomery re: document production (0.3) | 4.10 |
| 06/07/21 | DM Twomey | Phone conference with M. Clemente regarding update, upcoming hearing and strategy (.10); review/analyze ruling on contempt motion (1.3) | 1.40 |
| 06/07/21 | J Hoffman | Review, analyze opinion on Dondero TRO violation (0.2); correspondence with Sidley team re: same (0.1); prepare hearing materials for Sidley team for Contempt hearing (0.4) | .70 |
| 06/07/21 | MA Clemente | Review materials for contempt hearing (1.0); read and analysis of contempt ruling (1.0); email with E. Bromagen re: contempt ruling (.1) | 2.10 |
| 06/07/21 | PH Montgomery | Preparation call with FTI and Sidley teams regarding UCC call (.5); communications with M. Kirschner regarding order on motion for contempt (.1) review same (.5); review cross trade data (3.7); prepare for hearing and related communications (.6) | 5.40 |
| 06/07/21 | A Russell | Review, analyze memorandum opinion finding J. Dondero in contempt. | .70 |
| 06/08/21 | CM Rognes | Attend contempt hearing (in part) (1.0); research re: trustee (0.8); document review re: articles of incorporation (0.6); research re: Rule 2004 (0.8); draft Rule 2004 motion (0.9); correspond with litigation support re: document collection | 4.40 |

**SIDLEY AUSTIN LLP**

Invoice Number:  41041971
Official Committee of Unsecured

Restructuring

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| | | (0.2); correspond with P. Montgomery re: document collection (0.1) | |
| 06/08/21 | PP Reid | Participate in the hearing (in part) on extensions to remove and contempt | 7.20 |
| 06/08/21 | EA Bromagen | Attend hearing (in part) re contempt of court for violation of CEO order | 7.40 |
| 06/08/21 | J Hoffman | Attend (in part) hearing on the Contempt Motion | 6.00 |
| 06/08/21 | MA Clemente | Participate in sanctions hearing (9.5); prepare for hearing (1.0); emails re: Kirschner retention (.2) | 10.70 |
| 06/08/21 | PH Montgomery | Attend hearing on motion for sanctions (9.5); related communications/preparations for same (.7) | 10.20 |
| 06/08/21 | A Russell | Attend (virtually) hearing (in part) to find Sbaiti firm, Dondero, and other entities in contempt re Seery complaint and review pleadings for same. | 7.90 |
| 06/08/21 | PH Montgomery | Call with C. Rognes re preparations for document collection | .10 |
| 06/09/21 | CM Rognes | Document collection at Debtor | 9.50 |
| 06/09/21 | T Nifong | Participate in weekly Sidley/FTI pre-UCC call | .30 |
| 06/09/21 | T Nifong | Confer with P. Montgomery re: third letter to Bonds Ellis | .10 |
| 06/09/21 | MA Clemente | Call with M. Kirschner re: various issues (.4); call with P. Montgomery re: strategy (.4); communications with P. Montgomery re: information gathering (.3) | 1.10 |
| 06/09/21 | PP Reid | Participate in professional call with FTI and Sidley teams regarding various issues (.3); review emails and materials from Sidley team regarding issues for UCC (.3) | .60 |
| 06/09/21 | PH Montgomery | Collect documents at Debtor including calls with M. Clemente regarding strategy (9.7); calls with M. Clemente regarding information gathering (.3) | 10.00 |
| 06/09/21 | PH Montgomery | Call with M. Kirschner regarding strategic issues | .40 |
| 06/10/21 | R Fink | Research and revise summary and schedule of pending HCM adversary and appellate proceedings | .30 |
| 06/10/21 | CM Rognes | Correspond with Debtor re: document requests (0.1); correspond with T. Nifong re: document review (0.1) | .20 |
| 06/10/21 | J Hoffman | Attend hearing on motions for leave | 2.20 |
| 06/10/21 | PP Reid | Participate (in part) in NexPoint's motion for leave | 1.50 |
| 06/10/21 | MA Clemente | Participate in hearing regarding 2015.3 and adversary amendments (2.2) prepare for hearing (.7); call with P. Montgomery re: strategy (.1); emails to P. Montgomery regarding same (.2); emails with A. Russell re: upcoming | 5.10 |

**SIDLEY AUSTIN LLP**

Invoice Number:  41041971
Official Committee of Unsecured

Restructuring

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| | | hearing (.2); review filings in UBS litigation (.3); work on 2004 strategy (1.4) | |
| 06/10/21 | PH Montgomery | Call with M. Clemente re status issues | .10 |
| 06/10/21 | A Russell | Correspond with E. Bromagen and M. Clemente re preparation for 6/11 hearing. | .30 |
| 06/10/21 | A Russell | Attend hearing on motions of Dondero entities for leave to amend answers in promissory note adversary proceedings. | 2.20 |
| 06/10/21 | T Nifong | Correspond with C. Rognes re: investigating communications (.2); investigate communications in relativity database (6.4); confer with M. Wolf re: limiting email searches (.1); emails with P. Montgomery and C. Rognes re: investigating communications (.4); correspond with P. Montgomery re: investigating communications (.1) | 7.20 |
| 06/11/21 | T Nifong | Investigate litigation issues between Highland entities | 3.80 |
| 06/11/21 | MA Clemente | Emails with P. Montgomery and P. Reid re: strategy (.3); review first amended complaint (.5); work on 2004 strategy (1.7) | 2.50 |
| 06/12/21 | CM Rognes | Draft document collection summary | .50 |
| 06/13/21 | CM Rognes | Draft objections re: document requests (1.8); draft talking points re: investigation call (1.3) | 3.10 |
| 06/14/21 | R Fink | Research and revise summary and schedule of pending HCM adversary and appellate proceedings (.2); emails to FTI and E.Bromagen re- same (.1) | .30 |
| 06/14/21 | PP Reid | Participate in call with FTI and Sidley team regarding various issues (.5); call with team regarding litigation trustee (.3); emails with team regarding same (.2); telephone conference with counsel regarding obtaining documents from Debtor (.4) | 1.40 |
| 06/14/21 | MA Clemente | Call with P. Montgomery and P. Reid re: litigation issues (.3); call with P. Montgomery and M. Kirschner re: various issues (.3); review 5th Circuit plan appeal papers (.8); call with P. Montgomery re: follow up with M. Kirschner (.3); address Kirschner materials (.4) | 2.10 |
| 06/14/21 | PH Montgomery | Call with P. Reid and M. Clemente regarding document issues (.3); calls with M. Kirschner re same (1.5); review and revise talking points re investigation status (.6); call with FTI regarding weekly meeting (.5); review of documents collected related to trust actions (3.9); confer with J. Hoffman regarding discovery motions (.3); communications with M. Deegan re document issues (.2) | 7.30 |
| 06/14/21 | CM Rognes | Draft agenda re: call with Teneo (1.0); attend professionals call with Sidley and FTI (0.5); document collection (0.1); draft | 6.20 |

SIDLEY AUSTIN LLP

Invoice Number:  41041971
Official Committee of Unsecured

Restructuring

| Date | Name | Narrative | Hours |
|---|---|---|---|
| | | Rule 2004 motion (1.8); document review (0.4); correspond with Teneo and team re: document issues and next steps (1.4); correspond with P. Montgomery re: Rule 2004 motions (0.4); correspond with M. Abdul-Jabbar, J. Hoffman, and T. Nifong re: Rule 2004 motions (0.6) | |
| 06/14/21 | M Abdul-Jabbar | Review draft 2004 examination motion and draft related requests for production relating to Hunter Mountain transaction parties | 3.20 |
| 06/14/21 | M Abdul-Jabbar | Analyze requests for production and draft deposition topics in connection with 2004 examination (1.5); call with Sidley team regarding same (.6) | 2.10 |
| 06/14/21 | J Hoffman | Confer with P. Montgomery re: discovery motions (0.3); call with Sidley litigation team to discuss strategy for discovery motions (0.6); draft declaration in support of discovery motions (0.7); review documents in connection with same (0.4) | 2.00 |
| 06/14/21 | T Nifong | Draft UCC 2004 requests for production and deposition topics (1.9); research re: HCMLP v. Daughterly (.2); call with M. Abdul-Jabbar, J. Hoffman, and C. Rognes re: Committee 2004 requests (.6); correspond with C. Rognes re: issue tags in relativity (.1) | 2.80 |
| 06/15/21 | R Fink | Research and revise summary and schedule of pending HCM adversary and appellate proceedings (.1); emails to Sidley team regarding same (.1) | .20 |
| 06/15/21 | PP Reid | Emails with Sidley team regarding litigation trustee | .50 |
| 06/15/21 | MA Clemente | Review and revise potential work allocation (.5); emails with P. Montgomery re: Kirschner requests (.2) email from P. Montgomery re: FTI (.1); read Dondero emergency motion (.4) | 1.20 |
| 06/15/21 | PH Montgomery | Call with FTI re work streams (.2); review and revise scope of work document (.5); review and revise draft email regarding document requests (.5); communications with T. Nifong re discovery issues (.4); review of documents identified by team (1.4) | 3.00 |
| 06/15/21 | CM Rognes | Document review (0.5); draft Rule 2004 motion (2.0); draft responses to requests for production (0.7) | 3.20 |
| 06/15/21 | A Russell | Correspond with C. Rognes re litigation material requests from M. Kirschner. | .20 |
| 06/15/21 | M Abdul-Jabbar | Revise 2004 requests and deposition topics | .50 |
| 06/15/21 | J Hoffman | Revise declaration (0.2); review, revise discovery motions (0.2) | .40 |
| 06/15/21 | T Nifong | Investigate historical flows of payments on Hunter Mountain note (.3); correspond with P. Montgomery and C. Rognes re: document investigation requests (.1); correspond with C. | 2.90 |

SIDLEY AUSTIN LLP

Invoice Number:  41041971
Official Committee of Unsecured

Restructuring

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| | | Rognes re: research Rule 2004 subpoena distance requirements (.1); research Rule 2004 subpoena distance requirements (.5); correspond with C. Rognes re: UCC 2004 deposition topics (.1); investigate transfers to related entities data (.6); review UCC 2004 examination documents (.9); correspond with M. Abdul-Jabbar, J. Hoffman, and C. Rognes re: UCC 2004 examination documents (.1); prepare documents for FTI team (.2) | |
| 06/16/21 | T Nifong | Investigate cross trades between Debtor related entities | 1.20 |
| 06/16/21 | CM Rognes | Draft responses to discovery requests (1.0); correspond with P. Montgomery re: response strategy (0.1) | 1.10 |
| 06/16/21 | M Abdul-Jabbar | Work on 2004 examination motion, requests for production and related deposition topics (.8); analyze documents in production relating to specific issues (.7); confer with P. Montgomery relating to attorney analysis re: same (1.1) | 2.60 |
| 06/16/21 | PH Montgomery | Review and revise Rule 2004 motion, affidavit, RFPs and 30b6 topics (5.1); review of documents related to Hunter Mountain transaction (3.5) ; call with MAJ re 2004 issues (1.1); evaluate 2004 issues (1.0); correspond with C. Rognes re document request issues (.2); communications with J. Hoffman re exit financing motion (.1) | 11.00 |
| 06/16/21 | MA Clemente | Assess 2004 topics | 1.30 |
| 06/17/21 | CM Rognes | Correspond with DSI re: collection (0.1); correspond with P. Montgomery re: collection (0.1) | .20 |
| 06/17/21 | M Abdul-Jabbar | Revise draft Hunter Mountain 2004 motion, requests for production and deposition topic materials (1.6); confer with Sidley team re: same (.5); correspond with T. Nifong regarding same (.3) | 2.40 |
| 06/17/21 | PH Montgomery | Review and revise Rule 2004 discovery (4.5); communications with team re transactions for investigation (.5); communications with K. Bhavaraju re discovery (.2); draft summary of Hunter Mountain transaction (3.2) | 8.40 |
| 06/17/21 | MA Clemente | Continued analysis of Hunter Mountain materials (1.9); address detailed emails from P. Montgomery re: Hunter Mountain (.6); emails regarding upcoming depositions (.2); review draft 2004 papers (1.1); review court order re: Dugaboy (.2) | 4.00 |
| 06/17/21 | T Nifong | Draft 2004 examination motion and RFPs (3.3); correspond with P. Montgomery, C. Rognes, M. Abdul-Jabbar, and J. Hoffman re: 2004 motion and RFPs (.1); correspond with P. Montgomery re: 2004 Motion and RFPs (.2); correspond with M. Abdul-Jabbar re: 2004 Motion and RFPs (.3) | 3.90 |
| 06/18/21 | CM Rognes | Revise objections to discovery response (0.2); correspond with | 2.40 |

SIDLEY AUSTIN LLP

Invoice Number:  41041971
Official Committee of Unsecured

Restructuring

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| | | P. Montgomery, M. Abdul-Jabbar, M. Clemente, and S. Advani re: transactions (0.9); correspond with P. Montgomery and M. Abdul-Jabbar re: Rule 2004 (1.0); document review (0.2); correspond with P. Montgomery re: discovery responses (0.1) | |
| 06/18/21 | M Abdul-Jabbar | Participate in litigation strategy call with M. Clemente, P. Montgomery, and S. Advani (.9); analyze transfers out of debtor entity (.4); confer with P. Montgomery and C. Rognes regarding outstanding 2004 requests and work plan re: same (1.0) | 2.30 |
| 06/18/21 | PH Montgomery | Calls with MAJ, C. Rognes and S. Advani re investigation topics (1.9); call with M. Clemente re discovery and Rule 2004 (.5); review of documents obtained in collection (3.2) | 5.60 |
| 06/18/21 | MA Clemente | Call with P. Montgomery and S. Advani re: Hunter Mountain (.9); call with P. Montgomery re: various issues (.5); analysis of various theories re: pre-petition transactions (2.1) | 3.50 |
| 06/18/21 | T Nifong | Investigate discovery issue (.3); correspond with P. Montgomery re: same (.1) | .40 |
| 06/19/21 | CM Rognes | Correspond with P. Montgomery re: discovery requests | .10 |
| 06/20/21 | CM Rognes | Update document collection log (0.2); revise rule 2004 motion (0.2); revise 2004 declaration (0.1); correspond with FTI re: document collection (0.1) | .60 |
| 06/20/21 | PH Montgomery | Draft outline of discovery issues including related communications with team | 1.20 |
| 06/21/21 | C Clark | Online research to locate registered agent for multiple entities | 1.60 |
| 06/21/21 | CM Rognes | Revise objections to discovery requests (0.7); correspond with opposing counsel re: discovery request objections (0.1); research re: signature rule (0.2); correspond with P. Montgomery re: discovery objections (0.3); correspond with Debtor re: document collection (0.1); correspond with litigation support re: document collection (0.1); on site document collection (6.8) | 8.30 |
| 06/21/21 | PH Montgomery | Participate at document collection at the debtor (6.0); call with C. Rognes re preparations for same (.2); analysis of payments related to debtor transfer of cash and begin draft summary of same (1.3); correspond with MAJ regarding flow of funds (.2); review and revise objections and responses to subpoena and communications with C. Rognes re same (1.4) | 9.10 |
| 06/21/21 | PP Reid | Participate in telephone conference with FTI and Sidley tema regarding various issues (.5); emails with team regarding documents for litigation trustee (.3) | .80 |
| 06/21/21 | M Abdul-Jabbar | Correspond with P. Montgomery regarding Hunter Mountain | .20 |

**SIDLEY AUSTIN LLP**

Invoice Number:  41041971
Official Committee of Unsecured

Restructuring

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| | | flow of funds | |
| 06/21/21 | J Hoffman | Attend hearing on Dondero's emergency motion | .20 |
| 06/21/21 | BE Cole | Research registered agent info for subpoena purposes for C. Clark. | .40 |
| 06/21/21 | A Russell | Attend hearing on J. Dondero's motion to stay contempt order pending appeal | .20 |
| 06/21/21 | MA Clemente | Participate in emergency hearing (.2); review draft objection to discovery (.5); emails with P. Montgomery and C. Rognes re draft objection (.2); analysis of objections to discovery requests directed to the committee (.9); address emails from J. Hoffman re: depositions (.2); analysis of detailed email from P. Montgomery re: various transactions (.5) | 2.50 |
| 06/21/21 | PG Foley | Privilege-related review of May invoice (3.2); correspondence with D. Lutes regarding same (.1) | 3.30 |
| 06/21/21 | T Nifong | Draft 2004 priorities document (.8); correspond with P. Montgomery, M. Abdul-Jabbar, and C. Rognes re: draft 2004 priorities document (.1); investigate discovery re: Hunter Mountain (.3); confer with C. Rognes re: research for objections to document responses (.1); research re: objections to document responses for committee (.6); draft UCC response to CPCM request for production (.3); correspond with C. Rognes re: draft UCC response to CPCM request for production (.1); correspond with P. Montgomery re: investigate discovery re: Hunter Mountain (.1); correspond with M. Abdul-Jabbar re: Rule 2004 RFPs and motions (.1) | 2.50 |
| 06/22/21 | R Fink | Research and revise summary and schedule of pending HCM adversary and appellate proceedings (.2); emails to E. Bromagen and FTI re- same (.1) | .30 |
| 06/22/21 | CM Rognes | Draft discovery tracker (0.9); draft master issue list re: discovery (1.5); update document collection log (0.3); correspond with M. Abdul-Jabbar and T. Nifong re: discovery strategy (0.8); prepare discovery strategy for Sidley team with P. Montgomery (0.9); correspond with P. Montgomery, M. Abdul-Jabbar, and T. Nifong re: discovery strategy (1.3); draft discovery topics (2.4); correspond with P. Montgomery re: document collection (0.4); correspond with e-discovery vendor re: document collection (0.1); correspond with T. Nifong re: document collection (0.1); document review (0.2) | 8.90 |
| 06/22/21 | PH Montgomery | Prepare discovery strategy with C,. Rognes (.9); call with MAJ, C. Rognes and T. Nifong re 2004 requests (.6); call with C. Rognes re document collection issues (.4); communications with M. Kirschner re 2004 requests (.4); communications with B. Sharp re document requests (.3); draft summary of cash | 6.00 |

**SIDLEY AUSTIN LLP**

Invoice Number:  41041971
Official Committee of Unsecured

Restructuring

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| | | flows re transaction, including document review re same (3.4) | |
| 06/22/21 | M Abdul-Jabbar | Revise master issues list, summary descriptions, and Rule 2004 tracking information in connection with 2004 examination proceedings | 4.30 |
| 06/22/21 | M Abdul-Jabbar | Confer with C. Rognes and T. Nifong regarding 2004 examinations, draft requests and deposition topics (2.1); revise draft deposition topics (1.0) | 3.10 |
| 06/22/21 | MA Clemente | Read Dugaboy supplemental objection to financing (.5); email from E. Bromagen re: information requests (.1); emails with P. Montgomery re: information requests (.3); analysis of funds flow in various transactions (.7) | 1.60 |
| 06/22/21 | EA Bromagen | Review of diligence requests from Sidley team (.3); emails with C. Rognes, P. Montgomery re same (.2) | .50 |
| 06/22/21 | T Nifong | Draft Hunter Mountain group Rule 2004 RFPs and topics (.5); call with P. Montgomery, C. Rognes, M. Abdul-Jabbar re: Rule 2004 plan (1.3); correspond with M. Abdul-Jabbar and C. Rognes re: Rule 2004 master issue list, topics, and RFPs (.6); draft Rule 2004 master issue list (3.2); correspond with C. Rognes re: document collection at Debtor (.1); draft Rule 2004 master excel document (.4); correspond with M. Abdul-Jabbar and C. Rognes re: Rule 2004 master topics list (.3); draft Rule 2004 master topics list (2.4); correspond with C. Rognes re: draft Rule 2004 master topics list (.2); call with M. Abdul-Jabbar and C. Rognes re: drafting Rule 2004 motions, declaration, RFPs, and deposition topics (.8); | 9.80 |
| 06/23/21 | CM Rognes | Draft discovery topics (0.4); participate in document collection (10.0); correspond with P. Montgomery and T. Nifong re: document collection (0.3); correspond with FTI re: document collection (0.1); revise document collection log (0.1) | 10.90 |
| 06/23/21 | PP Reid | Participate in professionals call with FTI and Sidley teams regarding committee call (.4); prepare for committee call (.1) | .50 |
| 06/23/21 | M Abdul-Jabbar | Revise 2004 exam materials and correspond with with C. Rognes and T. Nifong regarding updates to litigation trustee | .50 |
| 06/23/21 | A Russell | Review, analyze briefing re 6/25 hearing. | .60 |
| 06/23/21 | PH Montgomery | Participate in document collection at Debtor (3.0); call with Teneo re litigation issues (1.2); draft, review, and revise timeline of transaction, including review of related documents (4.0); call with S. Advani regarding same (.3); review and revise issue list and tracker and related communications (1.1) | 9.60 |
| 06/23/21 | T Nifong | Participate at on site document collection and analyzing cross trades (5.8); correspond with C. Rognes re: scanning documents from Debtor (.1); correspond with P. Montgomery | 6.50 |

SIDLEY AUSTIN LLP

Invoice Number:  41041971
Official Committee of Unsecured

Restructuring

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| | | and C. Rognes re: on site document collection and Rule 2004 documents (.3); correspond with P. Montgomery re: documents to add to Hunter Mountain transaction chronology (.1); correspond with C. Rognes re: document collection at Debtor (.1); correspond with M. Abdul-Jabbar and C. Rognes re: Rule 2004 master requests (.1); | |
| 06/24/21 | CM Rognes | Update collection log (0.6); update discovery tracker (0.6); review custodian list (0.2); confer with vendor and P. Montgomery re: document collection (0.5); draft discovery topics (0.9); draft requests for production (1.2); correspond with DSI re: document collection (0.1) | 4.10 |
| 06/24/21 | J Hoffman | Attend (in part) hearing on motion to compel (1.1); confer with P. Montgomery re: discovery motions (0.1); correspondence with A. Russell re: debtor's depositions (0.1) | 1.30 |
| 06/24/21 | PH Montgomery | Call with Meta-E regarding data load | .50 |
| 06/24/21 | PH Montgomery | Participate in hearing regarding motion to quash (2.4); communications with Teneo regarding payment history (.1); review and revise 2004 topics, tracker and issue list (1.6); related communications with Sidley team regarding same (.9) | 5.00 |
| 06/24/21 | MA Clemente | Attend hearing regarding employee motion to quash (2.4); analysis of updated 2004 tracker (.5); correspond with P. Montgomery re: documents (.2); review revised 2004 papers (1.4) | 4.50 |
| 06/24/21 | M Abdul-Jabbar | Revise 2004 exam master issue sheet | .80 |
| 06/24/21 | A Russell | Attend hearing on adversary discovery disputes. | 2.60 |
| 06/24/21 | EA Bromagen | Attend former employee's motion to quash discovery of UBS | 2.40 |
| 06/24/21 | T Nifong | Correspond with C. Rognes re: document issues from Debtor (.1); correspond with N. Cade re: scanning documents from Debtor (.1); confer with N. Cade and M. Deegan re: scanning documents from Debtor (.1); confer with L. Gonzales re: scanning documents from Debtor (.2); draft master Rule 2004 RFPs (1.9); draft master Rule 2004 topics (2.3); correspond with P. Montgomery and C. Rognes re: scanning for document collection from Debtor (.1); correspond with J. Trent re: onsite document collection at Debtor's offices (.1); correspond with M. Abdul-Jabbar and C. Rognes re: Rule 2004 RFPs (.2); confer with M. Throckmorton re: onsite document collection at Debtor's offices (.1) | 5.20 |
| 06/25/21 | CM Rognes | Draft discovery topics (0.8); draft cover letter re: document collection (0.1) | .90 |
| 06/25/21 | PH Montgomery | Attend hearing in part for debtor's exit financing motion | 5.00 |

**SIDLEY AUSTIN LLP**

Invoice Number:  41041971
Official Committee of Unsecured

Restructuring

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| 06/25/21 | PH Montgomery | Review documents related to jurisdictional issues and communications with team regarding same | .50 |
| 06/25/21 | MA Clemente | Participate in hearings (6.1); read Debtor response to financing objection (.8); email with S. Advani re: various issues (.1); read pleadings to prepare for hearing (1.0) | 8.00 |
| 06/25/21 | J Hoffman | Attend (in part) hearing on exit financing | 4.50 |
| 06/25/21 | A Russell | Attend hearing on motion re exit financing, motion re Seery bonus, and motion to modify CRO retention (6.1); review filed materials re same (1.5) | 7.60 |
| 06/25/21 | EA Bromagen | Attend hearing re financing motion, Seery compensation motion | 6.10 |
| 06/25/21 | T Nifong | Participate in ending committee/litigation advisor requests call (.2); corrrespond with P. Montgomery and C. Rognes re: cross trade documents (.1); participate in onsite document collection at the Debtor (5.6); confer with J. Donohue re: on site document collection (.1); draft Rule 2004 Master Topics (1.9); confer with DSI re: pending committee/litigation advisor requests call (.1); correspond with P. Montgomery, M. Abdul-Jabbar, and C. Rognes re: jury waiver for motion to withdraw the reference (.1); analyze jury waiver for motion to withdraw the reference (.6); determine documents to be collected on site at Debtor (.2) | 8.90 |
| 06/26/21 | CM Rognes | Update document collection log | .10 |
| 06/27/21 | T Nifong | Confer with M. Throckmorton re: on site document collection for Monday (.1); confer with J. Trent re: on site document collection for Monday (.1) | .20 |
| 06/28/21 | CM Rognes | Attend weekly professional call with Sidley and FTI (0.3); review index re: hard copy documents (0.5); revise discovery exam topics (0.7); review discovery issue list (0.1); correspond with the Debtor re: discovery (0.1); correspond with M. Abdul-Jabbar re: exam topics (0.1) | 1.80 |
| 06/28/21 | M Abdul-Jabbar | Revise 2004 exam master issue topics (1.0); correspond with C. Rognes and P. Montgomery regarding same (.1) | 1.10 |
| 06/28/21 | MA Clemente | Analysis of discovery issues (.9); analysis of issues list (1.1); work on Hunter Mountain issues (.9) | 2.90 |
| 06/28/21 | EA Bromagen | Emails with C. Rognes re litigation trust diligence | .10 |
| 06/28/21 | T Nifong | Correspond with P. Montgomery and C. Rognes re: on site document collection (.1); participate in on site document collection (5.9); correspond with C. Rognes and M. Abdul-Jabbar re: Rule 2004 master topics and RFPs (.1); draft Rule 2004 master topics and RFPs (.3) | 6.40 |

SIDLEY AUSTIN LLP

Invoice Number:  41041971
Official Committee of Unsecured

Restructuring

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| 06/28/21 | PH Montgomery | Coordinate document collection (1.1); review and revise issue list (.5); call with FTI and Sidley teams regarding various issues (.3) | 1.90 |
| 06/29/21 | R Fink | Research and revise summary and schedule of pending HCM adversary and appellate proceedings | .30 |
| 06/29/21 | T Nifong | Participate in on site document collection and review | 6.30 |
| 06/29/21 | CM Rognes | Revise discovery issue chart (0.2); correspond with P. Montgomery re: discovery exam topics (0.1) | .30 |
| 06/29/21 | MA Clemente | Review strategy call agenda (.3); email with P. Montgomery re: strategy call (.1); address Kirschner emails regarding same (.4) | .80 |
| 06/30/21 | T Nifong | Participate in on site document collection and review (5.7); participate in tax call with Teneo and Sidley team (1.0) | 6.70 |
| 06/30/21 | CM Rognes | Correspond with P. Montgomery re: exam topics (0.1); correspond with P. Montgomery re: data collection (0.2) | .30 |
| 06/30/21 | PH Montgomery | Call with M. Clemente and Kirschner regarding litigation trust issues (1.5); review of documents and draft timeline regarding transactions with debtor affiliates (5.2); call with Teneo and Sidley team regarding tax issues (1.0); call with M. Clemente regarding research on transactions (.3); communications with Meta-E regarding document processing (.2); review financial information related to potential claims and communications with T. Nifong regarding same (.5) | 8.70 |
| 06/30/21 | MA Clemente | Correspond with P. Montgomery re: strategy (.4); team strategy call with Kirschner (1.5); team call re: tax issues with Teneo and Kirschner (1.0); prepare for strategy call (.5); call with P. Montgomery re: strategy (.3); analysis various theories and claims (1.4) | 5.10 |
| | | **Task Subtotal** | **455.60** |
| | | **15 Plan and Disclosure Statement** | |
| 06/01/21 | S Lee | Call with M. Goldman to discuss term sheet | 1.50 |
| 06/01/21 | MP Goldman | Evaluate term sheet and related structure/features of Indemnity Trust (1.3); prepare follow-up revisions to draft term sheet with S. Lee (1.1) | 2.40 |
| 06/01/21 | MA Clemente | Emails with E. Bromagen re: Seery compensation motion (.3); brief review of motion (.2); review prior terms for Seery (.3); review prior motion (.3) | 1.10 |
| 06/02/21 | S Lee | Draft indemnity trust term sheet | 4.40 |
| 06/02/21 | MP Goldman | Review of and revisions to draft indemnity trust term sheet (1.1); formulate funding approach and seniority of claimant | 2.10 |

SIDLEY AUSTIN LLP

Invoice Number: 41041971
Official Committee of Unsecured

Restructuring

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| | | trust obligations (1.0) | |
| 06/02/21 | MA Clemente | Read Seery compensation motion (.5); emails with E. Bromagen re: Seery compensation motion (.3); call with J. Seery re: various issues (.5) | 1.30 |
| 06/02/21 | MA Clemente | Analysis of potential MGM sale on plan recoveries (1.4); call with E. Bromagen re: MGM sale and holdings (.3); review materials from J. Seery re: asset holdings and structure (.7) | 2.40 |
| 06/03/21 | S Lee | Draft indemnity trust term sheet | .70 |
| 06/03/21 | MP Goldman | Draft sections of indemnity trust term sheet and related structuring of funding note (3.80); follow-up with S. Lee regarding further revisions to term sheet and references to underlying claimant trust (.80) | 4.60 |
| 06/04/21 | S Lee | Revise indemnity trust term sheet | .50 |
| 06/04/21 | S Lee | Call with M. Goldman to discuss term sheet | .50 |
| 06/04/21 | MP Goldman | Conference with S. Lee regarding final revisions to draft term sheet (.50); analyze comments from Bankruptcy team (.60); review of preliminary comments and final distribution draft of term sheet (.80) | 1.90 |
| 06/04/21 | MA Clemente | Analysis of indemnity trust structure (.7); review draft termsheet (.5); emails with E. Bromagen re: draft termsheet (.2); review E. Bromagen changes (.1); read Dugaboy objection to financing motion (.5); review further revisions to indemnity termsheet (.3); further email from E. Bromagen re: termsheet (.1); review various provisions of claimant trust agreement (.8) | 3.20 |
| 06/04/21 | EA Bromagen | Review and comment on proposed indemnity trust term sheet (.8); emails with M. Clemente re same (.1); discuss same with S. Lee (.1); further revisions to same (.3) | 1.30 |
| 06/09/21 | MP Goldman | Analyze liability-related developments and effect on terms of proposed indemnity trust | .60 |
| 06/14/21 | MA Clemente | Address issues regarding indemnity trust agreement (.7); emails with E. Bromagen re: indemnity trust agreement (.3); analysis of potential plan upsides (.8) | 1.80 |
| 06/14/21 | EA Bromagen | Emails with Pachulski, Sidley teams re indemnity trust status | .10 |
| 06/15/21 | MA Clemente | Assess Dugaboy objection to financing (.7); review Dugaboy discovery requests (.4) | 1.10 |
| 06/16/21 | MP Goldman | Review of e-mails and comments to indemnity trust term sheet | .60 |
| 06/16/21 | MA Clemente | Analysis of LW comments to indemnity trust agreement (.5); analysis of financing termsheet (.8); emails regarding financing termsheet (.3); assess questions regarding financing termsheet (.8); address timing issues for effective date (.5) | 2.90 |

SIDLEY AUSTIN LLP

Invoice Number: 41041971
Official Committee of Unsecured

Restructuring

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| 06/16/21 | EA Bromagen | Emails with A. Attarwala, Pachulski, and Sidley teams re scheduling of call re Indemnity Trust term sheet (.2); review of Latham comments to term sheet (.3) | .50 |
| 06/17/21 | MA Clemente | Analysis of funding termsheet | 1.50 |
| 06/17/21 | EA Bromagen | Emails re scheduling of conference call re indemnity trust | .20 |
| 06/18/21 | MA Clemente | Call with J. Seery re: timing, financing and related issues | .50 |
| 06/21/21 | MP Goldman | Review of underlying plan documents and claimant trust structure (.60); conference call with counsel for trustee regarding structure of indemnity trust (1.10); conference with S. Lee regarding revisions to Indemnity Trust Term Sheet (.60) | 2.30 |
| 06/21/21 | MA Clemente | Review updated list of issues from the Debtor on the indemnity trust (.4); participate on team call re: indemnity trust (1.1); emails with E. Bromagen re: indemnity trust (.3); assess open issues on indemnity trust (.4); update email from E. Bromagen re: discussion on trust and financing (.3); analysis of exit timing (.3); address issues for exit oversight board (.5) | 3.30 |
| 06/21/21 | EA Bromagen | Call with Sidley, Pachulski, FTI, and Board members re indemnity trust term sheet (1.1); discuss same with M. Clemente (.1); review of Pachulski comments to term sheet (.5); emails with M. Clemente re status of indemnity trust and financing (.2); discuss same with G. Demo (.2); discuss Indemnity Trust term sheet with A. Attarwala (.1); consideration of same (.2); emails with S. Lee re revisions to term sheet (.3) | 2.70 |
| 06/21/21 | S Lee | Call with M. Goldman to discuss indemnity trust term sheet (.6); revise indemnity trust term sheet (2.1); working group call discussing indemnity trust term sheet (1.1); | 3.80 |
| 06/22/21 | S Lee | Revise indemnity trust term sheet | .50 |
| 06/22/21 | MP Goldman | Analyze indemnity trust structure (.90); draft revisions to draft term sheet (1.90); review of litigation trust and claimant trust agreement (.80); follow-up with S. Lee regarding final revisions to discussion draft of term sheet (.60) | 4.20 |
| 06/22/21 | MA Clemente | Call with E. Bromagen re: indemnity termsheet (.4); review further revised indemnity termsheet (.7); address next steps for indemnity trust process (.3); analysis of oversight board provisions regarding membership and appointment (.9); read detailed roadmap from E. Bromagen re: oversight board membership (.4) | 2.70 |
| 06/22/21 | EA Bromagen | Review of financing term sheet (.5); emails with G. Demo re questions to financing term sheet (.3); review of revisions to indemnity trust document (.5); further revisions to same (.4); emails with S. Lee re same (.2); emails with Pachulski, | 2.10 |

**SIDLEY AUSTIN LLP**

Invoice Number:  41041971
Official Committee of Unsecured

Restructuring

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| | | Latham, FTI, Sidley re revised term sheet (.2) | |
| 06/23/21 | MP Goldman | Conference call with claimant trustee and counsel regarding indemnity trust term sheet (1.20); review comments to questions regarding indemnity trust (.80); final revisions to indemnity trust term sheet and related trust matters (.80) | 2.80 |
| 06/23/21 | MA Clemente | Call with the Debtor re: indemnity trust termsheet (1.2); review revised versions of trust termsheet (.8); emails with E. Bromagen re: trust termsheet (.4); address comments from UBS re: indemnity trust termsheet (.4) | 2.80 |
| 06/23/21 | EA Bromagen | Discuss indemnity trust with A. Attarwala (.4); discuss same with M. Clemente (.2); call with Pachulski, Board, FTI, Sidley re indemnity trust (1.2); discuss revisions to same with S. Lee and M. Goldman (.3); multiple discussions with A. Attarwala re indemnity trust (.2); discuss same with S. Lee (.1); further discussions re same with G. Demo (.3); review of revisions to trust term sheet (.3); revise term sheet further (.5); emails with Pachulski, Sidley, Board, FTI re same (.2) | 3.70 |
| 06/23/21 | S Lee | Working group call discussing indemnity trust term sheet (1.2); revise indemnity trust term sheet (1.5) | 2.70 |
| 06/24/21 | MP Goldman | Review of additional comments and suggested revisions to indemnity trust term sheet and related open issues | .80 |
| 06/24/21 | MA Clemente | Analysis of Trussway portion of financing (.9); call with E. Bromagen re: financing and indemnity trust (.4); review current version of indemnity trust termsheet (.9); address emails from creditors re: indemnity termsheet (.5); call with E. Bromagen re: indemnity termsheet (.3); call with J. Pomerantz re: financing (.3); call with J. Seery re: financing and indemnity trust agreement (.4) | 3.70 |
| 06/24/21 | EA Bromagen | Emails with M. Stern and M. Linn re indemnity trust term sheet (.3); discuss indemnity trust term sheet with A. Attarwalla (.3); discuss same with G. Demo (.1); emails with G. Demo and A. Attarwalla re revisions to term sheet (.3); consider issues re same (.4); discuss same with M. Clemente (.1); draft summary of D&O search for debtors motion for indemnity trust and emails with M. Flaharty re same (.5); email to Committee re draft motion for indemnity trust (.2) | 2.20 |
| 06/25/21 | S Lee | Review indemnity trust term sheet comments | .50 |
| 06/25/21 | MP Goldman | Review of proposed revisions to indemnity term sheet from claimant trustee and members of Creditor Committee (1.10); prepare final draft revisions and proposed operations of indemnity trust (.90) | 2.00 |
| 06/25/21 | MA Clemente | Address emails from creditors re: indemnity trust (.4); review draft of motion for indemnity trust (.5); emails with E. | 1.80 |

**SIDLEY AUSTIN LLP**

Invoice Number:  41041971
Official Committee of Unsecured

Restructuring

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| | | Bromagen re: indemnity trust (.3); call with E. Bromagen re; indemnity trust termsheet (.2); review further revisions to termsheet (.4) | |
| 06/25/21 | EA Bromagen | Discuss indemnity term sheet with A. Attarwala (.2); discuss same with M. Clemente (.1); discuss same with G. Demo (.1); finalize indemnity trust term sheet and emails to Pachulski re same (.7) | 1.10 |
| 06/28/21 | MA Clemente | Work on effective date issues (1.0); update on timing for effective date (.2) | 1.20 |
| 06/29/21 | MA Clemente | Call with J. Seery re: effective date issues (.4); address indemnity trust document issues (.9); work on issues regarding oversight board member replacement (1.0) | 2.30 |
| 06/29/21 | EA Bromagen | Review and revise plan for transition of oversight board seats (.7); email to M. Clemente re same (.1); emails with M. Kirschner re fee applications (.2) | 2.00 |
| 06/30/21 | M Sternberg | Conference with J. Hong re: indemnity trust | .50 |
| 06/30/21 | J Hong | Conference with M. Sternberg regarding indemnity trust | .50 |
| 06/30/21 | J Hong | Conference with M. Goldman regarding indemnity trust (.9); review materials for same (.1) | 1.00 |
| 06/30/21 | MP Goldman | Conference call with J.P. Hong regarding terms of indemnity trust and related open documentation and structure issues | .90 |
| 06/30/21 | MA Clemente | Call with J. Seery re: effective date (.4); work through claimant trust provisions regarding replacing oversight board (.9); prepare step outline for replacement process (1.0); emails with E. Bromagen re: replacement of oversight board members (.4) | 2.70 |
| 06/30/21 | EA Bromagen | Emails with Committee indemnity trust (.1); emails with M. Clemente re transition of board seats (.2) | .30 |
| | | **Task Subtotal** | **94.80** |
| | | **16 Non-Working Travel** | |
| 06/07/21 | MA Clemente | Non-working travel time to Dallas for hearings (billed at half the actual time) | 2.00 |
| 06/09/21 | MA Clemente | Non-working return travel time from Dallas to Chicago regarding hearings (billed at half the actual time) | 1.70 |
| | | **Task Subtotal** | **3.70** |
| | | **21 Tax** | |
| 06/02/21 | ST Advani | Review materials from P. Montgomery re transaction tax issues | .40 |
| 06/03/21 | ST Advani | Review transaction materials for tax issues | .50 |

**SIDLEY AUSTIN LLP**

Invoice Number:  41041971
Official Committee of Unsecured

Restructuring

| Date | Name | Narrative | Hours |
|------|------|-----------|-------|
| 06/17/21 | ST Advani | Review materials from P. Montgomery regarding Hunter Mountain (.4); telephone conference with P. Montgomery regarding same (.5) | .90 |
| 06/18/21 | ST Advani | Review materials on Hunter Mountain transaction (1.8); telephone conference with P. Montgomery, M. Clemente regarding same (.9) | 2.70 |
| 06/23/21 | ST Advani | Analyze Hunter Mountain and CLO Holdco transactions (2.4); telephone conference with P. Montgomery regarding same (.3) | 2.70 |
| 06/24/21 | ST Advani | Analyze CLO Holdco transaction (1.7); call with M. Clark re same (.3); review additional materials received on Hunter Mountain transaction (1.2) | 3.20 |
| 06/24/21 | MA Clark | Call with S. Advani re: Hunter Mountain transaction | .30 |
| 06/25/21 | ST Advani | Review materials on CLO Holdco transaction | .90 |
| 06/30/21 | ST Advani | Conference call with Teneo and Sidley team regarding tax issues (1.0); prepare for call (1.4); follow-up on same (.6) | 3.00 |
| | | **Task Subtotal** | **14.60** |
| | | **24 Creditor Communications** | |
| 06/02/21 | MA Clemente | Prepare detailed email to committee re: various updates (.5); call with P. Daugherty re: various issues (.3) | .80 |
| 06/03/21 | MA Clemente | Emails with creditor re: effective date | .30 |
| 06/07/21 | MA Clemente | Review materials from P. Daugherty | .50 |
| 06/24/21 | MA Clemente | Emails with claims buyers with respect to indemnity termsheet | .20 |
| | | **Task Subtotal** | **<u>1.80</u>** |
| | | **Total Hours for all Tasks** | **635.70** |

**<u>Exhibit B</u>**

**Expense Detail**

**SIDLEY AUSTIN LLP**

Invoice Number:  41041971
Official Committee of Unsecured

Restructuring


E X P E N S E   D E T A I L


| Date | Narrative | Amount |
|------|-----------|--------|
| 06/02/21 | 05/30/2021 - ON TIME COURIERS INC - 322216 - messenger delivery service to P. Reid residence for Sidley Dallas office regarding litigation preparation, deposition and hearing materials on 5/25/21 | $47.03 |
| 06/02/21 | May 28, 2021 - Juliana Hoffman - Transcript Fees - Transcript | 229.20 |
| 06/03/21 | 06/02/21-Duplicating Charges (Color) Time: 10:33:00 | 4.06 |
| 06/05/21 | 05/16/21-Westlaw research service | 110.01 |
| 06/05/21 | 05/18/21-Westlaw research service | 165.02 |
| 06/05/21 | 05/18/21-Westlaw research service | 110.01 |
| 06/05/21 | 05/19/21-Westlaw research service | 55.01 |
| 06/05/21 | 05/16/21-Westlaw research service | 55.01 |
| 06/05/21 | 05/17/21-Westlaw research service | 165.02 |
| 06/05/21 | 05/23/21-Westlaw research service | 55.01 |
| 06/05/21 | 05/24/21-Westlaw research service | 220.02 |
| 06/05/21 | 05/25/21-Westlaw research service | 55.01 |
| 06/05/21 | 05/26/21-Westlaw research service | 110.01 |
| 06/10/21 | Filing Fees 4/21/21 - SUPREME COURT CLERK | 16.00 |
| 06/10/21 | 05/05/21-Westlaw research service | 55.01 |
| 06/10/21 | 05/09/21-Westlaw research service | 55.01 |
| 06/10/21 | 05/10/21-Westlaw research service | 20.79 |
| 06/10/21 | 05/10/21-Westlaw research service | 110.01 |
| 06/10/21 | 05/15/21-Westlaw research service | 110.01 |
| 06/10/21 | 05/14/21-Westlaw research service | 220.02 |
| 06/10/21 | 05/05/21-Westlaw research service | 220.02 |
| 06/10/21 | 05/09/21-Westlaw research service | 55.01 |
| 06/10/21 | 05/10/21-Westlaw research service | 55.01 |
| 06/10/21 | 05/12/21-Westlaw research service | 46.69 |
| 06/10/21 | 05/12/21-Westlaw research service | 55.01 |
| 06/10/21 | 05/13/21-Westlaw research service | 55.01 |
| 06/10/21 | 05/02/21-Westlaw research service | 55.01 |

**SIDLEY AUSTIN LLP**

Invoice Number:  41041971
Official Committee of Unsecured

Restructuring

| Date | Narrative | Amount |
|------|-----------|--------|
| 06/10/21 | 05/03/21-Westlaw research service | 793.75 |
| 06/10/21 | 05/03/21-Westlaw research service | 110.01 |
| 06/10/21 | 05/05/21-Westlaw research service | 46.69 |
| 06/10/21 | 05/05/21-Westlaw research service | 275.03 |
| 06/10/21 | 05/07/21-Westlaw research service | 55.01 |
| 06/10/21 | 05/15/21-Westlaw research service | 82.83 |
| 06/10/21 | 05/15/21-Westlaw research service | 110.01 |
| 06/15/21 | Electronic Data Hosting | 285.00 |
| 06/16/21 | 06/15/21-Duplicating Charges (Color) Time: 9:17:00 | 1.74 |
| 06/16/21 | E-Discovery Monthly Service Fee | 2,308.00 |
| 06/18/21 | 06/17/21-Duplicating Charges (Color) Time: 11:52:00 | 0.29 |
| 06/23/21 | 06/22/21 - Epiq Connect - 210621.00752 Reprographics | 34.37 |
| 06/23/21 | Professional Services Consulting (Project Mgr) | 3,997.50 |
| 06/24/21 | 06/23/21-Duplicating Charges (Color) Time: 12:00:00 | 0.29 |
| 06/24/21 | 06/20/2021 - ON TIME COURIERS INC - 322679 - messenger delivery service to P. Reid residence for Sidley Dallas office regarding litigation preparation and hearing materials on 6/17/21 | 47.03 |
| 06/25/21 | 06/16/2021 - TSG REPORTING INC - 2051033 - CERTIFIED TRANSCRIPT OF WITNESS MARK PATRICK | 1,197.30 |
| 06/26/21 | 06/07/21-Westlaw research service | 220.02 |
| 06/27/21 | 06/25/21 - Epiq Connect - 250621.00941 Reprographics | 54.13 |
| 06/29/21 | 06/28/21-Duplicating Charges (Color) Time: 14:38:00 | 0.87 |
| 06/29/21 | 06/27/2021 - ON TIME COURIERS INC - 322838 - messenger delivery service to Sidley Dallas office from C. Rognes residence on 6/23/21 regarding hearing materials for next day hearing | 82.78 |
| | **Total** | **$12,211.68** |