18PACHULSKI STANG ZIEHL & JONES LLP
Jeffrey N. Pomerantz (CA Bar No.143717) (admitted *pro hac vice*)
Ira D. Kharasch (CA Bar No. 109084) (admitted *pro hac vice*)
Gregory V. Demo (NY Bar 5371992) (admitted *pro hac vice*)
10100 Santa Monica Blvd., 13th Floor
Los Angeles, CA 90067
Telephone: (310) 277-6910
Facsimile: (310) 201-0760

HAYWARD PLLC
Melissa S. Hayward
Texas Bar No. 24044908
MHayward@HaywardFirm.com
Zachary Z. Annable
Texas Bar No. 24053075
ZAnnable@HaywardFirm.com
10501 N. Central Expy, Ste. 106
Dallas, Texas 75231
Tel: (972) 755-7100
Fax: (972) 755-7110

*Counsel for the Reorganized Debtor*

# IN THE UNITED STATES BANKRUPTCY COURT
## FOR THE NORTHERN DISTRICT OF TEXAS
## DALLAS DIVISION

| | | |
|---|---|---|
| In re: | § | Chapter 11 |
| | § | |
| HIGHLAND CAPITAL MANAGEMENT, L.P.,[1] | § | Case No. 19-34054-sgj11 |
| | § | |
| Debtor. | § | |

**Objection Deadline: September 8, 2021 at 5:00 p.m. (CT)**
**Hearing Date: Scheduled only if necessary**

# TWENTY-SECOND MONTHLY APPLICATION FOR COMPENSATION AND REIMBURSEMENT OF EXPENSES OF PACHULSKI STANG ZIEHL & JONES LLP AS COUNSEL TO THE DEBTOR FOR THE PERIOD FROM JULY 1, 2021 THROUGH JULY 31, 2021

---

[1] The Debtor's last four digits of its taxpayer identification number are (6725). The headquarters and service address for the above-captioned Debtor is 300 Crescent Court, Suite 700, Dallas, TX 75201.

| Name of Applicant: | Pachulski Stang Ziehl & Jones LLP |
|---|---|
| Authorized to Provide Professional Services to: | Debtor and Debtor in Possession |
| Date of Retention: | October 16, 2019 by Order entered December 2, 2019 |
| Period for which Compensation and Reimbursement is Sought: | July 1, 2021 - July 31, 2021 |
| Amount of Compensation Sought as Actual, Reasonable and Necessary: | $1,275,026.00 |
| Amount of Expense Reimbursement Sought as Actual, Reasonable and Necessary: | $25,276.19 |

This is a:    ☒ monthly        ☐ interim        ☐ final application.

The total time expended for preparation of this monthly fee application is

approximately 4.0 hours and the corresponding compensation requested is approximately

$4,000.00.

## PRIOR MONTHLY APPLICATIONS FILED

| Date Filed | Period Covered | Requested Fees | Requested Expenses | Approved Fees | Approved Expenses |
|---|---|---|---|---|---|
| 12/11/19 | 10.16.19 – 10.31.19 | $   383,583.75 | $ 9,958.84 | $   383,583.75 | $ 9,958.84 |
| 12/30/19 | 11.01.19 – 11.30.19 | $   798,767.50 | $26,317.71 | $   798,767.50 | $26,317.71 |
| 01/24/20 | 12.01.19 – 12.31.19 | $   589,730.75 | $26,266.80 | $   589,730.75 | $26,266.80 |
| 02/20/20 | 01.01.20 – 01.31.20 | $   898,094.25 | $28,854.75 | $   898,094.25 | $28,854.75 |
| 03/19/20 | 02.01.20 – 02.29.20 | $   941,043.50 | $ 8,092.94 | $   941,043.50 | $ 8,092.94 |
| 04/14/20 | 03.01.20 – 03.31.20 | $1,222,801.25 | $18,747.77 | $1,222,801.25 | $18,747.77 |
| 05/21/20 | 04.01.20 – 04.30.20 | $1,113,522.50 | $ 3,437.28 | $1,113,522.50 | $ 3,437.28 |
| 06/23/20 | 05.01.20 – 05.31.20 | $   803,509.50 | $ 4,372.94 | $   803,509.50 | $ 4,372.94 |
| 07/20/20 | 06.01.20 – 06.30.20 | $   818,786.50 | $ 3,205.81 | $   818,786.50 | $ 3,205.81 |
| 08/11/20 | 07.01.20 – 07.31.20 | $   739,976.00 | $ 1,189.12 | $   739,976.00 | $ 1,189.12 |
| 09/24/20 | 08.01.20 – 08.31.20 | $   672,815.00 | $ 3,428.14 | $   672,815.00 | $ 3,428.14 |
| 10/21/20 | 09.01.20 – 09.30.20 | $   828,193.00 | $ 7,707.11 | $   828,193.00 | $ 7,707.11 |
| 11/20/20 | 10.01.20 – 10.31.20 | $1,119,675.50 | $19,132.28 | $1,119,675.50 | $19,132.28 |
| 12/07/20 | 11.01.20 – 11.30.20 | $   759,428.00 | $ 1,672.80 | $   759,428.00 | $ 1,672.80 |
| 01/19/21 | 12.01.20 – 12.30.20 | $1,046,024.00 | $ 4,130.90 | $1,046,024.00 | $ 4,130.90 |
| 03/16/21 | 01.01.21 – 01.31.21 | $2,557,604.00 | $32,906.65 | $2,557,604.00 | $32,906.65 |
| 03/26/21 | 02.01.21 – 02.28.21 | $1,358,786.50 | $21,401.29 | $1,358,786.50 | $21,401.29 |
| 04/20/21 | 03.01.21 – 03-31-21 | $1,277,710.00 | $13,687.50 | $1,277,710.00 | $13,687.50 |
| 05/27/21 | 04.01.21 – 04.30.21 | $1,286,897.00 | $ 8,173.58 | $1,286,897.00 | $ 8,173.58 |
| 06/30/21 | 05.01.21 – 05.31.21 | $1,603,754.00 | $28,644.71 | $1,603,754.00 | $28,644.71 |
| 07/30/21 | 06.01.21 – 06.30.21 | $1,200,401.75 | $19,123.23 | Pending | Pending |

**PSZ&J PROFESSIONALS**

| Name of Professional Individual | Position of the Applicant, Number of Years in that Position, Prior Relevant Experience, Year of Obtaining License to Practice | Hourly Billing Rate (including Changes) | Total Hours Billed | Total Compensation |
|---|---|---|---|---|
| Isaac M. Pachulski | Partner 2014; Member CA Bar 1974 | $1,695.00 | 2.80 | $4,746.00 |
| Jeffrey H. Davidson | Partner 2014; Member CA Bar 1977 | $1,645.00 | 3.60 | $5,922.00 |
| Robert J. Feinstein | Partner 2001; Member NY Bar 1982 | $1,395.00 | 69.30 | $96,673.50 |
| David J. Barton | Partner 2000; Member CA Bar 1981 | $1,345.00 | 2.70 | $3,631.50 |
| Ira D. Kharasch | Partner 1987; Member CA Bar 1982; Member NY Bar 2011 | $1,325.00 | 40.20 | $53,265.00 |
| Jeffrey N. Pomerantz | Partner 1995; Member CA Bar 1989 | $1,295.00 | 113.40 | $146,853.00 |
| John A. Morris | Partner 2008; Member NY Bar 1991 | $1,245.00 | 145.70 | $181,396.50 |
| Kenneth H. Brown | Partner 2001; Member CA Bar 1981 | $1,225.00 | 51.00 | $62,475.00 |
| Judith Elkin | Of Counsel 2020; Member TX Bar 1982; Member NY Bar 2004 | $1,195.00 | 169.60 | $202,672.00 |
| Karen B. Dine | Of Counsel 2020; Member NY Bar 1994 | $1,195.00 | 0.80 | $956.00 |
| Harry D. Hochman | Of Counsel 2004; Member CA Bar 1987 | $1,095.00 | 8.30 | $9,088.50 |
| Gabriel I. Glazer | Partner 2014; Member CA Bar 2006 | $1,050.00 | 1.20 | $1,260.00 |
| Joshua M. Fried | Partner 2006; Member CA Bar 1995; Member NY Bar 1999 | $1,050.00 | 47.30 | $49,665.00 |
| Beth E. Levine | Of Counsel 2002; member NY Bar 1992 | $950.00 | 18.20 | $17,290.00 |
| Gregory V. Demo | Of Counsel 2019; Member IL Bar 2008; Member NY Bar 2015 | $950.00 | 245.00 | $232,750.00 |
| Robert M. Saunders | Of Counsel 2001; Member NY Bar 1984; Member FL Bar 1995; Member CA Bar 2003 | $925.00 | 42.60 | $39,405.00 |
| Hayley R. Winograd | Associate 2020; Member NY Bar 2018 | $695.00 | 208.30 | $144,768.50 |
| Leslie A. Forrester | Law Library Director | $475.00 | 9.40 | $4,465.00 |

| Name of Professional Individual | Position of the Applicant, Number of Years in that Position, Prior Relevant Experience, Year of Obtaining License to Practice | Hourly Billing Rate (including Changes) | Total Hours Billed | Total Compensation |
|---|---|---|---|---|
| Karina K. Yee | Paralegal | $460.00 | 9.10 | $4,186.00 |
| La Asia S. Canty | Paralegal | $460.00 | 21.00 | $9,660.00 |
| Patricia J. Jeffries | Paralegal | $460.00 | 3.50 | $1,610.00 |
| Beatrice M. Koveleski | Case Management Assistant | $375.00 | 6.10 | $2,287.50 |

**Grand Total:** $1,275,026.00
**Total Hours:** 1,219.10
**Blended Rate:** $1,045.87

## COMPENSATION BY CATEGORY

| Project Categories | Total Hours | Total Fees |
|---|---|---|
| Appeals | 167.60 | $153,375.50 |
| Asset Analysis/ Recovery | 34.80 | $ 40,228.00 |
| Asset Disposition | 52.30 | $ 55,283.50 |
| Bankruptcy Litigation/ Litigation | 665.10 | $709,517.00 |
| Case Administration | 37.70 | $ 31,589.50 |
| Claims Administration/ Objections | 74.00 | $ 79,725.00 |
| Compensation Professionals | 22.70 | $ 23,146.50 |
| Compensation Professionals/ Other | 1.30 | $ 1,186.00 |
| Employee Benefits/ Pension | 9.60 | $ 10,396.50 |
| General Business Advice | 39.50 | $ 48,517.50 |
| Plan & Disclosure Statement | 106.40 | $113,162.00 |
| Retention of Professionals/ Others | 8.10 | $ 8,899.00 |
| **Grand Total** | **1,219.10** | **$1,275,026.00** |

## EXPENSE SUMMARY

| Expense Category | Service Provider (if applicable) | Total Expenses |
|---|---|---|
| Auto Travel Expense | KLS Transportation, Independent Taxi Naser Abusaad Taxi, Uber | $ 443.36 |
| Bloomberg – Online Research | | $ 70.98 |
| Conference Call | AT&T, Loop Up | $ 694.84 |
| Federal Express | | $ 35.54 |
| Hotel Expense | Crescent Hotel | $ 1,468.64 |
| Lexis/Nexis – Legal Research | | $ 2,008.94 |
| Outside Services | Everlaw eDiscovery Database, Robert Half Legal, Trialgraphix | $18,130.00 |
| Pacer – Court Research | | $ 6.80 |
| Reproduction Expense | | $ 249.10 |
| Reproduction/ Scan Copy | | $ 1,265.50 |
| Travel Expense | Delta Sky Club WiFi, LAX Parking | $ 100.42 |
| Working Meals | Ascension Coffee ASC, Cotto Market, East Hampton, Food Hall, La Provence, Nobu Dallas, Twisted Trompos | $ 802.07 |
| **Total** | | **$25,276.19** |

PACHULSKI STANG ZIEHL & JONES LLP
Jeffrey N. Pomerantz (CA Bar No.143717) (admitted *pro hac vice*)
Ira D. Kharasch (CA Bar No. 109084) (admitted *pro hac vice*)
Gregory V. Demo (NY Bar 5371992) (admitted *pro hac vice*)
10100 Santa Monica Blvd., 13th Floor
Los Angeles, CA 90067
Telephone: (310) 277-6910
Facsimile: (310) 201-0760

HAYWARD PLLC
Melissa S. Hayward
Texas Bar No. 24044908
MHayward@HaywardFirm.com
Zachary Z. Annable
Texas Bar No. 24053075
ZAnnable@HaywardFirm.com
10501 N. Central Expy, Ste. 106
Dallas, Texas 75231
Tel: (972) 755-7100
Fax: (972) 755-7110

*Counsel for the Reorganized Debtor*

**IN THE UNITED STATES BANKRUPTCY COURT
FOR THE NORTHERN DISTRICT OF TEXAS
DALLAS DIVISION**

| | | |
|---|---|---|
| In re: | § | Chapter 11 |
| | § | |
| HIGHLAND CAPITAL MANAGEMENT, L.P.,[1] | § | Case No. 19-34054-sgj11 |
| | § | |
| Debtor. | § | |

Objection Deadline:  September 8, 2021 at 5:00 p.m. (CT)
Hearing Date:  Scheduled only if necessary

**TWENTY-SECOND MONTHLY APPLICATION FOR COMPENSATION
AND REIMBURSEMENT OF EXPENSES OF PACHULSKI STANG
ZIEHL & JONES LLP AS COUNSEL TO THE DEBTOR FOR
THE PERIOD FROM JULY 1, 2021 THROUGH JULY 31, 2021**

---

[1] The Debtor's last four digits of its taxpayer identification number are (6725).  The headquarters and service address for the above-captioned Debtor is 300 Crescent Court, Suite 700, Dallas, TX 75201.

Pursuant to sections 330 and 331 of Title 11 of the United States Code (the "Bankruptcy Code"), Rule 2016 of the Federal Rules of Bankruptcy Procedure (collectively, the "Bankruptcy Rules"), Rule 2016-1 of the Local Bankruptcy Rules of the United States Bankruptcy Court for the Northern District of Texas (collectively, the "LBR"), and the *Order Establishing Procedures for Interim Compensation and Reimbursement of Expenses of Professionals* [Docket No. 141] (the "Administrative Order"), Pachulski Stang Ziehl & Jones LLP ("PSZ&J" or the "Firm"), counsel for the above-captioned debtor and debtor in possession (the "Debtor") hereby submits its *Twenty-Second Monthly Application for Compensation and for Reimbursement of Expenses for the Period from July 1, 2021 through July 31, 2021* (the "Application").

By this Application, PSZ&J seeks (i) a monthly interim allowance of compensation in the amount of $1,275,026.00 and actual and necessary expenses in the amount of $25,276.19 for a total allowance of $1,300,302.19 and (ii) payment of $1,020,020.80 (80% of the allowed fees pursuant to the Administrative Order) and reimbursement of $25,276.19 (100% of the allowed expenses pursuant to the Administrative Order) for a total payment of $1,045,296.99 for the period July 1, 2021 through July 31, 2021 (the "Interim Period"). In support of this Application, PSZ&J respectfully represents as follows:

## Background

1.      On October 16, 2019 (the "Petition Date"), the Debtor filed a voluntary petition for relief under chapter 11 of the Bankruptcy Code in the United States Bankruptcy Court for the District of Delaware (the "Delaware Court").

2.    On February 22, 2021, the Bankruptcy Court entered the *Order (I)
Confirming the Fifth Amended Plan of Reorganization of Highland Capital Management, L.P. (As
Modified) and (II) Granting Related Relief* [Docket No. 1943] (the "Confirmation Order")
confirming the *Fifth Amended Plan of Reorganization of Highland Capital Management, L.P. (as
Modified)* [Docket No. 1808] (as amended, supplemented or modified, the "Plan").  The effective
date of the Plan was August 11, 2021.

3.    On November 14, 2019, the Delaware Court entered the Administrative
Order authorizing certain professionals and members of any official committee (collectively
referred to hereafter as "Professionals") to submit monthly applications for interim compensation
and reimbursement of expenses pursuant to the procedures specified therein.  The Administrative
Order provides, among other things, that (i) a Professional may submit monthly fee applications
and (ii) if no objections are made within twenty-one (21) days after service of the monthly fee
application, the Debtor is authorized to pay the Professional eighty percent (80%) of its requested
fees and one hundred percent (100%) of its requested expenses.  The Administrative Order further
provides that, beginning with the period ending December 31, 2019, and at three-month intervals
thereafter—or such other intervals convenient to the Court—each Professional may file an interim
application with seeking Court-approval and allowance of the amounts sought in the Professional's
monthly fee applications for that period.  The Administrative Order further provides that all fees
and expenses paid during the pendency of the Debtor's case are on an interim basis until final
allowance by the Court.

4.      On December 4, 2019, the Delaware Court entered an Order [Docket No. 186] transferring venue of the Debtor's bankruptcy case to this Court.

5.      The retention of PSZ&J, as counsel to the Debtor, was approved effective as of October 16, 2019, by the Delaware Court's *Order Pursuant to Section 327(a) of the Bankruptcy Code, Rule 2014 of the Federal Rules of Bankruptcy Procedure and Local Rule 2014-1 Authorizing the Employment and Retention of Pachulski Stang Ziehl & Jones LLP as Counsel for the Debtor and Debtor in Possession Nunc Pro Tunc to the Petition Date*, signed on December 2, 2019 [Docket No. 183] (the "Retention Order").  The Retention Order authorized PSZ&J to be compensated on an hourly basis and to be reimbursed for actual and necessary out-of-pocket expenses.

## PSZ&J'S APPLICATION FOR COMPENSATION AND FOR REIMBURSEMENT OF EXPENSES

### Compensation Paid and Its Source

6.      All services for which PSZ&J requests compensation were performed for or on behalf of the Debtor.  PSZ&J has received no payment and no promises for payment from any source other than the Debtor for services rendered or to be rendered in any capacity whatsoever in connection with the matters covered by this Application.  There is no agreement or understanding between PSZ&J and any other person other than the partners of PSZ&J for the sharing of compensation to be received for services rendered in this case.

7.      PSZ&J had received payments from the Debtor during the year prior to the Petition Date in the amount of $500,000, including the Debtor's filing fee for this case, in connection with the preparation of initial documents and the prepetition representation of the

Debtor. PSZ&J is current as of the Petition Date and has completed its final reconciliation of prepetition fees and expenses (subject to any prepetition expenses that have not been received to date). Any retainer balance remaining from the prepetition payments to PSZ&J will be credited to the Debtor and utilized as PSZ&J's retainer to apply to postpetition fees and expenses pursuant to the approved compensation procedures.

## Fee Statements

8.     The fee statements for the Interim Period are attached hereto as **Exhibit A**. These statements contain daily time logs describing the time spent by each attorney and paraprofessional during the Interim Period. To the best of PSZ&J's knowledge, this Application complies with sections 330 and 331 of the Bankruptcy Code, the Bankruptcy Rules and the Administrative Order. PSZ&J's time reports are entered by or at the direction of the attorney or paralegal performing the described services. The time reports are organized on a daily basis. PSZ&J is particularly sensitive to issues of "lumping" and, unless time was spent in one time frame on a variety of different matters for a particular client, separate time entries are set forth in the time reports. PSZ&J's charges for its professional services are based upon the time, nature, extent and value of such services and the cost of comparable services other than in a case under the Bankruptcy Code. PSZ&J has reduced its charges related to any non-working travel time to fifty percent (50%) of PSZ&J's standard hourly rate. To the extent it is feasible, PSZ&J professionals attempt to work during travel.

## **Actual and Necessary Expenses**

9.     A summary of actual and necessary expenses incurred by PSZ&J for the Interim Period is attached hereto as part of **Exhibit A**.  PSZ&J customarily charges $0.10 per page for photocopying expenses related to cases, such as this, arising in Delaware.   PSZ&J's photocopying machines automatically record the number of copies made when the person that is doing the copying enters the client's account number into a device attached to the photocopier. PSZ&J summarizes each client's photocopying charges on a daily basis.

10.     PSZ&J charges $0.25 per page for out-going facsimile transmissions.  There is no additional charge for long distance telephone calls on faxes.   The charge for outgoing facsimile transmissions reflects PSZ&J's calculation of the actual costs incurred by PSZ&J for the machines, supplies and extra labor expenses associated with sending telecopies and is reasonable in relation to the amount charged by outside vendors who provide similar services.  PSZ&J does not charge the Debtor for the receipt of faxes in this case.

11.     With respect to providers of on-line legal research services (e.g., LEXIS and WESTLAW), PSZ&J charges the standard usage rates these providers charge for computerized legal research.   PSZ&J bills its clients the actual amounts charged by such services, with no premium.  Any volume discount received by PSZ&J is passed on to the client.

12.     PSZ&J believes the foregoing rates are the market rates that the majority of law firms charge clients for such services.  In addition, PSZ&J believes that such charges are in accordance with the American Bar Association's ("ABA") guidelines, as set forth in the ABA's

Statement of Principles, dated January 12, 1995, regarding billing for disbursements and other charges.

### Summary of Services Rendered

13.     The names of the timekeepers of PSZ&J who have rendered professional services in this case during the Interim Period are set forth in the attached **Exhibit A**.  PSZ&J, by and through such persons, has prepared and assisted in the preparation of various motions and orders submitted to the Court for consideration, advised the Debtor on a regular basis with respect to various matters in connection with the Debtor's case, and performed all necessary professional services which are described and narrated in detail below.  PSZ&J's efforts have been extensive due to the size and complexity of the Debtor's case.

### Summary of Services by Project

14.     The services rendered by PSZ&J during the Interim Period can be grouped into the categories set forth below.  PSZ&J attempted to place the services provided in the category that best relates to such services.  However, because certain services may relate to one or more categories, services pertaining to one category may in fact be included in another category.  These services performed, by categories, are generally described below, with a more detailed identification of the actual services provided set forth on the attached **Exhibit A**.  Exhibit A identifies the attorneys and paraprofessionals who rendered services relating to each category, along with the number of hours for each individual and the total compensation sought for each category.

A. **Appeals**

15.     Time allocated to this category during the Interim Period relates to litigation in response to the appeals of multiple Court orders by Mr. Dondero and certain of his related entities, including with respect to (i) the appeals of the Confirmation Order; (ii) the appeal of the order denying Judge Jernigan's recusal from the Chapter 11 Case; (iii) the appeal of the Bankruptcy Court's order denying the request to modify the retention of James Seery, Jr. as the Debtor's CEO and CRO

Fees:  $153,375.50          Hours:  167.60

B. **Asset Analysis / Recovery**

16.     Time billed to this category relates to the analysis of the Debtor's assets and issues relating to the distribution of assets of funds managed by the Debtor.  During the Interim Period, the Firm, among other things, addressed asset monetization issues, the ability of the estate to pursue certain claims and causes of action, and addressed issues concerning the status of motions for authority to sell certain assets.

Fees:  $40,228.00          Hours:  34.80

C. **Asset Disposition**

17.     Time billed to this category relates to the preparation and pleadings and documents related to Maples and Petrocap sale motions and preparation of pleadings and the hearings conducted on August 4, 2021 with respect to these sales.  The Firm also provided services regarding the analysis of other potential asset dispositions.

Fees:  $55,283.50          Hours:  52.30

**D.**     **Bankruptcy Litigation/ Litigation**

18.     Time relating to this category relates to, among other things, the following: (i) the Firm addressed discovery issues, attending depositions, and legal briefing concerning the Debtor's motion to disqualify Wick Phillips; (ii) analysis and research regarding the amendment to pleadings in the notes litigation adversary proceedings to avoid and recover fraudulent transfers; (iii) research regarding attorney client and ethical issues asserted by Mr. Dondero and the engagement of counsel with respect to these issues; (iv) negotiated and drafted settlement documents and related pleadings with defendants: Highland Capital Management Fund Advisors, L.P; NexPoint Advisors, L.P.; Highland Income Fund; NexPoint Strategic Opportunities Fund; and NexPoint Capital, Inc. in adversary proceeding 21-3000 with respect to a motion to compromise controversies with these entities scheduled for hearing on September 13, 2021; (v) researched and drafted a reply to the opposition filed by the Charitable DAF Fund, L.P. and CLO Holdco (together, the "DAF") to the Debtor's motion to dismiss the DAF's complaint filed in the District Court,[2] (vi) drafted a reply to the DAF's opposition to the Debtor's motion to enforce the order of reference in the DAF District Court Litigation; (vii) researched and drafted an opposition to the DAF's motion to strike the Debtor's reply appendix in the DAF District Court Litigation; (viii) researched issues regarding fraudulent transfer issues in connection with the notes litigation adversary proceedings, addressed discovery issues, attended a deposition, and drafted amended complaints with respect to the same; (ix) addressed discovery issues regarding the adversary

---

[2] *See* Civil Proceeding Case No. 3:21-cv-00842-B filed in the United States District Court for the Northern District of Texas (the "DAF District Court Litigation")

proceeding commenced by UBS against the Debtor[3] and attended several depositions of former employees of the Debtor; (x) researched post-confirmation Bankruptcy Court jurisdiction issues; (xi) prepared and responded to discovery demands and productions concerning multiple pending contested matters and adversary proceedings; and (xii) conducted internal status calls on the pendency of litigation matters commenced by or against the Debtor.

Fees: $709,517.00     Hours: 665.10

**E.**     **Case Administration**

19.     This category relates to work regarding administration of this case. During the Interim Period, the Firm, among other things: (i) reviewed correspondences and pleadings and forwarded them to appropriate parties; (ii) maintained a memorandum of critical dates and drafted various memoranda of pending case issues and activities; (iii) conferred and corresponded with parties in interest regarding case status and administration issues; and (iv) participated on regular internal status calls and regarding case issues, and pending matters.

Fees: $41,335.00     Hours: 63.00

**F.**     **Claims Administration/ Objections**

20.     During the Interim Period, the Firm, among other things: (i) addressed issues, drafted, and responded to discovery requests concerning the Debtor's third omnibus objection to claims and addressed issues in connection with that pending litigation; (ii) addressed issues concerning HCLOM claims; (iii) drafted an objection to NexBank's application for an administrative expense that was the subject of status conference hearing on August 4, 2021; and

---

[3] *See* Adv. Proc. No. 21-03020 (the "UBS Adversary Proceeding").

(iv) drafted objections to other asserted administrative claims applications, including those asserted by the Dugaboy Investment Trust.

Fees: $79,725.00    Hours: 74.00

**G.  Compensation of Professionals**

21.  Time billed to this category relates to compensation of the Firm. During the Interim Period, the Firm prepared its June fee statement, addressed issues and prepared a professional fee budget for post Effective Date matters, and drafted certifications of counsel regarding prior monthly fee statements.

Fees: $23,146.50    Hours: 22.70

**H.  Compensation of Professionals/ Others**

22.  Time billed to this category relates to compensation of estate professionals, other than the Firm. During the Interim Period, the Firm assisted DSI with the preparation of the Debtor's ordinary course professionals' statement and addressed issues regarding DLA Piper's fees.

Fees: $1,186.00    Hours: 1.30

**I.  Employee Benefits/ Pension**

23.  During the Interim Period, the Firm, among other things, addressed issues with respect to the Debtor's pension plan.

Fees: $10,396.50    Hours: 9.60

**J.**      <u>**General Business Advice**</u>

24.      During the Interim Period, the Firm spent time preparing for and participating in periodic telephonic meetings with the Debtor's independent board of directors and also regularly communicated with members of the Board regarding a variety of general business matters, including pending litigation, plan structure effectiveness issues.

Fees: $48,517.50          Hours: 39.50

**K.**      <u>**Plan & Disclosure Statement**</u>

25.      Time billed to this category during the Interim Period relates to issues concerning the implementation of the Debtor's chapter 11 plan, including Effective Date issues. The Firm also (i) researched and addressed issues concerning exit financing, and (ii) drafted documents, researched legal issues and drafted a reply to the objection to the Debtor's motion for the establishment of an indemnity trust and prepared for and attended the hearing on that motion conducted by the Court on July 19, 2021.

Fees: $113,162.00          Hours: 106.40

**L.**      <u>**Retention of Professionals / Others**</u>

26.      Time allocated to this category relates to issues concerning the retention of other professionals, including services provided by Hunton Andrews Kurth, appellate counsel, and the ordinary course professionals.

Fees: $8,899.00          Hours: 8.10

**Valuation of Services**

27. Attorneys and paraprofessionals of PSZ&J expended a total 1,219.10 hours

in connection with their representation of the Debtor during the Interim Period, as follows:

| Name of Professional Individual | Position of the Applicant, Number of Years in that Position, Prior Relevant Experience, Year of Obtaining License to Practice | Hourly Billing Rate (including Changes) | Total Hours Billed | Total Compensation |
|---|---|---|---|---|
| Isaac M. Pachulski | Partner 2014; Member CA Bar 1974 | $1,695.00 | 2.80 | $4,746.00 |
| Jeffrey H. Davidson | Partner 2014; Member CA Bar 1977 | $1,645.00 | 3.60 | $5,922.00 |
| Robert J. Feinstein | Partner 2001; Member NY Bar 1982 | $1,395.00 | 69.30 | $96,673.50 |
| David J. Barton | Partner 2000; Member CA Bar 1981 | $1,345.00 | 2.70 | $3,631.50 |
| Ira D. Kharasch | Partner 1987; Member CA Bar 1982; Member NY Bar 2011 | $1,325.00 | 40.20 | $53,265.00 |
| Jeffrey N. Pomerantz | Partner 1995; Member CA Bar 1989 | $1,295.00 | 113.40 | $146,853.00 |
| John A. Morris | Partner 2008; Member NY Bar 1991 | $1,245.00 | 145.70 | $181,396.50 |
| Kenneth H. Brown | Partner 2001; Member CA Bar 1981 | $1,225.00 | 51.00 | $62,475.00 |
| Judith Elkin | Of Counsel 2020; Member TX Bar 1982; Member NY Bar 2004 | $1,195.00 | 169.60 | $202,672.00 |
| Karen B. Dine | Of Counsel 2020; Member NY Bar 1994 | $1,195.00 | 0.80 | $956.00 |
| Harry D. Hochman | Of Counsel 2004; Member CA Bar 1987 | $1,095.00 | 8.30 | $9,088.50 |
| Gabriel I. Glazer | Partner 2014; Member CA Bar 2006 | $1,050.00 | 1.20 | $1,260.00 |
| Joshua M. Fried | Partner 2006; Member CA Bar 1995; Member NY Bar 1999 | $1,050.00 | 47.30 | $49,665.00 |
| Beth E. Levine | Of Counsel 2002; member NY Bar 1992 | $950.00 | 18.20 | $17,290.00 |
| Gregory V. Demo | Of Counsel 2019; Member IL Bar 2008; Member NY Bar 2015 | $950.00 | 245.00 | $232,750.00 |
| Robert M. Saunders | Of Counsel 2001; Member NY Bar 1984; Member FL Bar 1995; Member CA Bar 2003 | $925.00 | 42.60 | $39,405.00 |

| Name of Professional Individual | Position of the Applicant, Number of Years in that Position, Prior Relevant Experience, Year of Obtaining License to Practice | Hourly Billing Rate (including Changes) | Total Hours Billed | Total Compensation |
|---|---|---|---|---|
| Hayley R. Winograd | Associate 2020; Member NY Bar 2018 | $695.00 | 208.30 | $144,768.50 |
| Leslie A. Forrester | Law Library Director | $475.00 | 9.40 | $4,465.00 |
| Karina K. Yee | Paralegal | $460.00 | 9.10 | $4,186.00 |
| La Asia S. Canty | Paralegal | $460.00 | 21.00 | $9,660.00 |
| Patricia J. Jeffries | Paralegal | $460.00 | 3.50 | $1,610.00 |
| Beatrice M. Koveleski | Case Management Assistant | $375.00 | 6.10 | $2,287.50 |

**Grand Total:**     **$1,275,026.00**
**Total Hours:**     **1,219.10**
**Blended Rate:**     **$1,045.87**

28.     The nature of work performed by these persons is fully set forth in **Exhibit A** attached hereto. These are PSZ&J's normal hourly rates for work of this character. The reasonable value of the services rendered by PSZ&J for the Debtor during the Interim Period is $1,275,026.00.

29.     In accordance with the factors enumerated in section 330 of the Bankruptcy Code, it is respectfully submitted that the amount requested by PSZ&J is fair and reasonable given (a) the complexity of this case, (b) the time expended, (c) the nature and extent of the services rendered, (d) the value of such services, and (e) the costs of comparable services other than in a case under the Bankruptcy Code. Moreover, PSZ&J has reviewed the requirements of the Administrative Order and the *Guidelines for Reviewing Applications for Compensation and Expense Reimbursement of Professionals,* effective January 1, 2001 (the "Guidelines") and believes that this Application complies with such Order and Guidelines.

WHEREFORE, PSZ&J respectfully requests that, for the period of July 1, 2021 through July 31, 2021, (i) an interim allowance be made to PSZ&J for compensation in the amount $1,275,026.00 and actual and necessary expenses in the amount of $25,276.19 for a total allowance of $1,300,302.19 and (ii) payment of $1,020,020.80 (80% of the allowed fees pursuant to the Administrative Order) and reimbursement of $25,276.19 (100% of the allowed expenses pursuant to the Administrative Order) for a total payment of $1,045,296.99, and for such other and further relief as this Court may deem just and proper.

Dated:  August 18, 2021

PACHULSKI STANG ZIEHL & JONES LLP

*/s/ Jeffrey N. Pomerantz*
PACHULSKI STANG ZIEHL & JONES LLP
Jeffrey N. Pomerantz (CA Bar No.143717)
(*admitted pro hac vice*)
Ira D. Kharasch (CA Bar No. 109084)
(*admitted pro hac vice*)
Gregory V. Demo (NY Bar 5371992)
(*admitted pro hac vice*)
10100 Santa Monica Blvd., 13th Floor
Los Angeles, CA 90067
Tel.: (310) 277-6910/ Fax: (310) 201-0760
E-mail:     jpomerantz@pszjlaw.com
                   ikharasch@pszjlaw.com
                   gdemo@pszjlaw.com
-and-

HAYWARD PLLC
Melissa S. Hayward
Texas Bar No. 24044908
MHayward@HaywardFirm.com
Zachary Z. Annable
Texas Bar No. 24053075
ZAnnable@HaywardFirm.com
10501 N. Central Expy, Ste. 106
Dallas, Texas 75231
Tel: (972) 755-7100/ Fax: (972) 755-7110
*Counsel for the Reorganized Debtor*

## CERTIFICATE OF SERVICE

I hereby certify that a true and correct copy of the foregoing Application has been served electronically via the Court's CM/ECF system upon all parties appearing on the attached service list.

*/s/ Jeffrey N. Pomerantz*
Jeffrey N. Pomerantz

In re Highland Capital Management, L.P.
Case No. 19-34054-sgj11
ECF Recipients:

- David G. Adams  david.g.adams@usdoj.gov, southwestern.taxcivil@usdoj.gov;dolores.c.lopez@usdoj.gov
- Michael P. Aigen  michael.aigen@stinson.com, stephanie.gratt@stinson.com
- Amy K. Anderson  aanderson@joneswalker.com, lfields@joneswalker.com;amy-anderson-9331@ecf.pacerpro.com
- Zachery Z. Annable  zannable@haywardfirm.com
- Bryan C. Assink  bryan.assink@bondsellis.com
- Asif Attarwala  asif.attarwala@lw.com
- Joseph E. Bain  JBain@joneswalker.com, kvrana@joneswalker.com;joseph-bain-8368@ecf.pacerpro.com;msalinas@joneswalker.com
- Michael I. Baird  baird.michael@pbgc.gov, efile@pbgc.gov
- Sean M. Beach  bankfilings@ycst.com, sbeach@ycst.com
- Thomas Daniel Berghman  tberghman@munsch.com
- Paul Richard Bessette  pbessette@KSLAW.com, ccisneros@kslaw.com;jworsham@kslaw.com;kbryan@kslaw.com;jcarvalho@kslaw.com;rmatsumura@kslaw.com
- John Y. Bonds  john@bondsellis.com
- Matthew G. Bouslog  mbouslog@gibsondunn.com, nbrosman@gibsondunn.com
- Larry R. Boyd  lboyd@abernathy-law.com, ljameson@abernathy-law.com
- Jason S. Brookner  jbrookner@grayreed.com, lwebb@grayreed.com;acarson@grayreed.com;cpatterson@grayreed.com
- Greta M. Brouphy  gbrouphy@hellerdraper.com, dhepting@hellerdraper.com;vgamble@hellerdraper.com
- M. David Bryant  dbryant@dykema.com, csmith@dykema.com
- Candice Marie Carson  Candice.Carson@butlersnow.com
- Annmarie Antoniette Chiarello  achiarello@winstead.com
- Shawn M. Christianson  schristianson@buchalter.com, cmcintire@buchalter.com
- James Robertson Clarke  robbie.clarke@bondsellis.com
- Matthew A. Clemente  mclemente@sidley.com, matthew-clemente-8764@ecf.pacerpro.com;efilingnotice@sidley.com;ebromagen@sidley.com;alyssa.russell@sidley.com;dtwomey@sidley.com
- Megan F. Clontz  mclontz@spencerfane.com, lvargas@spencerfane.com
- Andrew Clubok  andrew.clubok@lw.com, andrew-clubok-9012@ecf.pacerpro.com,ny-courtmail@lw.com,dclitserv@lw.com
- Leslie A. Collins  lcollins@hellerdraper.com
- David Grant Crooks  dcrooks@foxrothschild.com, etaylor@foxrothschild.com,jsagui@foxrothschild.com,plabov@foxrothschild.com,jmanfrey@foxrothschild.com
- Deborah Rose Deitsch-Perez  deborah.deitschperez@stinson.com, patricia.tomasky@stinson.com;kinga.mccoy@stinson.com
- Gregory V. Demo  gdemo@pszjlaw.com, jo'neill@pszjlaw.com;ljones@pszjlaw.com;jfried@pszjlaw.com;ikharasch@pszjlaw.com;jmorris@pszjlaw.com;jpomerantz@pszjlaw.com;hwinograd@pszjlaw.com;kyee@pszjlaw.com;lsc@pszjlaw.com
- Casey William Doherty  casey.doherty@dentons.com, dawn.brown@dentons.com;Melinda.sanchez@dentons.com;docket.general.lit.dal@dentons.com
- Douglas S. Draper  ddraper@hellerdraper.com, dhepting@hellerdraper.com;vgamble@hellerdraper.com;mlandis@hellerdraper.com;gbrouphy@hellerdraper.com
- Lauren Kessler Drawhorn  lauren.drawhorn@wickphillips.com, samantha.tandy@wickphillips.com
- Vickie L. Driver  Vickie.Driver@crowedunlevy.com, crissie.stephenson@crowedunlevy.com;seth.sloan@crowedunlevy.com;elisa.weaver@crowedunlevy.com;ecf@crowedunlevy.com
- Jason Alexander Enright  jenright@winstead.com
- Robert Joel Feinstein  rfeinstein@pszjlaw.com
- Matthew Gold  courts@argopartners.net
- Bojan Guzina  bguzina@sidley.com
- Margaret Michelle Hartmann  michelle.hartmann@bakermckenzie.com
- Thomas G. Haskins  thaskins@btlaw.com
- Melissa S. Hayward  MHayward@HaywardFirm.com, mholmes@HaywardFirm.com
- Michael Scott Held  mheld@jw.com, lcrumble@jw.com
- Gregory Getty Hesse  ghesse@HuntonAK.com, astowe@HuntonAK.com;tcanada@HuntonAK.com;creeves@HuntonAK.com
- Juliana Hoffman  jhoffman@sidley.com, txefilingnotice@sidley.com;julianna-hoffman-8287@ecf.pacerpro.com
- A. Lee Hogewood  lee.hogewood@klgates.com, haley.fields@klgates.com;matthew.houston@klgates.com; mary-beth.pearson@klgates.com;litigation.docketing@klgates.com;Emily.mather@klgates.com;Artoush.varshosaz@klgates.com
- Warren Horn  whorn@hellerdraper.com, dhepting@hellerdraper.com;vgamble@hellerdraper.com

- William R. Howell  william.howell@bondsellis.com, williamhowell@utexas.edu
- John J. Kane  jkane@krcl.com, ecf@krcl.com;jkane@ecf.courtdrive.com
- Jason Patrick Kathman  jkathman@spencerfane.com, gpronske@spencerfane.com;mclontz@spencerfane.com; lvargas@spencerfane.com
- Edwin Paul Keiffer  pkeiffer@romclaw.com, bwallace@romclaw.com
- Jeffrey Kurtzman  kurtzman@kurtzmansteady.com
- Phillip L. Lamberson  plamberson@winstead.com
- Lisa L. Lambert  lisa.l.lambert@usdoj.gov
- Michael Justin Lang  mlang@cwl.law, nvazquez@cwl.law;aohlinger@cwl.law;jgonzales@cwl.law;vpatterson@cwl.law
- Edward J. Leen  eleen@mkbllp.com
- Paul M. Lopez  bankruptcy@abernathy-law.com
- Faheem A. Mahmooth  mahmooth.faheem@pbgc.gov, efile@pbgc.gov
- Ryan E. Manns  ryan.manns@nortonrosefulbright.com
- Brant C. Martin  brant.martin@wickphillips.com, samantha.tandy@wickphillips.com
- Brent Ryan McIlwain  brent.mcilwain@hklaw.com, robert.jones@hklaw.com;brian.smith@hklaw.com
- Thomas M. Melsheimer  tmelsheimer@winston.com, tom-melsheimer-7823@ecf.pacerpro.com
- Paige Holden Montgomery  pmontgomery@sidley.com, txefilingnotice@sidley.com;paige-montgomery-7756@ecf.pacerpro.com;crognes@sidley.com;ebromagen@sidley.com;efilingnotice@sidley.com
- J. Seth Moore  smoore@ctstlaw.com, jsteele@ctstlaw.com
- John A. Morris  jmorris@pszjlaw.com
- Edmon L. Morton  emorton@ycst.com
- Holland N. O'Neil  honeil@foley.com, jcharrison@foley.com;acordero@foley.com;holly-holland-oneil-3540@ecf.pacerpro.com
- Rakhee V. Patel  rpatel@winstead.com, dgalindo@winstead.com;achiarello@winstead.com
- Charles Martin Persons  cpersons@sidley.com, txefilingnotice@sidley.com;charles-persons-5722@ecf.pacerpro.com
- Louis M. Phillips  louis.phillips@kellyhart.com, june.alcantara-davis@kellyhart.com;Amelia.Hurt@kellyhart.com
- Mark A. Platt  mplatt@fbtlaw.com, aortiz@fbtlaw.com
- Jeffrey Nathan Pomerantz  jpomerantz@pszjlaw.com
- Kimberly A. Posin  kim.posin@lw.com, colleen.rico@lw.com
- Jeff P. Prostok  jprostok@forsheyprostok.com, jjones@forsheyprostok.com;tlevario@forsheyprostok.com;calendar@forsheyprostok.com;calendar_0573@ecf.courtdrive.com;jprostok@ecf.courtdrive.com
- Linda D. Reece  lreece@pbfcm.com
- Penny Packard Reid  preid@sidley.com, txefilingnotice@sidley.com;penny-reid-4098@ecf.pacerpro.com;ncade@sidley.com
- Suzanne K. Rosen  srosen@forsheyprostok.com, jjones@forsheyprostok.com;calendar@forsheyprostok.com;srosen@ecf.courtdrive.com;calendar_0573@ecf.courtdrive.com
- Davor Rukavina  drukavina@munsch.com
- Amanda Melanie Rush  asrush@jonesday.com
- Alyssa Russell  alyssa.russell@sidley.com
- Mazin Ahmad Sbaiti  mas@sbaitilaw.com, krj@sbaitilaw.com;jeb@sbaitilaw.com
- Douglas J. Schneller  douglas.schneller@rimonlaw.com
- Michelle E. Shriro  mshriro@singerlevick.com, scotton@singerlevick.com;tguillory@singerlevick.com
- Nicole Skolnekovich  nskolnekovich@hunton.com, astowe@huntonak.com;creeves@huntonak.com
- Frances Anne Smith  frances.smith@judithwross.com, michael.coulombe@judithwross.com
- Eric A. Soderlund  eric.soderlund@judithwross.com
- Martin A. Sosland  martin.sosland@butlersnow.com, ecf.notices@butlersnow.com,velvet.johnson@butlersnow.com
- Laurie A. Spindler  Laurie.Spindler@lgbs.com, Dora.Casiano-Perez@lgbs.com;dallas.bankruptcy@lgbs.com
- Jonathan D. Sundheimer  jsundhimer@btlaw.com
- Kesha Tanabe  kesha@tanabelaw.com
- Clay M. Taylor  clay.taylor@bondsellis.com, krista.hillman@bondsellis.com
- Chad D. Timmons  bankruptcy@abernathy-law.com
- Dennis M. Twomey  dtwomey@sidley.com
- Basil A. Umari  BUmari@dykema.com, pelliott@dykema.com
- United States Trustee  ustpregion06.da.ecf@usdoj.gov
- Artoush Varshosaz  artoush.varshosaz@klgates.com, Julie.garrett@klgates.com
- Julian Preston Vasek  jvasek@munsch.com
- Donna K. Webb  donna.webb@usdoj.gov, brian.stoltz@usdoj.gov;CaseView.ECF@usdoj.gov;brooke.lewis@usdoj.gov
- Jaclyn C. Weissgerber  bankfilings@ycst.com, jweissgerber@ycst.com
- Elizabeth Weller  dallas.bankruptcy@publicans.com, dora.casiano-perez@lgbs.com;Melissa.palo@lgbs.com
- Daniel P. Winikka  danw@ldsrlaw.com, craigs@ldsrlaw.com,dawnw@ldsrlaw.com,ivys@ldsrlaw.com
- Hayley R. Winograd  hwinograd@pszjlaw.com
- Megan Young-John  myoung-john@porterhedges.com

PACHULSKI STANG ZIEHL & JONES LLP
Jeffrey N. Pomerantz (CA Bar No.143717) (admitted *pro hac vice*)
Ira D. Kharasch (CA Bar No. 109084) (admitted *pro hac vice*)
Gregory V. Demo (NY Bar 5371992) (admitted *pro hac vice*)
10100 Santa Monica Blvd., 13th Floor
Los Angeles, CA 90067
Telephone: (310) 277-6910
Facsimile: (310) 201-0760

HAYWARD PLLC
Melissa S. Hayward
Texas Bar No. 24044908
MHayward@HaywardFirm.com
Zachary Z. Annable
Texas Bar No. 24053075
ZAnnable@HaywardFirm.com
10501 N. Central Expy, Ste. 106
Dallas, Texas 75231
Tel: (972) 755-7100
Fax: (972) 755-7110

*Counsel for the Reorganized Debtor*

## IN THE UNITED STATES BANKRUPTCY COURT
## FOR THE NORTHERN DISTRICT OF TEXAS
## DALLAS DIVISION

| | | |
|---|---|---|
| In re: | § | Chapter 11 |
| | § | |
| HIGHLAND CAPITAL MANAGEMENT, L.P.,[1] | § | Case No. 19-34054-sgj11 |
| | § | |
| Debtor. | § | |

## <u>CERTIFICATION OF JEFFREY N. POMERANTZ</u>

Jeffrey N. Pomerantz, under penalty of perjury, certifies as follows:

1.      I am a partner with the law firm of Pachulski Stang Ziehl & Jones LLP ("PSZ&J").

I make this certification in accordance with *Appendix F of the Local Bankruptcy Rules of the*

---

[1] The Debtor's last four digits of its taxpayer identification number are (6725). The headquarters and service address for the above-captioned Debtor is 300 Crescent Court, Suite 700, Dallas, TX 75201.

*United States Bankruptcy Court for the Northern District of Texas* ("Appendix F") regarding the contents of applications for compensation and expenses.

2.      I have read the *Twenty-Second Monthly Application for Compensation and for Reimbursement of Expenses of Pachulski Stang Ziehl & Jones LLP as Counsel to the Debtor for the Period from July 1, 2021 to July 31, 2021* (the "Application").

3.      Pursuant to section I.G. of Appendix F, I hereby certify that, to the best of my knowledge, information, and belief, formed after reasonable inquiry, that (a) the compensation and expense reimbursement sought in the Application is in conformity with Appendix F, except as specifically noted in the Application, and (b) the compensation and expense reimbursement requested are billed at rates in accordance with practices no less favorable than those customarily employed by PSZ&J and generally accepted by PSZ&J's clients.

4.      I have reviewed the requirements of the *Guidelines for Reviewing Applications for Compensation and Expense Reimbursement of Professionals* effective January 1, 2001 (the "Guidelines") and I believe that the Application complies with such Guidelines.

Dated:  August 18, 2021

*/s/ Jeffrey N. Pomerantz*
Jeffrey N. Pomerantz

# **Exhibit A**

**July 2021 Invoice**

# Pachulski Stang Ziehl & Jones LLP

10100 Santa Monica Blvd.
13th Floor
Los Angeles, CA 90067

Board of Directors
Highland Capital Management LP
300 Crescent Court ste. 700
Dallas, TX 75201

July 31, 2021
Invoice    128292
Client     36027
Matter     00002
**JNP**

RE: Postpetition

---

### STATEMENT OF PROFESSIONAL SERVICES RENDERED THROUGH 07/31/2021

| | |
|---|---|
| FEES | $1,275,026.00 |
| EXPENSES | $25,276.19 |
| **TOTAL CURRENT CHARGES** | **$1,300,302.19** |
| **BALANCE FORWARD** | **$4,358,652.49** |
| **TOTAL BALANCE DUE** | **$5,658,954.68** |

Pachulski Stang Ziehl & Jones LLP

Highland Capital Management LP

36027    -00002

Page:     2

Invoice 128292

July 31, 2021

## Summary of Services by Professional

| ID | Name | Title | Rate | Hours | Amount |
|----|------|-------|------|-------|--------|
| BEL | Levine, Beth E. | Counsel | 950.00 | 18.20 | $17,290.00 |
| BMK | Koveleski, Beatrice M. | Case Man. Asst. | 375.00 | 6.10 | $2,287.50 |
| DJB | Barton, David J. | Partner | 1345.00 | 2.70 | $3,631.50 |
| GIG | Glazer, Gabriel I. | Partner | 1050.00 | 1.20 | $1,260.00 |
| GVD | Demo, Gregory Vincent | Counsel | 950.00 | 245.00 | $232,750.00 |
| HDH | Hochman, Harry D. | Counsel | 1095.00 | 8.30 | $9,088.50 |
| HRW | Winograd , Hayley  R. | Associate | 695.00 | 208.30 | $144,768.50 |
| IDK | Kharasch, Ira D. | Partner | 1325.00 | 40.20 | $53,265.00 |
| IMP | Pachulski, Isaac M. | Partner | 1695.00 | 2.80 | $4,746.00 |
| JAM | Morris, John A. | Partner | 1245.00 | 145.70 | $181,396.50 |
| JE | Elkin, Judith | Counsel | 1195.00 | 169.60 | $202,672.00 |
| JHD | Davidson, Jeffrey H. | Partner | 1645.00 | 3.60 | $5,922.00 |
| JMF | Fried, Joshua M. | Partner | 1050.00 | 47.30 | $49,665.00 |
| JNP | Pomerantz, Jeffrey N. | Partner | 1295.00 | 113.40 | $146,853.00 |
| KBD | Dine, Karen  B. | Counsel | 1195.00 | 0.80 | $956.00 |
| KHB | Brown, Kenneth H. | Partner | 1225.00 | 51.00 | $62,475.00 |
| KKY | Yee, Karina K. | Paralegal | 460.00 | 9.10 | $4,186.00 |
| LAF | Forrester, Leslie A. | Other | 475.00 | 9.40 | $4,465.00 |
| LSC | Canty, La Asia S. | Paralegal | 460.00 | 21.00 | $9,660.00 |
| PJJ | Jeffries, Patricia J. | Paralegal | 460.00 | 3.50 | $1,610.00 |
| RJF | Feinstein, Robert J. | Partner | 1395.00 | 69.30 | $96,673.50 |
| RMS | Saunders, Robert M. | Counsel | 925.00 | 42.60 | $39,405.00 |
| | | | | 1219.10 | $1,275,026.00 |

Pachulski Stang Ziehl & Jones LLP
Highland Capital Management LP
36027    -00002

## Summary of Services by Task Code

| Task Code | Description | Hours | Amount |
|---|---|---|---|
| AA | Asset Analysis/Recovery[B120] | 34.80 | $40,228.00 |
| AD | Asset Disposition [B130] | 52.30 | $55,283.50 |
| AP | Appeals [B430] | 167.60 | $153,375.50 |
| BL | Bankruptcy Litigation [L430] | 656.10 | $696,962.00 |
| CA | Case Administration [B110] | 37.70 | $31,589.50 |
| CO | Claims Admin/Objections[B310] | 74.00 | $79,725.00 |
| CP | Compensation Prof. [B160] | 22.70 | $23,146.50 |
| CPO | Comp. of Prof./Others | 1.30 | $1,186.00 |
| EB | Employee Benefit/Pension-B220 | 9.60 | $10,396.50 |
| GB | General Business Advice [B410] | 39.50 | $48,517.50 |
| L | Litigation | 9.00 | $12,555.00 |
| PD | Plan & Disclosure Stmt. [B320] | 106.40 | $113,162.00 |
| RPO | Ret. of Prof./Other | 8.10 | $8,899.00 |
| | | 1219.10 | $1,275,026.00 |

Pachulski Stang Ziehl & Jones LLP

Highland Capital Management LP

36027    -00002

Page:    4

Invoice 128292

July 31, 2021

---

## Summary of Expenses

| Description | Amount |
| --- | --- |
| Auto Travel Expense [E109] | $443.36 |
| Bloomberg | $70.98 |
| Working Meals [E111] | $802.07 |
| Conference Call [E105] | $694.84 |
| Federal Express [E108] | $35.54 |
| Hotel Expense [E110] | $1,468.64 |
| Lexis/Nexis- Legal Research [E | $2,008.94 |
| Outside Services | $18,130.00 |
| Pacer - Court Research | $6.80 |
| Reproduction Expense [E101] | $249.10 |
| Reproduction/ Scan Copy | $1,265.50 |
| Travel Expense [E110] | $100.42 |
| | $25,276.19 |

Pachulski Stang Ziehl & Jones LLP
Highland Capital Management LP
36027   - 00002

Page:    5
Invoice 128292
July 31, 2021

|  |  |  |  | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| **Asset Analysis/Recovery[B120]** |  |  |  |  |  |  |
| 06/02/2021 | LAF | AA | Legal research re: Details of MGM-Amazon transaction. | 0.80 | 475.00 | $380.00 |
| 07/01/2021 | JMF | AA | Review issues re office suite move (.3) and stipulation re assumption of existing lease (.3). | 0.60 | 1050.00 | $630.00 |
| 07/01/2021 | GVD | AA | Internal PSZJ conference re Cayman trust governance issues | 0.50 | 950.00 | $475.00 |
| 07/02/2021 | IDK | AA | Review of correspondence with client, others on Essex and timing of distributions from same. | 0.10 | 1325.00 | $132.50 |
| 07/02/2021 | GVD | AA | Correspondence with Redeemer Committee re status of portfolio company refinancing | 0.20 | 950.00 | $190.00 |
| 07/02/2021 | GVD | AA | Conference with Redeemer Committee re stockholder rights agreement | 0.30 | 950.00 | $285.00 |
| 07/02/2021 | GVD | AA | Conference with T. Cournoyer re stockholder rights agreement | 0.20 | 950.00 | $190.00 |
| 07/06/2021 | GVD | AA | Review issues re revisions to shareholder agreement | 0.20 | 950.00 | $190.00 |
| 07/06/2021 | GVD | AA | Correspondence with Board re tax audit issues | 0.30 | 950.00 | $285.00 |
| 07/06/2021 | GVD | AA | Revise talking points to former LP re tax audit | 0.20 | 950.00 | $190.00 |
| 07/07/2021 | GVD | AA | Correspondence with operations group re revisions to stockholders agreement | 0.10 | 950.00 | $95.00 |
| 07/08/2021 | IDK | AA | E-mails with G Demo, others re my summary of status on fund conversion re HCMFA (.3). | 0.30 | 1325.00 | $397.50 |
| 07/08/2021 | JNP | AA | Emails regarding potential transfers of related entities. | 0.10 | 1295.00 | $129.50 |
| 07/09/2021 | GVD | AA | Conference with J. Pomerantz and pension counsel re open pension issues | 0.40 | 950.00 | $380.00 |
| 07/12/2021 | KHB | AA | Analyze authority re estate's potential alter ego claims. | 1.40 | 1225.00 | $1,715.00 |
| 07/12/2021 | GVD | AA | Review issues re finalization of stockholder agreements | 0.30 | 950.00 | $285.00 |
| 07/13/2021 | KHB | AA | Analyze authorities re estates standing to assert alter ego claims against principal. | 3.30 | 1225.00 | $4,042.50 |
| 07/14/2021 | KHB | AA | Analyze authorities re alter ego claims by estate. | 1.50 | 1225.00 | $1,837.50 |
| 07/14/2021 | RJF | AA | Call with Walkers, Gregory V. Demo, Jeffrey N. | 0.30 | 1395.00 | $418.50 |

Pachulski Stang Ziehl & Jones LLP

Highland Capital Management LP

36027   - 00002

Page:      6

Invoice 128292

July 31, 2021

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| | | | Pomerantz regarding Government Re. | | | |
| 07/14/2021 | GVD | AA | Attend conference call re status update on assets and monetizations | 1.80 | 950.00 | $1,710.00 |
| 07/14/2021 | GVD | AA | Conference with T. Cournoyer re governance issues and next steps | 0.40 | 950.00 | $380.00 |
| 07/14/2021 | GVD | AA | Conference with J. Seery re tax issues and next steps | 0.20 | 950.00 | $190.00 |
| 07/14/2021 | GVD | AA | Conference with Cayman counsel re insurance issues | 0.30 | 950.00 | $285.00 |
| 07/15/2021 | KHB | AA | Analyze authorities re estates ability to asserts stand-alone alter ego claims and prepare memo re same. | 5.60 | 1225.00 | $6,860.00 |
| 07/15/2021 | GVD | AA | Draft motion re potential distributions | 0.30 | 950.00 | $285.00 |
| 07/18/2021 | JNP | AA | Review revised letter regarding Gov Re. | 0.10 | 1295.00 | $129.50 |
| 07/18/2021 | JNP | AA | Email to M. Kirschner and M. Clemente regarding CLO Holdco transfers. | 0.10 | 1295.00 | $129.50 |
| 07/19/2021 | JNP | AA | Email to and from Kenneth H. Brown regarding potential claims. | 0.10 | 1295.00 | $129.50 |
| 07/19/2021 | JNP | AA | Conference with J. Seery regarding CLO distributions and claims against Acis. | 0.20 | 1295.00 | $259.00 |
| 07/19/2021 | KHB | AA | Analyze authorities re alter ego claims by estate and prepare memo re same (3.9); emails with J. Pomerantz re same (.1). | 4.00 | 1225.00 | $4,900.00 |
| 07/19/2021 | GVD | AA | Conference with F. Caruso re transition issues | 0.10 | 950.00 | $95.00 |
| 07/20/2021 | JNP | AA | Conference with John A. Morris regarding potential actions. | 0.10 | 1295.00 | $129.50 |
| 07/20/2021 | JNP | AA | Conference with John A. Morris, Gregory V. Demo and J. Seery regarding potential actions. | 0.70 | 1295.00 | $906.50 |
| 07/20/2021 | JNP | AA | Conference with Gregory V. Demo regarding lease restructuring. | 0.10 | 1295.00 | $129.50 |
| 07/20/2021 | JNP | AA | Review and respond to emails regarding lease. | 0.10 | 1295.00 | $129.50 |
| 07/20/2021 | JNP | AA | Review emails and memo regarding office lease and amendment thereto. | 0.20 | 1295.00 | $259.00 |
| 07/20/2021 | KHB | AA | Confer with J. Morris and J. Pomerantz re estate's alter ego claims (.5); analyze authorities re estate's alter ego claims (1.5). | 2.00 | 1225.00 | $2,450.00 |

Pachulski Stang Ziehl & Jones LLP
Highland Capital Management LP
36027    -00002

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 07/20/2021 | JMF | AA | Review lease amendment. | 0.60 | 1050.00 | $630.00 |
| 07/21/2021 | JNP | AA | Review memo regarding lease modification and emails regarding same. | 0.20 | 1295.00 | $259.00 |
| 07/21/2021 | GVD | AA | Review memorandum re revision to lease | 0.20 | 950.00 | $190.00 |
| 07/23/2021 | JNP | AA | Emails scheduling call to discuss CLO issues. | 0.10 | 1295.00 | $129.50 |
| 07/23/2021 | JNP | AA | Review Acis pleadings regarding CLO litigation. | 0.30 | 1295.00 | $388.50 |
| 07/27/2021 | JNP | AA | Review reservation of rights letter and email to Gregory V. Demo regarding same. | 0.10 | 1295.00 | $129.50 |
| 07/29/2021 | JMF | AA | Review lease amendment. | 0.30 | 1050.00 | $315.00 |
| 07/30/2021 | JAM | AA | Review sales motions (0.7); work on witness and exhibits lists for hearing on sales motions (0.8); tel c. w G. Demo re: hearing on sales motions (0.3); tel c. w/ J. Pomerantz, G. Demo, S. Schultz re: PetroCap (0.3); communications w/ L. Canty re: witness and exhibit lists (0.3); tel c. w/ J. Pomerantz re: sale motion (0.2). | 2.60 | 1245.00 | $3,237.00 |
| 07/31/2021 | JAM | AA | Prepare for sales hearings (2.0). | 2.00 | 1245.00 | $2,490.00 |
| 07/31/2021 | GVD | AA | Conference with J. Pomerantz and Kasowitz re CLO issues | 0.60 | 950.00 | $570.00 |
| 07/31/2021 | GVD | AA | Follow up conference with Kasowitz re CLO issues | 0.30 | 950.00 | $285.00 |
| | | | | **34.80** | | **$40,228.00** |

### Asset Disposition [B130]

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 07/01/2021 | IDK | AD | Telephone conference with J Pomerantz re sale issues and other issues (.3); E-mails with G Demo re sale and relevant documents (.2). | 0.50 | 1325.00 | $662.50 |
| 07/01/2021 | JNP | AD | Review and comment on amendment to Sales Agreement regarding Maples and motion regarding same. | 1.00 | 1295.00 | $1,295.00 |
| 07/01/2021 | JNP | AD | Conference with Gregory V. Demo regarding amendment to Maples Agreement. | 0.30 | 1295.00 | $388.50 |
| 07/01/2021 | JNP | AD | Conference with Ira D. Kharasch regarding asset sale. | 0.30 | 1295.00 | $388.50 |
| 07/01/2021 | JMF | AD | Review Petrocap order. | 0.40 | 1050.00 | $420.00 |
| 07/01/2021 | GVD | AD | Review and comment on stock purchase agreement re potential sale | 1.40 | 950.00 | $1,330.00 |

Pachulski Stang Ziehl & Jones LLP

Highland Capital Management LP

36027    - 00002

Page:    8

Invoice 128292

July 31, 2021

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 07/01/2021 | GVD | AD | Correspondence with J. Seery and T. Surgent re potential asset sale | 0.20 | 950.00 | $190.00 |
| 07/01/2021 | GVD | AD | Review and revise amendment to real estate sale agreement | 1.50 | 950.00 | $1,425.00 |
| 07/01/2021 | GVD | AD | Conference with J. Romey re real property issues | 0.20 | 950.00 | $190.00 |
| 07/01/2021 | GVD | AD | Conference with J. Pomerantz re open issues re amendment to real estate deal | 0.10 | 950.00 | $95.00 |
| 07/01/2021 | GVD | AD | Review Petrocap revisions to agreements | 0.40 | 950.00 | $380.00 |
| 07/01/2021 | GVD | AD | Revise 363 motion re potential real estate sale | 1.60 | 950.00 | $1,520.00 |
| 07/02/2021 | IDK | AD | Review and consider revised draft of sale agreement of asset from Trussway and problems re same (.5); E-mails with G Demo re my issues with same and potential changes to make (.4); E-mails with J Pomerantz re his feedback to same and break up fee language and disclosure language (.3); Further review of APA for next set of revisions and other issues raised (.3); Telephone conference with G Demo re disclosure issues (.1). | 1.60 | 1325.00 | $2,120.00 |
| 07/02/2021 | JNP | AD | Email to and from Gregory V. Demo regarding Petrocap. | 0.10 | 1295.00 | $129.50 |
| 07/02/2021 | JNP | AD | Review and revise Maples sale motion. | 0.50 | 1295.00 | $647.50 |
| 07/02/2021 | JNP | AD | Review of Petrocap sale order. | 0.10 | 1295.00 | $129.50 |
| 07/02/2021 | JNP | AD | Emails to and from Ira D. Kharasch regarding Purchase Agreement. | 0.10 | 1295.00 | $129.50 |
| 07/02/2021 | GVD | AD | Review and revise sale documents re potential portfolio company sale | 1.00 | 950.00 | $950.00 |
| 07/02/2021 | GVD | AD | Correspondence with Board re potential asset sale | 0.20 | 950.00 | $190.00 |
| 07/02/2021 | GVD | AD | Review and revise sale documents re potential real estate sale | 2.20 | 950.00 | $2,090.00 |
| 07/02/2021 | GVD | AD | Conference with J. Seery re open issues re potential asset sales | 0.20 | 950.00 | $190.00 |
| 07/02/2021 | GVD | AD | Review and revise sale documents re potential LP interest sale | 2.10 | 950.00 | $1,995.00 |
| 07/03/2021 | GVD | AD | Further revise and circulate draft 363 motion re potential real property sale | 0.90 | 950.00 | $855.00 |
| 07/04/2021 | GVD | AD | Draft 363 motion re potential sale of equity interests | 4.00 | 950.00 | $3,800.00 |

Pachulski Stang Ziehl & Jones LLP

Highland Capital Management LP

36027    -00002

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 07/05/2021 | GVD | AD | Review comments on 363 sale motion | 0.10 | 950.00 | $95.00 |
| 07/06/2021 | IDK | AD | Review and consider draft of motion to authorize sale (.3); E-mails with G Demo re my initial comments to same (.2); Review of T Cornoyour's and J Morris comments to same (.3); Review of revised draft of motion and final version sent to CEO (.2). | 1.00 | 1325.00 | $1,325.00 |
| 07/06/2021 | IDK | AD | Review of correspondence with buyer and others re changes to APA re same, including review of same (.4). | 0.40 | 1325.00 | $530.00 |
| 07/06/2021 | JNP | AD | Review revisions to Maple Holdings sale motion. | 0.10 | 1295.00 | $129.50 |
| 07/06/2021 | JAM | AD | Review/revise Rule 363 motion (1.1); e-mail to G. Demo, J. Pomerantz, I. Kharasch re: comments to Rule 363 motion (0.1). | 1.20 | 1245.00 | $1,494.00 |
| 07/06/2021 | GVD | AD | Revise and circulate 363 motion re comments from PSZJ working group and client | 1.70 | 950.00 | $1,615.00 |
| 07/06/2021 | GVD | AD | Conference with counsel to purchaser re issues re sale of real property | 0.40 | 950.00 | $380.00 |
| 07/06/2021 | GVD | AD | Review revisions to proposed sale order re limited partnership interests | 0.80 | 950.00 | $760.00 |
| 07/07/2021 | IDK | AD | E-mails with J. Pomerantz and G Demo re further issues raised in sale transaction (.4). | 0.40 | 1325.00 | $530.00 |
| 07/07/2021 | JNP | AD | Email to and from Gregory V. Demo regarding Maples sale motion and review buyer comments to motion. | 0.20 | 1295.00 | $259.00 |
| 07/07/2021 | JNP | AD | Review sale motion and emails regarding same with Ira D. Kharasch and Gregory V. Demo. | 0.30 | 1295.00 | $388.50 |
| 07/07/2021 | GVD | AD | Revise draft 363 motion re property sale re changes from J. Seery | 0.40 | 950.00 | $380.00 |
| 07/07/2021 | GVD | AD | Multiple conferences with E. Bromagen re asset sales | 0.50 | 950.00 | $475.00 |
| 07/07/2021 | GVD | AD | Revise draft order re sale of LP interests | 0.30 | 950.00 | $285.00 |
| 07/07/2021 | GVD | AD | Further revise draft 363 motion re property sales re comments from PSZJ working group | 1.40 | 950.00 | $1,330.00 |
| 07/08/2021 | IDK | AD | E-mails with J. Pomerantz, G Demo re further update/information on sale (.1). | 0.10 | 1325.00 | $132.50 |
| 07/08/2021 | JNP | AD | Conference with Gregory V. Demo regarding | 0.10 | 1295.00 | $129.50 |

Pachulski Stang Ziehl & Jones LLP

Page: 10

Highland Capital Management LP

Invoice 128292

36027 - 00002

July 31, 2021

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| | | | Petrocap. | | | |
| 07/08/2021 | JNP | AD | Review Petrocap agreement and email to Gregory V. Demo regarding same. | 0.20 | 1295.00 | $259.00 |
| 07/08/2021 | JNP | AD | Draft email to Board regarding Petrocap transaction. | 0.20 | 1295.00 | $259.00 |
| 07/08/2021 | JNP | AD | Emails with Gregory V. Demo regarding Maples sales agreement. | 0.10 | 1295.00 | $129.50 |
| 07/08/2021 | GVD | AD | Conference with J. Pomerantz and J. Morris re PetroCap sale and revisions to proposed order | 0.70 | 950.00 | $665.00 |
| 07/08/2021 | GVD | AD | Attend to issues re finalizing and filing Maple 363 motion | 1.80 | 950.00 | $1,710.00 |
| 07/08/2021 | GVD | AD | Attend to issues re finalizing and filing PetroCap 363 motion | 4.10 | 950.00 | $3,895.00 |
| 07/09/2021 | IDK | AD | E-mails with G Demo re client changes to deal and issues on same (.2). | 0.20 | 1325.00 | $265.00 |
| 07/09/2021 | GVD | AD | Correspondence re finalization of Maple deal | 0.30 | 950.00 | $285.00 |
| 07/09/2021 | GVD | AD | Review revisions to purchase agreement | 0.30 | 950.00 | $285.00 |
| 07/09/2021 | GVD | AD | Attend to finalization of PetroCap sale | 0.20 | 950.00 | $190.00 |
| 07/12/2021 | IDK | AD | Review of further revised APA re sale (.4); E-mails with G Demo re my list of further changes re bankruptcy oriented provisions (.3); E-mails with client, G Demo re same and need for call on same (.2); Attend conference call with client and G Demo re sale and changes to deal (.4). | 1.30 | 1325.00 | $1,722.50 |
| 07/12/2021 | JMF | AD | Review Maples and Petrocap sale motions. | 0.50 | 1050.00 | $525.00 |
| 07/12/2021 | GVD | AD | Review purchase agreement re potential equity sale and correspondence with I. Kharasch re same | 0.30 | 950.00 | $285.00 |
| 07/12/2021 | GVD | AD | Conference with T. Cournoyer and I. Kharasch re open sale issues re equity sale | 0.40 | 950.00 | $380.00 |
| 07/13/2021 | IDK | AD | E-mails with G Demo re sale and result of call today (.2). | 0.20 | 1325.00 | $265.00 |
| 07/13/2021 | GVD | AD | Conference with counsel to purchaser re asset sale issues | 0.50 | 950.00 | $475.00 |
| 07/15/2021 | IDK | AD | Review of correspondence client, others re status of sale and documentation (.2). | 0.20 | 1325.00 | $265.00 |
| 07/15/2021 | GVD | AD | Conference with J. Seery re potential asset leakage re real estate issues | 0.30 | 950.00 | $285.00 |

Pachulski Stang Ziehl & Jones LLP

Highland Capital Management LP

36027 - 00002

Page: 11

Invoice 128292

July 31, 2021

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 07/16/2021 | IDK | AD | Numerous correspondence with G Demo, J. Pomerantz re sale and buyers' decision to change conditions re same (.4); Review of correspondence with client re same and next steps (.2). | 0.60 | 1325.00 | $795.00 |
| 07/16/2021 | GVD | AD | Conference with HCMLP and J. Seery re potential sale issues | 0.40 | 950.00 | $380.00 |
| 07/17/2021 | GVD | AD | Conference with J. Seery re open issues re asset sales | 0.30 | 950.00 | $285.00 |
| 07/19/2021 | JNP | AD | Review and respond to email regarding Maple Holdings sale. | 0.10 | 1295.00 | $129.50 |
| 07/20/2021 | IDK | AD | E-mails with G Demo re need for call with related parties to sale (.1); Attend conference call with White & Case, others on sale status (.2). | 0.30 | 1325.00 | $397.50 |
| 07/20/2021 | GVD | AD | Conference with counsel to purchaser re sale issues and bankruptcy | 0.20 | 950.00 | $190.00 |
| 07/23/2021 | IDK | AD | E-mails with client rep and G Demo on sale status on new markup of PSA and next steps (.3). | 0.30 | 1325.00 | $397.50 |
| 07/23/2021 | GVD | AD | Conference with S. Schultz re preparation for PetroCap hearing | 0.20 | 950.00 | $190.00 |
| 07/24/2021 | IDK | AD | E-mails with G. Demo on 7/25 re his markup of PSA, and my feedback. | 0.40 | 1325.00 | $530.00 |
| 07/25/2021 | JNP | AD | Email to and from Gregory V. Demo regarding filing of Petrocap documents. | 0.10 | 1295.00 | $129.50 |
| 07/25/2021 | GVD | AD | Correspondence with S. Schultz re exhibits to 363 motion | 0.60 | 950.00 | $570.00 |
| 07/25/2021 | GVD | AD | Revise and circulate changes to stock purchase agreement | 0.70 | 950.00 | $665.00 |
| 07/26/2021 | JNP | AD | Review sale offer regarding Maples and email Board regarding same. | 0.10 | 1295.00 | $129.50 |
| 07/26/2021 | JAM | AD | Tel c. w/ G. Demo, Akin Gump re: PetroCap sale motion | 0.50 | 1245.00 | $622.50 |
| 07/26/2021 | GVD | AD | Conference with J. Morris and Akin re PetroCap hearing | 0.50 | 950.00 | $475.00 |
| 07/26/2021 | GVD | AD | Follow up call with J. Morris re call with PetroCap | 0.20 | 950.00 | $190.00 |
| 07/26/2021 | GVD | AD | Prepare for meeting re PetroCap Sale | 0.10 | 950.00 | $95.00 |
| 07/28/2021 | GVD | AD | Correspondence with Z. Annable re filing of | 0.20 | 950.00 | $190.00 |

Pachulski Stang Ziehl & Jones LLP

Highland Capital Management LP

36027    -00002

Page:   12

Invoice 128292

July 31, 2021

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| | | | PetroCap exhibits | | | |
| 07/29/2021 | JNP | AD | Conference with Gregory V. Demo regarding objection to Maples sale and call. | 0.10 | 1295.00 | $129.50 |
| 07/29/2021 | JNP | AD | Review objection to Maples sale. | 0.10 | 1295.00 | $129.50 |
| 07/29/2021 | JNP | AD | Email to and from D. Draper regarding objection to Petrocap sale. | 0.10 | 1295.00 | $129.50 |
| 07/29/2021 | JMF | AD | Review maple sale motion (.5) and objections to maple and petrocap motions (.4). | 0.90 | 1050.00 | $945.00 |
| 07/30/2021 | JNP | AD | Emails to and from Gregory V. Demo regarding hearings on contested sale motions. | 0.10 | 1295.00 | $129.50 |
| 07/30/2021 | JNP | AD | Emails regarding Petrocap issues. | 0.10 | 1295.00 | $129.50 |
| 07/30/2021 | JNP | AD | Emails with Lock Lord regarding call to discuss objection. | 0.10 | 1295.00 | $129.50 |
| 07/30/2021 | JNP | AD | Further review of objection to Maple sale. | 0.10 | 1295.00 | $129.50 |
| 07/30/2021 | JNP | AD | Conference with John A. Morris regarding sale hearing. | 0.20 | 1295.00 | $259.00 |
| 07/30/2021 | JNP | AD | Conference with Akin, John A. Morris and Gregory V. Demo regarding upcoming sale hearing. | 0.30 | 1295.00 | $388.50 |
| 07/30/2021 | JNP | AD | Conference with Gregory V. Demo regarding sale hearing. | 0.10 | 1295.00 | $129.50 |
| 07/30/2021 | JNP | AD | Conference with Lock Lord, John A. Morris and Gregory V. Demo regarding Maple sale. | 0.30 | 1295.00 | $388.50 |
| 07/30/2021 | GVD | AD | Conference with J. Seery re closing of PetroCap deal and next steps | 0.30 | 950.00 | $285.00 |
| 07/30/2021 | GVD | AD | Conference with Akin re preparation for Maple Holding action | 0.50 | 950.00 | $475.00 |
| 07/30/2021 | GVD | AD | Conference with J. Seery and Akin re PetroCap 363 motion | 0.20 | 950.00 | $190.00 |
| 07/30/2021 | GVD | AD | Conference with PSZJ and Locke Lord re preparation for Maple Holding hearing | 0.30 | 950.00 | $285.00 |
| 07/31/2021 | JNP | AD | Conference with U. Itkin and Gregory V. Demo regarding CLO issues. | 0.60 | 1295.00 | $777.00 |
| | | | | 52.30 | | $55,283.50 |

Pachulski Stang Ziehl & Jones LLP
Highland Capital Management LP
36027    -00002

Page:    13
Invoice 128292
July 31, 2021

|  |  |  |  | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| **Appeals [B430]** | | | | | | |
| 06/17/2021 | LSC | AP | Research regarding record on appeal re confirmation. | 0.50 | 460.00 | $230.00 |
| 07/01/2021 | HDH | AP | Review pleadings regarding confirmation appeal | 2.20 | 1095.00 | $2,409.00 |
| 07/01/2021 | HDH | AP | Conference call with Geyser and team regarding appeal | 0.60 | 1095.00 | $657.00 |
| 07/01/2021 | IDK | AP | Office conference with H Hochman re issues on preparation of appellee brief on plan confirmation and upcoming call (.2); Attend conference call with Dan Geysor, J Pomerantz, others on same (.6). | 0.80 | 1325.00 | $1,060.00 |
| 07/01/2021 | JNP | AP | Conference with D. Geyser and PSZJ team regarding appeal brief regarding 5th Circuit Plan Confirmation Appeal. | 0.60 | 1295.00 | $777.00 |
| 07/01/2021 | JNP | AP | Conference with John A. Morris regarding opposition brief of recusal appeal. | 0.20 | 1295.00 | $259.00 |
| 07/01/2021 | JNP | AP | Conference with John A. Morris, Hayley R. Winograd, and Gregory V. Demo regarding recusal appeal. | 0.40 | 1295.00 | $518.00 |
| 07/01/2021 | JAM | AP | Review opening brief on order denying motion to recuse (1.4); e-mail to J. Pomerantz, I. Kharasch, G. Demo, H. Winograd re: analysis of opening brief on recusal motion (0.4); tel c. w/ D. Geyser, J. Pomerantz, G. Demo, J. Elkin re: appellate issues (0.4); tel c. w/ J. Pomerantz, G. Demo, H. Winograd re: recusal appeal issues (0.4). | 2.60 | 1245.00 | $3,237.00 |
| 07/01/2021 | GVD | AP | Conference with PSZJ team re response to recusal motion | 0.40 | 950.00 | $380.00 |
| 07/01/2021 | GVD | AP | Conference with PSZJ appellate team re response to objections to plan confirmation | 0.60 | 950.00 | $570.00 |
| 07/01/2021 | JE | AP | Outline documents needed for appeal and correspondence with Ms. Canty and Mr. Hochman regarding same (.6); call with appellate team regarding strategy for briefs (1.0). | 1.60 | 1195.00 | $1,912.00 |
| 07/01/2021 | HRW | AP | Review appellants' brief re: recusal appeal (0.8); Call with G. Demo, J. Morris, J. Pomerantz re: recusal appeal (0.4). | 1.20 | 695.00 | $834.00 |
| 07/02/2021 | JE | AP | Review various appellate pleadings and motion to supplement record. | 0.50 | 1195.00 | $597.50 |

Pachulski Stang Ziehl & Jones LLP

Highland Capital Management LP

36027 - 00002

Page: 14

Invoice 128292

July 31, 2021

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 07/02/2021 | HRW | AP | Review motion to seal for appeal of confirmation order (0.1). | 0.10 | 695.00 | $69.50 |
| 07/09/2021 | JAM | AP | Review docket and e-mail to L. Canty, H. Winograd re: designation of record on Dondero's appeal of Contempt Order (0.4). | 0.40 | 1245.00 | $498.00 |
| 07/09/2021 | GVD | AP | Review correspondence with D. Geyser re appellate issues | 0.20 | 950.00 | $190.00 |
| 07/10/2021 | JE | AP | Work on recusal response section. | 0.80 | 1195.00 | $956.00 |
| 07/11/2021 | JE | AP | Review recusal response relating to confirmation and work on recusal response section. | 2.30 | 1195.00 | $2,748.50 |
| 07/12/2021 | JNP | AP | Review and execute pro hacs for four pending appeals. | 0.20 | 1295.00 | $259.00 |
| 07/12/2021 | JE | AP | Review and compare plan objections to respond to recusal appeal and certain record excerpts. | 1.40 | 1195.00 | $1,673.00 |
| 07/13/2021 | JE | AP | Correspondence with Mr. Geyser regarding record on appeal. | 0.20 | 1195.00 | $239.00 |
| 07/14/2021 | HRW | AP | Review pending appeals (0.1) | 0.10 | 695.00 | $69.50 |
| 07/15/2021 | JNP | AP | Conference with team regarding recusal appeal. | 0.20 | 1295.00 | $259.00 |
| 07/15/2021 | JAM | AP | Tel c. w/ J. Pomerantz, G. Demo, H. Winograd, J. Elkin re: opposition to appeal of recusal order (0.4). | 0.40 | 1245.00 | $498.00 |
| 07/15/2021 | GVD | AP | Conference with PSZJ working group re recusal issues | 0.40 | 950.00 | $380.00 |
| 07/15/2021 | JE | AP | Call with litigation team regarding recusal response. | 0.30 | 1195.00 | $358.50 |
| 07/15/2021 | HRW | AP | Call with G. Demo, J. Morris, J. Pomerantz, J. Elkin re: recusal appeal (0.3) | 0.30 | 695.00 | $208.50 |
| 07/16/2021 | JNP | AP | Review appellants issues list regarding motion to modify Seery order. | 0.10 | 1295.00 | $129.50 |
| 07/16/2021 | JE | AP | Review rules on timing and length of response brief on recusal and correspondence regarding same (.5); start review on confirmation hearing transcripts (1.4). | 1.90 | 1195.00 | $2,270.50 |
| 07/18/2021 | JE | AP | Review record on appeal and certain related testimony for section on confirmation hearing for brief on recusal appeal (5.1); correspondence with Mr. Morris (.2); work on brief section (1.6). | 6.90 | 1195.00 | $8,245.50 |
| 07/19/2021 | JE | AP | Prepare insert on confirmation hearing for recusal | 6.80 | 1195.00 | $8,126.00 |

Pachulski Stang Ziehl & Jones LLP

Page: 15

Highland Capital Management LP

Invoice 128292

36027 - 00002

July 31, 2021

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| | | | brief. | | | |
| 07/19/2021 | HRW | AP | Review appeals critical dates (0.8) | 0.80 | 695.00 | $556.00 |
| 07/20/2021 | JNP | AP | Review insert regarding recusal appeal brief. | 0.10 | 1295.00 | $129.50 |
| 07/20/2021 | JAM | AP | Review documents and transcripts and draft insert for objection to Recusal Motion for December hearing on Restriction Motion (3.7); e-mails w/ G. Demo, H. Winograd re: inserts for objection to Recusal Motion (0.1); tel c. w/ J. Elkin re: record on appeal of Confirmation Order (0.2). | 4.00 | 1245.00 | $4,980.00 |
| 07/20/2021 | GVD | AP | Draft insert to recusal motion re Foley retention | 2.70 | 950.00 | $2,565.00 |
| 07/20/2021 | JE | AP | Finalize insert for recusal motion and review of record for litigation chart (3.2); call with Mr. Morris regarding record on appeal (.3); review Appellants' supplemental record on appeal and related motion (.5). | 4.00 | 1195.00 | $4,780.00 |
| 07/20/2021 | HRW | AP | Review Trusts appeal of UBS settlement (0.1). | 0.10 | 695.00 | $69.50 |
| 07/20/2021 | HRW | AP | Draft brief in response to Dondero's recusal appeal (9.0). | 9.00 | 695.00 | $6,255.00 |
| 07/21/2021 | JNP | AP | Emails regarding motion to seal documents on appeal. | 0.20 | 1295.00 | $259.00 |
| 07/21/2021 | GVD | AP | Review H. Winograd revisions re insert to recusal motion | 0.20 | 950.00 | $190.00 |
| 07/21/2021 | HRW | AP | Draft brief in response to Dondero's recusal appeal (8.5). | 8.50 | 695.00 | $5,907.50 |
| 07/22/2021 | JNP | AP | Conference with interested parties regarding confirmation appeal. | 0.20 | 1295.00 | $259.00 |
| 07/22/2021 | HRW | AP | Draft brief in response to Dondero's recusal appeal (9.5). | 9.50 | 695.00 | $6,602.50 |
| 07/23/2021 | JE | AP | Review draft recusal response. | 0.80 | 1195.00 | $956.00 |
| 07/23/2021 | HRW | AP | Draft brief in response to Dondero's recusal appeal (9.0). | 9.00 | 695.00 | $6,255.00 |
| 07/24/2021 | JNP | AP | Conference with D. Geyser regarding status. | 0.20 | 1295.00 | $259.00 |
| 07/24/2021 | JE | AP | Correspondence regarding recusal issues and brief (.3); correspondence with Mr. Pomerantz regarding removal of a state court action and review related statutes and pleadings (.7). | 1.00 | 1195.00 | $1,195.00 |
| 07/24/2021 | HRW | AP | Draft brief in response to Dondero's recusal appeal | 9.50 | 695.00 | $6,602.50 |

Pachulski Stang Ziehl & Jones LLP

Highland Capital Management LP

36027    -00002

Page:    16

Invoice 128292

July 31, 2021

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| | | | (9.5). | | | |
| 07/25/2021 | JNP | AP | Review introduction regarding recusal brief. | 0.10 | 1295.00 | $129.50 |
| 07/25/2021 | JAM | AP | Review/revise opposition to appeal of Recusal Order (4.1); e-mails w/ H. Winograd, J. Elkins, J. Pomerantz re: opposition to Recusal Order (0.2). | 4.30 | 1245.00 | $5,353.50 |
| 07/25/2021 | JE | AP | Review and revise draft recusal brief (2.4); review additional revisions and make additional comments to brief (.8); correspondence with Ms. Winograd regarding revisions (.2). | 3.40 | 1195.00 | $4,063.00 |
| 07/25/2021 | HRW | AP | Draft brief in response to Dondero's recusal appeal (9.0). | 9.00 | 695.00 | $6,255.00 |
| 07/26/2021 | GVD | AP | Review draft recusal motion | 0.60 | 950.00 | $570.00 |
| 07/26/2021 | HRW | AP | Draft brief in response to Dondero's recusal appeal (10.0). | 10.00 | 695.00 | $6,950.00 |
| 07/27/2021 | JNP | AP | Review and comment on recusal appeal brief. | 0.80 | 1295.00 | $1,036.00 |
| 07/27/2021 | JAM | AP | Review/revise opposition to appeal of recusal order (3.7); e-mail to PSZJ team re: revised version of opposition to appeal of recusal order (0.2); tel c. w/ G. Demo, H. Winograd re: opposition to appeal of recusal order (0.3). | 4.20 | 1245.00 | $5,229.00 |
| 07/27/2021 | GVD | AP | Review and revise motion re recusal | 1.90 | 950.00 | $1,805.00 |
| 07/27/2021 | GVD | AP | Conference with Winstead re issues regarding recusal motion | 0.30 | 950.00 | $285.00 |
| 07/27/2021 | GVD | AP | Conference with J. Morris and H. Winograd re open issues on recusal motion | 0.30 | 950.00 | $285.00 |
| 07/27/2021 | HRW | AP | Draft brief in response to Dondero's recusal appeal (9.5). | 9.50 | 695.00 | $6,602.50 |
| 07/28/2021 | JNP | AP | Review and respond to email regarding briefing schedule. | 0.10 | 1295.00 | $129.50 |
| 07/28/2021 | JNP | AP | Review of recusal brief and conference with John A. Morris regarding same. | 0.20 | 1295.00 | $259.00 |
| 07/28/2021 | JAM | AP | Review/revise opposition to appeal of Recusal Order (4.7); tel c. w/ H. Winograd re: opposition to appeal of Recusal Order (0.1); tel c. w/ J. Pomerantz re: opposition to appeal of Recusal Order (0.1); e-mail to J. Seery, PSZJ team re: opposition to appeal of Recusal Order (0.2); further review and revisions to opposition to appeal of Recusal Order ((1.5). | 6.60 | 1245.00 | $8,217.00 |

Pachulski Stang Ziehl & Jones LLP
Highland Capital Management LP
36027  - 00002

Page: 17
Invoice 128292
July 31, 2021

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 07/28/2021 | HRW | AP | Draft brief in response to Dondero's recusal appeal (11.0). | 11.00 | 695.00 | $7,645.00 |
| 07/29/2021 | JNP | AP | Review emails regarding supplement to appendix. | 0.10 | 1295.00 | $129.50 |
| 07/29/2021 | JMF | AP | Review appellate brief re recusal appeal. | 0.80 | 1050.00 | $840.00 |
| 07/29/2021 | HRW | AP | Review and prepare Debtor's supplemental designation of record for appeal re: order denying Seery modification motion (1.0). | 1.00 | 695.00 | $695.00 |
| 07/29/2021 | HRW | AP | Review recent filings in appeal of confirmation order (0.1). | 0.10 | 695.00 | $69.50 |
| 07/30/2021 | HDH | AP | Review and analyze pleadings regarding confirmation appeal | 5.50 | 1095.00 | $6,022.50 |
| 07/30/2021 | JNP | AP | Emails with R. Egbert regarding call to discuss representation and review bio regarding same. | 0.20 | 1295.00 | $259.00 |
| 07/30/2021 | JNP | AP | Email to and from J.Elkin regarding Fifth Circuit appeal briefing. | 0.10 | 1295.00 | $129.50 |
| 07/30/2021 | JNP | AP | Email to interested parties regarding revised 5fh Circuit briefing schedule. | 0.10 | 1295.00 | $129.50 |
| 07/30/2021 | JNP | AP | Review and revise letter regarding appeal extension and email to J. Vasek regarding same. | 0.10 | 1295.00 | $129.50 |
| 07/30/2021 | JNP | AP | Emails with J. Vasek and PSZJ team regarding appellate briefing. | 0.20 | 1295.00 | $259.00 |
| 07/30/2021 | HRW | AP | Review and prepare Debtor's supplemental designation of record for appeal re: order denying Seery modification motion (1.8). | 1.80 | 695.00 | $1,251.00 |
| 07/30/2021 | HRW | AP | Review pending appeals deadlines (0.3). | 0.30 | 695.00 | $208.50 |
| | | | | **167.60** | | **$153,375.50** |

## Bankruptcy Litigation [L430]

| | | | | | | |
|---|---|---|---|---|---|---|
| 06/07/2021 | LAF | BL | Legal research re: Consenting to article 1 jurisdiction. | 0.80 | 475.00 | $380.00 |
| 06/10/2021 | LAF | BL | Resaerch re: News on contempt hearing. | 0.50 | 475.00 | $237.50 |
| 06/11/2021 | LSC | BL | Review dockets, pleadings, notices and create detailed WIP list, and correspondence with H. Winograd re same. | 4.60 | 460.00 | $2,116.00 |
| 06/11/2021 | LSC | BL | Research and correspondence regarding service of subpoenas. | 0.90 | 460.00 | $414.00 |

Pachulski Stang Ziehl & Jones LLP

Highland Capital Management LP

36027    -00002

Page:    18

Invoice 128292

July 31, 2021

|  |  |  |  | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 06/11/2021 | LSC | BL | Correspondence regarding financial statements and transmit same. | 0.40 | 460.00 | $184.00 |
| 06/14/2021 | LSC | BL | Review dockets, pleadings, correspondence with H. Winograd, and prepare litigation task list and calendar. | 4.30 | 460.00 | $1,978.00 |
| 06/14/2021 | LSC | BL | Research and correspondence regarding service upon PwC and related issues. | 0.70 | 460.00 | $322.00 |
| 06/15/2021 | LSC | BL | Further updates to Litigation WIP list. | 0.60 | 460.00 | $276.00 |
| 06/16/2021 | LAF | BL | Research re: UBS Sec. v. Highland; NY Supreme Ct. | 1.10 | 475.00 | $522.50 |
| 06/16/2021 | LSC | BL | Revise and coordinate filing of 2nd amended W&E list per Judge's instructions at 6/8 hearing. | 0.50 | 460.00 | $230.00 |
| 06/22/2021 | LSC | BL | Update litigation WIP list. | 0.30 | 460.00 | $138.00 |
| 06/22/2021 | LSC | BL | Prepare discovery for G. Demo. | 0.60 | 460.00 | $276.00 |
| 06/24/2021 | LSC | BL | Update J. Pomerantz presentation outline (.6); prepare materials for 6/25 hearing (1.1). | 1.70 | 460.00 | $782.00 |
| 06/25/2021 | LSC | BL | Update WIP list and calendar. | 0.60 | 460.00 | $276.00 |
| 06/28/2021 | LAF | BL | Legal research re: Injunction to prevent vexatious litigation. | 1.30 | 475.00 | $617.50 |
| 06/30/2021 | LAF | BL | Obtain complaint from In re Life Partners Holdings, Inc., 926 F.3d 103 (5th Cir. 2019). | 0.30 | 475.00 | $142.50 |
| 06/30/2021 | LAF | BL | Legal resarch re: Alter ego & veil piercing. | 0.50 | 475.00 | $237.50 |
| 07/01/2021 | JNP | BL | Review draft memo regarding B. Kehr. | 0.10 | 1295.00 | $129.50 |
| 07/01/2021 | JNP | BL | Review and respond to email regarding indemnification. | 0.20 | 1295.00 | $259.00 |
| 07/01/2021 | JNP | BL | Conference with D. Rukavina, D. C. Sauter, Robert J. Feinstein, John A. Morris and Gregory V. Demo regarding attorney-client issue, smarsh and related. | 0.50 | 1295.00 | $647.50 |
| 07/01/2021 | JNP | BL | Conference with Robert J. Feinstein, John A. Morris and Gregory V. Demo after call with D. Rukavina regarding attorney-client issues (2x). | 0.40 | 1295.00 | $518.00 |
| 07/01/2021 | JNP | BL | Conference with M. Eidelman regarding case status and related. | 0.30 | 1295.00 | $388.50 |
| 07/01/2021 | JNP | BL | Review motion to dismiss. | 0.10 | 1295.00 | $129.50 |

Pachulski Stang Ziehl & Jones LLP
Highland Capital Management LP
36027 -00002

Page: 19
Invoice 128292
July 31, 2021

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 07/01/2021 | JNP | BL | Conference with Robert J. Feinstein, Hayley R. Winograd, John A. Morris and Gregory V. Demo regarding reply to motion to dismiss and motion to enforce reference. | 0.50 | 1295.00 | $647.50 |
| 07/01/2021 | KHB | BL | Emails with H. Winograd re responses to NREP discovery requests (.3); work on response to NREP discovery requests (.2); review briefing relating to motion to disqualify Wick Phillips, proof of claim, objection to claim and related documents (2.6). | 3.10 | 1225.00 | $3,797.50 |
| 07/01/2021 | RMS | BL | Research and review for reply in Charitable DAF v. HCM | 0.50 | 925.00 | $462.50 |
| 07/01/2021 | RJF | BL | Call with Rukavina, Jeffrey N. Pomerantz, John A. Morris regarding confidentiality and discovery issues. | 0.80 | 1395.00 | $1,116.00 |
| 07/01/2021 | RJF | BL | Further review of oppositions to motion to dismiss and motion to enforce. | 0.80 | 1395.00 | $1,116.00 |
| 07/01/2021 | RJF | BL | Internal call regarding upcoming pleadings. | 0.50 | 1395.00 | $697.50 |
| 07/01/2021 | RJF | BL | Review UBS proposed state court judgment. | 0.10 | 1395.00 | $139.50 |
| 07/01/2021 | JAM | BL | Tel c. w/ T. Conoyour, D. Klos, G. Demo re: document issues (0.5); tel c. w/ J. Pomerantz re: litigation issues (0.2); Zoom call w/ D. Rukavina, DC Sauter, J. Pomerantz, R. Feinstein, G. Demo re: document, attorney-client and computer issues (0.8). | 1.50 | 1245.00 | $1,867.50 |
| 07/01/2021 | JAM | BL | Review/revise draft letter on indemnification (0.6); e-mail to J. Pomerantz, I. Kharasch, G. Demo re: revised letter on indemnification (0.1) ; tel c. w/ J. Pomerantz, R. Feinstein, G. Demo, H. Winograd re: MTD and mandatory reference motions (0.5). | 1.20 | 1245.00 | $1,494.00 |
| 07/01/2021 | JAM | BL | Further revisions to draft Amended Complaint (0.4); e-mails w/ G. Demo, H. Winograd, J. Pomerantz re: revisions to draft Amended Complaint (0.2). | 0.60 | 1245.00 | $747.00 |
| 07/01/2021 | GVD | BL | Review revisions to letter re conflicts of interest | 0.40 | 950.00 | $380.00 |
| 07/01/2021 | GVD | BL | Review draft correspondence with employees re ethics obligations | 0.20 | 950.00 | $190.00 |
| 07/01/2021 | GVD | BL | Conference with PSZJ team and HCMLP re additional Advisor document requests | 0.50 | 950.00 | $475.00 |
| 07/01/2021 | GVD | BL | Conference with J. Morris and H. Winograd re Advisors admin objection schedule | 0.20 | 950.00 | $190.00 |

Pachulski Stang Ziehl & Jones LLP

Highland Capital Management LP

36027 - 00002

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 07/01/2021 | GVD | BL | Conference with PSZJ working group re responses to Sbaiti motion to dismiss and to withdraw the reference | 0.50 | 950.00 | $475.00 |
| 07/01/2021 | GVD | BL | Review amended complaint re notes litigation and correspondence re same | 0.30 | 950.00 | $285.00 |
| 07/01/2021 | JE | BL | Review various case law related to fraudulent transfer litigation, jury trial rights and withdrawal of reference (5.7); review proofs of claims filed by various entities (1.1). | 6.80 | 1195.00 | $8,126.00 |
| 07/01/2021 | HRW | BL | Draft R&Os for Wick Phillips DQ Motion (1.2); Send R&Os to opposing counsel for Wick Phillips DQ Motion (0.1). | 1.30 | 695.00 | $903.50 |
| 07/01/2021 | HRW | BL | Call with R. Feinstein, G. Demo. J. Morris, J. Pomerantz re: DAF filings (0.5); Communicate with WilmerHale re: DAF response to motion to dismiss (0.4); Review DAF response to motion to dismiss (1.6). | 2.50 | 695.00 | $1,737.50 |
| 07/01/2021 | HRW | BL | Edit and review amended complaint for notes litigation (0.6); Assist client re: verification for HCRE interrogatories in notes litigation (0.1); Review supplemental production for HCMFA and NPA notes litigations (0.1); Send verification for HCRE interrogatories to opposing counsel in notes litigation (0.1). | 0.90 | 695.00 | $625.50 |
| 07/02/2021 | JNP | BL | Review opposition to motion to enforce reference and prepare summary of points in response. | 1.50 | 1295.00 | $1,942.50 |
| 07/02/2021 | JNP | BL | Review and comment on proposed indemnification demand. | 0.10 | 1295.00 | $129.50 |
| 07/02/2021 | JNP | BL | Review Notice of Appeal of Seery Order denial and emails regarding same. | 0.10 | 1295.00 | $129.50 |
| 07/02/2021 | KHB | BL | Analyze briefing and documents re motion to disqualify Wicks Phillips. | 2.80 | 1225.00 | $3,430.00 |
| 07/02/2021 | RMS | BL | Research and review for reply in Charitable DAF v. HCM | 5.30 | 925.00 | $4,902.50 |
| 07/02/2021 | RJF | BL | Telephone conference regarding Cayman insurance issues. | 0.30 | 1395.00 | $418.50 |
| 07/02/2021 | RJF | BL | Review emails regarding proposed reply regarding motion to enforce and motion to dismiss. | 0.40 | 1395.00 | $558.00 |
| 07/02/2021 | RJF | BL | Review UBS interrogatories and requests for | 0.40 | 1395.00 | $558.00 |

Pachulski Stang Ziehl & Jones LLP

Highland Capital Management LP

36027    -00002

Page:    21

Invoice 128292

July 31, 2021

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| | | | admission. | | | |
| 07/02/2021 | RJF | BL | Internal emails regarding possible outbound discovery. | 0.10 | 1395.00 | $139.50 |
| 07/02/2021 | JAM | BL | Review e-mails re: litigation matters (0.5). | 0.50 | 1245.00 | $622.50 |
| 07/02/2021 | JAM | BL | Review/revise demand for indemnification (0.2). | 0.20 | 1245.00 | $249.00 |
| 07/02/2021 | GVD | BL | Review further revisions to indemnification letter | 0.20 | 950.00 | $190.00 |
| 07/02/2021 | GVD | BL | Correspondence with Cayman counsel re letter to former attorney re conflicts | 0.20 | 950.00 | $190.00 |
| 07/02/2021 | GVD | BL | Conference with Latham and Cayman counsel re insurance issues | 0.30 | 950.00 | $285.00 |
| 07/02/2021 | GVD | BL | Conference with Walkers re follow up to Cayman insurance issues | 0.30 | 950.00 | $285.00 |
| 07/02/2021 | JE | BL | Review responses to motion to dismiss and motion to enforce reference (1.3); review memo regarding same from Mr. Pomerantz and correspondence regarding same (.4). | 1.70 | 1195.00 | $2,031.50 |
| 07/02/2021 | JE | BL | Review Stern research and applicability of 502(d) as to fraudulent transfer claims (2.4); review note suit complaints and answers (.8); correspondence with Mr. Demo regarding same (.2); review notice of appeal reconsideration motion and correspondence regarding same (.3). | 3.70 | 1195.00 | $4,421.50 |
| 07/02/2021 | HRW | BL | Review outstanding litigation and pending deadlines (1.4). | 1.40 | 695.00 | $973.00 |
| 07/02/2021 | HRW | BL | Review and research re: DAF response to motion to dismiss (2.5); Review DAF notice of appeal of Seery modification order (0.1); Draft certificate of conference for motion to supplement record in contempt hearing (0.1). | 2.70 | 695.00 | $1,876.50 |
| 07/02/2021 | HRW | BL | Review supplemental production for HCMFA and NPA notes litigations (0.2); Send supplemental production for HCMFA and NPA notes litigations to opposing counsel (0.1). | 0.30 | 695.00 | $208.50 |
| 07/03/2021 | RMS | BL | Work on research and drafting table for reply in Charitable DAF v. HCM | 7.10 | 925.00 | $6,567.50 |
| 07/03/2021 | RMS | BL | Email exchange with Gregory V. Demo regarding Charitable DAF v. HCM | 0.20 | 925.00 | $185.00 |
| 07/03/2021 | GVD | BL | Correspondence with working group re potential | 0.10 | 950.00 | $95.00 |

Pachulski Stang Ziehl & Jones LLP
Highland Capital Management LP
36027   -00002

Page:   22
Invoice 128292
July 31, 2021

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| | | | state securities law issues | | | |
| 07/03/2021 | GVD | BL | Correspondence with J. Elkin re fraudulent conveyance actions in notes litigation | 0.20 | 950.00 | $190.00 |
| 07/03/2021 | JE | BL | Review additional transcripts and pleadings on fraudulent transfers; correspondence with Mr. Morris and Mr. Demo. | 5.30 | 1195.00 | $6,333.50 |
| 07/04/2021 | RMS | BL | Conference call with Tim Silva of WilmerHale and Gregory V. Demo regarding reply in Charitable DAF v. HCM | 0.70 | 925.00 | $647.50 |
| 07/04/2021 | RMS | BL | Telephone conference with Gregory V. Demo regarding reply in Charitable DAF v. HCM | 0.10 | 925.00 | $92.50 |
| 07/04/2021 | RMS | BL | Research and review for reply in Charitable DAF v. HCM | 3.90 | 925.00 | $3,607.50 |
| 07/04/2021 | JAM | BL | Review/revise draft Stipulation of Settlement with Funds and Advisors (0.1); e-mail to J. Pomerantz, I. Kharasch, G. Demo, H. Winograd re: revised Stipulation of Settlement with Funds and Advisors (0.1); draft Rule 9019 motion for Funds and Advisors (1.9); e-mail to J. Pomerantz, I. Kharasch, G. Demo, H. Winograd re: draft Rule 9019 motion for Funds and Advisors (0.1); review documents and begin drafting complaint for declaratory judgment (3.4); e-mails to J. Pomerantz, I. Kharasch, G. Demo, H. Winograd re: outstanding litigation matters (0.2). | 5.80 | 1245.00 | $7,221.00 |
| 07/04/2021 | GVD | BL | Review 9019 motion re settlement of injunction proceeding with Advisers and Funds | 0.30 | 950.00 | $285.00 |
| 07/04/2021 | GVD | BL | Conferee with R. Saunders and T. Silva re review of case law on securities issues | 0.80 | 950.00 | $760.00 |
| 07/04/2021 | JE | BL | Prepare memo on implications of amending Note Suit Complaints to add fraudulent transfer cause of action. | 10.00 | 1195.00 | $11,950.00 |
| 07/05/2021 | RMS | BL | Write up of research for reply for Charitable DAF v. HCM, including relevant review | 4.60 | 925.00 | $4,255.00 |
| 07/05/2021 | RMS | BL | Email exchange with Gregory V. Demo regarding reply in Charitable DAF v. HCM | 0.20 | 925.00 | $185.00 |
| 07/05/2021 | RMS | BL | Email exchange with Leslie Forrester regarding research for reply in Charitable DAF v. HCM | 0.20 | 925.00 | $185.00 |
| 07/05/2021 | JAM | BL | Revise demand for indemnification (0.2); e-mail to J. Seery, J. Pomerantz, G. Demo, H. Winograd re: | 0.30 | 1245.00 | $373.50 |

Pachulski Stang Ziehl & Jones LLP

Highland Capital Management LP

36027   - 00002

Page:   23

Invoice 128292

July 31, 2021

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| | | | revised letter on indemnification (0.1). | | | |
| 07/05/2021 | JAM | BL | Continued work on attorney-client issues (2.5); tel c. w/ J. Pomerantz, G. Demo, H. Winograd re: litigation matters (0.6); e-mails to J. Seery, J. Pomerantz, G. Demo, H. Winograd re: litigation issues (0.3). | 3.40 | 1245.00 | $4,233.00 |
| 07/05/2021 | GVD | BL | Conference with PSZJ team re open litigation items | 0.60 | 950.00 | $570.00 |
| 07/05/2021 | HRW | BL | PSZJ call re: pending litigation (0.6). | 0.60 | 695.00 | $417.00 |
| 07/05/2021 | HRW | BL | Draft reply for DAF motion to dismiss (4.0); Draft certificate of conference for motion to supplement record in contempt hearing (0.1). | 4.10 | 695.00 | $2,849.50 |
| 07/06/2021 | JNP | BL | Conference with John A. Morris regarding discovery issues. | 0.10 | 1295.00 | $129.50 |
| 07/06/2021 | RMS | BL | Telephone conference with Gregory V. Demo regarding reply in Charitable DAF v. HCM | 0.10 | 925.00 | $92.50 |
| 07/06/2021 | RMS | BL | Review of research results table for reply in Charitable DAF v. HCM | 0.50 | 925.00 | $462.50 |
| 07/06/2021 | RJF | BL | Litigation WIP call. | 1.30 | 1395.00 | $1,813.50 |
| 07/06/2021 | RJF | BL | Initial review of UBS discovery requests. | 0.50 | 1395.00 | $697.50 |
| 07/06/2021 | JMF | BL | Review motions for protective orders. | 0.40 | 1050.00 | $420.00 |
| 07/06/2021 | JMF | BL | Telephone call with H. Winograd, J.N. Pomerantz, I. Kharasch, G. Demo re same (1.3). | 1.30 | 1050.00 | $1,365.00 |
| 07/06/2021 | JAM | BL | Tel c. w/ J. Seery re: litigation matters (0.1); review/revise draft Settlement Agreement with Funds and Advisors (0.1); e-mails w/ L. Hogewood, D. Rukavina, J. Pomerantz, G. Demo re: revised draft Settlement Agreement with Funds and Advisors (0.1); tel c. w/ G. Demo re: litigation matters (0.3); e-mail to A. Nichols re: UBS subpoena (0.1); e-mail to T. Surgent, D. Klos, T. Conouyer, G. Demo re: litigation matters (0.1); continued work on complaint (2.2); tel c. w/ J. Pomerantz re: document production issues (0.1); tel c. w/ D. Klos, T. Conouyer, G. Demo re: litigation matters (0.7); tel c. w/ J. Seery re: litigation matters (0.3). | 4.10 | 1245.00 | $5,104.50 |
| 07/06/2021 | JAM | BL | E-mail to M. Aigen, other defense counsel on notes litigation, concerning proposed Amended Complaint and scheduling matters (0.3); review written responses and document production from HCRE in | 0.60 | 1245.00 | $747.00 |

Pachulski Stang Ziehl & Jones LLP

Highland Capital Management LP

36027    - 00002

Page:    24

Invoice 128292

July 31, 2021

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| | | | notes litigation (0.3). | | | |
| 07/06/2021 | GVD | BL | Correspondence with H. Winograd re discovery issues | 0.20 | 950.00 | $190.00 |
| 07/06/2021 | GVD | BL | Review response to Stinson re discovery issues | 0.10 | 950.00 | $95.00 |
| 07/06/2021 | GVD | BL | Conference with J. Morris re open litigation issues | 0.30 | 950.00 | $285.00 |
| 07/06/2021 | GVD | BL | Conference with employees and PSZJ team re shared service issues | 0.70 | 950.00 | $665.00 |
| 07/06/2021 | GVD | BL | Research issues re motion to enforce the reference | 1.80 | 950.00 | $1,710.00 |
| 07/06/2021 | JE | BL | Research on issue of jurisdiction after confirmation but before effective date (6.4); correspondence with Mr. Demo regarding same (.2); review case law cited in DAF objection to motion to withdraw reference (1.3); work on memo regarding research (2.3). | 10.20 | 1195.00 | $12,189.00 |
| 07/06/2021 | HRW | BL | Call with J. Morris, G. Demo, T. Cournoyer, and D. Klos re: A/C Priv issue (0.7);  Review outstanding litigation (0.4). | 1.10 | 695.00 | $764.50 |
| 07/06/2021 | HRW | BL | Draft reply for DAF motion to dismiss (8.0). | 8.00 | 695.00 | $5,560.00 |
| 07/07/2021 | JNP | BL | Conference with D. Ashby and John A. Morris regarding response to D. Rukavina letter. | 0.40 | 1295.00 | $518.00 |
| 07/07/2021 | JNP | BL | Conference with John A. Morris after call with D. Ashby regarding response to D. Rukavina letter. | 0.10 | 1295.00 | $129.50 |
| 07/07/2021 | JNP | BL | Review of proposed complaint regarding attorney client issues. | 0.20 | 1295.00 | $259.00 |
| 07/07/2021 | JNP | BL | Review and comment on outline regarding enforce reference reply. | 0.40 | 1295.00 | $518.00 |
| 07/07/2021 | JNP | BL | Review Bankruptcy Court report and recommendation to District Court regarding withdrawal of reference. | 0.10 | 1295.00 | $129.50 |
| 07/07/2021 | JNP | BL | Review employee discovery responses. | 0.10 | 1295.00 | $129.50 |
| 07/07/2021 | KHB | BL | Review pleadings, authorities and documents relating to motion to disqualify Wick Phillips (3.2); email to J. Morris  and H. Winnograd re discovery and strategy issues and questions re briefing (1.0). | 4.20 | 1225.00 | $5,145.00 |
| 07/07/2021 | RJF | BL | Review research regarding withdrawal of the reference, Advisors' Act and work on motion to dismiss reply. | 1.00 | 1395.00 | $1,395.00 |

Pachulski Stang Ziehl & Jones LLP
Highland Capital Management LP
36027   - 00002

Page:   25
Invoice 128292
July 31, 2021

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 07/07/2021 | RJF | BL | Review research regarding Advisors' Act duties. | 0.50 | 1395.00 | $697.50 |
| 07/07/2021 | RJF | BL | Review report on withdrawal of the reference. | 0.50 | 1395.00 | $697.50 |
| 07/07/2021 | RJF | BL | Review UBS discovery requests. | 0.60 | 1395.00 | $837.00 |
| 07/07/2021 | RJF | BL | Internal emails regarding UBS discovery. | 0.20 | 1395.00 | $279.00 |
| 07/07/2021 | JMF | BL | Review report and recommendations re notes adversary proceedings. | 0.60 | 1050.00 | $630.00 |
| 07/07/2021 | JAM | BL | Tel c. w/ J. Pomerantz, D. Ashby re: attorney-client issues (0.4); tel c. w/ J. Pomerantz re: attorney-client issues (0.1); tel c. w/ T. Surgent, T. Cournoyer, G. Demo re: document production (0.7); continued work on complaint concerning attorney-client issues (7.5); e-mails w/ J. Pomerantz re: draft complaint concerning attorney-client issues (0.2). | 8.90 | 1245.00 | $11,080.50 |
| 07/07/2021 | JAM | BL | E-mails w/ D. Rukavina re: proposed amended complaint (0.2). | 0.20 | 1245.00 | $249.00 |
| 07/07/2021 | JAM | BL | E-mails w/ A. Nichols re: Stinson document production (0.1). | 0.10 | 1245.00 | $124.50 |
| 07/07/2021 | GVD | BL | Conference with J. Morris and HCMLP re shared service issues | 0.70 | 950.00 | $665.00 |
| 07/07/2021 | GVD | BL | Multiple conference with J. Morris re open litigation items | 0.20 | 950.00 | $190.00 |
| 07/07/2021 | GVD | BL | Research issues re reply to motion to enforce the reference | 3.60 | 950.00 | $3,420.00 |
| 07/07/2021 | JE | BL | Prepare memo on post-confirmation jurisdiction. | 5.40 | 1195.00 | $6,453.00 |
| 07/07/2021 | HRW | BL | Draft reply for DAF motion to dismiss (9.0). | 9.00 | 695.00 | $6,255.00 |
| 07/08/2021 | JNP | BL | Litigation update call with Gregory V. Demo and John A. Morris. | 0.80 | 1295.00 | $1,036.00 |
| 07/08/2021 | JNP | BL | Emails to and from B. Kehr regarding call to discuss status. | 0.10 | 1295.00 | $129.50 |
| 07/08/2021 | JNP | BL | Review and revise proposed letter to D. Rukavina regarding attorney client issues. | 0.20 | 1295.00 | $259.00 |
| 07/08/2021 | JNP | BL | Conference with John A. Morris regarding next steps regarding attorney client issues. | 0.10 | 1295.00 | $129.50 |
| 07/08/2021 | JNP | BL | Review movants submission regarding jury trial waiver. | 0.20 | 1295.00 | $259.00 |

Pachulski Stang Ziehl & Jones LLP

Highland Capital Management LP

36027    -00002

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 07/08/2021 | JNP | BL | Review comments to Indemnification Agreement and email regarding same. | 0.10 | 1295.00 | $129.50 |
| 07/08/2021 | JNP | BL | Participate in hearing on motion to amend and motion to stay notes actions. | 0.20 | 1295.00 | $259.00 |
| 07/08/2021 | JNP | BL | Conference with J. Dubel regarding hearing on notes litigation. | 0.20 | 1295.00 | $259.00 |
| 07/08/2021 | RJF | BL | Call regarding employee/ethics issues. | 0.80 | 1395.00 | $1,116.00 |
| 07/08/2021 | RJF | BL | Review draft complaint for injunction. | 0.40 | 1395.00 | $558.00 |
| 07/08/2021 | RJF | BL | Review and comment on draft of reply in support of motion to enforce reference. | 1.00 | 1395.00 | $1,395.00 |
| 07/08/2021 | RJF | BL | Prepare for call regarding discovery requests. | 0.50 | 1395.00 | $697.50 |
| 07/08/2021 | RJF | BL | Review NYS supplemental discovery. | 0.10 | 1395.00 | $139.50 |
| 07/08/2021 | RJF | BL | Call with Latham regarding discovery requests. | 1.00 | 1395.00 | $1,395.00 |
| 07/08/2021 | JMF | BL | Review litigation memorandum re pending matters | 0.30 | 1050.00 | $315.00 |
| 07/08/2021 | JMF | BL | Review DAF brief re June 8th hearing. | 0.30 | 1050.00 | $315.00 |
| 07/08/2021 | JAM | BL | Continued work on draft complaint for attorney-client issues (2.4); tel c. w/ J. Seery re: litigation matters (0.1); e-mails to R. Kehr, D. Ashby, J. Pomerantz, G. Demo re: draft complaint for attorney-client issues (0.2); tel c. w/ D. Ashby re: attorney-client issues (0.1); tel c. w/ J. Pomerantz, G. Demo, J. Elkin (partial participation) re: litigation matters (0.7); tel c. w/ J. Seery re: litigation matters (0.3). | 3.80 | 1245.00 | $4,731.00 |
| 07/08/2021 | JAM | BL | Court hearing on HCRE/HCMS motions to withdraw the reference and related matters (0.8); tel c. w/ J. Pomerantz re: court hearing (0.1). | 0.90 | 1245.00 | $1,120.50 |
| 07/08/2021 | GVD | BL | Review draft complaint re ethics issues | 0.10 | 950.00 | $95.00 |
| 07/08/2021 | GVD | BL | Review DAF post hearing filing on investment advisory agreement | 0.40 | 950.00 | $380.00 |
| 07/08/2021 | GVD | BL | Further review and research issues re reply to motion to enforce | 1.80 | 950.00 | $1,710.00 |
| 07/08/2021 | JE | BL | Review and comment on outline of reply to objection to motion to enforce reference (.8); review response to motion to dismiss (.8); review additional case law on various issues raised in objection to motion to enforce reference (2.3). | 3.90 | 1195.00 | $4,660.50 |

Pachulski Stang Ziehl & Jones LLP
Highland Capital Management LP
36027 -00002

Page: 27
Invoice 128292
July 31, 2021

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 07/08/2021 | JE | BL | Review certain documents relating to note suits (.5); call with Mr. Pomerantz, Mr. Morris and Mr. Demo regarding reference issues, preference issues and jury trials (.4). | 0.90 | 1195.00 | $1,075.50 |
| 07/08/2021 | HRW | BL | Draft reply for DAF motion to dismiss (9.5). | 9.50 | 695.00 | $6,602.50 |
| 07/08/2021 | HRW | BL | Send production to counsel for HCRE (0.1). | 0.10 | 695.00 | $69.50 |
| 07/08/2021 | HRW | BL | Call with R. Feinstein and Latham re: discovery meet and confer (1.0). | 1.00 | 695.00 | $695.00 |
| 07/09/2021 | JNP | BL | Conference with B. Kehr, D. Ashby, John A. Morris, Robert J. Feinstein and Gregory V. Demo regarding response to D. Rukavina letter. | 0.80 | 1295.00 | $1,036.00 |
| 07/09/2021 | JNP | BL | Participate on PSZJ litigation update call. | 0.70 | 1295.00 | $906.50 |
| 07/09/2021 | JNP | BL | Conference with John A. Morris regarding letter to D. Rukavina and related matters; Review multiple drafts. | 0.40 | 1295.00 | $518.00 |
| 07/09/2021 | JNP | BL | Various calls with parties regarding investigation of potential claims. | 0.70 | 1295.00 | $906.50 |
| 07/09/2021 | JNP | BL | Review and comment on Movants Post Trial Jury Trial Waiver brief. | 0.50 | 1295.00 | $647.50 |
| 07/09/2021 | JNP | BL | Review final letter regarding indemnification. | 0.10 | 1295.00 | $129.50 |
| 07/09/2021 | JNP | BL | Review jury trial submission by DAF and draft notes regarding potential response. | 0.50 | 1295.00 | $647.50 |
| 07/09/2021 | JNP | BL | Conference with Robert J. Feinstein, John A. Morris, Gregory V. Demo and Cia H. Mackle regarding discovery status and strategy going forward. | 0.80 | 1295.00 | $1,036.00 |
| 07/09/2021 | RJF | BL | Review and comment on draft letter regarding Surgent et al. | 0.30 | 1395.00 | $418.50 |
| 07/09/2021 | RJF | BL | Review revised letter regarding Surgent. | 0.10 | 1395.00 | $139.50 |
| 07/09/2021 | RJF | BL | Call regarding Surgent letter with Ashby, ethics counsel. | 0.80 | 1395.00 | $1,116.00 |
| 07/09/2021 | RJF | BL | Review further research on Advisors Act. | 0.40 | 1395.00 | $558.00 |
| 07/09/2021 | RJF | BL | Emails regarding new Sentinel policy endorsements. | 0.30 | 1395.00 | $418.50 |
| 07/09/2021 | RJF | BL | Internal call regarding UBS discovery requests. | 0.90 | 1395.00 | $1,255.50 |
| 07/09/2021 | JAM | BL | Draft response to D. Rukavina's June 15 letter on attorney-client issues (the "DR Letter") (1.5); tel c. | 7.10 | 1245.00 | $8,839.50 |

Pachulski Stang Ziehl & Jones LLP

Highland Capital Management LP

36027    - 00002

Page:    28

Invoice 128292

July 31, 2021

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| | | | w/ G. Demo re: litigation matters (0.3); tel c. w/ J. Pomerantz re: DR Letter (0.1); tel c. w/ R. Kehr, D. Ashby, J. Pomerantz, R. Feinstein, G. Demo re: DR Letter (0.8); revisions to draft response to DR Letter (0.7); e-mails w/ R. Kehr, D. Ashby, J. Pomerantz, R. Feinstein, G. Demo re: DR Letter (0.4); internal call re: litigation issues (J. Pomerantz, G. Demo, H. Winograd) (0.7); review documents concerning response to DR Letter (0.5); tel c. w/ J. Pomerantz re: DR Letter (0.1); tel c. w/ G. Demo re: litigation matters (0.1); tel c. w/ D. Ashby re: DR Letter (0.1); tel c. w/ J. Pomerantz re: DR Letter (0.1); further revisions to response to DR Letter (0.4); tel c. w/ J. Seery re: litigation matters (0.4); tel c. w/ J. Seery re: response to DR Letter (0.1); tel c. w/ J. Pomerantz re: DR Letter (0.2); tel c. w/ D. Ashby re: DR Letter (0.1); further revisions to response to DR Letter (0.2); tel c. w/ J. Seery re: response to DR letter (0.1); tel c. w/ J. Pomerantz re: response to DR Letter (0.1); e-mail to D. Rukavina re: response to DR Letter (0.1). | | | |
| 07/09/2021 | JAM | BL | Revisions to letter to M. Sbaiti re: indemnification claim (0.2); communications w/ J. Seery and J. Pomerantz re: indemnification claim (0.1). | 0.30 | 1245.00 | $373.50 |
| 07/09/2021 | JAM | BL | Review M. Aigen e-mail re: notes litigation and discovery (0.1). | 0.10 | 1245.00 | $124.50 |
| 07/09/2021 | JAM | BL | Tel c. w/ J. Pomerantz, R. Feinstein, G. Demo re: discovery issues (partial participation) (0.7). | 0.70 | 1245.00 | $871.50 |
| 07/09/2021 | GVD | BL | Review draft letter to employees | 0.50 | 950.00 | $475.00 |
| 07/09/2021 | GVD | BL | Conference with J. Morris re potential litigation issues | 0.30 | 950.00 | $285.00 |
| 07/09/2021 | GVD | BL | Revise letter to NPA/HCMFA re employee issues | 0.20 | 950.00 | $190.00 |
| 07/09/2021 | GVD | BL | Attend litigation call | 0.70 | 950.00 | $665.00 |
| 07/09/2021 | GVD | BL | Conference with PSZJ working group re potential employee litigation issues | 0.50 | 950.00 | $475.00 |
| 07/09/2021 | GVD | BL | Conference with Hunton/PSZJ re tax audit issues | 0.50 | 950.00 | $475.00 |
| 07/09/2021 | GVD | BL | Review case research re securities law duties | 0.40 | 950.00 | $380.00 |
| 07/09/2021 | GVD | BL | Conference with H. Winograd re securities law issues re motion to dismiss | 0.40 | 950.00 | $380.00 |
| 07/09/2021 | GVD | BL | Correspondence with Walkers re Sentinel letter | 0.20 | 950.00 | $190.00 |

Pachulski Stang Ziehl & Jones LLP

Highland Capital Management LP

36027   -00002

Page:   29

Invoice 128292

July 31, 2021

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 07/09/2021 | GVD | BL | Conference re status of UBS discovery with PSZJ working team (partial) | 0.80 | 950.00 | $760.00 |
| 07/09/2021 | JE | BL | Participate on status call on various litigation matters (.2); review correspondence and memo on recusal motion appeal response and discuss with Mr. Demo (.4). | 0.60 | 1195.00 | $717.00 |
| 07/09/2021 | JE | BL | Review cases cited by DAF in responsive pleadings and correspondence with Mr. Demo regarding same (2.6); review DAF supplemental pleading and related correspondence and memo on response to supplemental pleading on jury trial waiver documents (2.1). | 4.70 | 1195.00 | $5,616.50 |
| 07/09/2021 | HRW | BL | PSZJ litigation call (0.7). | 0.70 | 695.00 | $486.50 |
| 07/09/2021 | HRW | BL | Draft reply for DAF motion to dismiss (9.5). | 9.50 | 695.00 | $6,602.50 |
| 07/09/2021 | HRW | BL | Call with G. Demo re: DAF motion to dismiss (0.3). | 0.30 | 695.00 | $208.50 |
| 07/10/2021 | JNP | BL | Review of John A. Morris email regarding investigation of claims. | 0.10 | 1295.00 | $129.50 |
| 07/10/2021 | JNP | BL | Conference with John A. Morris regarding investigation of claims and recent developments. | 0.30 | 1295.00 | $388.50 |
| 07/10/2021 | JNP | BL | Conference with M. Clemente regarding investigation of claim. | 0.20 | 1295.00 | $259.00 |
| 07/10/2021 | RJF | BL | Review and comment on initial draft reply to motion to dismiss. | 0.70 | 1395.00 | $976.50 |
| 07/10/2021 | RJF | BL | Review research regarding RICO from Gregory V. Demo. | 0.40 | 1395.00 | $558.00 |
| 07/10/2021 | JAM | BL | Analysis of post-petition payments to Debtor's employees (0.3); e-mail to PSZJ team re: post-petition payments to Debtor's employees (0.5); tel c. w/ J. Pomerantz re: post-petition payments to Debtor's employees (0.3). | 1.10 | 1245.00 | $1,369.50 |
| 07/10/2021 | GVD | BL | Research and draft reply in support of motion to enforce the reference | 12.20 | 950.00 | $11,590.00 |
| 07/10/2021 | JE | BL | Correspondence with Mr. Demo (.3); review additional case law on effective date, administrative claims and issues relating to reply to DAF on enforcement of reference (6.4); review DAF complaint, motion to dismiss and response to motion to dismiss (2.2). | 8.90 | 1195.00 | $10,635.50 |

Pachulski Stang Ziehl & Jones LLP
Highland Capital Management LP
36027   - 00002

Page:   30
Invoice 128292
July 31, 2021

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 07/10/2021 | HRW | BL | Draft reply for DAF motion to dismiss (2.5). | 2.50 | 695.00 | $1,737.50 |
| 07/11/2021 | RJF | BL | Telephone conference with Hayley R. Winograd regarding reply to motion to dismiss. | 0.20 | 1395.00 | $279.00 |
| 07/11/2021 | JAM | BL | Work on Amended Complaints in notes litigation (2.2); e-mails w/ D. Rukavina re: NexPoint amended answer (0.1). | 2.30 | 1245.00 | $2,863.50 |
| 07/11/2021 | GVD | BL | Further revise and draft reply to motion to enforce | 9.60 | 950.00 | $9,120.00 |
| 07/11/2021 | JE | BL | Two calls with Mr. Demo (.6); review and comment on initial draft of reply to response to motion to enforce reference (.8); prepare insert on jurisdiction and administrative claims and review additional research on same (5.7); review and revise second draft from Mr. Demo (1.1). | 8.20 | 1195.00 | $9,799.00 |
| 07/11/2021 | HRW | BL | Draft reply for DAF motion to dismiss (10). | 10.00 | 695.00 | $6,950.00 |
| 07/11/2021 | HRW | BL | Call with R. Feinstein re: reply for DAF motion to dismiss (0.1). | 0.10 | 695.00 | $69.50 |
| 07/12/2021 | IDK | BL | Attend conference call with internal team on all litigation open matters (.5). | 0.50 | 1325.00 | $662.50 |
| 07/12/2021 | JNP | BL | Review comments to Advisors Fund settlement agreement and follow-up draft. | 0.20 | 1295.00 | $259.00 |
| 07/12/2021 | JNP | BL | Conference with John A. Morris regarding 2019 statements (2x). | 0.20 | 1295.00 | $259.00 |
| 07/12/2021 | JNP | BL | Email to and from D. Rukavina regarding disclosures. | 0.10 | 1295.00 | $129.50 |
| 07/12/2021 | JNP | BL | Review court ordered disclosures by the Funds, Dugaboy and CLO Holdco/DAF. | 0.70 | 1295.00 | $906.50 |
| 07/12/2021 | JNP | BL | Conference with John A. Morris regarding court ordered disclosures of CLO Holdco/DAF. | 0.20 | 1295.00 | $259.00 |
| 07/12/2021 | JNP | BL | Participate on weekly call regarding litigation update. | 0.50 | 1295.00 | $647.50 |
| 07/12/2021 | JNP | BL | Conference with John A. Morris regarding pending litigation issues (2x). | 0.50 | 1295.00 | $647.50 |
| 07/12/2021 | JNP | BL | Review and comment on draft of reply regarding motion to enforce the reference. | 5.50 | 1295.00 | $7,122.50 |
| 07/12/2021 | JNP | BL | Conference with Robert J. Feinstein regarding motion to dismiss and motion to enforce reference. | 0.20 | 1295.00 | $259.00 |

Pachulski Stang Ziehl & Jones LLP

Highland Capital Management LP

36027    - 00002

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 07/12/2021 | JNP | BL | Email to team regarding motion to dismiss. | 0.10 | 1295.00 | $129.50 |
| 07/12/2021 | JNP | BL | Review reply regarding motion to dismiss. | 0.20 | 1295.00 | $259.00 |
| 07/12/2021 | JNP | BL | Emails regarding Latham request regarding CDO fund. | 0.10 | 1295.00 | $129.50 |
| 07/12/2021 | RMS | BL | Review reply draft in Charitable DAF v. HCM | 0.30 | 925.00 | $277.50 |
| 07/12/2021 | RMS | BL | Email exchange with Gregory V. Demo regarding reply in Charitable DAF v. HCM | 0.10 | 925.00 | $92.50 |
| 07/12/2021 | RJF | BL | Telephone conference with Jeffrey N. Pomerantz regarding motion to dismiss reply. | 0.20 | 1395.00 | $279.00 |
| 07/12/2021 | RJF | BL | Work on motion to dismiss reply. | 2.80 | 1395.00 | $3,906.00 |
| 07/12/2021 | RJF | BL | Emails regarding Latham outreach to Seery. | 0.20 | 1395.00 | $279.00 |
| 07/12/2021 | JMF | BL | Review litigation chart and memo (.3) telephone call with J.N. Pomerantz, H. winograd, J. Morris and G. Demo re same (.5). | 0.80 | 1050.00 | $840.00 |
| 07/12/2021 | JAM | BL | Tel c. w/ L. Hogewood re: Advisors/Funds settlement, attorney-client issues (0.2); tel c. w/ J. Pomerantz re: Advisors/Funds settlement, attorney-client issues (0.3); tel c. w/ L. Hogewood re: Advisors/Funds settlement, attorney-client issues (0.1); e-mails to L. Hogewood, D. Rukavina, J. Pomerantz, G. Demo re: attorney-client issues (0.2); e-mails w/ J. Pomerantz, D. Rukavina re: disclosures (0.2); tel c. w/ J. Pomerantz re: disclosures (0.1); review/revise settlement agreement with Funds/Advisors (0.5); tel c. w/ G. Demo re: litigation matters (0.2); communications w/ J. Seery re: revised settlement agreement with Funds/Advisors (0.3); tel c. w/ D. Rukavina re: litigation matters (0.1); tel c. w/ G. Demo re: litigation matters (0.1); internal call re: litigation matters (J. Pomerantz, G. Demo, J. Fried, H. Winograd) (0.5); e-mails w/ L. Hogewood, D. Rukavina re: settlement with Funds/Advisors (0.2). | 3.00 | 1245.00 | $3,735.00 |
| 07/12/2021 | JAM | BL | Analysis of status of each of the Notes Litigations. | 1.20 | 1245.00 | $1,494.00 |
| 07/12/2021 | GVD | BL | Conference with J. Morris re open litigation issues | 0.30 | 950.00 | $285.00 |
| 07/12/2021 | GVD | BL | Attend litigation call | 0.50 | 950.00 | $475.00 |
| 07/12/2021 | GVD | BL | Review and revise proposed settlement agreement re Advisers/Funds injunction | 0.30 | 950.00 | $285.00 |

Pachulski Stang Ziehl & Jones LLP
Highland Capital Management LP
36027   - 00002

Page:    32
Invoice 128292
July 31, 2021

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 07/12/2021 | GVD | BL | Review and revise indemnification resolutions | 0.60 | 950.00 | $570.00 |
| 07/12/2021 | GVD | BL | Conference with H. Winograd re motion to dismiss DAF complaint issues | 0.20 | 950.00 | $190.00 |
| 07/12/2021 | GVD | BL | Further revise response to motion to enforce the reference | 3.60 | 950.00 | $3,420.00 |
| 07/12/2021 | GVD | BL | Review motion to dismiss DAF compliant | 0.80 | 950.00 | $760.00 |
| 07/12/2021 | JE | BL | Several calls with Mr. Demo (.5); review and comment on several iterations of reply brief on reference enforcement (4.4); review and revise and review additional case law pertaining to jurisdiction section of reply brief (2.7); correspondence with Mr. Pomerantz regarding same (.3); review draft reply on motion to dismiss and correspondence with team regarding motion to expand page limit (1.2). | 9.10 | 1195.00 | $10,874.50 |
| 07/12/2021 | HRW | BL | PSZJ litigation call (0.5). | 0.50 | 695.00 | $347.50 |
| 07/12/2021 | HRW | BL | Review outstanding litigation and critical dates (0.8). | 0.80 | 695.00 | $556.00 |
| 07/12/2021 | HRW | BL | Draft reply for DAF motion to dismiss (10.0). | 10.00 | 695.00 | $6,950.00 |
| 07/12/2021 | HRW | BL | Confer with DAF counsel re: motion for extension of page limit (0.1). | 0.10 | 695.00 | $69.50 |
| 07/12/2021 | HRW | BL | Review motion for extension of page limit (0.1). | 0.10 | 695.00 | $69.50 |
| 07/13/2021 | JNP | BL | Participate in hearing regarding Advisors Fund adversary proceeding. | 0.30 | 1295.00 | $388.50 |
| 07/13/2021 | JNP | BL | Email to and from Kenneth H. Brown regarding HCRE claim objection. | 0.10 | 1295.00 | $129.50 |
| 07/13/2021 | JNP | BL | Continue to review and revise reply regarding motion to enforce reference. | 0.50 | 1295.00 | $647.50 |
| 07/13/2021 | JNP | BL | Review J. Seery comments on replies. | 0.10 | 1295.00 | $129.50 |
| 07/13/2021 | JNP | BL | Conference with Gregory V. Demo regarding reply to motion to dismiss and review latest changes regarding same. | 0.20 | 1295.00 | $259.00 |
| 07/13/2021 | JNP | BL | Conference with John A. Morris regarding notes litigation and defenses. | 0.20 | 1295.00 | $259.00 |
| 07/13/2021 | KHB | BL | Prepare for call with J. Morris and H. Winograd re Wick Phillips disqualification (.3); call with J. Morris and H. Winograd re Wick Phillips disqualification motion strategy and discovery issues | 1.90 | 1225.00 | $2,327.50 |

Pachulski Stang Ziehl & Jones LLP

Highland Capital Management LP

36027    - 00002

Page:    33

Invoice 128292

July 31, 2021

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| | | | (.5); email to J. Pomerantz and J. Morris re defects in HCRE POC and review documents re same (1.0); email from J. Pomerantz re same (.1). | | | |
| 07/13/2021 | RJF | BL | Review and comment on final versions of reply regarding motion to dismiss and motion to enforce. | 2.00 | 1395.00 | $2,790.00 |
| 07/13/2021 | RJF | BL | Email Latham regarding Seery contact. | 0.10 | 1395.00 | $139.50 |
| 07/13/2021 | JAM | BL | Tel c. w/ J. Seery re: litigation matters (0.2) ; e-mails w/ L. Hogewood, D. Rukavina, J. Pomerantz, G. Demo re: proposed settlement with Funds/Advisors and court conference (0.2); court conference re: settlement with Funds/Advisors (0.3); tel c. w/ K. Brown, H. Winograd re: Wick Phillips DQ motion and discovery (0.5); tel c. w/ J. Pomerantz re: litigation matters (0.2); tel c. w/ J. Seery re: litigation matters (0.2); tel c. w/ J. Pomerantz re: attorney-client issues (0.1). | 1.70 | 1245.00 | $2,116.50 |
| 07/13/2021 | JAM | BL | Review draft reply for motion to dismiss (0.4); review draft reply on motion to enforce the reference (0.3); review documents and draft response to Plaintiffs' filing on the Second Amended Agreement and jury trial rights (3.2); tel c. w/ J. Pomerantz re: response to Plaintiffs' filing on the Second Amended Agreement and jury trial rights (0.2). | 4.10 | 1245.00 | $5,104.50 |
| 07/13/2021 | JAM | BL | E-mail to D. Rukavina re: NexPoint amended answer (0.2); e-mails w/ D. Klos, J. Seery re: HCMFA amended answer (0.2); review revise draft Amended Complaint for Dondero (0.4); review/revise draft Amended Complaint for HCMFA (0.9); review/revise draft Amended Complaint for NexPoint (0.9); review/revise draft Amended Complaint for HCRE (0.9); review/revise draft Amended Complaint for HCM Services, Inc. (0.9); draft e-mail to M. Aigen and other defense counsel re: schedule and related matters (0.6); e-mail to J. Seery re: amended complaints and HCMFA (0.2); tel c. w/ J. Seery re: HCMFA proposed amended complaint (0.2); e-mail to M. Aigen and other defense counsel, J. Pomerantz, G Demo re: Amended Complaints (0.1). | 5.50 | 1245.00 | $6,847.50 |
| 07/13/2021 | GVD | BL | Conference with J. Pomerantz and Board re employee issues | 0.40 | 950.00 | $380.00 |
| 07/13/2021 | GVD | BL | Finalize and attend to issues re filing of reply to motion to enforce reference | 5.70 | 950.00 | $5,415.00 |
| 07/13/2021 | GVD | BL | Correspondence with Board re resolutions | 0.10 | 950.00 | $95.00 |

Pachulski Stang Ziehl & Jones LLP

Highland Capital Management LP

36027    - 00002

Page:    34

Invoice 128292

July 31, 2021

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| | | | authorizing indemnification | | | |
| 07/13/2021 | JE | BL | Call with Mr. Demo regarding briefing on motion to enforce reference reply (.2); review and revise several iterations of brief per comments received from various team members and to comply with local rules on page limits (3.8); review and comment on appendix and revised summary of litigation (.8); review and comment on draft reply brief in support of motion to dismiss and review order of district court extending page limit (2.2); proof final brief and correspondence with Mr. Demo re nit revisions (.4). | 7.40 | 1195.00 | $8,843.00 |
| 07/13/2021 | HRW | BL | Call with K. Brown and J. Morris re: Wick Phillips DQ motion (0.5). | 0.50 | 695.00 | $347.50 |
| 07/13/2021 | HRW | BL | Draft reply for DAF motion to dismiss (9.0). | 9.00 | 695.00 | $6,255.00 |
| 07/14/2021 | JNP | BL | Conference with John A. Morris attorney client issues and call with J. Seery. | 0.10 | 1295.00 | $129.50 |
| 07/14/2021 | JNP | BL | Conference with Robert J. Feinstein and Gregory V. Demo regarding pending litigation issues. | 0.30 | 1295.00 | $388.50 |
| 07/14/2021 | JNP | BL | Review deposition testimony. | 0.10 | 1295.00 | $129.50 |
| 07/14/2021 | JNP | BL | Conference with D. Ashby and John A. Morris regarding claims and related issues. | 0.50 | 1295.00 | $647.50 |
| 07/14/2021 | JNP | BL | Conference with John A. Morris regarding call with D. Ashby and related issues. | 0.30 | 1295.00 | $388.50 |
| 07/14/2021 | JNP | BL | Conference with J. Dubel regarding various issues relating to litigation and claims (2x). | 0.60 | 1295.00 | $777.00 |
| 07/14/2021 | JNP | BL | Review and revise jury trial waiver response (various versions) and emails regarding same. | 0.80 | 1295.00 | $1,036.00 |
| 07/14/2021 | JNP | BL | Conference with Robert J. Feinstein regarding motion to dismiss reply. | 0.10 | 1295.00 | $129.50 |
| 07/14/2021 | JNP | BL | Conference with Robert J. Feinstein and Gregory V. Demo regarding call with Latham. | 0.30 | 1295.00 | $388.50 |
| 07/14/2021 | KHB | BL | Emails with H. Winograd re discovery and depositions (.2); confer with H. Winograd re same (.2); emails with T. Surgent re HCRE claims and Wick Phillips DQ motion (.2); emails with J. Morris re same (.1); emails with L. Drawhorn re discovery issues (.2). | 0.90 | 1225.00 | $1,102.50 |
| 07/14/2021 | RJF | BL | Call with Jeffrey N. Pomerantz, Gregory V. Demo | 0.30 | 1395.00 | $418.50 |

Pachulski Stang Ziehl & Jones LLP

Highland Capital Management LP

36027 - 00002

Page: 35

Invoice 128292

July 31, 2021

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| | | | regarding pending litigation issues. | | | |
| 07/14/2021 | RJF | BL | Call with Latham, Gregory V. Demo, Seery regarding state court supplemental discovery, adversary proceeding discovery. | 0.80 | 1395.00 | $1,116.00 |
| 07/14/2021 | RJF | BL | Follow-up call with Jeffrey N. Pomerantz, Gregory V. Demo regarding UBS discovery requests. | 0.30 | 1395.00 | $418.50 |
| 07/14/2021 | JAM | BL | Revise settlement agreement with P. Daugherty (0.2); communications w/ J. Seery re: Daugherty settlement agreement (0.4); further revisions to P. Daugherty settlement agreement (0.3); tel c. w/ J. Pomerantz, D. Ashby re: T. Surgent (0.5); tel c. w/ J. Pomerantz re: litigation issues (0.3). | 1.70 | 1245.00 | $2,116.50 |
| 07/14/2021 | GVD | BL | Review I. Leventon deposition re litigation issues and correspondence re same | 0.30 | 950.00 | $285.00 |
| 07/14/2021 | GVD | BL | Conference with J. Pomerantz and R. Feinstein re open litigation issues | 0.30 | 950.00 | $285.00 |
| 07/14/2021 | GVD | BL | Review and revise response to DAF brief on jury trial waiver | 1.50 | 950.00 | $1,425.00 |
| 07/14/2021 | GVD | BL | Follow up to UBS discovery issues | 0.30 | 950.00 | $285.00 |
| 07/14/2021 | GVD | BL | Conference with C. Mackle re UBS discovery issues | 0.30 | 950.00 | $285.00 |
| 07/14/2021 | GVD | BL | Conference with J. Pomerantz and R. Feinstein re follow up to UBS discovery call | 0.30 | 950.00 | $285.00 |
| 07/14/2021 | GVD | BL | Conference with UBS re open discovery issues | 1.00 | 950.00 | $950.00 |
| 07/14/2021 | JE | BL | Review final brief in support of motion to dismiss. | 0.50 | 1195.00 | $597.50 |
| 07/14/2021 | HRW | BL | Call with K. Brown re: Wick Phillips DQ (0.1) | 0.10 | 695.00 | $69.50 |
| 07/14/2021 | HRW | BL | Review Wick Phillips DQ discovery (0.3) | 0.30 | 695.00 | $208.50 |
| 07/14/2021 | HRW | BL | Review Wick Phillips DQ pleadings (1.0) | 1.00 | 695.00 | $695.00 |
| 07/14/2021 | HRW | BL | Draft depo notices re: Wick Phillips DQ motion (1.0) | 1.00 | 695.00 | $695.00 |
| 07/14/2021 | HRW | BL | Call with G. Demo and C. Mackle re: UBS discovery (0.1) | 0.10 | 695.00 | $69.50 |
| 07/15/2021 | JNP | BL | Conference with John A. Morris regarding Wick Phillips. | 0.10 | 1295.00 | $129.50 |
| 07/15/2021 | JNP | BL | Conference with D. Ashby and John A. Morris regarding review of agreements and related issues. | 0.50 | 1295.00 | $647.50 |

Pachulski Stang Ziehl & Jones LLP
Highland Capital Management LP
36027   - 00002

Page:    36
Invoice 128292
July 31, 2021

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 07/15/2021 | JNP | BL | Conference with John A. Morris regarding call with D. Ashby. | 0.10 | 1295.00 | $129.50 |
| 07/15/2021 | JNP | BL | Review of agreements in connection with investigation. | 1.20 | 1295.00 | $1,554.00 |
| 07/15/2021 | JNP | BL | Review response to jury trial pleading. | 0.10 | 1295.00 | $129.50 |
| 07/15/2021 | JNP | BL | Review and respond to email from J. Bridges regarding motion to strike. | 0.10 | 1295.00 | $129.50 |
| 07/15/2021 | JNP | BL | Emails with Gregory V. Demo and Hayley R. Winograd regarding response to motion to strike. | 0.20 | 1295.00 | $259.00 |
| 07/15/2021 | JNP | BL | Conference with John A. Morris regarding response to motion to strike. | 0.10 | 1295.00 | $129.50 |
| 07/15/2021 | JNP | BL | Conference with Gregory V. Demo regarding response to motion to strike. | 0.10 | 1295.00 | $129.50 |
| 07/15/2021 | JNP | BL | Email to Robert M. Saunders regarding research regarding motion to strike. | 0.10 | 1295.00 | $129.50 |
| 07/15/2021 | JNP | BL | Review and execute pro hac vice applications for District Court note litigation. | 0.10 | 1295.00 | $129.50 |
| 07/15/2021 | RJF | BL | Initial review of motion to strike appendix and related emails. | 0.30 | 1395.00 | $418.50 |
| 07/15/2021 | JMF | BL | Review response re post hearing brief re Seery retention. | 0.30 | 1050.00 | $315.00 |
| 07/15/2021 | JAM | BL | Tel c. w/ J. Seery re: litigation matters (0.1); tel c. w/ J. Pomerantz re: litigation matters (0.1); tel c. w/ J. Seery re: litigation matters (0.1); tel c. w/ J. Pomerantz re: litigation matters (0.1); tel c. w/ J. Pomerantz re: attorney-client issues (0.1); tel c. w/ J. Pomerantz, D. Ashby re: attorney-client issues (0.5); tel c. w/ J. Pomerantz re: attorney-client issues (0.1). | 1.10 | 1245.00 | $1,369.50 |
| 07/15/2021 | JAM | BL | Review/revise draft response to Plaintiffs' filing on the Second Amended Agreement and jury trial rights (1.0); e-mail to J. Pomerantz, G. Demo, H. Winograd re: revised draft response to Plaintiffs' filing on the Second Amended Agreement and jury trial rights (0.1). | 1.10 | 1245.00 | $1,369.50 |
| 07/15/2021 | GVD | BL | Conference with J. Seery re open litigation issues awn next steps | 0.20 | 950.00 | $190.00 |
| 07/15/2021 | GVD | BL | Conference with J. Pomerantz re evidentiary issues re DAF motion to enforce | 0.10 | 950.00 | $95.00 |

Pachulski Stang Ziehl & Jones LLP
Highland Capital Management LP
36027    -00002

Page:    37
Invoice 128292
July 31, 2021

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 07/15/2021 | JE | BL | Review correspondence regarding appendix objection and review objection filed by DAF. | 0.50 | 1195.00 | $597.50 |
| 07/15/2021 | HRW | BL | Draft depo notices re: Wick Phillips DQ motion (1.0) | 1.00 | 695.00 | $695.00 |
| 07/15/2021 | HRW | BL | Research re: DAF motion to strike appendix (0.3) | 0.30 | 695.00 | $208.50 |
| 07/16/2021 | IDK | BL | Telephone conference with J. Pomerantz re litigation matters and investigation (.2). | 0.20 | 1325.00 | $265.00 |
| 07/16/2021 | JNP | BL | Participate on call with D. Ashby, T. Surgent and John A. Morris regarding investigation and follow-up with John A. Morris  after. | 1.50 | 1295.00 | $1,942.50 |
| 07/16/2021 | JNP | BL | Conference with Ira D. Kharasch regarding investigation. | 0.20 | 1295.00 | $259.00 |
| 07/16/2021 | JNP | BL | Review of updated litigation deck and provide comments. | 0.20 | 1295.00 | $259.00 |
| 07/16/2021 | RMS | BL | Research for response to motion to strike reply appendix in Charitable DAF v. HCM | 0.60 | 925.00 | $555.00 |
| 07/16/2021 | RJF | BL | Internal call regarding UBS discovery. | 0.30 | 1395.00 | $418.50 |
| 07/16/2021 | JAM | BL | E-mail to J. Seery re: settlement with Funds/Advisors (0.1); tel c. w/ J. Seery re: litigation matters (0.1); review documents and J. Pomerantz analysis re: personnel issues (0.6); tel c. w/ J. Pomerantz re: personnel issues (0.3); Zoom call with J. Pomerantz, T. Sugent, D. Ashby re: personnel issues (1.3); tel c. w/ J. Pomerantz re: personnel issues (0.1); tel c. w/ J. Pomerantz re: attorney-client and litigation budget issues (0.4); review/revise Rule 9019 motion for Funds/Advisors (0.4); e-mails w/ L. Hogewood, J. Pomerantz, G. Demo re: settlement documents (0.1); tel c. w/ G. Demo re: litigation matters (0.1). | 3.50 | 1245.00 | $4,357.50 |
| 07/16/2021 | JAM | BL | Tel c. w/ R. Feinstein, G. Demo, C. Mackle re: document production (0.3). | 0.30 | 1245.00 | $373.50 |
| 07/16/2021 | GVD | BL | Conference with J. Morris re open litigation issues | 0.10 | 950.00 | $95.00 |
| 07/16/2021 | GVD | BL | Correspondence with J. Elkin re civil cover sheet | 0.10 | 950.00 | $95.00 |
| 07/16/2021 | GVD | BL | Review and comment on draft summary of open litigation items | 0.30 | 950.00 | $285.00 |
| 07/16/2021 | GVD | BL | Conference with PSZJ team re UBS discovery issues | 0.30 | 950.00 | $285.00 |
| 07/16/2021 | JE | BL | Correspondence regarding appeal of denial of | 0.80 | 1195.00 | $956.00 |

Pachulski Stang Ziehl & Jones LLP

Page: 38

Highland Capital Management LP

Invoice 128292

36027 - 00002

July 31, 2021

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| | | | motion to modify July 16 Order and review designation of record and statement of issues on appeal. | | | |
| 07/17/2021 | IDK | BL | E-mail J Morris re his draft memo to Board on investigation, including review of same, as well as feedback and revisions of others. | 0.40 | 1325.00 | $530.00 |
| 07/17/2021 | JNP | BL | Review and revise memo regarding investigation. | 1.00 | 1295.00 | $1,295.00 |
| 07/17/2021 | RMS | BL | Research for response to motion to strike reply appendix in Charitable DAF v. HCM | 4.30 | 925.00 | $3,977.50 |
| 07/17/2021 | JAM | BL | Draft Memorandum to the Board concerning certain personnel issues (4.3); e-mail to PSZJ team re: draft Memorandum to the Board (0.1); e-mails w/ L. Hogewood re: Rule 9019 motion for settlement with Advisors/Funds (0.1). | 4.50 | 1245.00 | $5,602.50 |
| 07/17/2021 | GVD | BL | Review draft memo to the board re employee issues | 0.20 | 950.00 | $190.00 |
| 07/18/2021 | JNP | BL | Review and comment on last version of investigation memo. | 0.20 | 1295.00 | $259.00 |
| 07/18/2021 | JNP | BL | Conference with D. Ashby and John A. Morris regarding investigation. | 0.20 | 1295.00 | $259.00 |
| 07/18/2021 | RMS | BL | Research for response to motion to strike reply appendix in Charitable DAF v. HCM | 7.40 | 925.00 | $6,845.00 |
| 07/18/2021 | RJF | BL | Review and comment on memo regarding Surgent. | 0.30 | 1395.00 | $418.50 |
| 07/18/2021 | JAM | BL | Review/revise Memorandum to the Board concerning certain personnel issues (1.2); e-mail to PSZJ Team re: revised Memorandum to the Board (0.1); draft JAM Declaration for Rule 9019 motion for Funds/Advisors settlement (0.2); revise Rule 9019 motion for Funds/Advisors (0.1); e-mail to H. Winograd, J. Pomerantz, G. Demo re: settlement documents for Funds/Advisors (0.1); e-mails (separate) to J. Seery, L. Hogewood re: settlement documents for Funds/Advisors (0.1); revise Memorandum to Board concerning personnel issues (0.1); tel c. w/ J. Pomerantz, D. Ashby re: attorney-client issues (0.1); tel c. w/ J. Pomerantz re: litigation matters (0.2); draft Stipulation addressing scheduling and consolidation of issues for the resolution of disputes with the Advisors (1.8); e-mails w/ D. Rukavina, PSZJ team re: draft stipulation with Advisors (0.1); further revisions to Memorandum to the Board concerning certain personnel issues (0.3); e-mail to J. Pomerantz re: | 4.50 | 1245.00 | $5,602.50 |

Pachulski Stang Ziehl & Jones LLP
Highland Capital Management LP
36027    - 00002

Page:    39
Invoice 128292
July 31, 2021

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| | | | revised Memorandum to the Board (0.1). | | | |
| 07/18/2021 | GVD | BL | Conference with J. Seery re open litigation issues and next steps | 0.20 | 950.00 | $190.00 |
| 07/19/2021 | IDK | BL | Review of updated litigation and WIP list for upcoming call (.1); Attend internal conference call with team on all open litigation matters (1.0). | 1.10 | 1325.00 | $1,457.50 |
| 07/19/2021 | JNP | BL | Email to and from John A. Morris regarding scheduling hearings. | 0.10 | 1295.00 | $129.50 |
| 07/19/2021 | JNP | BL | Conference with John A. Morris regarding investigation. | 0.10 | 1295.00 | $129.50 |
| 07/19/2021 | JNP | BL | Review documents regarding Strand and emails regarding same. | 0.10 | 1295.00 | $129.50 |
| 07/19/2021 | JNP | BL | Consider issues relating to privilege. | 0.50 | 1295.00 | $647.50 |
| 07/19/2021 | JNP | BL | Email setting up call to discuss privilege issues. | 0.10 | 1295.00 | $129.50 |
| 07/19/2021 | JNP | BL | Participate in weekly PSZJ litigation WIP call. | 1.00 | 1295.00 | $1,295.00 |
| 07/19/2021 | JNP | BL | Review and revise email regarding attorney client issues. | 0.10 | 1295.00 | $129.50 |
| 07/19/2021 | JNP | BL | Emails with Hayley R. Winograd regarding ND Texas pending litigation. | 0.10 | 1295.00 | $129.50 |
| 07/19/2021 | JNP | BL | Review memo regarding legal issues on motion to strike and email to Robert J. Feinstein regarding same. | 0.30 | 1295.00 | $388.50 |
| 07/19/2021 | KHB | BL | Telephone call with J. Morris re background information on NCRE POC and Wick Phillips disqualification motion (.2); emails with J. Morris and T. Surgent re Wick Phillips disqualification and NCRE POC (.2); telephone call with Tim Cournyer and T. Surgent and J. Morris re same (.5). | 0.90 | 1225.00 | $1,102.50 |
| 07/19/2021 | RMS | BL | Research and writing memorandum for use in drafting response to motion to strike reply appendix in Charitable DAF v. HCM | 6.50 | 925.00 | $6,012.50 |
| 07/19/2021 | RJF | BL | Internal litigation call. | 1.00 | 1395.00 | $1,395.00 |
| 07/19/2021 | RJF | BL | Review litigation board deck. | 0.40 | 1395.00 | $558.00 |
| 07/19/2021 | RJF | BL | Review and revise opposition to motion to strike reply appendix. | 1.00 | 1395.00 | $1,395.00 |
| 07/19/2021 | JMF | BL | Review replies to objection to indemnity sub trust motion re 7/19 hearing. | 0.50 | 1050.00 | $525.00 |

Pachulski Stang Ziehl & Jones LLP

Highland Capital Management LP

36027    - 00002

Page:    40

Invoice 128292

July 31, 2021

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 07/19/2021 | JMF | BL | Review report and recommendations re notes litigation adversaries. | 1.10 | 1050.00 | $1,155.00 |
| 07/19/2021 | JAM | BL | E-mail to T. Ellison, J. Pomerantz, G. Demo, L. Hogewood, D. Rukavina re: settings for Rule 9019 motion and litigation of claims with Advisors under Shared Services Agreements (0.3); tel c. w/ J. Pomerantz re: litigation matters (0.1); e-mails w/ L. Hogewood, H. Winograd re: settlement with Funds/Advisors (0.2);  e-mails w/ counsel for Advisors and Funds re: court settings (0.2); tel c. w/ J. Pomerantz re: personnel issues (0.1); tel c. w/ K. Brown re: HCRE/Wick Phillips (0.1); tel c. w/ T. Surgent, T. Cournoyer, K. Brown, H. Winograd re: HCRE/Wick Phillips (0.5); tel c. w/ J. Pomerantz, R. Feintsein, G. Demo re: attorney-client issues (0.5); internal call (J. Pomerantz, R. Feinstein, G. Demo, H. Winograd) re: litigation update (1.0); tel c. w/ G. Demo re: litigation matters (0.3); e-mails w/ T. Ellison, D. Rukavina re: setting for Advisors/Funds settlement (0.1); final revisions to Memorandum to Board on personnel issues and e-mail to J. Seery and Board concerning the same (0.2). | 3.60 | 1245.00 | $4,482.00 |
| 07/19/2021 | JAM | BL | E-mails w/ D. Rukavina re: NexPoint's amended answer (0.1); tel c. w/ M. Aigen re: scheduling issues and related matters (0.2). | 0.30 | 1245.00 | $373.50 |
| 07/19/2021 | GVD | BL | Attend litigation conference | 1.00 | 950.00 | $950.00 |
| 07/19/2021 | GVD | BL | Review and revise litigation presentation from H. Winograd | 0.30 | 950.00 | $285.00 |
| 07/19/2021 | GVD | BL | Draft chart re open litigation items and correspondence with J. Pomerantz re same | 1.50 | 950.00 | $1,425.00 |
| 07/19/2021 | GVD | BL | Conference with J. Seery and DSI re open litigation issues | 0.50 | 950.00 | $475.00 |
| 07/19/2021 | GVD | BL | Conference with PSZJ team re privilege issues and next steps | 0.50 | 950.00 | $475.00 |
| 07/19/2021 | GVD | BL | Review and circulate Dondero stipulation on January settlement | 0.20 | 950.00 | $190.00 |
| 07/19/2021 | GVD | BL | Correspondence with PSZJ working group re privilege issues and outstanding Strand issies | 0.70 | 950.00 | $665.00 |
| 07/19/2021 | GVD | BL | Draft exhibit re response to motion to strike | 1.00 | 950.00 | $950.00 |
| 07/19/2021 | GVD | BL | Conference with C. Mackle and IDS re UBS discovery issues and follow up re same | 0.60 | 950.00 | $570.00 |

Pachulski Stang Ziehl & Jones LLP
Highland Capital Management LP
36027    - 00002

Page:    41
Invoice 128292
July 31, 2021

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 07/19/2021 | JE | BL | Review memo on motion to strike appendix and correspondence regarding same. | 0.50 | 1195.00 | $597.50 |
| 07/19/2021 | HRW | BL | PSZJ litigation call (1.0) | 1.00 | 695.00 | $695.00 |
| 07/19/2021 | HRW | BL | Call with J. Morris, K. Brown, T. Surgent, T. Cournoyer re: Wick Phillips DQ motion (0.5) | 0.50 | 695.00 | $347.50 |
| 07/19/2021 | HRW | BL | Review outstanding litigation and critical dates (1.0) | 1.00 | 695.00 | $695.00 |
| 07/19/2021 | HRW | BL | Review Wick Phillips DQ pleadings (1.0) | 1.00 | 695.00 | $695.00 |
| 07/19/2021 | HRW | BL | Draft Advisors and Funds 9019 proposed order and ancillary documents (1.5) | 1.50 | 695.00 | $1,042.50 |
| 07/19/2021 | HRW | BL | Communicate with client re: PCMG Trading Partners action (0.1) | 0.10 | 695.00 | $69.50 |
| 07/19/2021 | HRW | BL | Review research re: DAF motion to strike (0.3) | 0.30 | 695.00 | $208.50 |
| 07/20/2021 | JNP | BL | Conference with Kenneth H. Brown and John A. Morris regarding various litigation theories. | 0.50 | 1295.00 | $647.50 |
| 07/20/2021 | JNP | BL | Review and revise reply to motion to strike. | 0.30 | 1295.00 | $388.50 |
| 07/20/2021 | JNP | BL | Review letter from Sentinel regarding claim. | 0.10 | 1295.00 | $129.50 |
| 07/20/2021 | KHB | BL | Emails with counsel for Wick Phillips re deposition schedule (.3); email with J. Morris re Patrick deposition; emails with Louis Phillips, counsel for Patrick re deposition (.3) | 0.60 | 1225.00 | $735.00 |
| 07/20/2021 | RJF | BL | Draft opposition to motion to strike reply appendix. | 1.80 | 1395.00 | $2,511.00 |
| 07/20/2021 | RJF | BL | Prepare for Sevilla deposition. | 0.50 | 1395.00 | $697.50 |
| 07/20/2021 | JMF | BL | Review litigation memo. | 0.30 | 1050.00 | $315.00 |
| 07/20/2021 | JMF | BL | Review compromise motion with Funds. | 0.40 | 1050.00 | $420.00 |
| 07/20/2021 | JMF | BL | Review response to motion to strike appendix. | 0.40 | 1050.00 | $420.00 |
| 07/20/2021 | JAM | BL | E-mails w/ L. Phillips, K. Brown, H. Winograd re: Wick Phillips and Mark Patrick (0.2); tel c. w/ J. Pomerantz re: litigation matters (0.1); tel c. w/ J. Seery, G. Demo, DSI re: potential litigation claims (0.8); tel c. w/ J. Pomerantz re: potential litigation claims (0.1); tel c. w/ J. Pomerantz, G. Demo re: potential litigation strategy (0.7); tel c. w/ J. Pomerantz, K. Brown re: potential claims (0.5). | 2.40 | 1245.00 | $2,988.00 |
| 07/20/2021 | JAM | BL | E-mails w/ J. Wander, L. Drawhorn re: PwC subpoena (0.2); e-mails w/ J. Vasek, D. Rukavina, J. | 0.40 | 1245.00 | $498.00 |

Pachulski Stang Ziehl & Jones LLP

Highland Capital Management LP

36027   - 00002

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| | | | Pomerantz re: HCMFA motion for protective order (0.2). | | | |
| 07/20/2021 | GVD | BL | Conference with PSZJ, HCMLP, and DSI re potential litigation issues | 0.80 | 950.00 | $760.00 |
| 07/20/2021 | GVD | BL | Conference with J. Romey re follow up to potential litigation issues | 0.20 | 950.00 | $190.00 |
| 07/20/2021 | GVD | BL | Conference with J. Seery and PSZJ team re litigation strategy and next steps | 0.70 | 950.00 | $665.00 |
| 07/20/2021 | GVD | BL | Review issues re UBS discovery requests | 0.20 | 950.00 | $190.00 |
| 07/20/2021 | GVD | BL | Conference with Latham re claim amount issues | 0.10 | 950.00 | $95.00 |
| 07/20/2021 | JE | BL | Review statement of issues and designation of record on appeal from DAF on motion to reconsider July 16 order and related correspondence. | 0.80 | 1195.00 | $956.00 |
| 07/20/2021 | HRW | BL | Prepare and review deposition notices re: Wick Phillips DQ motion (0.2). | 0.20 | 695.00 | $139.00 |
| 07/20/2021 | HRW | BL | Review Advisors and Funds 9019 motion and ancillary documents (0.8). | 0.80 | 695.00 | $556.00 |
| 07/20/2021 | HRW | BL | Review opposition to DAF motion to strike appendix (0.5). | 0.50 | 695.00 | $347.50 |
| 07/21/2021 | JNP | BL | Review brief regarding report and recommendation on withdrawal of reference and emails regarding same. | 0.10 | 1295.00 | $129.50 |
| 07/21/2021 | JNP | BL | Participate in J.P. Sevilla deposition (partial) and conference with Robert J. Feinstein regarding same. | 5.00 | 1295.00 | $6,475.00 |
| 07/21/2021 | KHB | BL | Email to Wick Phillips re deposition schedule. | 0.20 | 1225.00 | $245.00 |
| 07/21/2021 | RJF | BL | Internal call regarding UBS discovery. | 0.30 | 1395.00 | $418.50 |
| 07/21/2021 | RJF | BL | Prepare for JP Sevilla deposition, review exhibits. | 1.00 | 1395.00 | $1,395.00 |
| 07/21/2021 | RJF | BL | Prepare for Leventon deposition, including review of exhibits. | 1.50 | 1395.00 | $2,092.50 |
| 07/21/2021 | JAM | BL | E-mail to J. Vasek, D. Rukavina, J. Pomerantz, H. Wingrad re: motion for protective order (0.3); e-mails w/ M. Aigen re: scheduling stipulation (0.1); e-mails w/ L. Drawhorn, J. Wander re: PwC subpoena (0.2). e-mail to D. Rukavina re: PwC subpoena (0.2). | 0.80 | 1245.00 | $996.00 |
| 07/21/2021 | GVD | BL | Conference with J. Seery re open litigation issues | 0.20 | 950.00 | $190.00 |

Pachulski Stang Ziehl & Jones LLP

Highland Capital Management LP

36027 -00002

Page: 43

Invoice 128292

July 31, 2021

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 07/21/2021 | GVD | BL | Conference with Kasowitz re CLO trustee issues | 0.30 | 950.00 | $285.00 |
| 07/21/2021 | GVD | BL | Review background information re new Acis litigation | 0.40 | 950.00 | $380.00 |
| 07/21/2021 | GVD | BL | Multiple correspondences with Sidley re 2004 service on various investment entities | 0.20 | 950.00 | $190.00 |
| 07/21/2021 | GVD | BL | correspondence with J. Pomerantz and R. Feinstein re UBS depositions | 0.10 | 950.00 | $95.00 |
| 07/21/2021 | GVD | BL | Conference with PSZJ team re open discovery items | 0.30 | 950.00 | $285.00 |
| 07/21/2021 | GVD | BL | Attend deposition of J.P. Sevilla (partial) | 3.30 | 950.00 | $3,135.00 |
| 07/21/2021 | JE | BL | Review pleadings filed by DAF regarding appeal. | 0.80 | 1195.00 | $956.00 |
| 07/21/2021 | HRW | BL | Communicate with R. Half team re: privilege review for notes litigation (0.2). | 0.20 | 695.00 | $139.00 |
| 07/22/2021 | IDK | BL | Telephone conference with J. Pomerantz and G. Demo re result of Leventon depo (.2). | 0.20 | 1325.00 | $265.00 |
| 07/22/2021 | JNP | BL | Review and respond to emails regarding motion to strike regarding opposition to report and recommendation and consider issues regarding same. | 0.40 | 1295.00 | $518.00 |
| 07/22/2021 | JNP | BL | Participate in I. Leventon deposition (partial). | 7.80 | 1295.00 | $10,101.00 |
| 07/22/2021 | JNP | BL | Conference with Ira D. Kharasch and Gregory V. Demo regarding I. Leventon deposition. | 0.20 | 1295.00 | $259.00 |
| 07/22/2021 | KHB | BL | Review transcript containing prior testimony of M. Patrick re deposition preparation (3.2); emails with J. Morris and H. Winograd re Rule 30(b)(6) deposition (.2); emails with Wick Phillips re same (.2); consider modifications to scheduling order based on deposition schedule (.2). | 3.80 | 1225.00 | $4,655.00 |
| 07/22/2021 | RJF | BL | Prepare for Leventon deposition, including review of UBS exhibits. | 0.50 | 1395.00 | $697.50 |
| 07/22/2021 | RJF | BL | Attend Leventon deposition. | 9.50 | 1395.00 | $13,252.50 |
| 07/22/2021 | RJF | BL | Emails group regarding response to UBS document request. | 0.30 | 1395.00 | $418.50 |
| 07/22/2021 | JAM | BL | Tel c. w/ G. Demo re: litigation matters (0.3); tel c. w/J. Pomerantz re: litigation matters (0.3) | 0.60 | 1245.00 | $747.00 |
| 07/22/2021 | GVD | BL | Attend deposition of I. Leventon | 9.90 | 950.00 | $9,405.00 |

Pachulski Stang Ziehl & Jones LLP

Highland Capital Management LP

36027    -00002

Page:    44

Invoice 128292

July 31, 2021

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 07/22/2021 | GVD | BL | Conference with PSZJ team re follow up to Leventon deposition | 0.40 | 950.00 | $380.00 |
| 07/22/2021 | GVD | BL | Review correspondence in preparation for I. Leventon deposition and correspondence with R. Feinstein re same | 0.80 | 950.00 | $760.00 |
| 07/22/2021 | GVD | BL | Conference with C. Mackle re responses to UBS RFPs | 0.10 | 950.00 | $95.00 |
| 07/23/2021 | IDK | BL | Review briefly numerous correspondence re UCC discovery requests and next steps (.2). | 0.20 | 1325.00 | $265.00 |
| 07/23/2021 | IDK | BL | E-mails with local counsel, J. Pomerantz re issues on Dondero entities objections in District Court to Report & Recommendations and procedural issues on same and opposition to motion to strike, including review of rules (.5); E-mails with J. Pomerantz and J. Morris re same and need for draft motion to strike (.3). | 0.80 | 1325.00 | $1,060.00 |
| 07/23/2021 | JNP | BL | Review and respond to email regarding discovery. | 0.10 | 1295.00 | $129.50 |
| 07/23/2021 | JNP | BL | Review and respond to email regarding stipulation to consolidate notes matters and open issues. | 0.10 | 1295.00 | $129.50 |
| 07/23/2021 | JNP | BL | Review updates regarding status of DiOrio deposition. | 0.20 | 1295.00 | $259.00 |
| 07/23/2021 | JNP | BL | Review letter to CIMA and emails regarding same. | 0.10 | 1295.00 | $129.50 |
| 07/23/2021 | RJF | BL | Attend DiOrio deposition. | 10.00 | 1395.00 | $13,950.00 |
| 07/23/2021 | RJF | BL | Emails regarding Sentinel letter. | 0.30 | 1395.00 | $418.50 |
| 07/23/2021 | JMF | BL | Review motion to strike and emails re same. | 0.50 | 1050.00 | $525.00 |
| 07/23/2021 | JAM | BL | Review D. Rukavina changes to stipulation on Advisor's admin claim and scheduling and e-mails w/ J. Pomerantz, G. Demo, H. Winograd re: same (0.3); revisions to Advisor's Stipulation and e-mails w/ D. Rukavina, J. Vasek, J. Pomerantz, G. Demo re: same (0.4). | 0.70 | 1245.00 | $871.50 |
| 07/23/2021 | JAM | BL | E-mails w/ J. Wander, L. Drawhorn, D. Rukavina re: PwC subpoena, document production, and deposition (0.4); prepare Notices of Deposition (PwC) for each of the five adversary proceedings (including revisions based on comments received) (0.8); e-mail to Z. Annable re: PwC subpoena and Notices of Deposition (0.2). | 1.40 | 1245.00 | $1,743.00 |

Pachulski Stang Ziehl & Jones LLP
Highland Capital Management LP
36027    - 00002

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 07/23/2021 | GVD | BL | Conference with J. Morris re open litigation issues and next steps | 0.80 | 950.00 | $760.00 |
| 07/23/2021 | GVD | BL | Review entities on Sidley discovery list and correspondence re same | 0.30 | 950.00 | $285.00 |
| 07/23/2021 | GVD | BL | Prepare for deposition of M. DiOrio | 0.30 | 950.00 | $285.00 |
| 07/23/2021 | GVD | BL | Attend deposition of M. DiOrio | 8.00 | 950.00 | $7,600.00 |
| 07/23/2021 | GVD | BL | Conference with J. Seery re status of DiOrio deposition | 0.20 | 950.00 | $190.00 |
| 07/24/2021 | IDK | BL | E-mails and telephone conference with J. Pomerantz re Dondero objection to R&R and need for motion to strike (.4); E-mails with J.Kim re same and relevant background (.3); E-mails with G Demo re same and related docs (.2). | 0.90 | 1325.00 | $1,192.50 |
| 07/24/2021 | JNP | BL | Conference with J. Dubel regarding new litigation initiated by Dondero. | 0.20 | 1295.00 | $259.00 |
| 07/24/2021 | JNP | BL | Conference with Robert J. Feinstein regarding new litigation initiated by Dondero. | 0.20 | 1295.00 | $259.00 |
| 07/24/2021 | JNP | BL | Emails with Jenner and Gibson regarding new litigation initiated by Dondero. | 0.20 | 1295.00 | $259.00 |
| 07/24/2021 | JNP | BL | Review letter from DAF regarding Redeemer. | 0.10 | 1295.00 | $129.50 |
| 07/24/2021 | JNP | BL | Review Dondero petition regarding discovery. | 0.10 | 1295.00 | $129.50 |
| 07/24/2021 | JNP | BL | Email to Board with new Dondero litigation. | 0.10 | 1295.00 | $129.50 |
| 07/24/2021 | JNP | BL | Conference with Ira D. Kharasch regarding motion to strike regarding report and recommendation. | 0.20 | 1295.00 | $259.00 |
| 07/24/2021 | GVD | BL | Review issues re new DAF lawsuit and correspondence re same | 0.30 | 950.00 | $285.00 |
| 07/25/2021 | JNP | BL | Review cover sheet regarding DAF multi strat litigation and emails with Robert J. Feinstein regarding same. | 0.20 | 1295.00 | $259.00 |
| 07/25/2021 | RJF | BL | Review latest Dondero/DAF complaints. | 0.80 | 1395.00 | $1,116.00 |
| 07/25/2021 | JAM | BL | Tel c. w. J. Pomerantz, G. Demo, T. Silva (partial) re: litigation matters (0.7). | 0.70 | 1245.00 | $871.50 |
| 07/25/2021 | GVD | BL | Correspondence with J. Kim re motion to strike | 0.20 | 950.00 | $190.00 |
| 07/25/2021 | GVD | BL | Correspondence with board re open litigation issues | 0.30 | 950.00 | $285.00 |

Pachulski Stang Ziehl & Jones LLP
Highland Capital Management LP
36027    - 00002

Page:    46
Invoice 128292
July 31, 2021

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 07/25/2021 | GVD | BL | Conference litigation working group re open issues and next steps | 0.80 | 950.00 | $760.00 |
| 07/25/2021 | GVD | BL | Correspondence with litigation working group re documents | 0.20 | 950.00 | $190.00 |
| 07/26/2021 | IDK | BL | Attend internal team call on outstanding litigation matters (1.0). | 1.00 | 1325.00 | $1,325.00 |
| 07/26/2021 | IDK | BL | Review and consider J Kim draft motion to strike Dondero objection to report and rec, as well as his summary of caselaw (.5); E-mail J Pomerantz re timing on same (.1); E-mails with attorneys re problems on filing motion to strike same and issues on procedure re District Court for same (.3). | 0.90 | 1325.00 | $1,192.50 |
| 07/26/2021 | IDK | BL | E-mail local counsel re District Court order adopting R&R of Judge Jurnigan re HCM Services and review of same. | 0.20 | 1325.00 | $265.00 |
| 07/26/2021 | JNP | BL | Conference with Board, John A. Morris, Gregory V. Demo, Robert J. Feinstein, regarding new Dondero litigation. | 0.60 | 1295.00 | $777.00 |
| 07/26/2021 | JNP | BL | Conference with John A. Morris after regarding new litigation by Dondero (2x). | 0.30 | 1295.00 | $388.50 |
| 07/26/2021 | JNP | BL | Conference with J. Dubel regarding litigation issues regarding new Dondero matters (2x). | 0.40 | 1295.00 | $518.00 |
| 07/26/2021 | JNP | BL | Conference with Ira D. Kharasch, Gregory V. Demo and Robert J. Feinstein regarding litigation strategy issues. | 0.50 | 1295.00 | $647.50 |
| 07/26/2021 | JNP | BL | Conference with Jenner, Gibson, Alvarez, Gregory V. Demo, Robert J. Feinstein and John A. Morris regarding Dondero litigation. | 0.50 | 1295.00 | $647.50 |
| 07/26/2021 | JNP | BL | Review and respond to email regarding motion to strike objection to report and recommendation regarding withdrawal of reference. | 0.10 | 1295.00 | $129.50 |
| 07/26/2021 | KHB | BL | Emails to/from counsel to Mark Patrick re deposition. | 0.30 | 1225.00 | $367.50 |
| 07/26/2021 | RJF | BL | Call with Gibson Dunn regarding litigation issues. | 0.50 | 1395.00 | $697.50 |
| 07/26/2021 | RJF | BL | Internal call regarding latest Dondero litigation. | 0.50 | 1395.00 | $697.50 |
| 07/26/2021 | RJF | BL | Review draft motion to strike objection to reference report and related emails. | 0.40 | 1395.00 | $558.00 |
| 07/26/2021 | RJF | BL | Review latest Dondero filings. | 0.50 | 1395.00 | $697.50 |

Pachulski Stang Ziehl & Jones LLP                                          Page:    47
Highland Capital Management LP                                            Invoice 128292
36027   -00002                                                            July 31, 2021

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 07/26/2021 | RJF | BL | Further call regarding latest Dondero litigation. | 1.00 | 1395.00 | $1,395.00 |
| 07/26/2021 | JMF | BL | Review memo re pending litigation matters tracking (.3); telephone call with I. Kharasch, J.N. Pomerantz, R. Feinstein, G. Demo (partial) re same (.7). | 1.00 | 1050.00 | $1,050.00 |
| 07/26/2021 | JAM | BL | Tel c. w/ G. Demo re: litigation matters (0.2); tel c. w/ J. Pomerantz, G. Demo, counsel for Redeemer Committee and Crusader Funds re: litigation matters (0.5); tel c. w/ J. Pomerantz re: litigation matters (0.2). | 0.90 | 1245.00 | $1,120.50 |
| 07/26/2021 | JAM | BL | Review/analyze HCMLP's audited financials from 2008 to 2016 (1.8); e-mail to J. Seery, D. Klos, J. Pomerantz, G. Demo, H. Winograd re: production of audited financials (0.2). | 2.00 | 1245.00 | $2,490.00 |
| 07/26/2021 | GVD | BL | Attend litigation call | 1.00 | 950.00 | $950.00 |
| 07/26/2021 | GVD | BL | Conference with Board re litigation issues | 0.60 | 950.00 | $570.00 |
| 07/26/2021 | GVD | BL | Correspondence with Cayman counsel re open issues | 0.20 | 950.00 | $190.00 |
| 07/26/2021 | GVD | BL | Conference with PSZJ and Gibson re Redeemer/Crusader issues | 0.50 | 950.00 | $475.00 |
| 07/26/2021 | GVD | BL | Conference with J. Romey re issues re UBS discovery | 0.30 | 950.00 | $285.00 |
| 07/26/2021 | GVD | BL | Correspondence with UBS re deposition transcripts | 0.10 | 950.00 | $95.00 |
| 07/26/2021 | GVD | BL | review UBS transcripts | 0.10 | 950.00 | $95.00 |
| 07/26/2021 | GVD | BL | Conference with J. Seery re UBS discovery issues | 0.20 | 950.00 | $190.00 |
| 07/26/2021 | GVD | BL | Revise response letter re Sentinel issues | 1.70 | 950.00 | $1,615.00 |
| 07/26/2021 | JE | BL | Correspondence regarding vexatious litigants and review a few cases (1.0); review and revise draft Appellee brief on recusal (1.4). | 2.40 | 1195.00 | $2,868.00 |
| 07/26/2021 | HRW | BL | PSZJ litigation call (1.0). | 1.00 | 695.00 | $695.00 |
| 07/26/2021 | HRW | BL | Edit 30(b)(6) deposition notice for Wick Phillips DQ (0.1). | 0.10 | 695.00 | $69.50 |
| 07/26/2021 | HRW | BL | Serve 30(b)(6) notice to Wick Phillips for DQ motion (0.1). | 0.10 | 695.00 | $69.50 |
| 07/26/2021 | HRW | BL | Review outstanding litigation and edit WIP list (1.0). | 1.00 | 695.00 | $695.00 |

Pachulski Stang Ziehl & Jones LLP

Highland Capital Management LP

36027    - 00002

Page:    48

Invoice 128292

July 31, 2021

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 07/27/2021 | IDK | BL | E-mails with J Kim re decision to file response to Dondero objection to R&R vs motion to strike. | 0.20 | 1325.00 | $265.00 |
| 07/27/2021 | JNP | BL | Conference with M. Eidelman regarding case status and related issues. | 0.20 | 1295.00 | $259.00 |
| 07/27/2021 | KHB | BL | Prepare for depositions of Wick Phillips and Mark Patrick (3.8); emails with Drawhorn re identifying witness and deposition logistics (.3); Confer with D. Dandaneau re M. Patrick deposition (.3); emails with D. Dandaneu re same (.2); emails with H. Winograd re deposition notice (.1). | 4.70 | 1225.00 | $5,757.50 |
| 07/27/2021 | RJF | BL | Call with Sarah, Greg et al regarding Sentinel correspondence, related issues. | 0.50 | 1395.00 | $697.50 |
| 07/27/2021 | JMF | BL | Review pending litigation discovery requests re Wick Phillips litigation. | 0.40 | 1050.00 | $420.00 |
| 07/27/2021 | JAM | BL | Tel c. w/ D. Dandaneau re: Patrick deposition and Wick Phillips DQ motion (0.1). | 0.10 | 1245.00 | $124.50 |
| 07/27/2021 | JAM | BL | E-mails w/ J. Seery, L. Canty, M. Aigen re: audited financial statements (0.3). | 0.30 | 1245.00 | $373.50 |
| 07/27/2021 | GVD | BL | Correspondence with Cayman counsel re conflict issues with former counsel | 0.20 | 950.00 | $190.00 |
| 07/27/2021 | GVD | BL | Multiple conferences and correspondence re UCC 2004 discovery requests and issues re same | 1.30 | 950.00 | $1,235.00 |
| 07/27/2021 | GVD | BL | Correspondence re additional Dondero discovery requests | 0.20 | 950.00 | $190.00 |
| 07/27/2021 | GVD | BL | Conference with T. Silva re regulatory issues and conduct follow up research re same | 1.00 | 950.00 | $950.00 |
| 07/27/2021 | GVD | BL | Conference with CLO issuer counsel re discovery issues and attend to follow up matters | 0.40 | 950.00 | $380.00 |
| 07/27/2021 | GVD | BL | Draft letter re Cayman insurance issues | 1.20 | 950.00 | $1,140.00 |
| 07/27/2021 | GVD | BL | Attend to issues re UBS discovery requests | 0.30 | 950.00 | $285.00 |
| 07/27/2021 | GVD | BL | Conference with Latham and R. Feinstein re litigation issues | 0.50 | 950.00 | $475.00 |
| 07/27/2021 | JE | BL | Review and comment on revised brief on recusal; correspondence with Mr. Morris, Ms. Winograd and Mr. Demo regarding same. | 2.50 | 1195.00 | $2,987.50 |
| 07/27/2021 | JE | BL | Review article on TX vexatious litigant statute; research issue further. | 1.40 | 1195.00 | $1,673.00 |

Pachulski Stang Ziehl & Jones LLP

Highland Capital Management LP

36027   - 00002

Page:   49

Invoice 128292

July 31, 2021

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 07/28/2021 | JNP | BL | Review opposition to Committee motion to exceed page limit for 2004 discovery. | 0.10 | 1295.00 | $129.50 |
| 07/28/2021 | JNP | BL | Email to team regarding chart regarding withdrawal of the reference proceedings. | 0.10 | 1295.00 | $129.50 |
| 07/28/2021 | KHB | BL | Prepare for depositions of Wick Phillips and Mike Patrice. | 2.80 | 1225.00 | $3,430.00 |
| 07/28/2021 | JMF | BL | Review committee motion for leave re discovery and opposition re same. | 0.60 | 1050.00 | $630.00 |
| 07/28/2021 | JAM | BL | E-mails w/ L. Canty, M. Aigen re: production of Debtor financial statements (0.3). | 0.30 | 1245.00 | $373.50 |
| 07/28/2021 | GVD | BL | Revise and circulate indemnity trust to Sidley | 0.30 | 950.00 | $285.00 |
| 07/28/2021 | GVD | BL | Conference with J. Seery re UCC discovery issues | 0.20 | 950.00 | $190.00 |
| 07/28/2021 | GVD | BL | Review draft 2004 motion and conference with Sidley re same | 0.80 | 950.00 | $760.00 |
| 07/28/2021 | GVD | BL | Correspondence with WilmerHale re regulatory issues | 0.10 | 950.00 | $95.00 |
| 07/28/2021 | GVD | BL | Attend to issues re finalizing and filing recusal motion | 1.40 | 950.00 | $1,330.00 |
| 07/28/2021 | GVD | BL | Correspondence with Cayman counsel re status updates | 0.10 | 950.00 | $95.00 |
| 07/28/2021 | GVD | BL | Conference with claim holder re status of litigation | 0.30 | 950.00 | $285.00 |
| 07/28/2021 | GVD | BL | Attend to issues re review and filing of Sidley 2004 | 0.80 | 950.00 | $760.00 |
| 07/28/2021 | GVD | BL | Review transcripts from UBS depositions | 0.40 | 950.00 | $380.00 |
| 07/28/2021 | JE | BL | Review and comment on final brief on recusal; correspondence with Mr. Morris, Ms. Winograd and Mr. Demo regarding same. | 1.80 | 1195.00 | $2,151.00 |
| 07/28/2021 | JE | BL | Research on vexatious litigants. | 1.00 | 1195.00 | $1,195.00 |
| 07/29/2021 | JNP | BL | Review Clay Taylor letter regarding Dondero participation in hearings. | 0.10 | 1295.00 | $129.50 |
| 07/29/2021 | JNP | BL | Review chart regarding withdrawals of reference and related issues. | 0.10 | 1295.00 | $129.50 |
| 07/29/2021 | JNP | BL | Review emails regarding depositions and related. | 0.10 | 1295.00 | $129.50 |
| 07/29/2021 | KHB | BL | Work on deposition notice of M. Patrick and emails to H. Winograd re same; review org charts and | 0.30 | 1225.00 | $367.50 |

Pachulski Stang Ziehl & Jones LLP

Highland Capital Management LP

36027 - 00002

Page: 50

Invoice 128292

July 31, 2021

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| | | | emails with G. Demo re same. | | | |
| 07/29/2021 | JMF | BL | Review notes adversary proceedings district and bankruptcy dockets and draft memorandum re pending issues and status re same. | 2.10 | 1050.00 | $2,205.00 |
| 07/29/2021 | JAM | BL | Tel c. w/ G. Demo re: litigation matters (0.3). | 0.30 | 1245.00 | $373.50 |
| 07/29/2021 | JAM | BL | Review audited financial statements and prepare for PwC deposition (1.1); e-mails w/ M. Aigen, L. Canty re: PwC financial statements (0.2); e-mails w/ L. Drawhorn, J. Seery re: Wick Phillips proposed withdrawal from notes litigation (0.1). | 1.40 | 1245.00 | $1,743.00 |
| 07/29/2021 | GVD | BL | Correspondence with WilmerHale re open regulatory issues | 0.10 | 950.00 | $95.00 |
| 07/29/2021 | GVD | BL | Prepare for deposition of S. Ellington | 0.70 | 950.00 | $665.00 |
| 07/29/2021 | GVD | BL | Attend deposition of S. Ellington | 9.00 | 950.00 | $8,550.00 |
| 07/29/2021 | JE | BL | Work on vexatious litigant research. | 1.80 | 1195.00 | $2,151.00 |
| 07/29/2021 | JE | BL | Review ROA regarding Seery retention order and correspondence with Ms. Canty, Mr. Pomerantz and Ms. Winograd regarding amending same (.4); review revised designation of record on appeal (.1). | 0.50 | 1195.00 | $597.50 |
| 07/29/2021 | HRW | BL | Prepare deposition notice for Wick Phillips DQ motion (0.1). | 0.10 | 695.00 | $69.50 |
| 07/29/2021 | HRW | BL | Send production to opposing counsel for notes litigation (0.1). | 0.10 | 695.00 | $69.50 |
| 07/29/2021 | HRW | BL | Review objections to R&Rs issued in notes litigations (0.5). | 0.50 | 695.00 | $347.50 |
| 07/29/2021 | HRW | BL | Review and edit chart of District Court proceedings for notes litigations (0.6). | 0.60 | 695.00 | $417.00 |
| 07/30/2021 | JNP | BL | Emails regarding call to discuss Acis issues. | 0.10 | 1295.00 | $129.50 |
| 07/30/2021 | JNP | BL | Email to Ira D. Kharasch regarding motion to enforce reference for DAF multi strat lawsuit. | 0.10 | 1295.00 | $129.50 |
| 07/30/2021 | JNP | BL | Email to Board regarding Judge excusing Dondero from appearing at August 4, 2021 hearing. | 0.10 | 1295.00 | $129.50 |
| 07/30/2021 | JNP | BL | Update call with team regarding litigation issues. | 1.30 | 1295.00 | $1,683.50 |
| 07/30/2021 | JNP | BL | Email to team to set call to discuss upcoming litigation. | 0.10 | 1295.00 | $129.50 |
| 07/30/2021 | JNP | BL | Email to and from Jonathan J. Kim regarding status | 0.20 | 1295.00 | $259.00 |

Pachulski Stang Ziehl & Jones LLP
Highland Capital Management LP
36027    - 00002

Page:    51
Invoice 128292
July 31, 2021

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| | | | of reports and recommendations in connection with motion to withdraw reference. | | | |
| 07/30/2021 | JNP | BL | Conference with Latham, Robert J. Feinstein and Gregory V. Demo regarding outstanding issues. | 0.50 | 1295.00 | $647.50 |
| 07/30/2021 | JMF | BL | Review litigation memorandum. | 0.30 | 1050.00 | $315.00 |
| 07/30/2021 | JAM | BL | E-mail to L. Lambert, J. Pomerantz re: recusal motion (0.2); tel c. w/ G. Demo re: litigation matters (0.2); tel c. w/ J. Pomerantz re: litigation matters (0.2); tel c. w/ PSZJ team re: litigation matters (1.3). | 1.90 | 1245.00 | $2,365.50 |
| 07/30/2021 | JAM | BL | E-mail to L. Lambert, M. Clemente, J. Pomerantz re: Advisors' motion for protective order (0.2); prepare for PwC deposition (4.3); PwC deposition (2.0). | 6.50 | 1245.00 | $8,092.50 |
| 07/30/2021 | GVD | BL | Conference with Kasowitz re issues re CLO distributions | 0.50 | 950.00 | $475.00 |
| 07/30/2021 | GVD | BL | Multiple conferences with J. Morris re open litigation issues | 0.20 | 950.00 | $190.00 |
| 07/30/2021 | GVD | BL | Conference with PSZJ working group re open litigation items | 1.30 | 950.00 | $1,235.00 |
| 07/30/2021 | GVD | BL | Attend to issues re UBS discovery requests | 0.60 | 950.00 | $570.00 |
| 07/30/2021 | GVD | BL | Conference with UBS re discovery items | 0.50 | 950.00 | $475.00 |
| 07/30/2021 | JE | BL | Work on vexatious litigant research and memo. | 3.20 | 1195.00 | $3,824.00 |
| 07/30/2021 | JE | BL | Miscellaneous correspondence regarding ROA. | 0.50 | 1195.00 | $597.50 |
| 07/30/2021 | HRW | BL | Send deposition notices to opposing counsel for Wick Phillips DQ motion (0.1). | 0.10 | 695.00 | $69.50 |
| 07/30/2021 | HRW | BL | Prepare and file deposition notice for Wick Phillips DQ motion (0.1). | 0.10 | 695.00 | $69.50 |
| 07/30/2021 | HRW | BL | PSZJ call re: litigation updates (1.3). | 1.30 | 695.00 | $903.50 |
| 07/30/2021 | HRW | BL | Review pleadings in District Court notes litigations (1.0). | 1.00 | 695.00 | $695.00 |
| 07/30/2021 | HRW | BL | Review deadlines for District Court notes litigations (0.5). | 0.50 | 695.00 | $347.50 |
| 07/30/2021 | HRW | BL | Deposition of Peet Burger for notes litigations (2.0). | 2.00 | 695.00 | $1,390.00 |
| 07/31/2021 | JNP | BL | Conference with M. Gerber regarding litigation and next steps. | 0.30 | 1295.00 | $388.50 |
| 07/31/2021 | JNP | BL | Email to M. Gerber regarding litigation and next | 0.20 | 1295.00 | $259.00 |

Pachulski Stang Ziehl & Jones LLP

Highland Capital Management LP

36027    - 00002

Page:    52

Invoice 128292

July 31, 2021

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| | | | steps. | | | |
| 07/31/2021 | JAM | BL | Tel c. w/ J. Pomerantz re: litigation matters (0.3). | 0.30 | 1245.00 | $373.50 |
| 07/31/2021 | JE | BL | Work on vexatious litigant research and memo. | 2.80 | 1195.00 | $3,346.00 |
| | | | | **656.10** | | **$696,962.00** |

## Case Administration [B110]

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 07/01/2021 | KKY | CA | Review and revise critical dates | 0.50 | 460.00 | $230.00 |
| 07/01/2021 | BMK | CA | Prepared daily memo narrative and coordinated client distribution. | 0.30 | 375.00 | $112.50 |
| 07/01/2021 | GVD | CA | Conference with H. Winograd re open issues list | 0.10 | 950.00 | $95.00 |
| 07/02/2021 | KKY | CA | Review and revise critical dates | 0.50 | 460.00 | $230.00 |
| 07/02/2021 | BMK | CA | Prepared daily memo narrative and coordinated client distribution. | 0.10 | 375.00 | $37.50 |
| 07/02/2021 | BMK | CA | Prepared daily memo narrative and coordinated client distribution. | 0.70 | 375.00 | $262.50 |
| 07/06/2021 | IDK | CA | Review updated WIP agenda (.1); Attend part of WIP conference call on all open issues (.7). | 0.80 | 1325.00 | $1,060.00 |
| 07/06/2021 | JNP | CA | Participate in PSZJ WIP call. | 1.30 | 1295.00 | $1,683.50 |
| 07/06/2021 | KKY | CA | Review and revise critical dates | 0.50 | 460.00 | $230.00 |
| 07/06/2021 | JMF | CA | Draft memorandum re pending case issues and motions (.8); | 0.80 | 1050.00 | $840.00 |
| 07/06/2021 | JAM | CA | Internal WIP call (J. Pomerantz, I. Kharasch, R. Feinstein, G. Demo, J. Fried, H. Winograd) (1.3). | 1.30 | 1245.00 | $1,618.50 |
| 07/06/2021 | BMK | CA | Prepared daily memo narrative and coordinated client distribution. | 0.10 | 375.00 | $37.50 |
| 07/06/2021 | GVD | CA | Attend WIP call | 1.30 | 950.00 | $1,235.00 |
| 07/06/2021 | HRW | CA | PSZJ WIP Call | 1.30 | 695.00 | $903.50 |
| 07/07/2021 | JNP | CA | Review court order regarding conducting of hearings going forward. | 0.10 | 1295.00 | $129.50 |
| 07/07/2021 | KKY | CA | Review and revise critical dates | 0.60 | 460.00 | $276.00 |
| 07/07/2021 | BMK | CA | Prepared daily memo narrative and coordinated client distribution. | 0.20 | 375.00 | $75.00 |
| 07/08/2021 | KKY | CA | Review and revise critical dates | 1.50 | 460.00 | $690.00 |

Pachulski Stang Ziehl & Jones LLP

Highland Capital Management LP

36027    -00002

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 07/08/2021 | BMK | CA | Prepared daily memo narrative and coordinated client distribution. | 0.10 | 375.00 | $37.50 |
| 07/09/2021 | KKY | CA | Review and revise critical dates | 2.00 | 460.00 | $920.00 |
| 07/09/2021 | BMK | CA | Prepared daily memo narrative and coordinated client distribution. | 0.40 | 375.00 | $150.00 |
| 07/12/2021 | JMF | CA | Draft summary re pending motion and case issues. | 0.30 | 1050.00 | $315.00 |
| 07/12/2021 | BMK | CA | Prepared daily memo narrative and coordinated client distribution. | 1.00 | 375.00 | $375.00 |
| 07/13/2021 | JNP | CA | Participate in WIP call (partial). | 0.60 | 1295.00 | $777.00 |
| 07/13/2021 | KKY | CA | Review and revise critical dates | 0.50 | 460.00 | $230.00 |
| 07/13/2021 | JMF | CA | Telephone call with H. Winograd (.3) and J.N. Pomerantz, G. Demo, J. Morris and H. Winograd (.5); draft case updates re same (.4). | 1.20 | 1050.00 | $1,260.00 |
| 07/13/2021 | JAM | CA | Internal WIP call (J. Pomerantz, G. Demo, H. Winograd, J. Fried) | 0.80 | 1245.00 | $996.00 |
| 07/13/2021 | GVD | CA | Attend WIP Call | 0.80 | 950.00 | $760.00 |
| 07/13/2021 | HRW | CA | PSZJ WIP call | 0.80 | 695.00 | $556.00 |
| 07/14/2021 | JMF | CA | Review issues re employee discovery and authorizations for production. | 0.40 | 1050.00 | $420.00 |
| 07/14/2021 | BMK | CA | Prepared daily memo narrative and coordinated client distribution. | 0.20 | 375.00 | $75.00 |
| 07/14/2021 | GVD | CA | Review outstanding issues and prepare to do list | 0.20 | 950.00 | $190.00 |
| 07/15/2021 | KKY | CA | Review and revise critical dates | 0.20 | 460.00 | $92.00 |
| 07/15/2021 | BMK | CA | Prepared daily memo narrative and coordinated client distribution. | 0.50 | 375.00 | $187.50 |
| 07/16/2021 | BMK | CA | Prepared daily memo narrative and coordinated client distribution. | 0.40 | 375.00 | $150.00 |
| 07/19/2021 | KKY | CA | Review and revise critical dates | 0.30 | 460.00 | $138.00 |
| 07/19/2021 | BMK | CA | Prepared daily memo narrative and coordinated client distribution. | 0.90 | 375.00 | $337.50 |
| 07/20/2021 | IDK | CA | Review of updated WIP list (.1); Attend part of conference call with internal team on WIP list and all open issues (.7). | 0.80 | 1325.00 | $1,060.00 |

Pachulski Stang Ziehl & Jones LLP
Highland Capital Management LP
36027    -00002

Page:    54
Invoice 128292
July 31, 2021

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 07/20/2021 | JNP | CA | Participate on weekly PSZJ WIP call. | 0.70 | 1295.00 | $906.50 |
| 07/20/2021 | KKY | CA | Review and revise critical dates | 0.30 | 460.00 | $138.00 |
| 07/20/2021 | RJF | CA | WIP call. | 0.70 | 1395.00 | $976.50 |
| 07/20/2021 | JMF | CA | Draft memorandum re pending case issues and motions (1.2); telephone call with J. Morris, J. O'Neill, G. Demo, J.N. Pomerantz, R. Feinstein and H. Winograd re status of same (.7). | 1.90 | 1050.00 | $1,995.00 |
| 07/20/2021 | JAM | CA | Internal WIP call (J. Pomerantz, G. Demo, J. Fried, H. Winograd) (0.7). | 0.70 | 1245.00 | $871.50 |
| 07/20/2021 | GVD | CA | Attend WIP Call | 0.70 | 950.00 | $665.00 |
| 07/20/2021 | HRW | CA | PSZJ WIP call (0.7). | 0.70 | 695.00 | $486.50 |
| 07/21/2021 | KKY | CA | Review and revise critical dates | 0.20 | 460.00 | $92.00 |
| 07/21/2021 | JMF | CA | Draft memorandum re pending case issues. | 0.20 | 1050.00 | $210.00 |
| 07/21/2021 | JMF | CA | Review critical dates memorandum. | 0.20 | 1050.00 | $210.00 |
| 07/21/2021 | BMK | CA | Prepared daily memo narrative and coordinated client distribution. | 0.20 | 375.00 | $75.00 |
| 07/22/2021 | BMK | CA | Prepared daily memo narrative and coordinated client distribution. | 0.10 | 375.00 | $37.50 |
| 07/23/2021 | KKY | CA | Review and revise critical dates | 0.70 | 460.00 | $322.00 |
| 07/23/2021 | JMF | CA | Review critical dates memorandum and upcoming deliverables. | 0.30 | 1050.00 | $315.00 |
| 07/23/2021 | BMK | CA | Prepared daily memo narrative and coordinated client distribution. | 0.10 | 375.00 | $37.50 |
| 07/23/2021 | GVD | CA | Review open issues and address next steps | 0.20 | 950.00 | $190.00 |
| 07/26/2021 | BMK | CA | Prepared daily memo narrative and coordinated client distribution. | 0.10 | 375.00 | $37.50 |
| 07/27/2021 | IDK | CA | E-mails with attorneys re updated WIP list and further issues for same (.2); Attend part of WIP call on open issues (.3). | 0.50 | 1325.00 | $662.50 |
| 07/27/2021 | RJF | CA | WIP call. | 0.30 | 1395.00 | $418.50 |
| 07/27/2021 | JMF | CA | Draft memorandum re pending case issues and matters (1.1); telephone calls with G. Demo and R. Feinstein re same (.5). | 1.60 | 1050.00 | $1,680.00 |

Pachulski Stang Ziehl & Jones LLP
Highland Capital Management LP
36027    - 00002

Page:    55
Invoice 128292
July 31, 2021

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 07/27/2021 | BMK | CA | Prepared daily memo narrative and coordinated client distribution. | 0.10 | 375.00 | $37.50 |
| 07/27/2021 | GVD | CA | Attend WIP Call | 0.30 | 950.00 | $285.00 |
| 07/28/2021 | BMK | CA | Prepared daily memo narrative and coordinated client distribution. | 0.50 | 375.00 | $187.50 |
| 07/29/2021 | JNP | CA | Reviews pro hac vice application. | 0.10 | 1295.00 | $129.50 |
| 07/29/2021 | BMK | CA | Prepared daily memo narrative and coordinated client distribution. | 0.10 | 375.00 | $37.50 |
| 07/30/2021 | GVD | CA | Prepare memo on open litigation issues and next steps | 1.50 | 950.00 | $1,425.00 |
| 07/31/2021 | JNP | CA | Conference with H. Oneill regarding retention issues. | 0.30 | 1295.00 | $388.50 |
| | | | | 37.70 | | $31,589.50 |

## Claims Admin/Objections[B310]

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 07/01/2021 | IDK | CO | Review and consider Cayman counsel memo on HCLOM control issues and how to resolve (.4); E-mails with J Pomerantz and G Demo re same and prior communications with client on trustee issues, including review of same (.4); Attend conference call with J Pomerantz and G Demo on same and next steps (.5); E-mails with Cayman counsel re need for further call (.1). | 1.40 | 1325.00 | $1,855.00 |
| 07/01/2021 | IDK | CO | E-mails with G Demo re status/background of NexBank administrative claim (.2). | 0.20 | 1325.00 | $265.00 |
| 07/01/2021 | JNP | CO | Conference with Gregory V. Demo and Ira D. Kharasch regarding HCLOM claim issues. | 0.50 | 1295.00 | $647.50 |
| 07/01/2021 | JNP | CO | Review updated chart regarding employee claims objections. | 0.10 | 1295.00 | $129.50 |
| 07/01/2021 | JNP | CO | Conference with D. Dandeneau, F. Smith, D. Rukavina, K. Dine, Gregory V. Demo and Robert J. Feinstein regarding employee claims issues. | 0.30 | 1295.00 | $388.50 |
| 07/01/2021 | JNP | CO | Conference with Hayley R. Winograd regarding employee claim discovery. | 0.10 | 1295.00 | $129.50 |
| 07/01/2021 | JNP | CO | Conference with Joshua M. Fried regarding employee claims discovery. | 0.20 | 1295.00 | $259.00 |
| 07/01/2021 | RJF | CO | Internal call regarding employee claims. | 0.30 | 1395.00 | $418.50 |

Pachulski Stang Ziehl & Jones LLP

Highland Capital Management LP

36027 - 00002

Page: 56

Invoice 128292

July 31, 2021

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 07/01/2021 | JMF | CO | Telephone call with K. Dine (.3); C. Mackle (.3) and H. Winograd (.2) re employee claims; review discovery issues re same (.8); telephone call with J.N. Pomerantz re same (.3). | 1.90 | 1050.00 | $1,995.00 |
| 07/01/2021 | GVD | CO | Review and revise objection to NexBank admin claim | 1.00 | 950.00 | $950.00 |
| 07/01/2021 | GVD | CO | Conference with PSZJ team and counsel to employees claims' purchasers re potential resolution of issues | 0.50 | 950.00 | $475.00 |
| 07/01/2021 | GVD | CO | Conference with PSZJ team re response to employee claim objections | 0.30 | 950.00 | $285.00 |
| 07/01/2021 | KBD | CO | Call with claimants' counsel regarding objections to claims. | 0.20 | 1195.00 | $239.00 |
| 07/01/2021 | KBD | CO | Revision to chart regarding claims. | 0.10 | 1195.00 | $119.50 |
| 07/01/2021 | KBD | CO | Telephone call with Joshua Fried regarding next steps and strategy. | 0.30 | 1195.00 | $358.50 |
| 07/01/2021 | HRW | CO | Review supplemental production re: Employee Claims discovery (0.2); Call with J. Pomerantz re: Employee Claims discovery (0.1); Call with J. Fried re: re: Employee Claims discovery (0.2); Call with J. Morris and G. Demo re: NexPoint and HCMFA admin claim (0.1). | 0.60 | 695.00 | $417.00 |
| 07/02/2021 | IDK | CO | Attend conference call with Cayman counsels, J Pomerantz, others on their memo on HCLOM control issues and potential solutions (.5): Telephone conferences with client rep re same and related trust issues (.3). | 0.80 | 1325.00 | $1,060.00 |
| 07/02/2021 | JNP | CO | Conference with Walkers, Ira D. Kharasch and Gregory V. Demo regarding options regarding HCLOM. | 0.50 | 1295.00 | $647.50 |
| 07/02/2021 | JNP | CO | Review email from Joshua M. Fried regarding discovery in employee litigation. | 0.10 | 1295.00 | $129.50 |
| 07/02/2021 | JMF | CO | Review issues re employee claims. | 1.10 | 1050.00 | $1,155.00 |
| 07/02/2021 | GVD | CO | Conference with Walkers re corporate governance issues and next steps | 0.50 | 950.00 | $475.00 |
| 07/02/2021 | HRW | CO | Communicate with R. Half re: privilege and confidentiality review for employee claims discovery (0.3); Call with C. Mackle re: employee claims discovery (0.1). | 0.40 | 695.00 | $278.00 |

Pachulski Stang Ziehl & Jones LLP

Highland Capital Management LP

36027    -00002

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 07/06/2021 | KHB | CO | Review documents and pleadings relating Wick Phillips disqualification motion and prepared discovery plan. | 4.70 | 1225.00 | $5,757.50 |
| 07/07/2021 | JNP | CO | Email to and from D. Rukavina regarding production of employee letters. | 0.10 | 1295.00 | $129.50 |
| 07/07/2021 | HRW | CO | Review Employee Claims discovery (0.2). | 0.20 | 695.00 | $139.00 |
| 07/09/2021 | RJF | CO | Emails regarding employee claims. | 0.10 | 1395.00 | $139.50 |
| 07/10/2021 | KBD | CO | Review correspondence regarding employee payments. | 0.20 | 1195.00 | $239.00 |
| 07/12/2021 | GVD | CO | Conference with J. Morris re status of administrative claim objections | 0.20 | 950.00 | $190.00 |
| 07/13/2021 | JNP | CO | Review of email regarding Daugherty settlement and review changes to settlement. | 0.10 | 1295.00 | $129.50 |
| 07/13/2021 | JNP | CO | Email to D. Dandeneau regarding continuance of deadlines in employee litigation. | 0.10 | 1295.00 | $129.50 |
| 07/13/2021 | JMF | CO | Review IRS issues re amended claims and emails re same. | 0.30 | 1050.00 | $315.00 |
| 07/14/2021 | IDK | CO | Review and consider NexBank admin claim, G Demo revised objection to same, and consider further changes needed (.8); E-mails with G Demo re issues on NexBank admin claim and list of further changes to make (.4). | 1.20 | 1325.00 | $1,590.00 |
| 07/14/2021 | JNP | CO | Emails regarding employee discovery claims. | 0.10 | 1295.00 | $129.50 |
| 07/14/2021 | HRW | CO | Call with C. Macke re: Employee Claim discovery (0.1) | 0.10 | 695.00 | $69.50 |
| 07/14/2021 | HRW | CO | Prepare and review employee claims production (0.8) | 0.80 | 695.00 | $556.00 |
| 07/14/2021 | HRW | CO | Send opposing counsel employee claims production (0.1) | 0.10 | 695.00 | $69.50 |
| 07/14/2021 | HRW | CO | Communicate with opposing counsel re: employee claims production (0.1) | 0.10 | 695.00 | $69.50 |
| 07/15/2021 | KHB | CO | Work on deposition notices for Wicks Phillips disqualification motion (1.0); emails with J. Surgent re HCRE claims and disqualification issues (.2); emails from B. Maritn of Wicks Phillips re deposition scheduling (.2); Emails with J. Morris and H. Winogrand re same (.1). | 1.60 | 1225.00 | $1,960.00 |

Pachulski Stang Ziehl & Jones LLP

Highland Capital Management LP

36027    - 00002

Page:    58

Invoice 128292

July 31, 2021

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 07/15/2021 | RJF | CO | Review employees' discovery responses. | 0.30 | 1395.00 | $418.50 |
| 07/15/2021 | RJF | CO | Emails Cia H. Mackle regarding discovery. | 0.10 | 1395.00 | $139.50 |
| 07/15/2021 | GVD | CO | Review and revise draft objection to NexBank administrative claim | 1.20 | 950.00 | $1,140.00 |
| 07/15/2021 | HRW | CO | Send opposing counsel employee claims production (0.2) | 0.20 | 695.00 | $139.00 |
| 07/15/2021 | HRW | CO | Prepare and review employee claims production (0.2) | 0.20 | 695.00 | $139.00 |
| 07/15/2021 | HRW | CO | Review discovery re: employee claims (1.0) | 1.00 | 695.00 | $695.00 |
| 07/16/2021 | IDK | CO | Review and consider G Demo's revised objection to NexBank admin claim and need for further changes (.3); E-mail to G Demo re need to address further issues re same (.2). | 0.50 | 1325.00 | $662.50 |
| 07/16/2021 | KHB | CO | Emails with J. Morris and T. Surgent re call with T. Surgent (.2); email with Brant Martin deposition scheduling (.2). | 0.40 | 1225.00 | $490.00 |
| 07/16/2021 | RJF | CO | Emails regarding employee claims discovery. | 0.30 | 1395.00 | $418.50 |
| 07/16/2021 | GVD | CO | Revise and circulate objection to NexBank administrative claim | 0.70 | 950.00 | $665.00 |
| 07/16/2021 | HRW | CO | Review discovery re: employee claims (0.2) | 0.20 | 695.00 | $139.00 |
| 07/19/2021 | JNP | CO | Emails regarding senior employees claims. | 0.10 | 1295.00 | $129.50 |
| 07/19/2021 | JNP | CO | Emails with Hayley R. Winograd regarding response to request for information regarding employee. | 0.10 | 1295.00 | $129.50 |
| 07/19/2021 | JNP | CO | Review emails regarding proofs of claim and proof of claim. | 0.20 | 1295.00 | $259.00 |
| 07/19/2021 | PJJ | CO | Review claims docket and email Joshua M. Fried regarding same. | 0.10 | 460.00 | $46.00 |
| 07/19/2021 | JMF | CO | Review Daugherty settlement. | 0.40 | 1050.00 | $420.00 |
| 07/19/2021 | JMF | CO | Review issues re employee proof of claim amounts. | 0.80 | 1050.00 | $840.00 |
| 07/19/2021 | HRW | CO | Communicate with opposing counsel re: employee claims discovery (0.2) | 0.20 | 695.00 | $139.00 |
| 07/20/2021 | JNP | CO | Email to D. Dandeneau regarding status of stipulation extending dates for employee stipulation. | 0.10 | 1295.00 | $129.50 |
| 07/20/2021 | JNP | CO | Email to and from James E. O'Neill regarding status | 0.10 | 1295.00 | $129.50 |

Pachulski Stang Ziehl & Jones LLP

Highland Capital Management LP

36027    - 00002

Page:    59

Invoice 128292

July 31, 2021

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| | | | of claims objections. | | | |
| 07/20/2021 | JMF | CO | Analyze issues re employee claim calculation amounts. | 1.80 | 1050.00 | $1,890.00 |
| 07/20/2021 | JMF | CO | Review open claims issues pending objections. | 0.80 | 1050.00 | $840.00 |
| 07/21/2021 | IDK | CO | Review and consider extensive correspondence with Klos, DSI re allegations of NexBank in its admin POC (.4). | 0.40 | 1325.00 | $530.00 |
| 07/21/2021 | BEL | CO | Review background material regarding Dugaboy claim objection. | 0.80 | 950.00 | $760.00 |
| 07/21/2021 | BEL | CO | Conference with Gregory V. Demo regarding Dugaboy claim objection. | 0.40 | 950.00 | $380.00 |
| 07/21/2021 | JMF | CO | Analyze issues re employee claims reconciliation (.7); telephone call with G. Demo, J. Romey and J. Donahue re same (.1). | 0.80 | 1050.00 | $840.00 |
| 07/21/2021 | GVD | CO | Conference with DSI and J. Fried re open compensation issues | 0.20 | 950.00 | $190.00 |
| 07/21/2021 | GVD | CO | Correspondence with B. Levine re additional documentation for Dugaboy objection | 0.40 | 950.00 | $380.00 |
| 07/21/2021 | GVD | CO | Conference with B. Levine re objections to Dugaboy claims | 0.40 | 950.00 | $380.00 |
| 07/21/2021 | GVD | CO | Review background issues re Dugaboy claims | 0.20 | 950.00 | $190.00 |
| 07/21/2021 | GVD | CO | Revise objection to NexBank administrative claims | 0.80 | 950.00 | $760.00 |
| 07/22/2021 | IDK | CO | Numerous E-mails with client reps re need for calls on control issues re HCLOM and its claim, as well as updated corporate charts re HCLOM, including review of same (.4); Telephone conferences with T. Cournoyer re same and related control issues over Acis CLO (.5); Attend further conference call with T. Cournoyer and T. Surgent re same and new control information for same (1.0). | 1.90 | 1325.00 | $2,517.50 |
| 07/22/2021 | IDK | CO | Numerous E-mails with J. Pomerantz prior to and after my calls with client reps re HCLOM control problem solutions, and next steps with CEO for same (.4); E-mails with client reps on need for further call on HCLOM and coordination of same (.2); E-mail to Cayman counsel re control solutions re HCLOM (.2). | 0.80 | 1325.00 | $1,060.00 |
| 07/22/2021 | IDK | CO | E-mails with D. Klos and G. Demo on Klos feedback of NexBank admin claim allegations, as | 0.50 | 1325.00 | $662.50 |

Pachulski Stang Ziehl & Jones LLP

Highland Capital Management LP

36027 - 00002

Page: 60

Invoice 128292

July 31, 2021

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| | | | well as revised draft of our objection to same based on same (.5). | | | |
| 07/22/2021 | JMF | CO | Review amended employee discovery order and internal emails re same. | 0.30 | 1050.00 | $315.00 |
| 07/22/2021 | GVD | CO | Revise and circulate objection to NexBank administrative claim | 0.20 | 950.00 | $190.00 |
| 07/23/2021 | IDK | CO | E-mails with CEO, D. Klos, J. Pomerantz re their extensive feedback and revisions to draft of objection to NexBank admin claim, and review of same. | 0.40 | 1325.00 | $530.00 |
| 07/23/2021 | IDK | CO | E-mails with client reps, T. Cournoyer and T. Surgent, on docs re changes to relevant board of directors for HCLOM and parent relevant to objection to claim (.3); E-mails with Cayman counsel re HCLOM control issues and questions re solution to same (.4); E-mails with T. Cournoyer and T. Surgent re same (.1). | 0.80 | 1325.00 | $1,060.00 |
| 07/23/2021 | JNP | CO | Review emails regarding HCLOF status. | 0.10 | 1295.00 | $129.50 |
| 07/23/2021 | JNP | CO | Review and comment on NexPoint administrative claim objection. | 0.40 | 1295.00 | $518.00 |
| 07/23/2021 | GVD | CO | REview and revise draft objection to NexBank claim | 0.60 | 950.00 | $570.00 |
| 07/25/2021 | GVD | CO | Review NexBank objection to claim | 0.20 | 950.00 | $190.00 |
| 07/26/2021 | IDK | CO | Attend conference call with T Cournoyer and T Surgent re HCLOM issues (1.2). | 1.20 | 1325.00 | $1,590.00 |
| 07/26/2021 | IDK | CO | Prep of extensive internal summary memo of open issues of HCLOM control and bases for claim objection (1.3); E-mails with G Demo re CEO questions on timing of objection to HCLOM claim (.2). | 1.50 | 1325.00 | $1,987.50 |
| 07/26/2021 | IDK | CO | E-mails with D Klos and G Demo re CEO further changes to objection to NexBank administrative claim and questions on same. | 0.30 | 1325.00 | $397.50 |
| 07/26/2021 | GVD | CO | Revise and circulate objection to NexBank admin claim | 0.50 | 950.00 | $475.00 |
| 07/27/2021 | IDK | CO | E-mails with D Klos and G Demo on NexBank claim and need for information (.1). | 0.10 | 1325.00 | $132.50 |
| 07/27/2021 | IDK | CO | E-mails with client reps on further changes to board of directors re HCLOM and HCLOH control issues. | 0.30 | 1325.00 | $397.50 |

Pachulski Stang Ziehl & Jones LLP

Highland Capital Management LP

36027    - 00002

Page:    61

Invoice 128292

July 31, 2021

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 07/27/2021 | IDK | CO | Review of prior correspondence, memos re HCLOM and potential fraud conveyance theories and consider (.4); Numerous correspondence with Klos re his feedback to my questions on same, anticipated servicing fees, as well as history of servicing fee payments to Debtor from either HCLOM or Acis (.7); E-mails with client reps, T Cournoyer and T Surgent re Klos feedback on timing and ending of servicing fee payments to Debtor (.2); E-mail G Glazer re Klos feedback and timing on my objection review (.1). | 1.40 | 1325.00 | $1,855.00 |
| 07/27/2021 | IDK | CO | Review and consider, as well as extensively revise G Glazer's draft objection to HCLOM claim, including research on various issues in same and update facts received from client reps (1.4); E-mails with G Glazer re my revised objection, and his feedback, questions re same (.3). | 1.70 | 1325.00 | $2,252.50 |
| 07/27/2021 | BEL | CO | Work on Dugaboy claims objection. | 2.50 | 950.00 | $2,375.00 |
| 07/27/2021 | GIG | CO | Review emails from Ira D. Kharasch, D. Kloss re HCLOM note payments | 0.20 | 1050.00 | $210.00 |
| 07/27/2021 | GIG | CO | Review revised HCLOM claim objection, emails with Ira D. Kharasch re same | 0.80 | 1050.00 | $840.00 |
| 07/28/2021 | JNP | CO | Conference with Ira D. Kharasch regarding claim objection. | 0.10 | 1295.00 | $129.50 |
| 07/28/2021 | BEL | CO | Telephone conference with Gregory V. Demo regarding Dugaboy objection. | 0.20 | 950.00 | $190.00 |
| 07/28/2021 | BEL | CO | Review Multi-Strat documents and draft claim objection. | 5.20 | 950.00 | $4,940.00 |
| 07/28/2021 | GIG | CO | Exchange emails with Ira D. Kharasch re HCLOM claim objection | 0.20 | 1050.00 | $210.00 |
| 07/28/2021 | GVD | CO | Revise and circulate objection to NexBank administrative claim | 1.80 | 950.00 | $1,710.00 |
| 07/28/2021 | GVD | CO | Conference with Jefferies re status of proof of claim | 0.20 | 950.00 | $190.00 |
| 07/28/2021 | GVD | CO | Review and address open legal issues re Dugaboy/MSCF claim | 0.20 | 950.00 | $190.00 |
| 07/28/2021 | GVD | CO | Review and address open legal issues re Dugaboy/MSCF claim | 0.20 | 950.00 | $190.00 |
| 07/28/2021 | GVD | CO | Conference re outstanding claims with J. Donohue and J. O'Neill | 0.40 | 950.00 | $380.00 |

Pachulski Stang Ziehl & Jones LLP
Highland Capital Management LP
36027    -00002

Page:    62
Invoice 128292
July 31, 2021

|  |  |  |  | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 07/28/2021 | GVD | CO | Conference with J. Seery re NexBank admin claim issues | 0.50 | 950.00 | $475.00 |
| 07/29/2021 | JNP | CO | Emails regarding call regarding HCLOF. | 0.10 | 1295.00 | $129.50 |
| 07/29/2021 | BEL | CO | Draft and review and revise Dugaboy claim objection. | 8.60 | 950.00 | $8,170.00 |
| 07/30/2021 | JNP | CO | Email to and from Joshua M. Fried and team regarding employee claims objection scheduling issues. | 0.10 | 1295.00 | $129.50 |
| 07/30/2021 | JNP | CO | Email to and from Z. Anabel regarding hearing date for employee claims objection. | 0.10 | 1295.00 | $129.50 |
| 07/30/2021 | BEL | CO | Review Gregory V. Demo's comments to draft claim objection. | 0.50 | 950.00 | $475.00 |
| 07/30/2021 | GVD | CO | Review and revise NexBank admin claim objection | 0.60 | 950.00 | $570.00 |
| 07/30/2021 | GVD | CO | Review and revise NexBank admin claim objection | 2.70 | 950.00 | $2,565.00 |
|  |  |  |  | **74.00** |  | **$79,725.00** |

## Compensation Prof. [B160]

|  |  |  |  |  |  |  |
|---|---|---|---|---|---|---|
| 07/01/2021 | JNP | CP | Conference with Joshua M. Fried regarding Notice of Fee hearing. | 0.10 | 1295.00 | $129.50 |
| 07/02/2021 | JNP | CP | Review June bill. | 0.80 | 1295.00 | $1,036.00 |
| 07/12/2021 | JMF | CP | Review and edit PSZJ June statement. | 1.80 | 1050.00 | $1,890.00 |
| 07/13/2021 | JNP | CP | Begin to review June bill. | 0.20 | 1295.00 | $259.00 |
| 07/14/2021 | JNP | CP | Continuing reviewing June 2021 bill. | 0.60 | 1295.00 | $777.00 |
| 07/15/2021 | KKY | CP | Draft certification of no objection re 4th interim fee app of PSZJ for 12/1/20-4/30/21 | 0.10 | 460.00 | $46.00 |
| 07/15/2021 | JMF | CP | Review fee application. | 0.40 | 1050.00 | $420.00 |
| 07/16/2021 | JNP | CP | Conference with John A. Morris regarding professional fee budget and related issues. | 0.40 | 1295.00 | $518.00 |
| 07/16/2021 | JNP | CP | Finish review of June bill. | 0.30 | 1295.00 | $388.50 |
| 07/16/2021 | PJJ | CP | File certificate of no objection regarding 4th interim fee application. | 0.20 | 460.00 | $92.00 |
| 07/19/2021 | JNP | CP | Review chart regarding estimate of future costs and email regarding same. | 0.20 | 1295.00 | $259.00 |

Pachulski Stang Ziehl & Jones LLP

Highland Capital Management LP

36027    -00002

Page:    63

Invoice 128292

July 31, 2021

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 07/19/2021 | KKY | CP | Review and revise order granting 4th interim fee app of PSZJ for 12/1/20-4/30/21 | 0.20 | 460.00 | $92.00 |
| 07/19/2021 | JMF | CP | Review monthly fee statement. | 0.80 | 1050.00 | $840.00 |
| 07/20/2021 | PJJ | CP | Prepare June fee statement. | 2.30 | 460.00 | $1,058.00 |
| 07/20/2021 | JMF | CP | Review June fee PSZJ statement. | 0.70 | 1050.00 | $735.00 |
| 07/21/2021 | JNP | CP | Email to and from L. Lambert regarding fee application.. | 0.10 | 1295.00 | $129.50 |
| 07/21/2021 | PJJ | CP | Email from/to Jeffrey N. Pomerantz regarding fee write-off. | 0.20 | 460.00 | $92.00 |
| 07/21/2021 | JMF | CP | Review PSZJ fee statement. | 2.40 | 1050.00 | $2,520.00 |
| 07/22/2021 | JNP | CP | Conference with John A. Morris regarding fee budget. | 0.10 | 1295.00 | $129.50 |
| 07/22/2021 | PJJ | CP | Update June fee statement. | 0.40 | 460.00 | $184.00 |
| 07/22/2021 | JMF | CP | Draft June fee PSZJ fee statement. | 3.40 | 1050.00 | $3,570.00 |
| 07/22/2021 | JAM | CP | Work on budget for all litigation matters | 4.30 | 1245.00 | $5,353.50 |
| 07/23/2021 | JNP | CP | Review draft budget for future work and lengthy email regarding same. | 0.40 | 1295.00 | $518.00 |
| 07/23/2021 | KKY | CP | Draft (.1), file (.1), and prepare for filing (.1) certification of no objection re 20th fee app of PSZJ for May 2021 | 0.30 | 460.00 | $138.00 |
| 07/23/2021 | JMF | CP | Review PSZJ June fee statement. | 0.60 | 1050.00 | $630.00 |
| 07/23/2021 | JMF | CP | Review CNO re May statement. | 0.20 | 1050.00 | $210.00 |
| 07/30/2021 | JNP | CP | Email to J. Seery with June 2021 fee statement. | 0.10 | 1295.00 | $129.50 |
| 07/30/2021 | JNP | CP | Final review of June 2021 fee statement to authorize for filing. | 0.10 | 1295.00 | $129.50 |
| 07/30/2021 | PJJ | CP | Review and revise June fees and prepare for and file. | 0.30 | 460.00 | $138.00 |
| 07/30/2021 | JMF | CP | Review and finalize June fee statement. | 0.70 | 1050.00 | $735.00 |
| | | | | 22.70 | | $23,146.50 |

## Comp. of Prof./Others

| | | | | | | |
|---|---|---|---|---|---|---|
| 07/06/2021 | GVD | CPO | Review DSI bill re privilege issues | 0.60 | 950.00 | $570.00 |
| 07/12/2021 | GVD | CPO | Conference with DSI re payment of DLA fees | 0.20 | 950.00 | $190.00 |

Pachulski Stang Ziehl & Jones LLP
Highland Capital Management LP
36027    -00002

Page:    64
Invoice 128292
July 31, 2021

|  |  |  |  | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 07/14/2021 | GVD | CPO | Conference with DLA Piper re unpaid invoices | 0.20 | 950.00 | $190.00 |
| 07/20/2021 | GVD | CPO | Conference with DLA re payment of accrued fees | 0.20 | 950.00 | $190.00 |
| 07/23/2021 | KKY | CPO | Review and revise fee chart | 0.10 | 460.00 | $46.00 |
|  |  |  |  | **1.30** |  | **$1,186.00** |

## Employee Benefit/Pension-B220

|  |  |  |  |  |  |  |
|---|---|---|---|---|---|---|
| 07/06/2021 | JNP | EB | Conference with J. Seery regarding pension plan issues. | 0.20 | 1295.00 | $259.00 |
| 07/06/2021 | JNP | EB | Conference with B. Sharp regarding pension plan issues. | 0.20 | 1295.00 | $259.00 |
| 07/07/2021 | JNP | EB | Review deck regarding defined pension plan termination. | 0.10 | 1295.00 | $129.50 |
| 07/07/2021 | JNP | EB | Conference with Gregory V. Demo regarding defined pension plan termination (2x). | 0.40 | 1295.00 | $518.00 |
| 07/07/2021 | JNP | EB | Conference with B. Sharp regarding defined pension plan termination. | 0.10 | 1295.00 | $129.50 |
| 07/07/2021 | GVD | EB | Multiple conferences with F. Caruso re pension issues | 0.50 | 950.00 | $475.00 |
| 07/07/2021 | GVD | EB | Conference with J. Pomerantz re pension plan issues | 0.20 | 950.00 | $190.00 |
| 07/07/2021 | GVD | EB | Research issues re termination of pension plan | 1.10 | 950.00 | $1,045.00 |
| 07/08/2021 | JNP | EB | Conference with DSI and Gregory V. Demo regarding benefit plan in advance of Board meeting. | 0.50 | 1295.00 | $647.50 |
| 07/08/2021 | JNP | EB | Review article on terminations of pension plans. | 0.10 | 1295.00 | $129.50 |
| 07/08/2021 | JNP | EB | Conference with PWC, Hunton, F. Caruso and Gregory V. Demo regarding pension plan issues. | 0.50 | 1295.00 | $647.50 |
| 07/08/2021 | GVD | EB | Conference with Hunton, PWC, DSI and PSZJ re pension issues and next steps | 0.50 | 950.00 | $475.00 |
| 07/08/2021 | GVD | EB | Conference with J. Pomerantz and DSI re pension issues in preparation for board call | 0.50 | 950.00 | $475.00 |
| 07/09/2021 | JNP | EB | Conference with F. Caruso regarding employee benefit Plan issues. | 0.20 | 1295.00 | $259.00 |
| 07/09/2021 | JNP | EB | Conference with Gregory V. Demo and others regarding employee benefit issues. | 0.50 | 1295.00 | $647.50 |
| 07/09/2021 | GVD | EB | Conference with F. Caruso re pension issues | 0.50 | 950.00 | $475.00 |

Pachulski Stang Ziehl & Jones LLP
Highland Capital Management LP
36027    - 00002

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 07/12/2021 | JNP | EB | Review status update from F. Caruso regarding benefit plan. | 0.10 | 1295.00 | $129.50 |
| 07/13/2021 | JNP | EB | Review of email regarding status of Pension Plan termination. | 0.10 | 1295.00 | $129.50 |
| 07/13/2021 | JNP | EB | Conference with Gregory V. Demo regarding Pension Plan issues. | 0.10 | 1295.00 | $129.50 |
| 07/13/2021 | JNP | EB | Participate on call with Board, Hunton, PWC, DSI and Gregory V. Demo regarding Plan termination. | 0.60 | 1295.00 | $777.00 |
| 07/13/2021 | GVD | EB | Conference with J. Pomerantz and Board re finalization of pension issues | 0.80 | 950.00 | $760.00 |
| 07/13/2021 | GVD | EB | Conference with F. Caruso re open pension issues | 0.20 | 950.00 | $190.00 |
| 07/16/2021 | GVD | EB | Review memos re pension issues | 0.30 | 950.00 | $285.00 |
| 07/21/2021 | GVD | EB | Attend Board meeting re pension issues | 0.50 | 950.00 | $475.00 |
| 07/21/2021 | GVD | EB | Revise resolutions re pension issues | 0.20 | 950.00 | $190.00 |
| 07/26/2021 | GVD | EB | Conference with F. Caruso re pension issues | 0.20 | 950.00 | $190.00 |
| 07/27/2021 | GVD | EB | Conference with F. Caruso re pension issues | 0.40 | 950.00 | $380.00 |
| | | | | **9.60** | | **$10,396.50** |

## General Business Advice [B410]

| | | | | | | |
|---|---|---|---|---|---|---|
| 07/01/2021 | JNP | GB | Conference with J. Dubel regarding general business issues. | 0.20 | 1295.00 | $259.00 |
| 07/01/2021 | GVD | GB | Multiple conferences with J. Seery re open issues and next steps | 0.40 | 950.00 | $380.00 |
| 07/06/2021 | GVD | GB | Conference with J. Romey re open issues and next steps | 0.20 | 950.00 | $190.00 |
| 07/06/2021 | GVD | GB | Conference with J. Seery re open issues and next steps | 0.30 | 950.00 | $285.00 |
| 07/08/2021 | JNP | GB | Attend Board call regarding variety of issues. | 2.10 | 1295.00 | $2,719.50 |
| 07/08/2021 | JNP | GB | Conference with J. Dubel after Board call. | 0.20 | 1295.00 | $259.00 |
| 07/08/2021 | JAM | GB | Board call (partial participation for litigation issues) (0.4). | 0.40 | 1245.00 | $498.00 |
| 07/08/2021 | GVD | GB | Attend board call | 2.10 | 950.00 | $1,995.00 |
| 07/09/2021 | IDK | GB | Telephone conference with J. Pomerantz re result of | 0.20 | 1325.00 | $265.00 |

Pachulski Stang Ziehl & Jones LLP

Page: 66

Highland Capital Management LP

Invoice 128292

36027   - 00002

July 31, 2021

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| | | | Board call, Dondero allegations on conflicts (.2). | | | |
| 07/09/2021 | IDK | GB | E-mails with Bermuda counsel, others on Gov Re and need for call (.1). | 0.10 | 1325.00 | $132.50 |
| 07/10/2021 | IDK | GB | Review and consider briefly extensive correspondence re investigation of potential improper payments (.4). | 0.40 | 1325.00 | $530.00 |
| 07/12/2021 | JNP | GB | Conference with J. Dubel regarding various litigation and Board related issues. | 0.50 | 1295.00 | $647.50 |
| 07/13/2021 | JNP | GB | Conference with J. Dubel regarding filed disclosures and related issues in preparation for Board call regarding Pension Plan. | 0.30 | 1295.00 | $388.50 |
| 07/13/2021 | JNP | GB | Board call regarding pending issues. | 0.60 | 1295.00 | $777.00 |
| 07/13/2021 | JNP | GB | Conference with J. Dubel regarding Board call. | 0.10 | 1295.00 | $129.50 |
| 07/14/2021 | IDK | GB | E-mails with J. Pomerantz, G Demo re upcoming call on Gov Re (.1); E-mails with J. Pomerantz re Gov Re status and upcoming call on same, including prior correspondence (.3); Attend conference call with Bermuda counsel, others re Gov Re and next steps (.3). | 0.70 | 1325.00 | $927.50 |
| 07/14/2021 | IDK | GB | Telephone conference and E-mails with J. Pomerantz re investigation issues and related concerns (.3). | 0.30 | 1325.00 | $397.50 |
| 07/14/2021 | JNP | GB | Conference with Walkers and PSZJ regarding Gov Re status and strategy. | 0.30 | 1295.00 | $388.50 |
| 07/14/2021 | JNP | GB | Conference with Ira D. Kharasch in advance of call with Walkers regarding Gov Re. | 0.10 | 1295.00 | $129.50 |
| 07/14/2021 | HRW | GB | Update litigation board deck presentation (0.5) | 0.50 | 695.00 | $347.50 |
| 07/15/2021 | JNP | GB | Conference with J. Dubel regarding business and litigation issues. | 0.30 | 1295.00 | $388.50 |
| 07/15/2021 | HRW | GB | Update litigation board deck presentation (1.5) | 1.50 | 695.00 | $1,042.50 |
| 07/16/2021 | IDK | GB | E-mail Bermuda counsel re his revised letter to Gov Re reps. | 0.10 | 1325.00 | $132.50 |
| 07/16/2021 | JNP | GB | Conference with J. Dubel regarding status and transactions. | 0.40 | 1295.00 | $518.00 |
| 07/16/2021 | HRW | GB | Update litigation board deck presentation (1.0) | 1.00 | 695.00 | $695.00 |
| 07/17/2021 | HRW | GB | Update litigation board deck presentation (1.2) | 1.20 | 695.00 | $834.00 |

Pachulski Stang Ziehl & Jones LLP

Highland Capital Management LP

36027    - 00002

Page:    67

Invoice 128292

July 31, 2021

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 07/18/2021 | JNP | GB | Conference with J.Dubel regarding upcoming hearing and related issues. | 0.10 | 1295.00 | $129.50 |
| 07/19/2021 | DJB | GB | Analysis of privilege issues. | 1.50 | 1345.00 | $2,017.50 |
| 07/19/2021 | IDK | GB | Telephone conference with J. Pomerantz  re attorney client issues (.1);  extensive E-mails with J. Pomerantz , J Davidson, D Barton, I Pachulski re background and various governance issues post-effective date (.6). | 0.70 | 1325.00 | $927.50 |
| 07/19/2021 | IDK | GB | E-mails with G Demo, J. Pomerantz  re Gov Re, questions on Bermuda counsel draft letter and timing of their analysis. | 0.20 | 1325.00 | $265.00 |
| 07/19/2021 | JNP | GB | Conference with J. Dubel regarding pending issues. | 0.60 | 1295.00 | $777.00 |
| 07/19/2021 | RJF | GB | Internal emails regarding governance issues. | 0.40 | 1395.00 | $558.00 |
| 07/19/2021 | RJF | GB | Internal call regarding governance issues. | 0.50 | 1395.00 | $697.50 |
| 07/19/2021 | JHD | GB | Correspondence from Jeffrey N. Pomerantz re governance issues; prepare correspondence to Jeffrey N. Pomerantz re same | 0.20 | 1645.00 | $329.00 |
| 07/19/2021 | JHD | GB | Correspondence from Gregory V. Demo re governance issues | 0.30 | 1645.00 | $493.50 |
| 07/19/2021 | JHD | GB | Correspondence from Isaac M. Pachulski re governance issues; correspondence from Gregory V. Demo re same; preliminary review of stipulation re governance; preliminary review of term sheet for settlement; preliminary review of order approving settlement; preliminary review of motion for approval of order re same | 1.40 | 1645.00 | $2,303.00 |
| 07/19/2021 | JHD | GB | Correspondence from Dave Barton re governance issues; correspondence from Jeffrey N. Pomerantz re same; correspondence from Isaac M. Pachulski re same | 0.30 | 1645.00 | $493.50 |
| 07/19/2021 | IMP | GB | Review/respond to emails re call | 0.10 | 1695.00 | $169.50 |
| 07/19/2021 | IMP | GB | Review email from Ira D. Kharasch | 0.10 | 1695.00 | $169.50 |
| 07/19/2021 | IMP | GB | Review email re background re governance issues; review background materials and analyze issues re same; draft email re same | 0.80 | 1695.00 | $1,356.00 |
| 07/19/2021 | IMP | GB | Review email from David J. Barton re analysis of governance issues and email Jeffrey N. Pomerantz re same; review prior materials to assist in analysis and | 0.60 | 1695.00 | $1,017.00 |

Pachulski Stang Ziehl & Jones LLP

Highland Capital Management LP

36027    -00002

Page:    68

Invoice 128292

July 31, 2021

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| | | | draft email to Jeffrey N. Pomerantz re same | | | |
| 07/19/2021 | IMP | GB | Review additional background materials re governance issue; analyze issues and draft multiple emails re same | 0.50 | 1695.00 | $847.50 |
| 07/19/2021 | HRW | GB | Edit litigation board deck (0.4) | 0.40 | 695.00 | $278.00 |
| 07/20/2021 | DJB | GB | Interoffice conference with J Pomerantz et al. re corporate governance issues. | 1.20 | 1345.00 | $1,614.00 |
| 07/20/2021 | IDK | GB | Attend conference call on transition/governance issues to Effective Date (1.2). | 1.20 | 1325.00 | $1,590.00 |
| 07/20/2021 | JNP | GB | Conference with PSZJ attorneys regarding corporate governance issues. | 1.20 | 1295.00 | $1,554.00 |
| 07/20/2021 | JNP | GB | Conference with J. dubel regarding corporate governance issues. | 0.20 | 1295.00 | $259.00 |
| 07/20/2021 | RJF | GB | Internal call regarding corporate governance issues. | 1.20 | 1395.00 | $1,674.00 |
| 07/20/2021 | JAM | GB | Tel c. w/ J. Pomerantz, R. Feinstein, I. Pachulski, J. Davidson, D. Barton re: governance issues (1.2). | 1.20 | 1245.00 | $1,494.00 |
| 07/20/2021 | JHD | GB | Correspondence from Dave Barton re governance issues | 0.20 | 1645.00 | $329.00 |
| 07/20/2021 | JHD | GB | Conference call with PSZJ team re governance issues | 1.20 | 1645.00 | $1,974.00 |
| 07/20/2021 | IMP | GB | Conference call with PSZJ group re governance issues | 0.70 | 1695.00 | $1,186.50 |
| 07/20/2021 | GVD | GB | Conference with J. Romey re open issues and next steps | 0.60 | 950.00 | $570.00 |
| 07/20/2021 | GVD | GB | Conference with J. O'Neill re issues re lease amendment | 0.40 | 950.00 | $380.00 |
| 07/20/2021 | GVD | GB | Conference with PSZJ team re review of governance issues | 1.20 | 950.00 | $1,140.00 |
| 07/20/2021 | GVD | GB | Conference with J. Seery re open issues and next steps | 0.20 | 950.00 | $190.00 |
| 07/20/2021 | GVD | GB | Conference with J. Seery re open issues re lease amendment | 0.10 | 950.00 | $95.00 |
| 07/22/2021 | JNP | GB | Conference with J. Dubel regarding I. Leventon deposition and related issues. | 0.30 | 1295.00 | $388.50 |
| 07/23/2021 | GVD | GB | Conference with J. Romey re open issues and next steps | 0.10 | 950.00 | $95.00 |

Pachulski Stang Ziehl & Jones LLP
Highland Capital Management LP
36027    -00002

Page:    69
Invoice 128292
July 31, 2021

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 07/26/2021 | IDK | GB | Review of correspondence with Bermuda counsel on Gov Re updates | 0.20 | 1325.00 | $265.00 |
| 07/26/2021 | JAM | GB | Board call with J. Pomerantz, R. Feinstein, G. Demo re: litigation matters (0.6). | 0.60 | 1245.00 | $747.00 |
| 07/27/2021 | IDK | GB | E-mails with Bermuda counsel and G Demo re Bermuda counsel summary of Gov Re status and Gov Re rep feedback on our discovery requests. | 0.30 | 1325.00 | $397.50 |
| 07/27/2021 | GVD | GB | Multiple conferences with J. Seery re open issues and next steps | 0.60 | 950.00 | $570.00 |
| 07/28/2021 | JNP | GB | Conference with J. Dubel regarding outstanding issues. | 0.10 | 1295.00 | $129.50 |
| 07/29/2021 | JNP | GB | Conference with J. Dubel regarding Board call. | 0.10 | 1295.00 | $129.50 |
| 07/29/2021 | JNP | GB | Review emails regarding Board call. | 0.10 | 1295.00 | $129.50 |
| 07/31/2021 | JNP | GB | Conference with J. Dubel regarding Board call. | 0.30 | 1295.00 | $388.50 |
| 07/31/2021 | JNP | GB | Participate in Board call regarding pending issues. | 1.10 | 1295.00 | $1,424.50 |
| 07/31/2021 | JNP | GB | Conference with John A. Morris regarding Board call and next steps. | 0.30 | 1295.00 | $388.50 |
| 07/31/2021 | GVD | GB | Attend board meeting | 1.20 | 950.00 | $1,140.00 |
| 07/31/2021 | GVD | GB | Conference with J. Seery re employee issues | 0.20 | 950.00 | $190.00 |
| | | | | **39.50** | | **$48,517.50** |

### Litigation

| | | | | | | |
|---|---|---|---|---|---|---|
| 07/21/2021 | RJF | L | Attend JP Sevilla deposition. | 9.00 | 1395.00 | $12,555.00 |
| | | | | **9.00** | | **$12,555.00** |

### Plan & Disclosure Stmt. [B320]

| | | | | | | |
|---|---|---|---|---|---|---|
| 06/07/2021 | LAF | PD | Legal research re: Exit financing. | 0.50 | 475.00 | $237.50 |
| 06/14/2021 | LAF | PD | Legal research re: Exit financing in Fifth Circuit. | 2.80 | 475.00 | $1,330.00 |
| 06/15/2021 | LAF | PD | Legal research re: Exit financing in the Fifth Circuit. | 0.80 | 475.00 | $380.00 |
| 06/18/2021 | LSC | PD | Retrieve and review discovery re Trussway . | 1.10 | 460.00 | $506.00 |
| 06/22/2021 | LSC | PD | Begin preparation of Witness & Exhibit list and exhibits re exit financing and Seery bonus. | 4.20 | 460.00 | $1,932.00 |
| 07/02/2021 | IDK | PD | Review of UCC memo on transition of plan | 0.20 | 1325.00 | $265.00 |

Pachulski Stang Ziehl & Jones LLP

Highland Capital Management LP

36027    -00002

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| | | | oversight committee and G Demo feedback re same. | | | |
| 07/04/2021 | GVD | PD | Review Committee proposal on transfer of oversight committee seats | 0.20 | 950.00 | $190.00 |
| 07/06/2021 | GVD | PD | Correspondence with WilmerHale re exit financing issues | 0.10 | 950.00 | $95.00 |
| 07/07/2021 | IDK | PD | Telephone conference with J. Pomerantz re plan amendment issue (.1); E-mails with J Elkin re same and research needed (.2); E-mails with J. Pomerantz and J Elkin re questions on her memo re same, including review of same (.4). | 0.70 | 1325.00 | $927.50 |
| 07/07/2021 | JNP | PD | Conference with Ira D. Kharasch regarding research needed regarding modification of Plan while on appeal. | 0.10 | 1295.00 | $129.50 |
| 07/07/2021 | JNP | PD | Review research regarding appeals and jurisdiction of Bankruptcy Court. | 0.20 | 1295.00 | $259.00 |
| 07/07/2021 | GVD | PD | Conference with WilmerHale team re exit facility loan agreement | 0.60 | 950.00 | $570.00 |
| 07/07/2021 | JE | PD | Research and prepare memo on amending a plan after appeal has been filed. | 5.50 | 1195.00 | $6,572.50 |
| 07/08/2021 | GVD | PD | Review exit financing agreements re change of control issues | 0.50 | 950.00 | $475.00 |
| 07/08/2021 | JE | PD | Organize documents and issues for confirmation appeal; correspondence with Ms. Canty and Mr. Hochman regarding same. | 1.20 | 1195.00 | $1,434.00 |
| 07/09/2021 | GVD | PD | Conference with J. Seery re status of exit financing | 0.20 | 950.00 | $190.00 |
| 07/09/2021 | GVD | PD | Conference with HCMLP re status of exit financing | 0.30 | 950.00 | $285.00 |
| 07/09/2021 | GVD | PD | Conference with WilmerHale/HCMLP re coordination of exit financing issues | 0.40 | 950.00 | $380.00 |
| 07/09/2021 | JE | PD | Review zip file on all documents for appeal and correspondence with Mr. Demo and Ms. Canty regarding transmission to Mr. Geyser. | 0.30 | 1195.00 | $358.50 |
| 07/12/2021 | JNP | PD | Conference with Sidley and Gregory V. Demo regarding status of Indemnity Trust Agreement. | 0.40 | 1295.00 | $518.00 |
| 07/12/2021 | JMF | PD | Draft plan effectiveness notice. | 0.40 | 1050.00 | $420.00 |
| 07/12/2021 | GVD | PD | Conference with working group re post-effective date asset transfers | 0.40 | 950.00 | $380.00 |
| 07/12/2021 | GVD | PD | Correspondence with Delaware counsel re | 0.20 | 950.00 | $190.00 |

Pachulski Stang Ziehl & Jones LLP
Highland Capital Management LP
36027    - 00002

Page:    71
Invoice 128292
July 31, 2021

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| | | | implementation of claimant trust | | | |
| 07/12/2021 | GVD | PD | Review open issues re asset transfer re effective date | 0.20 | 950.00 | $190.00 |
| 07/12/2021 | GVD | PD | Conference with WilmerHale and Sidley re coordination of post effective date financing issues | 0.50 | 950.00 | $475.00 |
| 07/13/2021 | GVD | PD | Conference with WilmerHale and HCMLP operations team re transfer of assets on effective date | 0.60 | 950.00 | $570.00 |
| 07/13/2021 | GVD | PD | Conference with WilmerHale and Sidley re financing and securitization issues | 0.70 | 950.00 | $665.00 |
| 07/13/2021 | GVD | PD | Conference with B. Sharp re transition issues and next steps | 0.20 | 950.00 | $190.00 |
| 07/14/2021 | JNP | PD | Review objection to indemnity trust and emails regarding same. | 0.50 | 1295.00 | $647.50 |
| 07/14/2021 | GVD | PD | Conference with finance team re open issues re exit financing and next steps | 1.10 | 950.00 | $1,045.00 |
| 07/14/2021 | JE | PD | Review motion to create indemnity trust, objection to same by Advisors, Dugaboy Trust and Dondero and correspondence regarding preparation of response to same (1.3); research certain issues relating to response (2.3). | 3.60 | 1195.00 | $4,302.00 |
| 07/15/2021 | JNP | PD | Conference with John A. Morris regarding hearing on Indemnity Trust motion. | 0.10 | 1295.00 | $129.50 |
| 07/15/2021 | JNP | PD | Conference with Gregory V. Demo regarding hearing on Indemnity Trust motion. | 0.10 | 1295.00 | $129.50 |
| 07/15/2021 | JNP | PD | Email to J. Seery regarding preparation for hearing on Indemnity Trust motion. | 0.10 | 1295.00 | $129.50 |
| 07/15/2021 | JNP | PD | Email to team regarding call to discuss witness and exhibit list for indemnity trust motion. | 0.10 | 1295.00 | $129.50 |
| 07/15/2021 | JNP | PD | Review Indemnity Trust motion and begin to prepare response. | 1.90 | 1295.00 | $2,460.50 |
| 07/15/2021 | JNP | PD | Conference with J. Seery regarding Indemnity Trust motion. | 0.10 | 1295.00 | $129.50 |
| 07/15/2021 | JNP | PD | Conference with J. Seery regarding preparation for hearing on Indemnity Trust. | 0.10 | 1295.00 | $129.50 |
| 07/15/2021 | JNP | PD | Conference with Gregory V. Demo regarding identity of Indemnity Trustee. | 0.10 | 1295.00 | $129.50 |
| 07/15/2021 | JNP | PD | Conference with team regarding response regarding | 0.20 | 1295.00 | $259.00 |

Pachulski Stang Ziehl & Jones LLP

Highland Capital Management LP

36027    -00002

Page:    72

Invoice 128292

July 31, 2021

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| | | | Indemnity Trust motion. | | | |
| 07/15/2021 | JNP | PD | Review of J. Elkin memo regarding Plan modification issues and email regarding same. | 0.20 | 1295.00 | $259.00 |
| 07/15/2021 | GVD | PD | Conference with J. Elkin re issues re indemnity trust agreement | 0.40 | 950.00 | $380.00 |
| 07/15/2021 | GVD | PD | Conference with J. Pomerantz re open issues re indemnity trust | 0.20 | 950.00 | $190.00 |
| 07/15/2021 | GVD | PD | Conference with PSZJ working group re indemnity trust issues | 0.70 | 950.00 | $665.00 |
| 07/15/2021 | GVD | PD | Draft reply to objection to indemnity trust and attend to issues re filing | 5.10 | 950.00 | $4,845.00 |
| 07/15/2021 | GVD | PD | Conference with DSI re retention of Delaware trustee | 0.20 | 950.00 | $190.00 |
| 07/15/2021 | GVD | PD | Conference with Sidley re status of indemnity trust documents and follow up re same | 0.70 | 950.00 | $665.00 |
| 07/15/2021 | GVD | PD | Conference with J. Pomerantz re structuring of reply to indemnify trust issues | 0.10 | 950.00 | $95.00 |
| 07/15/2021 | JE | PD | Review draft reply on motion to create indemnity agreement and comment on same (.6); call with Mr. Demo regarding same (.3); call with litigation team regarding same (.3); research 1127 issues and prepare memo on same, including analyses of cases cited by objectors (6.4); review and revise draft reply to add 1127 arguments (1.6). | 9.20 | 1195.00 | $10,994.00 |
| 07/16/2021 | JNP | PD | Review and revise reply regarding Indemnity Trust; Conference with Gregory V. Demo regarding same (multiple). | 1.00 | 1295.00 | $1,295.00 |
| 07/16/2021 | JNP | PD | Review Committee opposition to Indemnity Trust motion. | 0.10 | 1295.00 | $129.50 |
| 07/16/2021 | JNP | PD | Review emails regarding Delaware trustee questions about sub trust. | 0.10 | 1295.00 | $129.50 |
| 07/16/2021 | GVD | PD | Revise and file reply to indemnity trust motion | 4.10 | 950.00 | $3,895.00 |
| 07/16/2021 | GVD | PD | Conference with B. Sharp re trustee issues | 0.20 | 950.00 | $190.00 |
| 07/16/2021 | GVD | PD | Multiple correspondence with Sidley re indemnity trust issues | 0.30 | 950.00 | $285.00 |
| 07/16/2021 | GVD | PD | Review Sidley reply to indemnity trust motion | 0.20 | 950.00 | $190.00 |
| 07/16/2021 | GVD | PD | Review Delaware trust agreement | 0.30 | 950.00 | $285.00 |

Pachulski Stang Ziehl & Jones LLP

Highland Capital Management LP

36027   - 00002

Page:   73

Invoice 128292

July 31, 2021

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 07/16/2021 | JE | PD | Research plan modification standard and prepare memo on same (3.1); review and respond to miscellaneous correspondence with Mr. Pomerantz and Mr. Demo regarding same (.3);  review and comment on revised draft reply on motion to create indemnity agreement (.6); make further revisions to draft reply and correspondence with Mr. Demo and Mr. Pomerantz regarding same (1.1); proof final version (.4). | 5.50 | 1195.00 | $6,572.50 |
| 07/17/2021 | JAM | PD | Review Indemnity Trust Motion (0.4); tel c. w/ G. Demo re: hearing on motion for approval of Indemnity Trust (0.3); | 0.70 | 1245.00 | $871.50 |
| 07/17/2021 | GVD | PD | Conference with J. Morris re preparation for hearing on indemnity trust motion | 0.30 | 950.00 | $285.00 |
| 07/18/2021 | JNP | PD | Prepare outline of testimony for Seery for Indemnity Trust motion. | 0.50 | 1295.00 | $647.50 |
| 07/18/2021 | JNP | PD | Hearing preparation with J. Seery, John A. Morris and Gregory V. Demo. | 1.50 | 1295.00 | $1,942.50 |
| 07/18/2021 | JNP | PD | Court appearance regarding John A. Morris after call with J. Seery. | 0.10 | 1295.00 | $129.50 |
| 07/18/2021 | JNP | PD | Prepare for Indemnity Trust hearing. | 4.50 | 1295.00 | $5,827.50 |
| 07/18/2021 | JAM | PD | Prepare outline of Seery direct testimony for Indemnity Trust motion (1.3); tel c. w/ J. Seery, J. Pomerantz, G. Demo re: direct testimony for Indemnity Trust motion (1.4); | 2.70 | 1245.00 | $3,361.50 |
| 07/18/2021 | GVD | PD | Conference with PSZJ and J. Seery re preparation for indemnity trust hearing | 1.50 | 950.00 | $1,425.00 |
| 07/18/2021 | GVD | PD | Prepare for hearing re indemnity trust | 0.80 | 950.00 | $760.00 |
| 07/19/2021 | JNP | PD | Prepare for hearing on Indemnity Trust motion. | 0.50 | 1295.00 | $647.50 |
| 07/19/2021 | JNP | PD | Participate in hearing on Indemnity Trust motion. | 1.50 | 1295.00 | $1,942.50 |
| 07/19/2021 | JNP | PD | Conference with John A. Morris after hearing on Indemnity Trust motion. | 0.10 | 1295.00 | $129.50 |
| 07/19/2021 | JNP | PD | Conference with J. Dubel regarding hearing on Indemnity Trust motion. | 0.20 | 1295.00 | $259.00 |
| 07/19/2021 | JNP | PD | Review order on indemnification funding motion and conference with Gregory V. Demo regarding same. | 0.20 | 1295.00 | $259.00 |
| 07/19/2021 | JMF | PD | Review plan implementation issues re landlord | 0.50 | 1050.00 | $525.00 |

Pachulski Stang Ziehl & Jones LLP

Page:    74

Highland Capital Management LP

Invoice 128292

36027    - 00002

July 31, 2021

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| | | | agreement. | | | |
| 07/19/2021 | JAM | PD | Prepare for hearing on motion for approval of indemnity trust (1.3); tel c. w/ J. Dubel re: personnel issues (0.2); tel c. w/ J. Seery re: hearing on motion for approval of indemnity trust (0.1); court hearing on Indemnity Trust motion (1.6); tel c. w/ J. Pomerantz re: court hearing (0.1); tel c. w/ J. Seery re: litigation matters (0.1); | 3.40 | 1245.00 | $4,233.00 |
| 07/19/2021 | GVD | PD | Prepare for hearing on indemnity trust motion | 1.20 | 950.00 | $1,140.00 |
| 07/19/2021 | GVD | PD | Review and revise J. Pomerantz presentation for indemnity trust motion | 0.50 | 950.00 | $475.00 |
| 07/19/2021 | GVD | PD | Conference with B. Sharp re Delaware trustee issues | 0.10 | 950.00 | $95.00 |
| 07/19/2021 | GVD | PD | Attend hearing on indemnity trust issues | 1.70 | 950.00 | $1,615.00 |
| 07/19/2021 | GVD | PD | Conference with WilmerHale and Delaware counsel re trustee issues | 0.20 | 950.00 | $190.00 |
| 07/19/2021 | GVD | PD | Revise and circulate indemnity trust order | 0.30 | 950.00 | $285.00 |
| 07/19/2021 | JE | PD | Attend hearing on motion to enter into indemnity sub-trust (1.5); correspondence with Ms. Winograd regarding record on appeal issues (.2). | 1.70 | 1195.00 | $2,031.50 |
| 07/20/2021 | JNP | PD | Conference with Gregory V. Demo regarding status of exit financing. | 0.10 | 1295.00 | $129.50 |
| 07/20/2021 | JNP | PD | Review emails regarding status of exit financing and representation regarding existing litigation. | 0.20 | 1295.00 | $259.00 |
| 07/20/2021 | GVD | PD | Conference with WilmerHale and PSZJ team re exit financing issues | 1.40 | 950.00 | $1,330.00 |
| 07/20/2021 | GVD | PD | Conference with HCMLP team re exit financing rep issues | 0.40 | 950.00 | $380.00 |
| 07/21/2021 | IDK | PD | Review of correspondence re terms of exit financing, and re timing of going effective and related concerns. | 0.20 | 1325.00 | $265.00 |
| 07/21/2021 | JNP | PD | Review and comment on Indemnity Trust agreement. | 1.00 | 1295.00 | $1,295.00 |
| 07/21/2021 | GVD | PD | Review and revise indemnity trust agreement | 1.10 | 950.00 | $1,045.00 |
| 07/21/2021 | GVD | PD | Conference with J. Seery re effective date issues | 0.20 | 950.00 | $190.00 |
| 07/21/2021 | JE | PD | Familiarize with ROA. | 1.80 | 1195.00 | $2,151.00 |
| 07/22/2021 | IDK | PD | E-mails with J. Pomerantz, others on coordination of | 0.90 | 1325.00 | $1,192.50 |

Pachulski Stang Ziehl & Jones LLP

Highland Capital Management LP

36027    - 00002

Page:    75

Invoice 128292

July 31, 2021

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| | | | call on timing of going effective (.2); Preparation for call on same, including review of relevant pleadings (.4); Telephone conference with J. Pomerantz and G. Demo on Effective Date timing (.3). | | | |
| 07/22/2021 | JNP | PD | Conference with Gregory V. Demo regarding effective date. | 0.20 | 1295.00 | $259.00 |
| 07/22/2021 | JNP | PD | Conference with Gregory V. Demo .and Ira D. Kharasch regarding effective date. | 0.20 | 1295.00 | $259.00 |
| 07/22/2021 | JNP | PD | Conference with Gregory V. Demo regarding Indemnity Trust Agreement. | 0.20 | 1295.00 | $259.00 |
| 07/22/2021 | JMF | PD | Review plan effective date deadlines (.7); email J. Dempsey and P. Jefferies re issues re same. | 0.70 | 1050.00 | $735.00 |
| 07/22/2021 | GVD | PD | Conference with J. Pomerantz and I. Kharasch re timing of effective date | 0.30 | 950.00 | $285.00 |
| 07/23/2021 | IDK | PD | Numerous E-mails with J. Pomerantz, G Demo on J. Pomerantz memo to client on plan effective date issues re financing and sale considerations, including my feedback re changes for same (.6); Review of finalized letter re same (.1). | 0.70 | 1325.00 | $927.50 |
| 07/23/2021 | JNP | PD | Draft email to J. Seery regarding effective date timing issues and emails with Gregory V. Demo regarding same. | 0.30 | 1295.00 | $388.50 |
| 07/23/2021 | JMF | PD | Review plan critical dates memo. | 0.50 | 1050.00 | $525.00 |
| 07/23/2021 | JMF | PD | Review post confirmation budget. | 0.30 | 1050.00 | $315.00 |
| 07/23/2021 | GVD | PD | Review correspondence re indemnity trust agreement | 0.30 | 950.00 | $285.00 |
| 07/25/2021 | GVD | PD | Review change of control definition in exit financing | 0.30 | 950.00 | $285.00 |
| 07/26/2021 | GVD | PD | Revise and attend to finalization of exit financing documents | 2.10 | 950.00 | $1,995.00 |
| 07/26/2021 | GVD | PD | Conference with J. Seery re indemnity trust issues | 0.30 | 950.00 | $285.00 |
| 07/26/2021 | GVD | PD | Revise and circulate indemnity trust agreement | 0.30 | 950.00 | $285.00 |
| 07/27/2021 | JMF | PD | Review critical dates and effective date deliverables memos. | 0.50 | 1050.00 | $525.00 |
| 07/27/2021 | GVD | PD | Draft reservation of rights letter re note payoff | 1.10 | 950.00 | $1,045.00 |
| 07/28/2021 | JNP | PD | Review emails regarding status of Indemnity Trust. | 0.10 | 1295.00 | $129.50 |
| 07/28/2021 | JMF | PD | Review plan deadlines and memorandum re same. | 0.80 | 1050.00 | $840.00 |

Pachulski Stang Ziehl & Jones LLP

Page:    76
Highland Capital Management LP

Invoice 128292
36027    -00002

July 31, 2021

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 07/28/2021 | GVD | PD | Conference with WilmerHale re perfection issues | 0.20 | 950.00 | $190.00 |
| 07/28/2021 | GVD | PD | Conference with working group re status of indemnity trust issues | 0.50 | 950.00 | $475.00 |
| 07/28/2021 | GVD | PD | Review and circulate reservation of rights letter | 0.20 | 950.00 | $190.00 |
| 07/28/2021 | GVD | PD | Follow up conference with Wilmer re perfection issues | 0.60 | 950.00 | $570.00 |
| 07/29/2021 | JNP | PD | Conference with M. Clemente regarding variety of plan and litigation related issues. | 0.40 | 1295.00 | $518.00 |
| 07/29/2021 | GVD | PD | Conference with WIlmerHale re open issues re exit financing | 0.20 | 950.00 | $190.00 |
| 07/30/2021 | JNP | PD | Review changes to Indemnity Trust Agreement. | 0.10 | 1295.00 | $129.50 |
| 07/30/2021 | JMF | PD | Review plan and confirmation order. | 1.40 | 1050.00 | $1,470.00 |
| 07/30/2021 | GVD | PD | Conference with E. Bromagen re exit financing issues | 0.50 | 950.00 | $475.00 |
| 07/30/2021 | GVD | PD | Review revisions to indemnity trust agreement and circulate same | 0.40 | 950.00 | $380.00 |
| 07/30/2021 | JE | PD | Correspondence regarding briefing schedule for confirmation appeal. | 0.30 | 1195.00 | $358.50 |
| 07/31/2021 | GVD | PD | Conference with J. Seery re status of exit financing and effective date and follow up re same | 0.30 | 950.00 | $285.00 |
| | | | | **106.40** | | **$113,162.00** |

## Ret. of Prof./Other

| | | | | | | |
|---|---|---|---|---|---|---|
| 07/01/2021 | IDK | RPO | Review of G Demo markup of Cayman draft letter re conflicts, and his E-mail to others re same and basis for same (.2); Attend conference call with Cayman counsel and G Demo re same (.1). | 0.30 | 1325.00 | $397.50 |
| 07/01/2021 | JNP | RPO | Email regarding retention of ordinary course professional. | 0.10 | 1295.00 | $129.50 |
| 07/02/2021 | KKY | RPO | Review and revise 7th supplemental OCP list | 0.40 | 460.00 | $184.00 |
| 07/09/2021 | JMF | RPO | Review Hunton amended retention documents. | 0.40 | 1050.00 | $420.00 |
| 07/09/2021 | GVD | RPO | Review Hunton retention issues | 0.30 | 950.00 | $285.00 |
| 07/12/2021 | JNP | RPO | Email with D. Geyser regarding retention. | 0.10 | 1295.00 | $129.50 |
| 07/13/2021 | JNP | RPO | Conference with Gregory V. Demo regarding | 0.10 | 1295.00 | $129.50 |

Pachulski Stang Ziehl & Jones LLP

Highland Capital Management LP

36027    -00002

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| | | | Hunton continued retention. | | | |
| 07/13/2021 | GVD | RPO | Conference with J. Pomerantz re Hunton retention | 0.10 | 950.00 | $95.00 |
| 07/13/2021 | GVD | RPO | Conference with E. Bromagen re Hunton retention | 0.20 | 950.00 | $190.00 |
| 07/14/2021 | KKY | RPO | Prepare for filing and service OCP report (May 2021) | 0.20 | 460.00 | $92.00 |
| 07/14/2021 | GVD | RPO | Review and circulate revisions to Hunton declaration | 0.20 | 950.00 | $190.00 |
| 07/15/2021 | GVD | RPO | Review and comment on draft resolution re additional Hunton disclosures | 0.20 | 950.00 | $190.00 |
| 07/16/2021 | GVD | RPO | Conference with G. Hesse re Hunton retention and correspondence with J. Pomerantz re same | 0.10 | 950.00 | $95.00 |
| 07/18/2021 | JNP | RPO | Review proposed modification to Hunton retention. | 0.10 | 1295.00 | $129.50 |
| 07/19/2021 | JNP | RPO | Conference with Gregory V. Demo regarding Hunton retention and review of supplemental declaration. | 0.20 | 1295.00 | $259.00 |
| 07/19/2021 | GVD | RPO | Review and revise Hunton retention declaration | 0.50 | 950.00 | $475.00 |
| 07/21/2021 | GVD | RPO | Attend to issues re Hunton retention | 0.20 | 950.00 | $190.00 |
| 07/23/2021 | JNP | RPO | Email to John A. Morris and Robert J. Feinstein regarding retention issue. | 0.10 | 1295.00 | $129.50 |
| 07/23/2021 | JNP | RPO | Review response from Carey Olson regarding letter regarding potential conflicts and email regarding same. | 0.10 | 1295.00 | $129.50 |
| 07/24/2021 | JNP | RPO | Conference with C. Barkler regarding potential retention regarding litigation issues. | 0.60 | 1295.00 | $777.00 |
| 07/24/2021 | GVD | RPO | Correspondence re potential retention of state court litigator | 0.20 | 950.00 | $190.00 |
| 07/25/2021 | JNP | RPO | Emails regarding retention of appellate counsel. | 0.10 | 1295.00 | $129.50 |
| 07/25/2021 | GVD | RPO | Correspondence with potential attorneys re conflicts list | 0.20 | 950.00 | $190.00 |
| 07/26/2021 | JNP | RPO | Conference with R. Nelms regarding need for litigation counsel. | 0.10 | 1295.00 | $129.50 |
| 07/26/2021 | JNP | RPO | Consider issues regarding retention of litigation counsel. | 0.20 | 1295.00 | $259.00 |
| 07/26/2021 | GVD | RPO | Correspondence with potential litigation counsel | 0.10 | 950.00 | $95.00 |

Pachulski Stang Ziehl & Jones LLP

Highland Capital Management LP

36027   -00002

Page:   78

Invoice 128292

July 31, 2021

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 07/27/2021 | GVD | RPO | Conference with E. Bromagen re issues on Hunton retention and follow up re same | 0.40 | 950.00 | $380.00 |
| 07/28/2021 | JNP | RPO | Emails to and from D. Geyser regarding appellate counsel. | 0.10 | 1295.00 | $129.50 |
| 07/28/2021 | JNP | RPO | Conference with R. Nelms regarding retention of Texas counsel. | 0.10 | 1295.00 | $129.50 |
| 07/28/2021 | GVD | RPO | Attend to issues re Hunton retention | 0.10 | 950.00 | $95.00 |
| 07/29/2021 | JNP | RPO | Review emails regarding Gardere retention issues. | 0.10 | 1295.00 | $129.50 |
| 07/29/2021 | GVD | RPO | Correspondence with Berger Harris re retention issues | 0.10 | 950.00 | $95.00 |
| 07/30/2021 | JNP | RPO | Research regarding litigators and emails regarding same and provide materials for call. | 0.60 | 1295.00 | $777.00 |
| 07/30/2021 | JNP | RPO | Email to and from H. Oneill regarding call to discuss retention issues. | 0.10 | 1295.00 | $129.50 |
| 07/31/2021 | JNP | RPO | Conference with Robert J. Feinstein and potential litigation counsel (2x). | 1.00 | 1295.00 | $1,295.00 |
| 07/31/2021 | JNP | RPO | Email to Board regarding appellate counsel. | 0.10 | 1295.00 | $129.50 |
| | | | | **8.10** | | **$8,899.00** |

**TOTAL SERVICES FOR THIS MATTER:**            **$1,275,026.00**

Pachulski Stang Ziehl & Jones LLP

Highland Capital Management LP

36027    -00002

Page:    79
Invoice 128292
July 31, 2021

---

### **Expenses**

| | | | |
|---|---|---|---:|
| 06/01/2021 | CC | Conference Call [E105] Loop Up Conference Call, GVD | 2.37 |
| 06/02/2021 | CC | Conference Call [E105] Loop Up Conference Call, GVD | 15.69 |
| 06/03/2021 | CC | Conference Call [E105] AT&T Conference Call, JAM | 2.78 |
| 06/03/2021 | CC | Conference Call [E105] AT&T Conference Call, JMF | 2.19 |
| 06/04/2021 | CC | Conference Call [E105] Loop Up Conference Call, GVD | 5.51 |
| 06/04/2021 | CC | Conference Call [E105] Loop Up Conference Call, GVD | 3.38 |
| 06/05/2021 | CC | Conference Call [E105] Loop Up Conference Call, GVD | 4.51 |
| 06/05/2021 | CC | Conference Call [E105] Loop Up Conference Call, JNP | 23.32 |
| 06/07/2021 | AT | Auto Travel Expense [E109] Uber Transportation Service, GVD | 31.98 |
| 06/07/2021 | BM | Business Meal [E111] La Provence Cafe, working meal, JNP | 18.32 |
| 06/07/2021 | BM | Business Meal [E111] Nobu Dallas, working meal, JNP | 615.08 |
| 06/07/2021 | BM | Business Meal [E111] East Hampton, working meal, JAM | 36.68 |
| 06/07/2021 | CC | Conference Call [E105] Loop Up Conference Call, GVD | 0.06 |
| 06/07/2021 | CC | Conference Call [E105] Loop Up Conference Call, GVD | 11.18 |
| 06/07/2021 | CC | Conference Call [E105] AT&T Conference Call, JAM | 0.57 |
| 06/07/2021 | HT | Hotel Expense [E110] Crescent Hotel, 2 nights, JNP | 688.75 |
| 06/07/2021 | HT | Hotel Expense [E110] Crescent Hotel, 2 nights, GVD | 607.26 |
| 06/07/2021 | HT | Hotel Expense [E110] Crescent Hotel, 2 nights, JAM | 172.63 |
| 06/08/2021 | BM | Business Meal [E111] Cotto Market, working meal, GVD | 6.57 |
| 06/08/2021 | BM | Business Meal [E111] Cotto Market, working meal, JAM | 7.62 |
| 06/08/2021 | BM | Business Meal [E111] Food Hall, working meal, JAM | 4.36 |
| 06/09/2021 | AT | Auto Travel Expense [E109] KLS Transportation Service, JNP | 196.50 |
| 06/09/2021 | AT | Auto Travel Expense [E109] Uber Transportation Service, GVD | 47.55 |
| 06/09/2021 | AT | Auto Travel Expense [E109] Naser Abusaad Taxi Service, JAM | 74.75 |
| 06/09/2021 | AT | Auto Travel Expense [E109] Independent Taxi Service, JAM | 49.26 |
| 06/09/2021 | BM | Business Meal [E111] Twisted Trompos Dallas, working meal, JNP | 77.51 |
| 06/09/2021 | TE | Travel Expense [E110] LAX Airport, JNP | 83.70 |
| 06/09/2021 | TE | Travel Expense [E110] Delta Sky Club WiFi, JAM | 8.36 |
| 06/09/2021 | TE | Travel Expense [E110] Delta Sky Club WiFi, JAM | 8.36 |
| 06/10/2021 | AT | Auto Travel Expense [E109] Uber Transportation Service, | 43.32 |

Pachulski Stang Ziehl & Jones LLP

Page:    80

Highland Capital Management LP

Invoice 128292

36027    -00002

July 31, 2021

|            |    | GVD                                                     |       |
|------------|----|---------------------------------------------------------|-------|
| 06/10/2021 | BM | Business Meal [E111] ASC, working meal, JNP             | 17.70 |
| 06/10/2021 | BM | Business Meal [E111] Ascension Coffe, working meal, JAM | 18.23 |
| 06/10/2021 | CC | Conference Call [E105] Loop Up Conference Call, GVD     | 9.54  |
| 06/10/2021 | CC | Conference Call [E105] Loop Up Conference Call, GVD     | 4.47  |
| 06/11/2021 | CC | Conference Call [E105] Loop Up Conference Call, GVD     | 12.10 |
| 06/14/2021 | CC | Conference Call [E105] Loop Up Conference Call, GVD     | 8.64  |
| 06/14/2021 | CC | Conference Call [E105] Loop Up Conference Call, GVD     | 0.06  |
| 06/14/2021 | CC | Conference Call [E105] Loop Up Conference Call, GVD     | 7.32  |
| 06/14/2021 | CC | Conference Call [E105] Loop Up Conference Call, JNP     | 0.11  |
| 06/14/2021 | CC | Conference Call [E105] Loop Up Conference Call, JNP     | 3.30  |
| 06/14/2021 | CC | Conference Call [E105] Loop Up Conference Call, JNP     | 4.84  |
| 06/14/2021 | CC | Conference Call [E105] Loop Up Conference Call, JNP     | 9.74  |
| 06/14/2021 | FE | 36027.00002 FedEx Charges for 06-14-21                  | 18.53 |
| 06/15/2021 | CC | Conference Call [E105] Loop Up Conference Call, GVD     | 35.22 |
| 06/15/2021 | CC | Conference Call [E105] Loop Up Conference Call, GVD     | 44.82 |
| 06/15/2021 | CC | Conference Call [E105] Loop Up Conference Call, GVD     | 3.52  |
| 06/16/2021 | CC | Conference Call [E105] Loop Up Conference Call, GVD     | 4.29  |
| 06/16/2021 | CC | Conference Call [E105] Loop Up Conference Call, GVD     | 5.89  |
| 06/16/2021 | CC | Conference Call [E105] Loop Up Conference Call, GVD     | 70.04 |
| 06/16/2021 | CC | Conference Call [E105] Loop Up Conference Call, JNP     | 7.43  |
| 06/17/2021 | CC | Conference Call [E105] Loop Up Conference Call, JNP     | 3.14  |
| 06/17/2021 | CC | Conference Call [E105] Loop Up Conference Call, JNP     | 15.51 |
| 06/17/2021 | CC | Conference Call [E105] AT&T Conference Call, JAM        | 2.71  |
| 06/18/2021 | CC | Conference Call [E105] Loop Up Conference Call, GVD     | 34.06 |
| 06/18/2021 | CC | Conference Call [E105] Loop Up Conference Call, JNP     | 13.53 |
| 06/18/2021 | CC | Conference Call [E105] Loop Up Conference Call, JNP     | 4.88  |
| 06/18/2021 | CC | Conference Call [E105] Loop Up Conference Call, JNP     | 9.02  |
| 06/18/2021 | CC | Conference Call [E105] AT&T Conference Call, JAM        | 1.98  |
| 06/19/2021 | CC | Conference Call [E105] Loop Up Conference Call, GVD     | 0.06  |
| 06/19/2021 | CC | Conference Call [E105] Loop Up Conference Call, GVD     | 15.27 |
| 06/20/2021 | CC | Conference Call [E105] Loop Up Conference Call, JNP     | 19.10 |
| 06/21/2021 | CC | Conference Call [E105] Loop Up Conference Call, GVD     | 0.06  |
| 06/21/2021 | CC | Conference Call [E105] Loop Up Conference Call, GVD     | 7.47  |

Pachulski Stang Ziehl & Jones LLP

Highland Capital Management LP

36027   -00002

Page:    81

Invoice 128292

July 31, 2021

| | | | |
|---|---|---|---:|
| 06/21/2021 | CC | Conference Call [E105] Loop Up Conference Call, GVD | 8.69 |
| 06/21/2021 | CC | Conference Call [E105] Loop Up Conference Call, GVD | 7.92 |
| 06/21/2021 | CC | Conference Call [E105] Loop Up Conference Call, JNP | 18.93 |
| 06/21/2021 | CC | Conference Call [E105] AT&T Conference Call, JMF | 6.53 |
| 06/21/2021 | CC | Conference Call [E105] AT&T Conference Call, GVD | 17.87 |
| 06/22/2021 | CC | Conference Call [E105] Loop Up Conference Call, GVD | 14.63 |
| 06/22/2021 | CC | Conference Call [E105] Loop Up Conference Call, JNP | 9.64 |
| 06/23/2021 | CC | Conference Call [E105] Loop Up Conference Call, GVD | 4.46 |
| 06/23/2021 | CC | Conference Call [E105] Loop Up Conference Call, GVD | 4.90 |
| 06/23/2021 | CC | Conference Call [E105] Loop Up Conference Call, JNP | 1.59 |
| 06/23/2021 | CC | Conference Call [E105] AT&T Conference Call, JAM | 2.60 |
| 06/24/2021 | CC | Conference Call [E105] Loop Up Conference Call, JNP | 1.65 |
| 06/24/2021 | CC | Conference Call [E105] AT&T Conference Call, JAM | 0.50 |
| 06/24/2021 | OS | Trialgraphix, Inv. 2107-060, JAM | 137.50 |
| 06/25/2021 | CC | Conference Call [E105] Loop Up Conference Call, GVD | 7.10 |
| 06/25/2021 | OS | Robert Half Legal, Inv. 0127289C, JAM | 6,000.00 |
| 06/27/2021 | CC | Conference Call [E105] Loop Up Conference Call, JNP | 10.45 |
| 06/28/2021 | CC | Conference Call [E105] Loop Up Conference Call, GVD | 25.80 |
| 06/29/2021 | CC | Conference Call [E105] Loop Up Conference Call, GVD | 22.61 |
| 06/29/2021 | CC | Conference Call [E105] Loop Up Conference Call, GVD | 28.16 |
| 06/29/2021 | CC | Conference Call [E105] Loop Up Conference Call, GVD | 9.55 |
| 06/30/2021 | CC | Conference Call [E105] Loop Up Conference Call, GVD | 0.18 |
| 06/30/2021 | CC | Conference Call [E105] Loop Up Conference Call, GVD | 6.18 |
| 06/30/2021 | CC | Conference Call [E105] Loop Up Conference Call, GVD | 51.88 |
| 06/30/2021 | CC | Conference Call [E105] Loop Up Conference Call, GVD | 3.34 |
| 06/30/2021 | OS | Everlaw, Highland Capital Management LP database for the month of June, Inv. 42052 | 6,930.00 |
| 07/01/2021 | LN | 36027.00002 Lexis Charges for 07-01-21 | 40.20 |
| 07/01/2021 | RE | ( 1 @0.10 PER PG) | 0.10 |
| 07/01/2021 | RE | ( 2 @0.10 PER PG) | 0.20 |
| 07/01/2021 | RE | ( 4 @0.10 PER PG) | 0.40 |
| 07/01/2021 | RE2 | SCAN/COPY ( 7 @0.10 PER PG) | 0.70 |
| 07/01/2021 | RE2 | SCAN/COPY ( 42 @0.10 PER PG) | 4.20 |
| 07/01/2021 | RE2 | SCAN/COPY ( 12 @0.10 PER PG) | 1.20 |

Pachulski Stang Ziehl & Jones LLP
Highland Capital Management LP
36027    -00002

| | | | |
|---|---|---|---|
| 07/01/2021 | RE2 | SCAN/COPY ( 7 @0.10 PER PG) | 0.70 |
| 07/01/2021 | RE2 | SCAN/COPY ( 7 @0.10 PER PG) | 0.70 |
| 07/01/2021 | RE2 | SCAN/COPY ( 533 @0.10 PER PG) | 53.30 |
| 07/01/2021 | RE2 | SCAN/COPY ( 40 @0.10 PER PG) | 4.00 |
| 07/01/2021 | RE2 | SCAN/COPY ( 15 @0.10 PER PG) | 1.50 |
| 07/01/2021 | RE2 | SCAN/COPY ( 24 @0.10 PER PG) | 2.40 |
| 07/01/2021 | RE2 | SCAN/COPY ( 4 @0.10 PER PG) | 0.40 |
| 07/01/2021 | RE2 | SCAN/COPY ( 19 @0.10 PER PG) | 1.90 |
| 07/01/2021 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 07/01/2021 | RE2 | SCAN/COPY ( 7 @0.10 PER PG) | 0.70 |
| 07/01/2021 | RE2 | SCAN/COPY ( 6 @0.10 PER PG) | 0.60 |
| 07/01/2021 | RE2 | SCAN/COPY ( 31 @0.10 PER PG) | 3.10 |
| 07/01/2021 | RE2 | SCAN/COPY ( 5 @0.10 PER PG) | 0.50 |
| 07/01/2021 | RE2 | SCAN/COPY ( 24 @0.10 PER PG) | 2.40 |
| 07/01/2021 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 07/01/2021 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | 0.30 |
| 07/01/2021 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | 0.30 |
| 07/01/2021 | RE2 | SCAN/COPY ( 12 @0.10 PER PG) | 1.20 |
| 07/01/2021 | RE2 | SCAN/COPY ( 17 @0.10 PER PG) | 1.70 |
| 07/01/2021 | RE2 | SCAN/COPY ( 17 @0.10 PER PG) | 1.70 |
| 07/01/2021 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | 0.30 |
| 07/02/2021 | LN | 36027.00002 Lexis Charges for 07-02-21 | 40.20 |
| 07/02/2021 | RE | ( 1 @0.10 PER PG) | 0.10 |
| 07/02/2021 | RE2 | SCAN/COPY ( 24 @0.10 PER PG) | 2.40 |
| 07/02/2021 | RE2 | SCAN/COPY ( 17 @0.10 PER PG) | 1.70 |
| 07/02/2021 | RE2 | SCAN/COPY ( 14 @0.10 PER PG) | 1.40 |
| 07/02/2021 | RE2 | SCAN/COPY ( 216 @0.10 PER PG) | 21.60 |
| 07/02/2021 | RE2 | SCAN/COPY ( 27 @0.10 PER PG) | 2.70 |
| 07/02/2021 | RE2 | SCAN/COPY ( 19 @0.10 PER PG) | 1.90 |
| 07/02/2021 | RE2 | SCAN/COPY ( 191 @0.10 PER PG) | 19.10 |
| 07/02/2021 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 07/02/2021 | RE2 | SCAN/COPY ( 5 @0.10 PER PG) | 0.50 |
| 07/02/2021 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 07/02/2021 | RE2 | SCAN/COPY ( 32 @0.10 PER PG) | 3.20 |

Pachulski Stang Ziehl & Jones LLP

Highland Capital Management LP

36027    -00002

Page:    83

Invoice 128292

July 31, 2021

| | | | |
|---|---|---|---|
| 07/02/2021 | RE2 | SCAN/COPY ( 181 @0.10 PER PG) | 18.10 |
| 07/02/2021 | RE2 | SCAN/COPY ( 10 @0.10 PER PG) | 1.00 |
| 07/02/2021 | RE2 | SCAN/COPY ( 23 @0.10 PER PG) | 2.30 |
| 07/02/2021 | RE2 | SCAN/COPY ( 15 @0.10 PER PG) | 1.50 |
| 07/02/2021 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | 0.30 |
| 07/02/2021 | RE2 | SCAN/COPY ( 30 @0.10 PER PG) | 3.00 |
| 07/02/2021 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 07/02/2021 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 07/02/2021 | RE2 | SCAN/COPY ( 14 @0.10 PER PG) | 1.40 |
| 07/02/2021 | RE2 | SCAN/COPY ( 34 @0.10 PER PG) | 3.40 |
| 07/02/2021 | RE2 | SCAN/COPY ( 29 @0.10 PER PG) | 2.90 |
| 07/02/2021 | RE2 | SCAN/COPY ( 15 @0.10 PER PG) | 1.50 |
| 07/02/2021 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | 0.30 |
| 07/02/2021 | RE2 | SCAN/COPY ( 4 @0.10 PER PG) | 0.40 |
| 07/02/2021 | RE2 | SCAN/COPY ( 16 @0.10 PER PG) | 1.60 |
| 07/02/2021 | RE2 | SCAN/COPY ( 6 @0.10 PER PG) | 0.60 |
| 07/02/2021 | RE2 | SCAN/COPY ( 16 @0.10 PER PG) | 1.60 |
| 07/02/2021 | RE2 | SCAN/COPY ( 16 @0.10 PER PG) | 1.60 |
| 07/02/2021 | RE2 | SCAN/COPY ( 9 @0.10 PER PG) | 0.90 |
| 07/02/2021 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 07/02/2021 | RE2 | SCAN/COPY ( 18 @0.10 PER PG) | 1.80 |
| 07/02/2021 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 07/02/2021 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | 0.30 |
| 07/02/2021 | RE2 | SCAN/COPY ( 16 @0.10 PER PG) | 1.60 |
| 07/02/2021 | RE2 | SCAN/COPY ( 749 @0.10 PER PG) | 74.90 |
| 07/02/2021 | RE2 | SCAN/COPY ( 5 @0.10 PER PG) | 0.50 |
| 07/02/2021 | RE2 | SCAN/COPY ( 26 @0.10 PER PG) | 2.60 |
| 07/02/2021 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | 0.30 |
| 07/03/2021 | LN | 36027.00002 Lexis Charges for 07-03-21 | 15.00 |
| 07/05/2021 | LN | 36027.00002 Lexis Charges for 07-05-21 | 67.46 |
| 07/05/2021 | LN | 36027.00002 Lexis Charges for 07-05-21 | 40.20 |
| 07/06/2021 | LN | 36027.00002 Lexis Charges for 07-06-21 | 8.10 |
| 07/06/2021 | LN | 36027.00002 Lexis Charges for 07-06-21 | 4.33 |

Pachulski Stang Ziehl & Jones LLP

Page:    84

Highland Capital Management LP

Invoice 128292

36027    -00002

July 31, 2021

| | | | |
|---|---|---|---|
| 07/06/2021 | LN | 36027.00002 Lexis Charges for 07-06-21 | 21.87 |
| 07/06/2021 | LN | 36027.00002 Lexis Charges for 07-06-21 | 7.29 |
| 07/06/2021 | LN | 36027.00002 Lexis Charges for 07-06-21 | 40.19 |
| 07/06/2021 | LN | 36027.00002 Lexis Charges for 07-06-21 | 53.22 |
| 07/06/2021 | LN | 36027.00002 Lexis Charges for 07-06-21 | 46.17 |
| 07/06/2021 | RE | ( 1 @0.10 PER PG) | 0.10 |
| 07/06/2021 | RE2 | SCAN/COPY ( 19 @0.10 PER PG) | 1.90 |
| 07/06/2021 | RE2 | SCAN/COPY ( 4 @0.10 PER PG) | 0.40 |
| 07/06/2021 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | 0.30 |
| 07/06/2021 | RE2 | SCAN/COPY ( 5 @0.10 PER PG) | 0.50 |
| 07/06/2021 | RE2 | SCAN/COPY ( 15 @0.10 PER PG) | 1.50 |
| 07/06/2021 | RE2 | SCAN/COPY ( 24 @0.10 PER PG) | 2.40 |
| 07/06/2021 | RE2 | SCAN/COPY ( 7 @0.10 PER PG) | 0.70 |
| 07/06/2021 | RE2 | SCAN/COPY ( 22 @0.10 PER PG) | 2.20 |
| 07/06/2021 | RE2 | SCAN/COPY ( 19 @0.10 PER PG) | 1.90 |
| 07/06/2021 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | 0.30 |
| 07/06/2021 | RE2 | SCAN/COPY ( 5 @0.10 PER PG) | 0.50 |
| 07/06/2021 | RE2 | SCAN/COPY ( 8 @0.10 PER PG) | 0.80 |
| 07/06/2021 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 07/06/2021 | RE2 | SCAN/COPY ( 11 @0.10 PER PG) | 1.10 |
| 07/06/2021 | RE2 | SCAN/COPY ( 13 @0.10 PER PG) | 1.30 |
| 07/06/2021 | RE2 | SCAN/COPY ( 12 @0.10 PER PG) | 1.20 |
| 07/06/2021 | RE2 | SCAN/COPY ( 4 @0.10 PER PG) | 0.40 |
| 07/06/2021 | RE2 | SCAN/COPY ( 4 @0.10 PER PG) | 0.40 |
| 07/06/2021 | RE2 | SCAN/COPY ( 15 @0.10 PER PG) | 1.50 |
| 07/06/2021 | RE2 | SCAN/COPY ( 14 @0.10 PER PG) | 1.40 |
| 07/06/2021 | RE2 | SCAN/COPY ( 4 @0.10 PER PG) | 0.40 |
| 07/06/2021 | RE2 | SCAN/COPY ( 4 @0.10 PER PG) | 0.40 |
| 07/06/2021 | RE2 | SCAN/COPY ( 7 @0.10 PER PG) | 0.70 |
| 07/06/2021 | RE2 | SCAN/COPY ( 11 @0.10 PER PG) | 1.10 |
| 07/06/2021 | RE2 | SCAN/COPY ( 6 @0.10 PER PG) | 0.60 |
| 07/06/2021 | RE2 | SCAN/COPY ( 22 @0.10 PER PG) | 2.20 |
| 07/06/2021 | RE2 | SCAN/COPY ( 10 @0.10 PER PG) | 1.00 |
| 07/06/2021 | RE2 | SCAN/COPY ( 8 @0.10 PER PG) | 0.80 |

Pachulski Stang Ziehl & Jones LLP

Highland Capital Management LP

36027    -00002

Page:    85

Invoice 128292

July 31, 2021

| | | | |
|---|---|---|---|
| 07/06/2021 | RE2 | SCAN/COPY ( 6 @0.10 PER PG) | 0.60 |
| 07/06/2021 | RE2 | SCAN/COPY ( 15 @0.10 PER PG) | 1.50 |
| 07/06/2021 | RE2 | SCAN/COPY ( 15 @0.10 PER PG) | 1.50 |
| 07/06/2021 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 07/06/2021 | RE2 | SCAN/COPY ( 5 @0.10 PER PG) | 0.50 |
| 07/06/2021 | RE2 | SCAN/COPY ( 5 @0.10 PER PG) | 0.50 |
| 07/06/2021 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 07/06/2021 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 07/06/2021 | RE2 | SCAN/COPY ( 8 @0.10 PER PG) | 0.80 |
| 07/07/2021 | LN | 36027.00002 Lexis Charges for 07-07-21 | 64.65 |
| 07/07/2021 | LN | 36027.00002 Lexis Charges for 07-07-21 | 46.58 |
| 07/07/2021 | LN | 36027.00002 Lexis Charges for 07-07-21 | 218.67 |
| 07/07/2021 | LN | 36027.00002 Lexis Charges for 07-07-21 | 40.05 |
| 07/07/2021 | RE | ( 2 @0.10 PER PG) | 0.20 |
| 07/07/2021 | RE2 | SCAN/COPY ( 5 @0.10 PER PG) | 0.50 |
| 07/07/2021 | RE2 | SCAN/COPY ( 23 @0.10 PER PG) | 2.30 |
| 07/07/2021 | RE2 | SCAN/COPY ( 23 @0.10 PER PG) | 2.30 |
| 07/07/2021 | RE2 | SCAN/COPY ( 12 @0.10 PER PG) | 1.20 |
| 07/07/2021 | RE2 | SCAN/COPY ( 5 @0.10 PER PG) | 0.50 |
| 07/07/2021 | RE2 | SCAN/COPY ( 17 @0.10 PER PG) | 1.70 |
| 07/07/2021 | RE2 | SCAN/COPY ( 20 @0.10 PER PG) | 2.00 |
| 07/07/2021 | RE2 | SCAN/COPY ( 11 @0.10 PER PG) | 1.10 |
| 07/07/2021 | RE2 | SCAN/COPY ( 14 @0.10 PER PG) | 1.40 |
| 07/08/2021 | LN | 36027.00002 Lexis Charges for 07-08-21 | 40.05 |
| 07/08/2021 | RE | ( 1 @0.10 PER PG) | 0.10 |
| 07/08/2021 | RE2 | SCAN/COPY ( 12 @0.10 PER PG) | 1.20 |
| 07/08/2021 | RE2 | SCAN/COPY ( 15 @0.10 PER PG) | 1.50 |
| 07/08/2021 | RE2 | SCAN/COPY ( 16 @0.10 PER PG) | 1.60 |
| 07/09/2021 | LN | 36027.00002 Lexis Charges for 07-09-21 | 40.05 |
| 07/09/2021 | OS | Robert Half Legal, Inv. 0128616C, JAM | 5,062.50 |
| 07/09/2021 | RE | ( 1 @0.10 PER PG) | 0.10 |
| 07/09/2021 | RE2 | SCAN/COPY ( 5 @0.10 PER PG) | 0.50 |
| 07/09/2021 | RE2 | SCAN/COPY ( 6 @0.10 PER PG) | 0.60 |

Pachulski Stang Ziehl & Jones LLP

Highland Capital Management LP

36027    -00002

| | | | |
|---|---|---|---|
| 07/09/2021 | RE2 | SCAN/COPY ( 4 @0.10 PER PG) | 0.40 |
| 07/09/2021 | RE2 | SCAN/COPY ( 26 @0.10 PER PG) | 2.60 |
| 07/09/2021 | RE2 | SCAN/COPY ( 85 @0.10 PER PG) | 8.50 |
| 07/09/2021 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | 0.30 |
| 07/09/2021 | RE2 | SCAN/COPY ( 15 @0.10 PER PG) | 1.50 |
| 07/09/2021 | RE2 | SCAN/COPY ( 12 @0.10 PER PG) | 1.20 |
| 07/09/2021 | RE2 | SCAN/COPY ( 91 @0.10 PER PG) | 9.10 |
| 07/09/2021 | RE2 | SCAN/COPY ( 53 @0.10 PER PG) | 5.30 |
| 07/09/2021 | RE2 | SCAN/COPY ( 12 @0.10 PER PG) | 1.20 |
| 07/09/2021 | RE2 | SCAN/COPY ( 9 @0.10 PER PG) | 0.90 |
| 07/09/2021 | RE2 | SCAN/COPY ( 20 @0.10 PER PG) | 2.00 |
| 07/09/2021 | RE2 | SCAN/COPY ( 47 @0.10 PER PG) | 4.70 |
| 07/10/2021 | LN | 36027.00002 Lexis Charges for 07-10-21 | 8.10 |
| 07/11/2021 | LN | 36027.00002 Lexis Charges for 07-11-21 | 16.19 |
| 07/12/2021 | FE | 36027.00002 FedEx Charges for 07-12-21 | 17.01 |
| 07/12/2021 | LN | 36027.00002 Lexis Charges for 07-12-21 | 7.29 |
| 07/12/2021 | LN | 36027.00002 Lexis Charges for 07-12-21 | 40.05 |
| 07/12/2021 | RE | ( 1 @0.10 PER PG) | 0.10 |
| 07/12/2021 | RE | ( 11 @0.10 PER PG) | 1.10 |
| 07/12/2021 | RE2 | SCAN/COPY ( 20 @0.10 PER PG) | 2.00 |
| 07/12/2021 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 07/12/2021 | RE2 | SCAN/COPY ( 5 @0.10 PER PG) | 0.50 |
| 07/12/2021 | RE2 | SCAN/COPY ( 17 @0.10 PER PG) | 1.70 |
| 07/12/2021 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 07/12/2021 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 07/12/2021 | RE2 | SCAN/COPY ( 17 @0.10 PER PG) | 1.70 |
| 07/12/2021 | RE2 | SCAN/COPY ( 13 @0.10 PER PG) | 1.30 |
| 07/12/2021 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | 0.30 |
| 07/12/2021 | RE2 | SCAN/COPY ( 146 @0.10 PER PG) | 14.60 |
| 07/12/2021 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 07/12/2021 | RE2 | SCAN/COPY ( 29 @0.10 PER PG) | 2.90 |
| 07/12/2021 | RE2 | SCAN/COPY ( 8 @0.10 PER PG) | 0.80 |
| 07/12/2021 | RE2 | SCAN/COPY ( 302 @0.10 PER PG) | 30.20 |
| 07/12/2021 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | 0.30 |

Pachulski Stang Ziehl & Jones LLP
Highland Capital Management LP
36027    -00002

Page:    87
Invoice 128292
July 31, 2021

| | | | |
|---|---|---|---|
| 07/12/2021 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | 0.30 |
| 07/12/2021 | RE2 | SCAN/COPY ( 60 @0.10 PER PG) | 6.00 |
| 07/12/2021 | RE2 | SCAN/COPY ( 5 @0.10 PER PG) | 0.50 |
| 07/12/2021 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 07/12/2021 | RE2 | SCAN/COPY ( 19 @0.10 PER PG) | 1.90 |
| 07/12/2021 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 07/12/2021 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | 0.30 |
| 07/12/2021 | RE2 | SCAN/COPY ( 8 @0.10 PER PG) | 0.80 |
| 07/12/2021 | RE2 | SCAN/COPY ( 7 @0.10 PER PG) | 0.70 |
| 07/12/2021 | RE2 | SCAN/COPY ( 8 @0.10 PER PG) | 0.80 |
| 07/12/2021 | RE2 | SCAN/COPY ( 9 @0.10 PER PG) | 0.90 |
| 07/12/2021 | RE2 | SCAN/COPY ( 7 @0.10 PER PG) | 0.70 |
| 07/12/2021 | RE2 | SCAN/COPY ( 9 @0.10 PER PG) | 0.90 |
| 07/12/2021 | RE2 | SCAN/COPY ( 12 @0.10 PER PG) | 1.20 |
| 07/12/2021 | RE2 | SCAN/COPY ( 13 @0.10 PER PG) | 1.30 |
| 07/12/2021 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | 0.30 |
| 07/12/2021 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 07/12/2021 | RE2 | SCAN/COPY ( 6 @0.10 PER PG) | 0.60 |
| 07/12/2021 | RE2 | SCAN/COPY ( 4 @0.10 PER PG) | 0.40 |
| 07/13/2021 | LN | 36027.00002 Lexis Charges for 07-13-21 | 7.29 |
| 07/13/2021 | LN | 36027.00002 Lexis Charges for 07-13-21 | 20.99 |
| 07/13/2021 | LN | 36027.00002 Lexis Charges for 07-13-21 | 40.05 |
| 07/13/2021 | RE2 | SCAN/COPY ( 16 @0.10 PER PG) | 1.60 |
| 07/13/2021 | RE2 | SCAN/COPY ( 11 @0.10 PER PG) | 1.10 |
| 07/13/2021 | RE2 | SCAN/COPY ( 17 @0.10 PER PG) | 1.70 |
| 07/13/2021 | RE2 | SCAN/COPY ( 51 @0.10 PER PG) | 5.10 |
| 07/13/2021 | RE2 | SCAN/COPY ( 12 @0.10 PER PG) | 1.20 |
| 07/13/2021 | RE2 | SCAN/COPY ( 11 @0.10 PER PG) | 1.10 |
| 07/13/2021 | RE2 | SCAN/COPY ( 11 @0.10 PER PG) | 1.10 |
| 07/13/2021 | RE2 | SCAN/COPY ( 12 @0.10 PER PG) | 1.20 |
| 07/14/2021 | LN | 36027.00002 Lexis Charges for 07-14-21 | 29.16 |
| 07/14/2021 | LN | 36027.00002 Lexis Charges for 07-14-21 | 7.29 |
| 07/14/2021 | LN | 36027.00002 Lexis Charges for 07-14-21 | 40.05 |

Pachulski Stang Ziehl & Jones LLP

Highland Capital Management LP

36027    -00002

| | | | |
|---|---|---|---|
| 07/14/2021 | RE | ( 106 @0.10 PER PG) | 10.60 |
| 07/15/2021 | LN | 36027.00002 Lexis Charges for 07-15-21 | 7.29 |
| 07/15/2021 | LN | 36027.00002 Lexis Charges for 07-15-21 | 3.91 |
| 07/15/2021 | LN | 36027.00002 Lexis Charges for 07-15-21 | 8.10 |
| 07/15/2021 | LN | 36027.00002 Lexis Charges for 07-15-21 | 7.77 |
| 07/15/2021 | LN | 36027.00002 Lexis Charges for 07-15-21 | 40.05 |
| 07/15/2021 | RE | ( 1 @0.10 PER PG) | 0.10 |
| 07/15/2021 | RE | ( 7 @0.10 PER PG) | 0.70 |
| 07/15/2021 | RE | ( 21 @0.10 PER PG) | 2.10 |
| 07/15/2021 | RE | ( 9 @0.10 PER PG) | 0.90 |
| 07/15/2021 | RE | ( 1 @0.10 PER PG) | 0.10 |
| 07/15/2021 | RE | ( 1 @0.10 PER PG) | 0.10 |
| 07/15/2021 | RE | ( 6 @0.10 PER PG) | 0.60 |
| 07/15/2021 | RE2 | SCAN/COPY ( 749 @0.10 PER PG) | 74.90 |
| 07/15/2021 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 07/15/2021 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 07/15/2021 | RE2 | SCAN/COPY ( 8 @0.10 PER PG) | 0.80 |
| 07/15/2021 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 07/15/2021 | RE2 | SCAN/COPY ( 11 @0.10 PER PG) | 1.10 |
| 07/15/2021 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 07/15/2021 | RE2 | SCAN/COPY ( 45 @0.10 PER PG) | 4.50 |
| 07/15/2021 | RE2 | SCAN/COPY ( 12 @0.10 PER PG) | 1.20 |
| 07/15/2021 | RE2 | SCAN/COPY ( 45 @0.10 PER PG) | 4.50 |
| 07/15/2021 | RE2 | SCAN/COPY ( 12 @0.10 PER PG) | 1.20 |
| 07/15/2021 | RE2 | SCAN/COPY ( 16 @0.10 PER PG) | 1.60 |
| 07/15/2021 | RE2 | SCAN/COPY ( 5 @0.10 PER PG) | 0.50 |
| 07/15/2021 | RE2 | SCAN/COPY ( 16 @0.10 PER PG) | 1.60 |
| 07/15/2021 | RE2 | SCAN/COPY ( 11 @0.10 PER PG) | 1.10 |
| 07/15/2021 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | 0.30 |
| 07/16/2021 | LN | 36027.00002 Lexis Charges for 07-16-21 | 8.10 |
| 07/16/2021 | LN | 36027.00002 Lexis Charges for 07-16-21 | 38.80 |
| 07/16/2021 | LN | 36027.00002 Lexis Charges for 07-16-21 | 40.05 |
| 07/16/2021 | RE | ( 26 @0.10 PER PG) | 2.60 |
| 07/16/2021 | RE | ( 25 @0.10 PER PG) | 2.50 |

Pachulski Stang Ziehl & Jones LLP

Highland Capital Management LP

36027   - 00002

Page:    89

Invoice 128292

July 31, 2021

| | | | |
|---|---|---|---:|
| 07/16/2021 | RE2 | SCAN/COPY ( 162 @0.10 PER PG) | 16.20 |
| 07/16/2021 | RE2 | SCAN/COPY ( 23 @0.10 PER PG) | 2.30 |
| 07/16/2021 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | 0.30 |
| 07/16/2021 | RE2 | SCAN/COPY ( 38 @0.10 PER PG) | 3.80 |
| 07/16/2021 | RE2 | SCAN/COPY ( 16 @0.10 PER PG) | 1.60 |
| 07/16/2021 | RE2 | SCAN/COPY ( 9 @0.10 PER PG) | 0.90 |
| 07/16/2021 | RE2 | SCAN/COPY ( 17 @0.10 PER PG) | 1.70 |
| 07/16/2021 | RE2 | SCAN/COPY ( 29 @0.10 PER PG) | 2.90 |
| 07/16/2021 | RE2 | SCAN/COPY ( 51 @0.10 PER PG) | 5.10 |
| 07/16/2021 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 07/16/2021 | RE2 | SCAN/COPY ( 67 @0.10 PER PG) | 6.70 |
| 07/16/2021 | RE2 | SCAN/COPY ( 66 @0.10 PER PG) | 6.60 |
| 07/16/2021 | RE2 | SCAN/COPY ( 178 @0.10 PER PG) | 17.80 |
| 07/16/2021 | RE2 | SCAN/COPY ( 129 @0.10 PER PG) | 12.90 |
| 07/16/2021 | RE2 | SCAN/COPY ( 27 @0.10 PER PG) | 2.70 |
| 07/16/2021 | RE2 | SCAN/COPY ( 249 @0.10 PER PG) | 24.90 |
| 07/16/2021 | RE2 | SCAN/COPY ( 48 @0.10 PER PG) | 4.80 |
| 07/16/2021 | RE2 | SCAN/COPY ( 161 @0.10 PER PG) | 16.10 |
| 07/16/2021 | RE2 | SCAN/COPY ( 295 @0.10 PER PG) | 29.50 |
| 07/16/2021 | RE2 | SCAN/COPY ( 9 @0.10 PER PG) | 0.90 |
| 07/16/2021 | RE2 | SCAN/COPY ( 5 @0.10 PER PG) | 0.50 |
| 07/16/2021 | RE2 | SCAN/COPY ( 145 @0.10 PER PG) | 14.50 |
| 07/16/2021 | RE2 | SCAN/COPY ( 257 @0.10 PER PG) | 25.70 |
| 07/16/2021 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 07/16/2021 | RE2 | SCAN/COPY ( 9 @0.10 PER PG) | 0.90 |
| 07/16/2021 | RE2 | SCAN/COPY ( 17 @0.10 PER PG) | 1.70 |
| 07/16/2021 | RE2 | SCAN/COPY ( 161 @0.10 PER PG) | 16.10 |
| 07/16/2021 | RE2 | SCAN/COPY ( 239 @0.10 PER PG) | 23.90 |
| 07/16/2021 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | 0.30 |
| 07/16/2021 | RE2 | SCAN/COPY ( 67 @0.10 PER PG) | 6.70 |
| 07/17/2021 | LN | 00036.00027 Lexis Charges for 07-17-21 | 59.99 |
| 07/18/2021 | LN | 00036.00027 Lexis Charges for 07-18-21 | 104.95 |
| 07/18/2021 | LN | 00036.00027 Lexis Charges for 07-18-21 | 15.15 |

Pachulski Stang Ziehl & Jones LLP

Highland Capital Management LP

36027    -00002

| | | | |
|---|---|---|---|
| 07/18/2021 | LN | 00036.00027 Lexis Charges for 07-18-21 | 19.24 |
| 07/19/2021 | LN | 36027.00002 Lexis Charges for 07-19-21 | 14.58 |
| 07/19/2021 | LN | 36027.00002 Lexis Charges for 07-19-21 | 40.05 |
| 07/19/2021 | LN | 00036.00027 Lexis Charges for 07-19-21 | 7.51 |
| 07/19/2021 | RE | ( 2 @0.10 PER PG) | 0.20 |
| 07/19/2021 | RE | ( 1 @0.10 PER PG) | 0.10 |
| 07/19/2021 | RE | ( 1736 @0.10 PER PG) | 173.60 |
| 07/19/2021 | RE2 | SCAN/COPY ( 16 @0.10 PER PG) | 1.60 |
| 07/19/2021 | RE2 | SCAN/COPY ( 14 @0.10 PER PG) | 1.40 |
| 07/19/2021 | RE2 | SCAN/COPY ( 308 @0.10 PER PG) | 30.80 |
| 07/19/2021 | RE2 | SCAN/COPY ( 249 @0.10 PER PG) | 24.90 |
| 07/19/2021 | RE2 | SCAN/COPY ( 48 @0.10 PER PG) | 4.80 |
| 07/19/2021 | RE2 | SCAN/COPY ( 295 @0.10 PER PG) | 29.50 |
| 07/19/2021 | RE2 | SCAN/COPY ( 28 @0.10 PER PG) | 2.80 |
| 07/19/2021 | RE2 | SCAN/COPY ( 5 @0.10 PER PG) | 0.50 |
| 07/19/2021 | RE2 | SCAN/COPY ( 66 @0.10 PER PG) | 6.60 |
| 07/19/2021 | RE2 | SCAN/COPY ( 5 @0.10 PER PG) | 0.50 |
| 07/19/2021 | RE2 | SCAN/COPY ( 10 @0.10 PER PG) | 1.00 |
| 07/19/2021 | RE2 | SCAN/COPY ( 7 @0.10 PER PG) | 0.70 |
| 07/19/2021 | RE2 | SCAN/COPY ( 14 @0.10 PER PG) | 1.40 |
| 07/19/2021 | RE2 | SCAN/COPY ( 14 @0.10 PER PG) | 1.40 |
| 07/19/2021 | RE2 | SCAN/COPY ( 546 @0.10 PER PG) | 54.60 |
| 07/19/2021 | RE2 | SCAN/COPY ( 170 @0.10 PER PG) | 17.00 |
| 07/19/2021 | RE2 | SCAN/COPY ( 46 @0.10 PER PG) | 4.60 |
| 07/19/2021 | RE2 | SCAN/COPY ( 14 @0.10 PER PG) | 1.40 |
| 07/20/2021 | LN | 36027.00002 Lexis Charges for 07-20-21 | 40.05 |
| 07/21/2021 | LN | 36027.00002 Lexis Charges for 07-21-21 | 40.05 |
| 07/21/2021 | RE | ( 4 @0.10 PER PG) | 0.40 |
| 07/21/2021 | RE | ( 6 @0.10 PER PG) | 0.60 |
| 07/21/2021 | RE2 | SCAN/COPY ( 14 @0.10 PER PG) | 1.40 |
| 07/21/2021 | RE2 | SCAN/COPY ( 24 @0.10 PER PG) | 2.40 |
| 07/21/2021 | RE2 | SCAN/COPY ( 40 @0.10 PER PG) | 4.00 |
| 07/21/2021 | RE2 | SCAN/COPY ( 26 @0.10 PER PG) | 2.60 |
| 07/21/2021 | RE2 | SCAN/COPY ( 15 @0.10 PER PG) | 1.50 |

Pachulski Stang Ziehl & Jones LLP

Highland Capital Management LP

36027   - 00002

Page:    91

Invoice 128292

July 31, 2021

| | | | |
|---|---|---|---|
| 07/22/2021 | LN | 36027.00002 Lexis Charges for 07-22-21 | 40.05 |
| 07/22/2021 | RE | ( 1 @0.10 PER PG) | 0.10 |
| 07/22/2021 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 07/22/2021 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 07/22/2021 | RE2 | SCAN/COPY ( 145 @0.10 PER PG) | 14.50 |
| 07/22/2021 | RE2 | SCAN/COPY ( 145 @0.10 PER PG) | 14.50 |
| 07/23/2021 | LN | 36027.00002 Lexis Charges for 07-23-21 | 40.05 |
| 07/23/2021 | RE | ( 2 @0.10 PER PG) | 0.20 |
| 07/23/2021 | RE2 | SCAN/COPY ( 23 @0.10 PER PG) | 2.30 |
| 07/23/2021 | RE2 | SCAN/COPY ( 16 @0.10 PER PG) | 1.60 |
| 07/23/2021 | RE2 | SCAN/COPY ( 16 @0.10 PER PG) | 1.60 |
| 07/23/2021 | RE2 | SCAN/COPY ( 4 @0.10 PER PG) | 0.40 |
| 07/23/2021 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 07/23/2021 | RE2 | SCAN/COPY ( 5 @0.10 PER PG) | 0.50 |
| 07/23/2021 | RE2 | SCAN/COPY ( 4 @0.10 PER PG) | 0.40 |
| 07/23/2021 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 07/23/2021 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | 0.30 |
| 07/23/2021 | RE2 | SCAN/COPY ( 11 @0.10 PER PG) | 1.10 |
| 07/23/2021 | RE2 | SCAN/COPY ( 5 @0.10 PER PG) | 0.50 |
| 07/23/2021 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 07/23/2021 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | 0.30 |
| 07/23/2021 | RE2 | SCAN/COPY ( 37 @0.10 PER PG) | 3.70 |
| 07/23/2021 | RE2 | SCAN/COPY ( 20 @0.10 PER PG) | 2.00 |
| 07/23/2021 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | 0.30 |
| 07/23/2021 | RE2 | SCAN/COPY ( 4 @0.10 PER PG) | 0.40 |
| 07/23/2021 | RE2 | SCAN/COPY ( 9 @0.10 PER PG) | 0.90 |
| 07/23/2021 | RE2 | SCAN/COPY ( 14 @0.10 PER PG) | 1.40 |
| 07/25/2021 | LN | 36027.00002 Lexis Charges for 07-25-21 | 22.50 |
| 07/25/2021 | LN | 36027.00002 Lexis Charges for 07-25-21 | 14.39 |
| 07/26/2021 | BB | 36027.00002 Bloomberg Charges through 07-26-21 | 70.98 |
| 07/26/2021 | LN | 36027.00002 Lexis Charges for 07-26-21 | 22.50 |
| 07/26/2021 | LN | 36027.00002 Lexis Charges for 07-26-21 | 21.59 |
| 07/26/2021 | LN | 36027.00002 Lexis Charges for 07-26-21 | 40.05 |

Pachulski Stang Ziehl & Jones LLP

Highland Capital Management LP

36027    -00002

| | | | |
|---|---|---|---|
| 07/26/2021 | RE | ( 1 @0.10 PER PG) | 0.10 |
| 07/26/2021 | RE2 | SCAN/COPY ( 16 @0.10 PER PG) | 1.60 |
| 07/26/2021 | RE2 | SCAN/COPY ( 20 @0.10 PER PG) | 2.00 |
| 07/26/2021 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | 0.30 |
| 07/26/2021 | RE2 | SCAN/COPY ( 4 @0.10 PER PG) | 0.40 |
| 07/27/2021 | LN | 36027.00002 Lexis Charges for 07-27-21 | 8.10 |
| 07/27/2021 | LN | 36027.00002 Lexis Charges for 07-27-21 | 7.29 |
| 07/27/2021 | LN | 36027.00002 Lexis Charges for 07-27-21 | 40.05 |
| 07/27/2021 | RE | ( 33 @0.10 PER PG) | 3.30 |
| 07/27/2021 | RE | ( 134 @0.10 PER PG) | 13.40 |
| 07/27/2021 | RE2 | SCAN/COPY ( 41 @0.10 PER PG) | 4.10 |
| 07/27/2021 | RE2 | SCAN/COPY ( 23 @0.10 PER PG) | 2.30 |
| 07/27/2021 | RE2 | SCAN/COPY ( 22 @0.10 PER PG) | 2.20 |
| 07/27/2021 | RE2 | SCAN/COPY ( 23 @0.10 PER PG) | 2.30 |
| 07/27/2021 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 07/27/2021 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 07/27/2021 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 07/27/2021 | RE2 | SCAN/COPY ( 26 @0.10 PER PG) | 2.60 |
| 07/27/2021 | RE2 | SCAN/COPY ( 53 @0.10 PER PG) | 5.30 |
| 07/27/2021 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 07/27/2021 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 07/27/2021 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 07/27/2021 | RE2 | SCAN/COPY ( 11 @0.10 PER PG) | 1.10 |
| 07/27/2021 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 07/27/2021 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 07/27/2021 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 07/27/2021 | RE2 | SCAN/COPY ( 9 @0.10 PER PG) | 0.90 |
| 07/27/2021 | RE2 | SCAN/COPY ( 4 @0.10 PER PG) | 0.40 |
| 07/27/2021 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 07/27/2021 | RE2 | SCAN/COPY ( 14 @0.10 PER PG) | 1.40 |
| 07/27/2021 | RE2 | SCAN/COPY ( 31 @0.10 PER PG) | 3.10 |
| 07/27/2021 | RE2 | SCAN/COPY ( 15 @0.10 PER PG) | 1.50 |
| 07/27/2021 | RE2 | SCAN/COPY ( 12 @0.10 PER PG) | 1.20 |
| 07/27/2021 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |

Pachulski Stang Ziehl & Jones LLP

Highland Capital Management LP

36027    -00002

| | | | |
|---|---|---|---:|
| 07/27/2021 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 07/27/2021 | RE2 | SCAN/COPY ( 20 @0.10 PER PG) | 2.00 |
| 07/27/2021 | RE2 | SCAN/COPY ( 4 @0.10 PER PG) | 0.40 |
| 07/27/2021 | RE2 | SCAN/COPY ( 5 @0.10 PER PG) | 0.50 |
| 07/27/2021 | RE2 | SCAN/COPY ( 16 @0.10 PER PG) | 1.60 |
| 07/27/2021 | RE2 | SCAN/COPY ( 23 @0.10 PER PG) | 2.30 |
| 07/27/2021 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 07/27/2021 | RE2 | SCAN/COPY ( 11 @0.10 PER PG) | 1.10 |
| 07/27/2021 | RE2 | SCAN/COPY ( 16 @0.10 PER PG) | 1.60 |
| 07/27/2021 | RE2 | SCAN/COPY ( 5 @0.10 PER PG) | 0.50 |
| 07/27/2021 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 07/27/2021 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 07/27/2021 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 07/27/2021 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 07/27/2021 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 07/27/2021 | RE2 | SCAN/COPY ( 36 @0.10 PER PG) | 3.60 |
| 07/27/2021 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 07/27/2021 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 07/27/2021 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 07/27/2021 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 07/27/2021 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 07/27/2021 | RE2 | SCAN/COPY ( 10 @0.10 PER PG) | 1.00 |
| 07/27/2021 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 07/27/2021 | RE2 | SCAN/COPY ( 40 @0.10 PER PG) | 4.00 |
| 07/27/2021 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 07/27/2021 | RE2 | SCAN/COPY ( 54 @0.10 PER PG) | 5.40 |
| 07/27/2021 | RE2 | SCAN/COPY ( 14 @0.10 PER PG) | 1.40 |
| 07/27/2021 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 07/28/2021 | LN | 36027.00002 Lexis Charges for 07-28-21 | 43.75 |
| 07/28/2021 | LN | 36027.00002 Lexis Charges for 07-28-21 | 14.99 |
| 07/28/2021 | LN | 36027.00002 Lexis Charges for 07-28-21 | 40.05 |
| 07/28/2021 | RE | ( 172 @0.10 PER PG) | 17.20 |
| 07/28/2021 | RE | ( 1 @0.10 PER PG) | 0.10 |

Pachulski Stang Ziehl & Jones LLP
Highland Capital Management LP
36027    -00002

| | | | |
|---|---|---|---|
| 07/28/2021 | RE  | ( 169 @0.10 PER PG) | 16.90 |
| 07/28/2021 | RE2 | SCAN/COPY ( 4 @0.10 PER PG) | 0.40 |
| 07/28/2021 | RE2 | SCAN/COPY ( 11 @0.10 PER PG) | 1.10 |
| 07/28/2021 | RE2 | SCAN/COPY ( 206 @0.10 PER PG) | 20.60 |
| 07/28/2021 | RE2 | SCAN/COPY ( 11 @0.10 PER PG) | 1.10 |
| 07/28/2021 | RE2 | SCAN/COPY ( 17 @0.10 PER PG) | 1.70 |
| 07/28/2021 | RE2 | SCAN/COPY ( 27 @0.10 PER PG) | 2.70 |
| 07/28/2021 | RE2 | SCAN/COPY ( 7 @0.10 PER PG) | 0.70 |
| 07/28/2021 | RE2 | SCAN/COPY ( 24 @0.10 PER PG) | 2.40 |
| 07/28/2021 | RE2 | SCAN/COPY ( 207 @0.10 PER PG) | 20.70 |
| 07/28/2021 | RE2 | SCAN/COPY ( 17 @0.10 PER PG) | 1.70 |
| 07/28/2021 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 07/28/2021 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | 0.30 |
| 07/28/2021 | RE2 | SCAN/COPY ( 30 @0.10 PER PG) | 3.00 |
| 07/28/2021 | RE2 | SCAN/COPY ( 6 @0.10 PER PG) | 0.60 |
| 07/28/2021 | RE2 | SCAN/COPY ( 11 @0.10 PER PG) | 1.10 |
| 07/28/2021 | RE2 | SCAN/COPY ( 8 @0.10 PER PG) | 0.80 |
| 07/28/2021 | RE2 | SCAN/COPY ( 14 @0.10 PER PG) | 1.40 |
| 07/28/2021 | RE2 | SCAN/COPY ( 150 @0.10 PER PG) | 15.00 |
| 07/28/2021 | RE2 | SCAN/COPY ( 42 @0.10 PER PG) | 4.20 |
| 07/28/2021 | RE2 | SCAN/COPY ( 75 @0.10 PER PG) | 7.50 |
| 07/28/2021 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | 0.30 |
| 07/28/2021 | RE2 | SCAN/COPY ( 14 @0.10 PER PG) | 1.40 |
| 07/28/2021 | RE2 | SCAN/COPY ( 11 @0.10 PER PG) | 1.10 |
| 07/28/2021 | RE2 | SCAN/COPY ( 48 @0.10 PER PG) | 4.80 |
| 07/28/2021 | RE2 | SCAN/COPY ( 38 @0.10 PER PG) | 3.80 |
| 07/28/2021 | RE2 | SCAN/COPY ( 31 @0.10 PER PG) | 3.10 |
| 07/28/2021 | RE2 | SCAN/COPY ( 42 @0.10 PER PG) | 4.20 |
| 07/28/2021 | RE2 | SCAN/COPY ( 40 @0.10 PER PG) | 4.00 |
| 07/28/2021 | RE2 | SCAN/COPY ( 14 @0.10 PER PG) | 1.40 |
| 07/28/2021 | RE2 | SCAN/COPY ( 4 @0.10 PER PG) | 0.40 |
| 07/28/2021 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 07/28/2021 | RE2 | SCAN/COPY ( 11 @0.10 PER PG) | 1.10 |
| 07/28/2021 | RE2 | SCAN/COPY ( 10 @0.10 PER PG) | 1.00 |

Pachulski Stang Ziehl & Jones LLP

Highland Capital Management LP

36027    -00002

Page:    95

Invoice 128292

July 31, 2021

| | | | |
|---|---|---|---|
| 07/28/2021 | RE2 | SCAN/COPY ( 63 @0.10 PER PG) | 6.30 |
| 07/28/2021 | RE2 | SCAN/COPY ( 11 @0.10 PER PG) | 1.10 |
| 07/28/2021 | RE2 | SCAN/COPY ( 10 @0.10 PER PG) | 1.00 |
| 07/28/2021 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 07/29/2021 | LN | 36027.00002 Lexis Charges for 07-29-21 | 7.50 |
| 07/29/2021 | LN | 36027.00002 Lexis Charges for 07-29-21 | 40.05 |
| 07/29/2021 | RE | ( 1 @0.10 PER PG) | 0.10 |
| 07/29/2021 | RE2 | SCAN/COPY ( 60 @0.10 PER PG) | 6.00 |
| 07/29/2021 | RE2 | SCAN/COPY ( 26 @0.10 PER PG) | 2.60 |
| 07/29/2021 | RE2 | SCAN/COPY ( 70 @0.10 PER PG) | 7.00 |
| 07/29/2021 | RE2 | SCAN/COPY ( 40 @0.10 PER PG) | 4.00 |
| 07/29/2021 | RE2 | SCAN/COPY ( 14 @0.10 PER PG) | 1.40 |
| 07/29/2021 | RE2 | SCAN/COPY ( 9 @0.10 PER PG) | 0.90 |
| 07/29/2021 | RE2 | SCAN/COPY ( 14 @0.10 PER PG) | 1.40 |
| 07/29/2021 | RE2 | SCAN/COPY ( 14 @0.10 PER PG) | 1.40 |
| 07/29/2021 | RE2 | SCAN/COPY ( 12 @0.10 PER PG) | 1.20 |
| 07/29/2021 | RE2 | SCAN/COPY ( 12 @0.10 PER PG) | 1.20 |
| 07/30/2021 | LN | 36027.00002 Lexis Charges for 07-30-21 | 8.09 |
| 07/30/2021 | LN | 36027.00002 Lexis Charges for 07-30-21 | 7.50 |
| 07/30/2021 | LN | 36027.00002 Lexis Charges for 07-30-21 | 4.01 |
| 07/30/2021 | LN | 36027.00002 Lexis Charges for 07-30-21 | 40.05 |
| 07/30/2021 | RE2 | SCAN/COPY ( 29 @0.10 PER PG) | 2.90 |
| 07/30/2021 | RE2 | SCAN/COPY ( 120 @0.10 PER PG) | 12.00 |
| 07/30/2021 | RE2 | SCAN/COPY ( 45 @0.10 PER PG) | 4.50 |
| 07/30/2021 | RE2 | SCAN/COPY ( 14 @0.10 PER PG) | 1.40 |
| 07/30/2021 | RE2 | SCAN/COPY ( 13 @0.10 PER PG) | 1.30 |
| 07/31/2021 | PAC | Pacer - Court Research | 6.80 |

**Total Expenses for this Matter**                    **$25,276.19**

Pachulski Stang Ziehl & Jones LLP

Highland Capital Management LP

36027    -00002

Page:    96

Invoice 128292

July 31, 2021

---

## REMITTANCE ADVICE

**Please include this Remittance with your payment**

**For current services rendered through:**    **07/31/2021**

| | |
|---|---|
| **Total Fees** | **$1,275,026.00** |
| **Total Expenses** | **25,276.19** |
| **Total Due on Current Invoice** | **$1,300,302.19** |

**Outstanding Balance from prior invoices as of**    **07/31/2021**    **(May not include recent payments)**

| A/R Bill Number | Invoice Date | Fees Billed | Expenses Billed | Balance Due |
|---|---|---|---|---|
| 126769 | 12/31/2020 | $1,046,024.00 | $4,130.90 | $210,529.30 |
| 127125 | 01/31/2021 | $2,557,604.00 | $32,906.65 | $511,520.80 |
| 127314 | 02/28/2021 | $1,358,786.50 | $21,401.29 | $271,757.30 |
| 127522 | 03/31/2021 | $1,277,710.00 | $13,687.50 | $255,542.00 |
| 127680 | 04/30/2021 | $1,286,897.00 | $8,173.58 | $257,379.40 |
| 127958 | 05/31/2021 | $1,603,754.00 | $28,644.71 | $1,632,398.71 |
| 128195 | 06/30/2021 | $1,200,401.25 | $19,123.23 | $1,219,524.98 |

**Total Amount Due on Current and Prior Invoices:**    **$5,658,954.68**