Gregory G. Hesse (Texas Bar No. 09549419)
HUNTON ANDREWS KURTH LLP
1445 Ross Avenue
Suite 3700
Dallas, Texas 75202
Telephone: (214) 979-3000
ghesse@HuntonAK.com

*Special Counsel to the Debtor*

## IN THE UNITED STATES BANKRUPTCY COURT
## FOR THE NORTHERN DISTRICT OF TEXAS
## DALLAS DIVISION

| | |
|---|---|
| In re: | Chapter 11 |
| HIGHLAND CAPITAL MANAGEMENT, L.P.,[1] | Case No. 19-34054-sgj11 |
| Debtor. | **Objection Deadline: October 25, 2021 at 5:00 p.m. (CT)** |
| | **Hearing Date: Scheduled only if necessary** |

## SUMMARY OF FINAL APPLICATION OF HUNTON ANDREWS KURTH LLP, AS SPECIAL COUNSEL FOR THE DEBTOR AND DEBTOR-IN-POSSESSION, FOR ALLOWANCE OF COMPENSATION AND REIMBURSEMENT OF EXPENSES FOR THE PERIOD OF OCTOBER 16, 2019 – AUGUST 11, 2021

| Basic Information | |
|---|---|
| Name of Applicant: | Hunton Andrews Kurth LLP |
| Name of Client: | Debtor and Debtor in Possession |
| Petition Date: | October 16, 2019 |
| Retention Date as Ordinary Course Professional: | October 16, 2019 [Docket No. 275] |
| Date of Order Approving Employment as Special Counsel: | June 18, 2020 [Docket No. 763] |

| Final Application Period | |
|---|---|
| Time Period Covered: | October 16, 2019 through August 11, 2021 |
| Total Hours Billed: | 1,426.00 |
| Total Fees Requested: | $1,147,059.42 |
| Total Expenses Requested: | $2,747.84 |
| Fees Requested Over Budget: | $0.00 |
| Blended Rate: | $804.39 |
| Rate Increases Not Previously | None |

---

[1] The Debtor's last four digits of its taxpayer identification number are (6725). The headquarters and service address for the above-captioned Debtor is 300 Crescent Court, Suite 700, Dallas, TX 75201.

| | |
|---|---|
| Approved/Disclosed: | |
| Total Professionals Included in this Application: | 30 |
| Total Professionals Billing Less Than 15 Hours: | 19 |
| | |
| **Special Tax Counsel Period:** | |
| Time Period Covered as Special Tax Counsel | July 1, 2020 through August 11, 2021 |
| Total Special Counsel Hours Billed: | 1,116.00 |
| Total Special Counsel Fees Requested: | $906,652.57 |
| Total Special Counsel Expenses Requested: | $2,529.84 |
| Fees Requested Over Budget: | $0.00 |
| Blended Rate: | $812.41 |
| | |
| **Historical as Special Tax Counsel:** | |
| Fees approved and paid to date by Interim Order: | $206,933.85 |
| Expenses approved and paid to date by Interim Order: | $546.52 |
| Fees paid to date pursuant to Monthly Fee Applications | $559,774.98 |
| Expenses paid to date pursuant to Monthly Fee Applications | $1,983.32 |
| | |
| **Historical as Ordinary Course Professional** | |
| Time Period Covered as Ordinary Course Professional: | October 16, 2019 through June 30, 2020 |
| Total Fees approved and paid to date through Ordinary Course Order: | $240,406.85 |
| Total Expenses approved and paid to date through Ordinary Course Order: | $218.00 |
| Total Fees Paid: | $240,406.85 |
| Total Expenses Paid: | $218.00 |

Dated:  September 24, 2021          Respectfully submitted,

*/s/ Gregory G. Hesse*
Gregory G. Hesse (Texas Bar No. 09549419)
HUNTON ANDREWS KURTH LLP
1445 Ross Avenue
Suite 3700
Dallas, Texas 75202
Telephone:  (214) 979-3000
Fax:  (214) 880-0011
Email: ghesse@HuntonAK.com

*Special Counsel to the Debtor*

Gregory G. Hesse (Texas Bar No. 09549419)
HUNTON ANDREWS KURTH LLP
1445 Ross Avenue
Suite 3700
Dallas, Texas 75202
Telephone: (214) 979-3000
Fax: (214) 880-0011
Email: ghesse@HuntonAK.com

*Special Counsel for the Debtor*

## IN THE UNITED STATES BANKRUPTCY COURT
## FOR THE NORTHERN DISTRICT OF TEXAS
## DALLAS DIVISION

| | |
|---|---|
| In re: | Chapter 11 |
| HIGHLAND CAPITAL MANAGEMENT, L.P.,[1] | Case No. 19-34054-sgj11 |
| Debtor. | |

**FINAL APPLICATION OF HUNTON ANDREWS KURTH LLP, SPECIAL
COUNSEL FOR THE DEBTOR AND DEBTOR-IN-POSSESSION,
FOR FINAL ALLOWANCE OF COMPENSATION
AND REIMBURSEMENT OF EXPENSES
FOR THE PERIOD OF OCTOBER 16, 2019 THROUGH AUGUST 11, 2021**

Hunton Andrews Kurth LLP ("Hunton"), special counsel for the Debtor and Debtor in

Possession in the above-captioned case (the "Debtor"), submits this final application (the "Final

Application") for final allowance of compensation for professional services rendered by Hunton

to the Debtor for the period October 16, 2019, through August 11, 2021 (the "Final Application

Period"), and final allowance of actual and necessary expenses incurred by Hunton during the

Final Application Period, under sections 330 and 331 of title 11 of the United States Code (the

"Bankruptcy Code"), Rule 2016 of the Federal Rules of Bankruptcy Procedure (the "Bankruptcy

Rules"), Rule 2016-1 of the Local Rules of Bankruptcy Practice and Procedure for the United

States Bankruptcy Court of the Northern District of Texas and the Guidelines for Compensation

---

[1] The Debtor's last four digits of its taxpayer identification number are (6725). The headquarters and service
address for the above-captioned Debtor is 300 Crescent Court, Suite 700, Dallas, TX 75201.

and Expense Reimbursement of Professionals in Chapter 11 Cases located in Appendix F thereto (the "Local Rules") and the *Order Establishing Procedures for Interim Compensation and Reimbursement of Expenses for Professionals* [Doc. No. 141] (the "Interim Compensation Order"). In support of this Application, Hunton represents as follows:

### A. JURISDICTION, VENUE AND PREDICATES FOR RELIEF

1. The Court has jurisdiction over this matter pursuant to 28 U.S.C. § 1334. Venue is proper pursuant to 28 U.S.C. §§ 1408 and 1409. This matter is a core proceeding within the meaning of 28 U.S.C. § 157(b)(2).

2. The predicates for the relief requested herein are sections 330 and 331 of the Bankruptcy Code, Bankruptcy Rule 2016, and Local Rule 2016-1.

### B. BACKGROUND

3. On October 16, 2019 (the "Petition Date"), Debtor filed a voluntary petition for relief under chapter 11 of the Bankruptcy Code in the United States Bankruptcy Court for the District of Delaware (the "Delaware Court"). The Debtor has continued in possession of its properties and has continued to operate and manage its business as a debtor in possession pursuant to sections 1107(a) and 1108 of the Bankruptcy Code.

4. On October 29, 2019, the United States Trustee for the District of Delaware (the "U.S. Trustee") filed its Notice of Appointment of Committee of Unsecured Creditors [Docket No. 65].

5. On December 4, 2019, the Delaware Court entered an order transferring venue of this case from the District of Delaware to the Northern District of Texas [Docket No. 186].

6. Prior to the Petition Date, the Debtor engaged Hunton to represent it in connection with certain tax related matters. Since the Petition Date, Hunton continued to provide tax related advice to the Debtor initially as an Ordinary Course Professional and subsequently as Special

2

Tax Counsel.[2]

7.     A full description of the Debtor's business operations, corporate structures, capital structures, and reasons for commencing this case is set forth in full in the *Declaration of Frank Waterhouse in Support of First Day Motions* [Doc. No. 11]. Additional facts in support of the specific relief sought herein are set forth below.

### a. Debtor's Retention of Hunton as Ordinary Course Professional

8.     On November 26, 2019, the Delaware Court entered an *Order Pursuant to Sections 105(A), 327, 328, and 330 of the Bankruptcy Code Authorizing the Debtor to Retain, Employ, and Compensate Certain Professionals Utilized by the Debtors in the Ordinary Course of Business* [Docket No. 176] (the "Ordinary Course Order").

9.     On December 24, 2019, Hunton filed its *Disclosure Declaration of Alexander G. McGeoch in Support of Hunton Andrews Kurth LLP as Ordinary Course Professional* [Docket No. 275], relating to Hunton's retention by the Debtor to provide tax advice.

10.     As an ordinary course professional, for the period October 16, 2019 to June 30, 2020 (the "Ordinary Course Period"), the Debtor paid to Hunton the sum of $240,406.85 as fees and reimbursement to Hunton expenses in the sum of $218.00 for a total payment of $240,624.85. (the "Ordinary Course Payment")[3] See *Debtor's Notice of Statement of Amounts Paid to Ordinary Course Professionals for the Period of October 16, 2019 to August 31, 2020* [Docket No. 1116].

---

[2] Prior to the Petition Date, the Debtor paid to Hunton a retainer in the amount of $100,000 to secure payment of attorney fees and expenses. On May 6, 2020, the Court entered the *Stipulation and Agreed Order Permitting Hunton Andrews Kurth LLP to Apply Prepetition Retainer* [Docket No. 623] (the "Agreed Order') authorizing Hunton to apply a portion of the retainer against its outstanding pre-petition fees. Pursuant to the Agreed Order, Hunton applied $68,124.36 of the retainer to satisfy prepetition legal fees and expenses. Hunton continues to hold $31,875.64 of the retainer.

[3] Hunton was paid the Ordinary Course Payment under the Ordinary Course Order. Due to the conversion of Hunton to Special Counsel, Hunton is asking for final allowance of the amounts paid under the Ordinary Course Order.

**b. Hunton's Retention as Special Counsel**

11.     After being retained as an ordinary course professional, the Debtor concluded that it would be required to expand the scope of Hunton's retention as a tax advisor beyond the limited scope of the ordinary course professional order and, thus, on April 28, 2020, the Debtor filed *Debtor's Application for Entry of an Order Authorizing the Retention and Employment of Hunton Andrews Kurth LLP as Special Counsel Nunc Pro Tunc to the Petition Date* [Docket No. 604].

12.     On June 18, 2020, the Court entered the *Agreed Order Authorizing the Retention and Employment of Hunton Andrews Kurth LLP as Special Counsel Nunc Pro Tunc to the Petition Date* [Docket No. 763], authorizing the Debtor to employ and retain Hunton as its special counsel for tax matters.

13.     On July 17, 2020, the Debtor filed the *First Supplemental Declaration of Alexander McGeoch in Support of Debtor's Application for an Order Authorizing the Retention and Employment of Hunton Andrews Kurth LLP as Special Counsel Nunc Pro Tunc to the Petition Date* [Docket No. 871].

14.     On October 14, 2020, the Court entered the *Agreed Supplemental Order Authorizing the Retention and Employment of Hunton Andrews Kurth LLP as Special Counsel Nunc Pro Tunc to the Petition Date* [Docket No. 1169].

15.     On July 20, 2021, the Debtor filed the *Declaration of Alexander McGeoch in Support of Proposed Agreed Order Authorizing the Retention and Employment of Hunton Andrews Kurth LLP as Special Counsel Nunc Pro Tunc to the Petition Date* [Docket No. 2596].

16.     On August 6, 2021, the Court entered the *Second Agreed Supplemental Order Authorizing the Retention and Employment of Hunton Andrews Kurth LLP as Special Counsel Nunc Pro Tunc to the Petition Date* [Docket No. 2686].

**c. Interim Compensation Order**

17.     On October 29, 2019, Debtor filed its *Motion Pursuant to Sections 105(a), 330 and 331 of the Bankruptcy Code for Administrative Order Establishing Procedures for Interim Compensation and Reimbursement of Expenses of Professionals* [Docket 72] and its *Motion for an Order Authorizing the Debtor to Retain, Employ, and Compensate Certain Professionals Utilized by The Debtor in the Ordinary Course of Business* [Docket No. 75].

18.     On November 14, 2019, the Delaware Court signed the Interim Compensation Procedures Order [Docket No. 141], authorizing certain professionals and members of any official committee ("Professionals") to submit monthly applications for interim compensation and reimbursement for expenses, pursuant to procedures specified therein.

19.     Pursuant to the Compensation Procedures, professionals retained in this case are authorized to submit monthly fee statements to the Notice Parties (as defined in the Compensation Procedures).  Provided that no objection to a monthly fee statement is timely filed, the Debtor is authorized to pay such professional an amount equal to eighty percent (80%) of the fees and one-hundred percent (100%) of the expenses requested in such monthly fee statement.

20.     In addition, pursuant to the Compensation Procedures, beginning with the period from October 16, 2019 through and including December 31, 2019, and at three-month intervals thereafter, professionals retained in these cases are authorized to file interim fee applications with the Court.

21.     Hunton filed its First Interim Fee Application for the period July 1, 2020 through October 31, 2020 on December 11, 2020 [Docket No. 1544].  The Order granting Hunton's First Interim Application was entered on January 6, 2021 [Docket No. 1686] and the Debtor has paid Hunton the amount of $206,933.85 in fees and $546.52 in expenses, both as authorized in the

Order.

22.     Hunton filed its First Monthly Fee Application for the period of November 1, 2020 through December 31, 2020 on February 9, 2021 [Docket No. 1925].

23.     Hunton filed its Second Monthly Fee Application for the period of January 1, 2021 through January 31, 2021 on March 12, 2021 [Docket No. 2024].

24.     Hunton filed its Third Monthly Fee Application for the period of February 1, 2021 through February 28, 2021 on March 12, 2021 [Docket No. 2025].

25.     Hunton filed its Fourth Monthly Fee Application for the period of March 1, 2021 through March 31, 2021 on August 2, 2021 [Docket No. 2643].

26.     Hunton filed its Fifth Monthly Fee Application for the period of April 1, 2021 through April 30, 2021 on August 2, 2021 [Docket No. 2644].

27.     Hunton filed its Sixth Monthly Fee Application for the period of May 1, 2021 through May 31, 2021 on August 2, 2021 [Docket No. 2645].

28.     Hunton filed its Seventh Monthly Fee Application for the period of June 1, 2021 through June 30, 2021 on August 2, 2021 [Docket No. 2646].

29.     Hunton filed its Eighth Monthly Fee Application for the period of July 1, 2021 through July 31, 2021 on August 16, 2021 [Docket No. 2710].

30.     Hunton filed its Ninth Monthly Fee Application for the period of August 1, 2021 through August 11, 2021 on August 17, 2021 [Docket No. 2734].

31.     Hunton did not receive an objection to any of the Monthly Fee Applications and, as a consequence, the Debtor has paid Hunton 80% of the fees and 100% of the expenses requested in each of the Monthly Fee Applications.  The Debtor paid Hunton the sum of $559,774.98 in fees and the sum of $1,983.32 in expenses pursuant to the Interim Compensation

Order and the nine Monthly Fee Applications.

           d. **Confirmation of Plan**

32.     On February 22, 2021, the Court entered the *Order Confirming the Fifth Amended Plan of Reorganization of Highland Capital Management, L.P.* [Docket No. 1943], (the "Confirmation Order") confirming the *Fifth Amended Plan of Reorganization of Highland Capital Management, L.P. (as Modified)* [Docket No. 1808] (as amended, supplemented, or modified, the "Plan"). The Debtor filed and served the *Notice of Occurrence of Effective Date of the Fifth Amended Plan of Reorganization of Highland Capital Management, L.P.* [Docket No. 2700] (the "Effective Date Notice"). Pursuant to the Effective Date Notice, the Effective Date of the Plan occurred on August 11, 2021.

33.     According to Article II.B. of the Plan as entered in the Confirmation Order, the deadline for all requests for payment of Professional Fee Claims for services rendered and reimbursement of expenses incurred prior to the Effective Date must be filed no later than 60 days after the Effective Date. All fees and expenses rendered prior to the Effective Date shall be paid from the Professional Fee Reserve.

## C.  SUMMARY OF SERVICES RENDERED

34.     Hunton submits this Final Application for final allowance of reasonable compensation for the actual, reasonable, and necessary professional services that it has rendered both as ordinary course professional and as special counsel for the Debtor in this case during the Final Application Period, and final allowance of the actual, reasonable, and necessary expenses incurred in representing the Debtor during the Final Application Period. Hunton seeks fees for services rendered during the Final Application Period in the amount of $1,147,059.42 and for actual, reasonable and necessary expenses incurred totaling $2,747.84; consisting of Ordinary Course Fees of $240,406.85, Ordinary Course Expenses of $218.00, Special Counsel Fees of

$906,652.57 and Special Counsel Expenses of $2,529.84.

35. The Final Application is supported by the following Exhibits, which are attached hereto and patterned on the Appendix B Guidelines:

(i)     <u>Exhibit A</u> contains a summary schedule of the time expended by all Hunton professionals and paraprofessionals engaged in the representation of the Debtor during the Final Application Period.

(ii)    <u>Exhibit B</u> contains a summary schedule of hours and fees covered by this Application, categorized by project code for the Final Application Period.

(iii)   <u>Exhibit C</u> contains a summary schedule of the out-of-pocket expenses incurred by Hunton during the Final Application Period.

(iv)    <u>Exhibit D</u> contains a disclosure of "customary and comparable compensation" charged by Hunton's professionals and paraprofessionals. As requested in ¶ C.3 of the Appendix B Guidelines <u>Exhibit D</u> provides a summary of the blended hourly rates of the timekeepers (segregated by rank) included in this Application compared to the blended hourly rates for similar domestic timekeepers at Hunton.

(v)     <u>Exhibit E</u> contains the invoices for the Final Application Period (collectively, the "<u>Monthly Statements</u>").

## D.  **BASIS FOR RELIEF REQUESTED**

36. During the Final Application Period, Hunton provided numerous services to the Debtor in connection with its representation of the Debtor with regard to tax related matters. The services Hunton provided during the Final Application Period include, but are not limited to (i) an appeal of an audit by the Internal Revenue Service and (ii) general tax advice.

37. In performing the services detailed in this Application, Hunton has endeavored to ensure that its professionals comply with the applicable provisions of the Bankruptcy Code, the Bankruptcy Rules, the Local Rules, and any other applicable procedures or orders of the Court.

38. In accordance with the Interim Compensation Procedures Order, and as set forth in Local Rule 2016-1, each of the Monthly Statements included (i) a detailed itemization of the

service hours expended by matter and professional and (ii) a summary schedule of hours and fees categorized by project code. Each Monthly Statement also included a detailed chronological itemization of the services rendered by each professional and paraprofessional, categorized in accordance with the appropriate project code. Hunton has reduced its request for compensation for non-working travel to 50% of the normal hourly rate for such professionals. As set forth above, copies of Hunton's Monthly Statements are attached hereto as Exhibit E.

39.     Hunton has endeavored to represent the Debtor in the most expeditious and economical manner possible. Tasks have been assigned to attorneys and paralegals at Hunton so that the work has been performed by those most familiar with the particular matter or task and, where attorney involvement was required, by the lowest hourly rate professional appropriate for a particular matter. Moreover, Hunton has endeavored to coordinate with the other professionals involved in this case so as to minimize any duplication of effort and to minimize attorneys' fees and expenses to the Debtor. Hunton believes it has been successful in this regard.

40.     No agreement or understanding exists between Hunton and any other person for the sharing of compensation received or to be received for services rendered in or in connection with this case.

## VI.     Notice

41.     Notice of this Application has been provided to all necessary parties Hunton submits that no other or further notice need be provided.

**WHEREFORE**, Hunton respectfully requests that this Court enter an Order, substantially in the form attached hereto (i) approving this Application, (ii) allowing for final allowance of reasonable compensation for the actual, reasonable and necessary professional services that Hunton has rendered as an ordinary course professional to the Debtor in this case

the Ordinary Course Period in the amount of $240,406.85, (iii) allowing for final reimbursement of actual, reasonable and necessary expenses incurred by Hunton in representing the Debtor during the Ordinary Course Period in the amount of $218.00, (iv) allowing for final allowance of reasonable compensation for the actual, reasonable and necessary professional services that Hunton has rendered as special counsel to the Debtor in this case for the Special Counsel Application Period in the amount of $906,652.57, (v) allowing for final reimbursement of actual, reasonable and necessary expenses incurred by Hunton in representing the Debtor during the Special Counsel Application Period in the amount of $2,529.84, (vi) directing the Debtor to make payment to Hunton of the unpaid fees and expenses approved by this Court and (vii) for such other relief as the Court deems proper and just.

Dated:  September 24, 2021                Respectfully submitted,

*/s/ Gregory G. Hesse*
Gregory G. Hesse (Texas Bar No. 09549419)
HUNTON ANDREWS KURTH LLP
1445 Ross Avenue
Suite 3700
Dallas, Texas 75202
Telephone:  (214) 979-3000
Fax:  (214) 880-0011
Email: ghesse@HuntonAK.com

*Special Counsel for the Debtor*

**IN THE UNITED STATES BANKRUPTCY COURT
FOR THE NORTHERN DISTRICT OF TEXAS
DALLAS DIVISION**

| | |
|---|---|
| In re: | Chapter 11 |
| HIGHLAND CAPITAL MANAGEMENT, L.P.,[1] | Case No. 19-34054-sgj11 |
| Debtor. | |

## DECLARATION OF GREGORY G. HESSE

I, Gregory G. Hesse, hereby declare the following under penalty of perjury:

1.      I am a partner with the applicant firm, Hunton Andrews Kurth LLP ("Hunton")[2]. I am responsible for Hunton's compliance with Rule 2016-1 of the Local Bankruptcy Rules of the United States Bankruptcy Court for the Northern District of Texas and the Guidelines for Compensation and Expense Reimbursement of Professionals in Chapter 11 Cases located in Appendix F thereto (the "Local Rules") and the U.S. Trustee Guidelines for Reviewing Applications for Compensation and Reimbursement of Expenses Filed under 11 U.S.C. § 330 by Attorneys in Larger Chapter 11 Cases, effective November 1, 2013 (the "UST Guidelines").

2.      This certification is made in connection with *Final Fee Application of Hunton Andrews Kurth LLP, Special Counsel for the Debtor and Debtor-in-Possession, for Final Allowance of Compensation and Reimbursement of Expenses for the Period of October 16, 2019 through and August 11, 2021* (the "Final Application").

3.      I certify that I have read the Final Application.

---

[1] The Debtor's last four digits of its taxpayer identification number are (6725). The headquarters and service address for the above-captioned Debtor is 300 Crescent Court, Suite 700, Dallas, TX 75201.

[2] Capitalized terms used herein but not defined herein shall have the meanings ascribed to them in the Final Application.

4.      I certify that to the best of my knowledge, information and belief, formed after reasonable inquiry, the compensation and expense reimbursement requested in the Final Application is in conformity with the Local Rules.

5.      I certify that to the best of my knowledge, information and belief, formed after reasonable inquiry, except as specifically noted in the Final Application, the compensation and expense reimbursement requested in the Final Application are billed at rates and in accordance with practices no less favorable than those customarily employed by Hunton and generally accepted by Hunton's clients.

Dated: September 24, 2021

*/s/ Gregory G. Hesse*
Gregory G. Hesse

## CERTIFICATE OF SERVICE

I hereby certify that on September 24, 2021, a true and correct copy of the foregoing was sent via electronic mail via the Court's ECF system to all parties authorized to receive electronic notice in this case. Additionally, a true and correct copy of the foregoing was served via U.S. First Class Mail, postage prepaid on the Notice Parties listed below:

Isaac Leventon, Esq.
Highland Capital Management, L.P.
300 Crescent Court, Suite 700
Dallas, TX 75201
*Debtor*

James E. O'Neil, Esq.
Pachulski Stang Ziehl & Jones LLP
919 N. Market Street, 17th Floor
Wilmington, DE 19801
*Counsel to the Debtor*

Jeffrey N. Pomerantz, Esq.
Pachulski Stang Ziehl & Jones LLP
10100 Santa Monica Blvd., 13th Floor
Los Angeles, CA 90067-4003
*Counsel to the Debtor*

Lisa L. Lambert
Office of the United States Trustee
1100 Commerce Street, Room 976
Dallas, TX 75242

Jessica Boelter
Sidley Austin LLP
787 Seventh Avenue
New York, NY 10019
*Counsel to the Official Committee of Unsecured Creditors*

Bojan Guzina
Sidley Austin LLP
One South Dearborn Street
Chicago, IL 60603
*Counsel to the Official Committee of Unsecured Creditors*

Michael R. Nestor, Esq.
Young Conaway Stargatt & Taylor, LLP
Rodney Square
1000 N. King Street
Wilmington, DE 19801
*Counsel to the Official Committee of Unsecured Creditors*

*/s/ Gregory G. Hesse*
*Gregory* G. Hesse

# PROPOSED ORDER

**IN THE UNITED STATES BANKRUPTCY COURT**
**FOR THE NORTHERN DISTRICT OF TEXAS**
**DALLAS DIVISION**

| | |
|---|---|
| In re: | Chapter 11 |
| HIGHLAND CAPITAL MANAGEMENT, L.P.,[1] | Case No. 19-34054-sgj11 |
| Debtor. | |

**ORDER APPROVING FINAL FEE APPLICATION OF HUNTON ANDREWS KURTH LLP, AS SPECIAL COUNSEL FOR THE DEBTOR AND DEBTOR-IN-POSSESSION, FOR FINAL ALLOWANCE OF COMPENSATION AND REIMBURSEMENT OF EXPENSES FOR THE PERIOD OCTOBER 16, 2019 THROUGH AUGUST 11, 2021**

Upon consideration of the Final Fee Application (the "Final Application")[2] of Hunton

Andrews Kurth LLP ("Hunton"), special counsel for the debtor and debtor in possession in the

above-captioned case, for final allowance of compensation for professional services rendered and

---

[1] The Debtor's last four digits of its taxpayer identification number are (6725). The headquarters and service address for the above-captioned Debtor is 300 Crescent Court, Suite 700, Dallas, TX 75201.

[2] Capitalized terms not defined herein shall have the meanings ascribed to them in the Final Application.

actual and necessary expenses incurred by Hunton to the Debtor for the period October 16, 2019 through August 11, 2021 (the "Final Application Period"); and the Court having reviewed the Final Application, each of the Monthly Applications, and the Interim Fee Application, and finding that the Court has jurisdiction over this matter pursuant to 28 U.S.C. §§ 157 and 1334, and determining that proper and adequate notice has been given and that no other or further notice is necessary; and after due deliberation thereon; and good and sufficient cause appearing therefore,

IT IS HEREBY ORDERED that:

1.      The Final Application is GRANTED.

2.      Hunton is allowed final approval of total fees in the amount of $1,147,059.42 and total expenses in the amount of $2,747.84, consisting of (a) the Ordinary Course Payment in the amount of $240,406.85 and reimbursement of expenses in the amount of $218.00 for the Ordinary Course Period as requested in the Final Application, and compensation in the amount of $906,652.27 and reimbursement of expenses in the amount of $2,529.84 for the Special Counsel Application Period as requested in the Final Application.

3.      Hunton is authorized to apply any remaining advance payment retainer funds held by Hunton on behalf of the Debtor to the amount of the difference between the allowed amounts and the actual payments previously received by Hunton for fees and expenses incurred during the Final Application Period.

4.      The Debtor is authorized and empowered to take such actions as may be necessary and appropriate to implement the terms of this Order.

5.      This Court shall retain jurisdiction with respect to all matters relating to the interpretation or implementation of this Order.

6.     This Order shall be effective immediately upon entry.


###END OF ORDER###


Submitted by:

*/s/ Gregory G. Hesse*
Gregory G. Hesse (Texas Bar No. 09549419)
HUNTON ANDREWS KURTH LLP
1445 Ross Avenue
Suite 3700
Dallas, Texas 75202
Telephone:  (214) 979-3000
Email: ghesse@HuntonAK.com

*Special Counsel to the Debtor*

# EXHIBIT A

**PROFESSIONALS RENDERING SERVICES**

Ordinary Course Fees
(October 19, 2019 – June 30, 2020)

| Name of Professional | Position | First Bar Admission Date | Standard Hourly Billing Rate | Total Billed Hours | Total Compensation (Before 10% Discount) | Rate Increases Since the Petition Date |
|---|---|---|---|---|---|---|
| Jessica Agostinho | Partner | 2011 | $775.00 | 26.50 | $20,537.50 | Yes |
| L. Scott Austin | Partner | 1986 | $865.00 | 1.00 | $865.00 | Yes |
| L. Scott Austin | Partner | 1986 | $980.00 | 17.25 | $16,905.00 | Yes |
| Gregory G. Hesse | Partner | 1989 | $930.00 | 11.75 | $10,927.50 | Yes |
| Gregory G. Hesse | Partner | 1989 | $961.25 | 5.00 | $4,806.25 | Yes |
| Gregory G. Hesse | Partner | 1989 | $1,055.00 | 2.25 | $2,373.75 | Yes |
| George Howell | Partner | 1981 | $1,275.00 | .50 | $637.50 | Yes |
| Timothy Jacobs | Partner | 2005 | $895.00 | 13.25 | $11,858.75 | Yes |
| Timothy Jacobs | Partner | 2005 | $950.00 | 31.75 | $30,162.50 | Yes |
| Alexander G. McGeoch | Partner | 1985 | $930.00 | 17.00 | $15,810.00 | Yes |
| Alexander G. McGeoch | Partner | 1985 | $1,055.00 | 92.75 | $97,851.25 | Yes |
| Joseph Rovira | Partner | 2008 | $885.00 | 25.75 | $21,758.75 | Yes |
| Joel Sharp | Partner | 1994 | $890.00 | 1.25 | $1,112.50 | Yes |
| Peter Weinstock | Partner | 1985 | $1,055.00 | 1.50 | $1,582.50 | Yes |
| Catherine Diktaban | Associate | 2018 | $500.00 | 21.25 | $10,625.00 | Yes |
| Caitlin Sawyer (Scipioni) | Associate | 2016 | $645.00 | 7.00 | $4,515.00 | Yes |
| Jennifer Seybold | Associate | 2012 | $685.00 | 3.00 | $2,055.00 | Yes |
| Nicole Skolnekovich | Associate | 2018 | $500.00 | 13.50 | $6,750.00 | Yes |
| Timothy Strother | Associate | 2019 | $460.00 | 3.50 | $1,610.00 | Yes |
| Christina Reeves | Paralegal | N/A | $295.00 | 8.50 | $2,507.50 | Yes |
| Christina Reeves | Paralegal | N/A | $345.00 | 1.25 | $431.25 | Yes |
| Amanda Lefebvre | Librarian | N/A | $310.00 | 1.75 | $542.50 | Yes |
| Amanda Lefebvre | Librarian | N/A | $325.00 | 2.75 | $893.75 | Yes |
| | | | **Totals:** | **310.00** | **$267,118.75** | |
| | | | **Less 10% Discount** | | **($26,711.90)** | |
| | | **Total Fees including 10% Discount:** | | | **$240,406.85** | |

Special Counsel Fees
(July 1, 2020 – August 11, 2021)

| Name of Professional | Position | First Bar Admission Date | Standard Hourly Billing Rate | Total Billed Hours | Total Compensation (Before 10% Discount) | Rate Increases Since the Petition Date |
|---|---|---|---|---|---|---|
| Jessica Agostinho | Partner | 2011 | $775.00 | 26.50 | $20,537.50 | Yes |
| L. Scott Austin | Partner | 1986 | $980.00 | 27.30 | $26,754.00 | Yes |
| L. Scott Austin | Partner | 1986 | $1,020.00 | 63.70 | $64,974.00 | Yes |
| Tommy Ford, Jr. | Partner | 1981 | $1,425.00 | 4.60 | $6,555.00 | Yes |
| Gregory G. Hesse | Partner | 1989 | $1,055.00 | 15.90 | $16,774.50 | Yes |
| Gregory G. Hesse | Partner | 1989 | $1,085.00 | 37.00 | $40,145.00 | Yes |
| Timothy Jacobs | Partner | 2005 | $950.00 | 99.00 | $94,050.00 | Yes |
| Timothy Jacobs | Partner | 2005 | $995.00 | 241.30 | $240,093.50 | Yes |
| David Lowman, Jr. | Partner | 1980 | $1,165.00 | .50 | $582.50 | Yes |
| Alexander G. McGeoch | Partner | 1985 | $1,055.00 | 90.80 | $95,794.00 | Yes |
| Alexander G. McGeoch | Partner | 1985 | $1,085.00 | 140.00 | $151,900.00 | Yes |
| Brian Marek | Partner | 1987 | $1,085.00 | .40 | $434.00 | Yes |
| Kimberly Macleod | Partner | 1996 | $950.000 | .30 | $285.00 | Yes |
| Darlyn Robertson | Partner | 1979 | $945.00 | .60 | $567.00 | Yes |
| Joseph Rovira | Partner | 2008 | $885.00 | 27.7 | $24,514.50 | Yes |
| Gregory Schmitt | Partner | 1995 | $1,085.00 | .10 | $108.50 | Yes |
| Joel Sharp | Partner | 1994 | $1,005.00 | .60 | $603.00 | Yes |
| Thomas Cantrill | Special Counsel | 1973 | $775.00 | .70 | $542.50 | Yes |
| Margaret Alford | Counsel | 1978 | $675.00 | 1.40 | $945.00 | Yes |
| Megan Kaufman | Counsel | 2008 | $705.00 | 1.60 | $1,128.00 | Yes |
| Jennifer Seybold | Counsel | 2012 | $740.00 | 69.70 | $52,360.50 | Yes |
| Jennifer Seybold | Counsel | 2012 | $765.00 | 112.00 | $85,680.00 | Yes |
| Jennifer Seybold (travel rate) | Counsel | 2012 | $382.50 | 3.50 | $1,338.75 | Yes |
| Michelle Lewis | Associate | 2008 | $645.00 | 12.60 | $8,127.00 | Yes |
| Emilie Pfister | Associate | 2016 | $565.00 | 15.50 | $8,757.50 | Yes |
| Kelli Regan | Associate | 2020 | $485.00 | 2.10 | $1,018.50 | Yes |
| Caitlin Scipioni | Associate | 2016 | $725.00 | 1.00 | $725.00 | Yes |
| Jennifer Seybold | Associate | 2012 | $685.00 | 55.00 | $37,675.00 | Yes |
| Timothy Strother | Associate | 2019 | $460.00 | 13.30 | $6,118.00 | Yes |
| Deborah B. Brown | Paralegal | N/A | $415.00 | 4.40 | $1,826.00 | Yes |

| Name of Professional | Position | First Bar Admission Date | Standard Hourly Billing Rate | Total Billed Hours | Total Compensation (Before 10% Discount) | Rate Increases Since the Petition Date |
|---|---|---|---|---|---|---|
| Christina Reeves | Paralegal | N/A | $345.00 | 27.40 | $9,453.00 | Yes |
| Christina Reeves | Paralegal | N/A | $360.00 | 19.00 | $6,840.00 | Yes |
| David Gunn | Librarian | N/A | $370.00 | .50 | $185.00 | Yes |
| | | | Totals: | 1,116.00 | $1,007,391.75 | |
| | | | Less 10% Discount | | ($100,739.18) | |
| | | | Total Fees including 10% Discount: | | $906,652.57 | |

# EXHIBIT B

## COMPENSATION BY PROJECT CATEGORY

Ordinary Course Fees
(October 19, 2019 – June 30, 2020)

| Project Code | Project Category | Total Hours | Total Fees (Before 10% Discount) | Total Fees (After 10% Discount) |
|---|---|---|---|---|
| B160 | Fee/Employment Applications | 28.75 | 21046.25 | $18,941.60 |
| B240 | Tax Issues | 281.25 | 246,072.50 | $221,465.25 |
| | **Total:** | **310.00** | **267,118.75** | **$240,406.85** |

Special Counsel Fees
(July 1, 2020 – August 11, 2021)

| Project Code | Project Category | Total Hours | Total Fees (Before 10% Discount) | Total Fees (After 10% Discount) |
|---|---|---|---|---|
| B160 | Fee/Employment Applications | 97.30 | $71,832.00 | $64,648.80 |
| B195 | Non-Working Travel | 3.50 | $1,338.75 | $1,204.87 |
| B220 | Employee Benefits/Pensions | 76.40 | $58,786.00 | $52,907.40 |
| B240 | Tax Issues | 938.30 | $874,907.50 | $787,416.75 |
| B320 | Plan and Disclosure Statement | .50 | $527.50 | $474.75 |
| | **Total:** | **1,116.00** | **$1,007,391.75** | **$906,652.57** |

# EXHIBIT C

**EXPENSE SUMMARY**

Ordinary Course Expenses
(October 19, 2019 – June 30, 2020)

|  | **Expense Category** | **Total Expenses** |
|---|---|---|
| E102 | Outside Printing | $20.00 |
| E106 | Online Legal Research | $198.00 |
|  | **Total:** | **$218.00** |

Special Counsel Expenses
(July 1, 2020 – August 11, 2021)

|  | **Expense Category** | **Total Expenses** |
|---|---|---|
| E106 | Online Legal Research | $1,195.25 |
| E107 | Delivery/Messenger Services | $9.75 |
| E108 | Postage | $51.80 |
| E109 | Local Travel | $24.00 |
| E110 | Out-of-Town Travel | $1,051.20 |
| E111 | Meals | $197.84 |
|  | **Total:** | **$2,529.84** |

# EXHIBIT D
## CUSTOMARY AND COMPARABLE COMPENSATION DISCLOSURES

(October 16, 2019 – August 11, 2021)

| Category of Timekeeper | Blended Hourly Rate | |
| --- | --- | --- |
| | **Billed**<br>(Firm for preceding year) | **Billed**<br>(This Application) |
| Partners | $753.73 | $865.25 |
| Sr. Associate<br>(7 or more years since first admission) | $504.01 | $610.08 |
| Mid Associate (4-6 years since first admission) | $464.52 | $536.07 |
| Junior Associate (1-3 years since first admission) | $395.32 | $438.20 |
| Paralegal | $254.09 | $311.38 |

# EXHIBIT E



HUNTON ANDREWS KURTH LLP
1445 ROSS AVENUE, SUITE 3700
DALLAS, TX 75202-2799

TEL  214 • 979 • 3000
FAX  804 • 788 • 8218

EIN  54-0572269

**INVOICE SUMMARY-REMITTANCE PAGE**

| | |
|---|---|
| HIGHLAND CAPITAL MANAGEMENT, L.P. | FILE NUMBER: 073452.0000006 |
| ATTN: SHAWN RAVER | INVOICE NUMBER: 116097853 |
| PRIVILEGED AND CONFIDENTIAL | DATE: 01/09/2020 |
| 300 CRESCENT COURT, SUITE 700 | |
| DALLAS, TX 75201-7849 | |

CLIENT NAME:         HIGHLAND CAPITAL MANAGEMENT, L.P.

BILLING ATTORNEY:    ALEXANDER G. MCGEOCH

IMPORTANT MESSAGE:  The Firm's fiscal year ends on March 31st.  We would appreciate having our outstanding invoices paid on or before that date.  If you need further information to process our invoices, please let us know.  Please follow the remittance instructions provided and contact us if you have any questions on expediting payment.

Thank you for your business and continued support of Hunton Andrews Kurth LLP.

Statement for professional services and charges rendered in connection with the referenced matter(s), for the period ending November 22, 2019 per the attached itemization:

**CURRENT INVOICE SUMMARY:**

### RE: (Hunton # 073452.0000006) TAX ADVICE [TAX CONTROVERSY]

| | |
|---|---:|
| Current Fees: | $ 6,076.25 |
| Less Discount (10.00%): | (607.63) |
| Net Fees: | $ 5,468.62 |
| Current Charges: | 0.00 |
| **CURRENT INVOICE AMOUNT DUE:** | **$ 5,468.62** |

TO RECEIVE PROPER CREDIT, PLEASE ATTACH REMITTANCE COPY WITH PAYMENT.

FOR BILLING INQUIRIES, PLEASE CALL: 804-788-8555

To Pay By Mail:
HUNTON ANDREWS KURTH LLP
PO BOX 405759
ATLANTA, GA  30384-5759

To Pay by Wire Transfer or ACH:
Bank: SunTrust Bank, Richmond, VA
Account Name:  Hunton Andrews Kurth LLP Operating
Account Number:  001458094
ABA Transit:  061000104
Swift Code (International):  SNTRUS3A
Information with Wire: File: 073452.0000006, Inv: 116097853, Date: 01/09/2020



HUNTON ANDREWS KURTH LLP
1445 ROSS AVENUE, SUITE 3700
DALLAS, TX 75202-2799

TEL 214 • 979 • 3000
FAX 804 • 788 • 8218

EIN 54-0572269

## INVOICE DETAIL

HIGHLAND CAPITAL MANAGEMENT, L.P.
ATTN: SHAWN RAVER
PRIVILEGED AND CONFIDENTIAL
300 CRESCENT COURT, SUITE 700
DALLAS, TX 75201-7849

FILE NUMBER: 073452.0000006
INVOICE NUMBER: 116097853
DATE: 01/09/2020

| CLIENT NAME: | HIGHLAND CAPITAL MANAGEMENT, L.P. |
| BILLING ATTORNEY: | ALEXANDER G. MCGEOCH |

IMPORTANT MESSAGE: The Firm's fiscal year ends on March 31st. We would appreciate having your outstanding invoices paid on or before that date. If you need further information to process our invoices, please let us know. Please follow the remittance instructions provided and contact us if you have any questions on expediting payment.

Thank you for your business and continued support of Hunton Andrews Kurth LLP.

### RE: (Hunton # 073452.0000006) TAX ADVICE [TAX CONTROVERSY]

FOR PROFESSIONAL SERVICES RENDERED THROUGH NOVEMBER 22, 2019:

| DATE | TIMEKEEPER | DESCRIPTION | HOURS |
|------|-----------|-------------|-------|
| 10/25/2019 | G G HESSE | [TAX CONTROVERSY] Conference with Alex McGeoch regarding HAK retention issues. | 0.50 |
| 10/28/2019 | G G HESSE | [TAX CONTROVERSY] Review materials regarding HAK retainer. | 0.50 |
| 10/29/2019 | T L JACOBS | [TAX CONTROVERSY] Report to Mr. Patrick on ▮▮▮▮▮▮▮▮ | 0.50 |
| 11/20/2019 | T L JACOBS | [TAX CONTROVERSY] Call from Appeals Officer; forward to client | 0.50 |
| 11/21/2019 | T L JACOBS | [TAX CONTROVERSY] Call with M. Patrick and S. Raver regarding ▮▮▮▮▮▮; review ▮▮▮▮▮▮; follow-up call from Mr. Patrick regarding ▮▮▮▮▮▮ | 1.25 |
| 11/22/2019 | T L JACOBS | [TAX CONTROVERSY] Prepare for call with Appeals Officer; preliminary call with Mr. Patrick; prepare ▮▮▮▮▮▮; call with Appeals Officer Parker; de-brief with Mr. Patrick and Mr. Raver; prepare ▮▮▮▮▮▮ | 3.50 |
| | | **TOTAL HOURS** | **6.75** |

### TIMEKEEPER SUMMARY:

| TIMEKEEPER | RATE |
|------------|------|
| G G HESSE | 930.00 |
| T L JACOBS | 895.00 |

| HUNTON ANDREWS KURTH LLP | | INVOICE: | 116097853 |
|---|---|---|---|
| CLIENT NAME: | HIGHLAND CAPITAL MANAGEMENT, L.P. | DATE: | 01/09/2020 |
| FILE NUMBER: | 073452.0000006 | PAGE: | 2 |

INVOICE SUMMARY:

| | |
|---|---|
| Current Fees: | $ 6,076.25 |
| Less Discount (10.00%): | (607.63) |
| Net Fees: | $ 5,468.62 |
| Current Charges: | 0.00 |
| **CURRENT INVOICE AMOUNT DUE:** | **$ 5,468.62** |



HUNTON ANDREWS KURTH LLP
1445 ROSS AVENUE, SUITE 3700
DALLAS, TX 75202-2799

TEL 214 • 979 • 3000
FAX 804 • 788 • 8218

EIN 54-0572269

## INVOICE SUMMARY-REMITTANCE PAGE

| | |
|---|---|
| HIGHLAND CAPITAL MANAGEMENT, L.P. | FILE NUMBER: 073452.0000006 |
| ATTN: SHAWN RAVER | INVOICE NUMBER: 116098540 |
| PRIVILEGED AND CONFIDENTIAL | DATE: 01/09/2020 |
| 300 CRESCENT COURT, SUITE 700 | |
| DALLAS, TX 75201-7849 | |

CLIENT NAME: HIGHLAND CAPITAL MANAGEMENT, L.P.

BILLING ATTORNEY: ALEXANDER G. MCGEOCH

IMPORTANT MESSAGE: The Firm's fiscal year ends on March 31st. We would appreciate having our outstanding invoices paid on or before that date. If you need further information to process our invoices, please let us know. Please follow the remittance instructions provided and contact us if you have any questions on expediting payment.

Thank you for your business and continued support of Hunton Andrews Kurth LLP.

Statement for professional services and charges rendered in connection with the referenced matter(s), for the period ending December 31, 2019 per the attached itemization:

## CURRENT INVOICE SUMMARY:

### RE: (Hunton # 073452.0000006) TAX ADVICE

| | |
|---|---|
| Current Fees: | $ 37,547.50 |
| Less Discount (10.00%): | (3,754.75) |
| Net Fees: | $ 33,792.75 |
| Current Charges: | 198.00 |
| **CURRENT INVOICE AMOUNT DUE:** | **$ 33,990.75** |

TO RECEIVE PROPER CREDIT, PLEASE ATTACH REMITTANCE COPY WITH PAYMENT.

FOR BILLING INQUIRIES, PLEASE CALL: 804-788-8555

| To Pay By Mail: | To Pay by Wire Transfer or ACH: |
|---|---|
| HUNTON ANDREWS KURTH LLP | Bank: SunTrust Bank, Richmond, VA |
| PO BOX 405759 | Account Name: Hunton Andrews Kurth LLP Operating |
| ATLANTA, GA 30384-5759 | Account Number: 001458094 |
| | ABA Transit: 061000104 |
| | Swift Code (International): SNTRUS3A |
| | Information with Wire: File: 073452.0000006, Inv: 116098540, Date: 01/09/2020 |



HUNTON ANDREWS KURTH LLP
1445 ROSS AVENUE, SUITE 3700
DALLAS, TX 75202-2799

TEL   214 • 979 • 3000
FAX   804 • 788 • 8218

EIN   54-0572269

## INVOICE DETAIL

HIGHLAND CAPITAL MANAGEMENT, L.P.
ATTN: SHAWN RAVER
PRIVILEGED AND CONFIDENTIAL
300 CRESCENT COURT, SUITE 700
DALLAS, TX 75201-7849

FILE NUMBER:       073452.0000006
INVOICE NUMBER:    116098540
DATE:              01/09/2020

| CLIENT NAME: | HIGHLAND CAPITAL MANAGEMENT, L.P. |
|---|---|
| BILLING ATTORNEY: | ALEXANDER G. MCGEOCH |

IMPORTANT MESSAGE:  The Firm's fiscal year ends on March 31st.  We would appreciate having your outstanding invoices paid on or before that date.  If you need further information to process our invoices, please let us know.  Please follow the remittance instructions provided and contact us if you have any questions on expediting payment.

Thank you for your business and continued support of Hunton Andrews Kurth LLP.

## RE: (Hunton # 073452.0000006) TAX ADVICE

FOR PROFESSIONAL SERVICES RENDERED THROUGH DECEMBER 31, 2019:

| DATE | TIMEKEEPER | DESCRIPTION | HOURS |
|---|---|---|---|
| 12/02/2019 | T L JACOBS | Note from Mr. Patrick regarding Appeals Officer | 0.25 |
| 12/03/2019 | G G HESSE | Prepare ordinary course professional declaration. | 0.75 |
| 12/03/2019 | T L JACOBS | Email from Mr. Raver; call with Mr. Raver to ███████ ███████ emails to Christopher Culp re | 0.50 |
| 12/03/2019 | C L REEVES | Review and revision of Declaration in Support of Employment of Ordinary Course Professional in the Highland Capital bankruptcy case. | 2.75 |
| 12/04/2019 | T L JACOBS | Prepare letter to Highland partners re████ ██████ review ███████████; call with Mr. Patrick | 1.00 |
| 12/05/2019 | T L JACOBS | Confer with Christopher Culp regarding ███████ ████ | 0.75 |
| 12/05/2019 | A E LEFEBVRE | Research secondary sources that cite to Pasquel v. Commissioner for A. McGeoch. | 0.25 |
| 12/06/2019 | A E LEFEBVRE | Research secondary sources that cite to Pasquel v. Commissioner for A. McGeoch. | 1.50 |
| 12/06/2019 | A G MCGEOCH | Attorney conferences and preparation of disclosures regarding bankruptcy filing. | 2.00 |
| 12/07/2019 | T L JACOBS | Prepare budget for IRS Appeals matter | 1.50 |

| HUNTON ANDREWS KURTH LLP | | INVOICE: | 116098540 |
|---|---|---|---|
| CLIENT NAME: | HIGHLAND CAPITAL MANAGEMENT, L.P. | DATE: | 01/09/2020 |
| FILE NUMBER: | 073452.0000006 | PAGE: | 2 |

| DATE | TIMEKEEPER | DESCRIPTION | HOURS |
|---|---|---|---|
| 12/08/2019 | T L JACOBS | Prepare letter statement to ████████████ ████████████████████████████ | 1.50 |
| 12/09/2019 | G G HESSE | Review and analyze ███████████████ ████ 1.0); Prepare for and attend conference call regarding retention of Hunton by Highland (0.9); Prepare retention declaration (0.5); Analysis of ████████ (0.6). | 3.00 |
| 12/09/2019 | T L JACOBS | Call with Mr. Patrick regarding ████████; correspondence with ████; assemble letter with ████████████ | 1.25 |
| 12/09/2019 | A G MCGEOCH | Attorney conferences and preparation of documents for filing in bankruptcy case. | 2.00 |
| 12/10/2019 | G G HESSE | Prepare ordinary course professional retention declaration (1.5); Conference with Greg Demo (Highland's primary bankruptcy counsel) regarding ordinary course professional issues (0.5); Analysis of ████████████ (1.0). | 3.00 |
| 12/10/2019 | T L JACOBS | Prepare ████████████████████████ discussions with ████████ | 0.50 |
| 12/10/2019 | A G MCGEOCH | Prepare submission to bankruptcy court. | 2.50 |
| 12/11/2019 | L S AUSTIN | Analysis of ████████████████████ ████████. | 1.00 |
| 12/11/2019 | A G MCGEOCH | Review bankruptcy pleadings and prepare HAK filings regarding same. | 3.00 |
| 12/12/2019 | G G HESSE | Prepare declaration for employment as an ordinary course professional. | 0.50 |
| 12/13/2019 | A G MCGEOCH | Prepare bankruptcy filings; conferences and correspondence regarding same. | 1.00 |
| 12/16/2019 | G G HESSE | Review conflicts materials (0.4); Prepare declaration (0.6). | 1.00 |
| 12/16/2019 | T L JACOBS | Confer with ████████████████████████ ████████████ | 0.25 |
| 12/16/2019 | C L REEVES | Review and revision of Declaration in Support of Employment of Ordinary Course Professional in the Highland Capital bankruptcy case. | 4.25 |
| 12/16/2019 | J R SHARP | Telephone conferences and emails with Tim Jacobs regarding court request; review status of Court's orders and submission; telephone conference with judge's clerk regarding request. | 0.75 |
| 12/17/2019 | G G HESSE | Work through conflict issues (1.5); Prepare OCP declaration (1.0). | 2.50 |

| | | | |
|---|---|---|---|
| HUNTON ANDREWS KURTH LLP | | INVOICE: | 116098540 |
| CLIENT NAME: HIGHLAND CAPITAL MANAGEMENT, L.P. | | DATE: | 01/09/2020 |
| FILE NUMBER: 073452.0000006 | | PAGE: | 3 |

| DATE | TIMEKEEPER | DESCRIPTION | HOURS |
|---|---|---|---|
| 12/17/2019 | A G MCGEOCH | Prepare affidavit in support of bankruptcy court appointment of HAK as ordinary cause professionals; prepare supporting documents. | 2.00 |
| 12/17/2019 | C L REEVES | Review and revision of Declaration in Support of Employment of Ordinary Course Professional in the Highland Capital bankruptcy case. | 1.25 |
| 12/17/2019 | J R SHARP | Telephone conference with opposing counsel and court clerk regarding court request; emails with Tim Jacobs. | 0.50 |
| 12/18/2019 | A G MCGEOCH | Attorney conferences and correspondence regarding bankruptcy filing matter; revise ordinary course professional affidavit. | 1.00 |
| 12/20/2019 | A G MCGEOCH | Prepare bankruptcy court affidavits. | 2.00 |
| 12/23/2019 | C L REEVES | Review and revision of Declaration in Support of Employment of Ordinary Course Professional in the Highland Capital bankruptcy case. | 0.25 |
| 12/30/2019 | A G MCGEOCH | Review ▉▉▉▉▉▉▉▉▉▉▉ attorney correspondence regarding same; attorney correspondence regarding bankruptcy procedures. | 1.50 |
| | | **TOTAL HOURS** | **47.75** |

TIMEKEEPER SUMMARY:

| TIMEKEEPER | RATE |
|---|---|
| L S AUSTIN | 865.00 |
| G G HESSE | 930.00 |
| T L JACOBS | 895.00 |
| A G MCGEOCH | 930.00 |
| J R SHARP | 890.00 |
| C L REEVES | 295.00 |
| A E LEFEBVRE | 310.00 |

FOR COSTS ADVANCED AND EXPENSES INCURRED:

| CODE | DESCRIPTION | AMOUNT |
|---|---|---|
| E106 | Online Research | 198.00 |
| | **TOTAL CURRENT EXPENSES ($)** | **198.00** |

| HUNTON ANDREWS KURTH LLP | | INVOICE: | 116098540 |
|---|---|---|---|
| CLIENT NAME: | HIGHLAND CAPITAL MANAGEMENT, L.P. | DATE: | 01/09/2020 |
| FILE NUMBER: | 073452.0000006 | PAGE: | 4 |

**INVOICE SUMMARY:**

| | |
|---|---|
| Current Fees: | $ 37,547.50 |
| Less Discount (10.00%): | (3,754.75) |
| Net Fees: | $ 33,792.75 |
| Current Charges: | 198.00 |
| **CURRENT INVOICE AMOUNT DUE:** | **$ 33,990.75** |



HUNTON ANDREWS KURTH LLP
1445 ROSS AVENUE, SUITE 3700
DALLAS, TX 75202-2799

TEL 214 • 979 • 3000
FAX 804 • 788 • 8218

EIN 54-0572269

**INVOICE SUMMARY-REMITTANCE PAGE**

HIGHLAND CAPITAL MANAGEMENT, L.P.
ATTN: SHAWN RAVER
PRIVILEGED AND CONFIDENTIAL
300 CRESCENT COURT, SUITE 700
DALLAS, TX 75201-7849

FILE NUMBER: 073452.0000006
INVOICE NUMBER: 116099810
DATE: 02/26/2020

| CLIENT NAME: | HIGHLAND CAPITAL MANAGEMENT, L.P. |
|---|---|
| BILLING ATTORNEY: | ALEXANDER G. MCGEOCH |

IMPORTANT MESSAGE: The Firm's fiscal year ends on March 31st. We would appreciate having our outstanding invoices paid on or before that date. If you need further information to process our invoices, please let us know. Please follow the remittance instructions provided and contact us if you have any questions on expediting payment.

Thank you for your business and continued support of Hunton Andrews Kurth LLP.

Statement for professional services and charges rendered in connection with the referenced matter(s), for the period ending January 31, 2020 per the attached itemization:

**CURRENT INVOICE SUMMARY:**

**RE: (Hunton # 073452.0000006) TAX ADVICE**

| | |
|---|---|
| Current Fees: | $ 39,495.00 |
| Less Discount (10.00%): | (3,949.50) |
| Net Fees: | $ 35,545.50 |
| Current Charges: | 0.00 |
| **CURRENT INVOICE AMOUNT DUE:** | **$ 35,545.50** |

TO RECEIVE PROPER CREDIT, PLEASE ATTACH REMITTANCE COPY WITH PAYMENT.

FOR BILLING INQUIRIES, PLEASE CALL: 804-788-8555

To Pay By Mail:
HUNTON ANDREWS KURTH LLP
PO BOX 405759
ATLANTA, GA 30384-5759

To Pay by Wire Transfer or ACH:
Bank: SunTrust Bank, Richmond, VA
Account Name: Hunton Andrews Kurth LLP Operating
Account Number: 001458094
ABA Transit: 061000104
Swift Code (International): SNTRUS3A
Information with Wire: File: 073452.0000006, Inv: 116099810, Date: 02/26/2020

| CLIENT NAME: | HIGHLAND CAPITAL MANAGEMENT, L.P. | INVOICE: | 116099810 |
| FILE NUMBER: | 073452.0000006 | DATE: | 02/26/2020 |
| | | PAGE: | 2 |

**OUTSTANDING INVOICE SUMMARY (FOR MATTER(S) ON THIS INVOICE):**

| INVOICE | MATTER # | DATE | BALANCE |
|---------|----------|------|---------|
| 116091526 | 0000006 | 03/13/2019 | 13,433.62 |
| 116093196 | 0000006 | 05/31/2019 | 2,769.75 |
| 116097841 | 0000006 | 12/10/2019 | 3,908.25 |
| 116097851 | 0000006 | 12/10/2019 | 32,988.37 |
| 116097852 | 0000006 | 12/10/2019 | 583.87 |
| 116097853 | 0000006 | 01/09/2020 | 5,468.62 |
| 116098540 | 0000006 | 01/09/2020 | 33,990.75 |

**Outstanding Balance (for matter(s) on this invoice):**     **93,143.23**

**TOTAL AMOUNT DUE (including Current Invoice Amount Due):**     **128,688.73**



HUNTON ANDREWS KURTH LLP
1445 ROSS AVENUE, SUITE 3700
DALLAS, TX 75202-2799

TEL  214 • 979 • 3000
FAX  804 • 788 • 8218

EIN  54-0572269

**INVOICE DETAIL**

HIGHLAND CAPITAL MANAGEMENT, L.P.
ATTN: SHAWN RAVER
PRIVILEGED AND CONFIDENTIAL
300 CRESCENT COURT, SUITE 700
DALLAS, TX 75201-7849

FILE NUMBER:        073452.0000006
INVOICE NUMBER:  116099810
DATE:                    02/26/2020

| CLIENT NAME: | HIGHLAND CAPITAL MANAGEMENT, L.P. |
|---|---|
| BILLING ATTORNEY: | ALEXANDER G. MCGEOCH |

IMPORTANT MESSAGE:  The Firm's fiscal year ends on March 31st.  We would appreciate having your outstanding invoices paid on or before that date.  If you need further information to process our invoices, please let us know.  Please follow the remittance instructions provided and contact us if you have any questions on expediting payment.

Thank you for your business and continued support of Hunton Andrews Kurth LLP.

## RE: (Hunton # 073452.0000006) TAX ADVICE

**FOR PROFESSIONAL SERVICES RENDERED THROUGH JANUARY 31, 2020:**

| DATE | TIMEKEEPER | DESCRIPTION | HOURS |
|---|---|---|---|
| 12/02/2019 | G G HESSE | Review order on ordinary course professionals (0.3); Review summary of results of venue motion (0.2); Conference with Alex M. regarding same (0.2). | 0.75 |
| 12/20/2019 | G G HESSE | Prepare e-mail to Debtor's counsel regarding ordinary course declaration (.3); Revise and finalize declaration (1.0); Conference with Alex McGeoch regarding the same (.3); Conference regarding the same (.4). | 2.00 |
| 12/23/2019 | G G HESSE | Review comments to ordinary course professional declaration from Highland's primary bankruptcy counsel (.3); Finalize and coordinate signature of ordinary course professional declaration (.5); Prepare e-mail to Greg Demo regarding the same (.2). | 1.00 |
| 01/04/2020 | J N AGOSTINHO | Correspondence regarding ▮▮▮▮▮▮▮. | 0.50 |
| 01/04/2020 | L S AUSTIN | Review and analysis of ▮▮▮▮▮▮▮▮; analysis of organizational structure and controlled group issues; preparation of draft response to ▮▮▮▮ | 2.00 |
| 01/06/2020 | J N AGOSTINHO | Conference with Mr. Collins regarding ▮▮▮▮▮▮; review documentation and prepare draft letter responding to same. | 3.50 |

HUNTON ANDREWS KURTH LLP
CLIENT NAME: HIGHLAND CAPITAL MANAGEMENT, L.P.
FILE NUMBER: 073452.0000006

INVOICE: 116099810
DATE: 02/26/2020
PAGE: 2

| DATE | TIMEKEEPER | DESCRIPTION | HOURS |
|---|---|---|---|
| 01/06/2020 | L S AUSTIN | Analysis of ███████ conference with Mr. Collins regarding same; review of materials from ████ | 1.75 |
| 01/06/2020 | A G MCGEOCH | Prepare documents related to bankruptcy court precedential matters; conferences and correspondence with F. Waterhouse, M. Patrick et al., regarding same. | 2.00 |
| 01/07/2020 | J N AGOSTINHO | Prepare draft letter responding to █████; revise to ████ | 2.25 |
| 01/07/2020 | L S AUSTIN | Preparation of draft response to ████; review of █████; coordination with ████ | 1.25 |
| 01/08/2020 | J N AGOSTINHO | Prepare revised draft letter responding to ████; analysis regarding ████ | 3.25 |
| 01/09/2020 | J N AGOSTINHO | Prepare revised ████; further analysis regarding ████ conferences with Mr. Collins et al. regarding ████ | 5.75 |
| 01/09/2020 | L S AUSTIN | Conference regarding ████ analysis of ████; conference with Mr. Collins regarding ████ | 2.00 |
| 01/09/2020 | G G HESSE | Review docket and status of Hunton retention (0.3); Analysis of ordinary course professional order regarding payment process for fees (0.4). | 0.75 |
| 01/10/2020 | J N AGOSTINHO | Conferences and analysis regarding ████ prepare ████ | 2.75 |
| 01/10/2020 | L S AUSTIN | Analysis of ████ conference with Mr. Patrick regarding ████ | 1.50 |
| 01/13/2020 | J N AGOSTINHO | Review correspondence with ████; analysis regarding ████ | 0.25 |
| 01/14/2020 | J N AGOSTINHO | Review ████; correspondence regarding ████ | 0.50 |
| 01/15/2020 | J N AGOSTINHO | Conference with client and co-counsel regarding ████; prepare email ████ | 2.00 |
| 01/15/2020 | L S AUSTIN | Conference regarding ████ | 1.00 |

| | | | |
|---|---|---|---|
| HUNTON ANDREWS KURTH LLP | | INVOICE: | 116099810 |
| CLIENT NAME: HIGHLAND CAPITAL MANAGEMENT, L.P. | | DATE: | 02/26/2020 |
| FILE NUMBER: 073452.0000006 | | PAGE: | 3 |

| DATE | TIMEKEEPER | DESCRIPTION | HOURS |
|---|---|---|---|
| 01/15/2020 | A G MCGEOCH | Review ███████████ | 1.00 |
| 01/16/2020 | J N AGOSTINHO | Prepare email ███████ | 0.50 |
| 01/16/2020 | L S AUSTIN | Analysis of ███████ | 0.50 |
| 01/17/2020 | J N AGOSTINHO | Send email ███████ | 0.75 |
| 01/17/2020 | L S AUSTIN | Preparation of ███████ | 0.75 |
| 01/21/2020 | A G MCGEOCH | Obtain information requested by M. Patrick regarding ███████; correspondence regarding | 1.00 |
| 01/24/2020 | L S AUSTIN | Conference regarding ███████ | 0.50 |
| 01/28/2020 | J N AGOSTINHO | Conference with ███████ | 0.50 |
| 01/28/2020 | L S AUSTIN | Conference regarding ███████ | 0.50 |
| 01/30/2020 | J N AGOSTINHO | Email correspondence regarding ███████ | 0.25 |
| 01/30/2020 | G G HESSE | Review materials regarding ordinary course professionals. | 0.50 |
| 01/31/2020 | J N AGOSTINHO | Email correspondence regarding ███████ | 0.25 |
| 01/31/2020 | C A SAWYER | Research ███████ | 1.75 |
| | | **TOTAL HOURS** | **45.50** |

TIMEKEEPER SUMMARY:

| TIMEKEEPER | RATE |
|---|---|
| J N AGOSTINHO | 775.00 |
| L S AUSTIN | 980.00 |
| G G HESSE | 961.25 |
| A G MCGEOCH | 1,055.00 |
| C A SAWYER | 645.00 |

| HUNTON ANDREWS KURTH LLP | INVOICE: | 116099810 |
|---|---|---|
| CLIENT NAME: HIGHLAND CAPITAL MANAGEMENT, L.P. | DATE: | 02/26/2020 |
| FILE NUMBER: 073452.0000006 | PAGE: | 4 |

**INVOICE SUMMARY:**

| | |
|---|---|
| Current Fees: | $ 39,495.00 |
| Less Discount (10.00%): | (3,949.50) |
| Net Fees: | $ 35,545.50 |
| Current Charges: | 0.00 |
| **CURRENT INVOICE AMOUNT DUE:** | **$ 35,545.50** |



HUNTON ANDREWS KURTH LLP
1445 ROSS AVENUE, SUITE 3700
DALLAS, TX 75202-2799

TEL 214 • 979 • 3000
FAX 804 • 788 • 8218

EIN 54-0572269

## INVOICE SUMMARY

HIGHLAND CAPITAL MANAGEMENT, L.P.
ATTN: SHAWN RAVER
PRIVILEGED AND CONFIDENTIAL
300 CRESCENT COURT, SUITE 700
DALLAS, TX 75201-7849

FILE NUMBER: 073452.0000006
INVOICE NUMBER: 116100716
DATE: 03/31/2020

| CLIENT NAME: | HIGHLAND CAPITAL MANAGEMENT, L.P. |
|---|---|
| BILLING ATTORNEY: | ALEXANDER G. MCGEOCH |

Statement for professional services and charges rendered in connection with the referenced matter(s), for the period ending February 29, 2020 per the attached itemization:

### CURRENT INVOICE SUMMARY:

**RE: (Hunton # 073452.0000006) TAX ADVICE**

| | |
|---|---|
| Current Fees: | $ 31,896.25 |
| Less Discount (10.00%): | (3,189.63) |
| Net Fees: | $ 28,706.62 |
| Current Charges: | 0.00 |
| **CURRENT INVOICE AMOUNT DUE:** | **$ 28,706.62** |

TO RECEIVE PROPER CREDIT, PLEASE ATTACH REMITTANCE COPY WITH PAYMENT.

FOR BILLING INQUIRIES, PLEASE CALL: 804-788-8555

To Pay By Mail:
HUNTON ANDREWS KURTH LLP
PO BOX 405759
ATLANTA, GA 30384-5759

To Pay by Wire Transfer or ACH:
Bank: SunTrust Bank, Richmond, VA
Account Name: Hunton Andrews Kurth LLP Operating
Account Number: 001458094
ABA Transit: 061000104
Swift Code (International): SNTRUS3A
Information with Wire: File: 073452.0000006, Inv: 116100716, Date: 03/31/2020



HUNTON ANDREWS KURTH LLP
1445 ROSS AVENUE, SUITE 3700
DALLAS, TX 75202-2799

TEL  214 • 979 • 3000
FAX  804 • 788 • 8218

EIN  54-0572269

## INVOICE DETAIL

HIGHLAND CAPITAL MANAGEMENT, L.P.
ATTN: SHAWN RAVER
PRIVILEGED AND CONFIDENTIAL
300 CRESCENT COURT, SUITE 700
DALLAS, TX 75201-7849

FILE NUMBER:        073452.0000006
INVOICE NUMBER:   116100716
DATE:                     03/31/2020

| CLIENT NAME: | HIGHLAND CAPITAL MANAGEMENT, L.P. |
| --- | --- |
| BILLING ATTORNEY: | ALEXANDER G. MCGEOCH |

### RE: (Hunton # 073452.0000006) TAX ADVICE

FOR PROFESSIONAL SERVICES RENDERED THROUGH FEBRUARY 29, 2020:

| DATE | TIMEKEEPER | DESCRIPTION | HOURS |
| --- | --- | --- | --- |
| 02/01/2020 | L S AUSTIN | Review of ███████████████ ███ | 0.50 |
| 02/03/2020 | C A SAWYER | Research ██████████████ ███████████████████████ | 3.25 |
| 02/04/2020 | G C HOWELL, III | Conference with R. McNamara regarding ████████ | 0.50 |
| 02/04/2020 | A G MCGEOCH | Prepare ███████████████ | 1.00 |
| 02/04/2020 | C A SAWYER | Research ██████████████ ████ | 2.00 |
| 02/05/2020 | A G MCGEOCH | Conferences with M. Patrick regarding ██████; review ███████████; conferences and correspondence with ████████ | 2.00 |
| 02/06/2020 | J N AGOSTINHO | Prepare for ███████████ ███ | 0.50 |
| 02/06/2020 | L S AUSTIN | Review of ████████████████ | 0.75 |
| 02/06/2020 | A G MCGEOCH | Correspondence and conferences with ████████ ███████; conferences and correspondence with M. Patrick regarding ████; revise ███████████. | 1.75 |
| 02/07/2020 | J N AGOSTINHO | Conference with ███████████████ | 0.75 |
| 02/07/2020 | L S AUSTIN | Review of ████████ ████████ conference with █████; preparation of draft | 1.25 |

| | | | |
|---|---|---|---|
| HUNTON ANDREWS KURTH LLP | | INVOICE: | 116100716 |
| CLIENT NAME: HIGHLAND CAPITAL MANAGEMENT, L.P. | | DATE: | 03/31/2020 |
| FILE NUMBER: 073452.0000006 | | PAGE: | 2 |

| DATE | TIMEKEEPER | DESCRIPTION | HOURS |
|---|---|---|---|
| 02/10/2020 | A G MCGEOCH | Review ████████; conferences and correspondence with ████████; conferences and correspondence with M. Patrick regarding ████ | 2.50 |
| 02/12/2020 | J N AGOSTINHO | Analysis regarding ████████ | 0.50 |
| 02/12/2020 | A G MCGEOCH | Review files and obtain ████████ | 2.00 |
| 02/13/2020 | J N AGOSTINHO | Analysis regarding ████████; email to Mr. Collins regarding ████ | 1.50 |
| 02/13/2020 | A G MCGEOCH | Correspondence with M. Patrick et al., regarding ████ | 1.00 |
| 02/14/2020 | J N AGOSTINHO | Analysis regarding ████████ | 0.25 |
| 02/14/2020 | L S AUSTIN | Analysis of ████████; coordination with Mr. Collins. | 0.50 |
| 02/18/2020 | A G MCGEOCH | Correspondence with M. Patrick regarding ████; review ████ | 1.50 |
| 02/20/2020 | A G MCGEOCH | Correspondence and conferences with M. Patrick regarding ████████; attorney conferences and correspondence; contact ████. | 2.75 |
| 02/21/2020 | L S AUSTIN | Review of material from ████; attention to ████ | 0.50 |
| 02/21/2020 | G G HESSE | Address issues relating to Hunton's retention. | 1.00 |
| 02/21/2020 | A G MCGEOCH | Conferences and correspondence with ████; conference with M. Patrick regarding | 1.00 |
| 02/23/2020 | N SKOLNEKOVICH | Draft Motion for Relief from stay for set off of retainer | 1.50 |
| 02/24/2020 | L S AUSTIN | Preparation of communication to ████ regarding ████ | 0.50 |
| 02/24/2020 | A G MCGEOCH | Correspondence and conferences with M. Patrick et al., regarding ████ | 0.50 |
| 02/24/2020 | A G MCGEOCH | Attorney conferences regarding ████; review ████ | 1.00 |
| 02/24/2020 | N SKOLNEKOVICH | Analyze ████ | 0.50 |
| 02/25/2020 | N SKOLNEKOVICH | Draft ████ | 0.75 |

| HUNTON ANDREWS KURTH LLP | | INVOICE: | 116100716 |
|---|---|---|---|
| CLIENT NAME: | HIGHLAND CAPITAL MANAGEMENT, L.P. | DATE: | 03/31/2020 |
| FILE NUMBER: | 073452.0000006 | PAGE: | 3 |

| DATE | TIMEKEEPER | DESCRIPTION | HOURS |
|---|---|---|---|
| 02/26/2020 | N SKOLNEKOVICH | Continue drafting ███████████ (.75); Confer with ████████ (1.0) | 1.75 |
| | | **TOTAL HOURS** | **35.75** |

**TIMEKEEPER SUMMARY:**

| TIMEKEEPER | STATUS | HOURS | RATE | VALUE |
|---|---|---|---|---|
| J N AGOSTINHO | Partner | 3.50 | 775.00 | 2,712.50 |
| L S AUSTIN | Partner | 4.00 | 980.00 | 3,920.00 |
| G G HESSE | Partner | 1.00 | 1,055.00 | 1,055.00 |
| G C HOWELL, III | Partner | 0.50 | 1,275.00 | 637.50 |
| A G MCGEOCH | Partner | 17.00 | 1,055.00 | 17,935.00 |
| C A SAWYER | Associate | 5.25 | 645.00 | 3,386.25 |
| N SKOLNEKOVICH | Associate | 4.50 | 500.00 | 2,250.00 |
| | **TOTAL FEES ($)** | | | **31,896.25** |

**INVOICE SUMMARY:**

| | |
|---|---|
| Current Fees: | $ 31,896.25 |
| Less Discount (10.00%): | (3,189.63) |
| Net Fees: | $ 28,706.62 |
| Current Charges: | 0.00 |
| **CURRENT INVOICE AMOUNT DUE:** | **$ 28,706.62** |



HUNTON ANDREWS KURTH LLP
1445 ROSS AVENUE, SUITE 3700
DALLAS, TX 75202-2799

TEL   214 • 979 • 3000
FAX   804 • 788 • 8218

EIN   54-0572269

## INVOICE SUMMARY

HIGHLAND CAPITAL MANAGEMENT, L.P.
ATTN: SHAWN RAVER
PRIVILEGED AND CONFIDENTIAL
300 CRESCENT COURT, SUITE 700
DALLAS, TX 75201-7849

FILE NUMBER:        073452.0000006
INVOICE NUMBER:     116101534
DATE:               04/30/2020

| CLIENT NAME: | HIGHLAND CAPITAL MANAGEMENT, L.P. |
| --- | --- |
| BILLING ATTORNEY: | ALEXANDER G. MCGEOCH |

Statement for professional services and charges rendered in connection with the referenced matter(s), for the period ending March 31, 2020 per the attached itemization:

### CURRENT INVOICE SUMMARY:

**RE: (Hunton # 073452.0000006) TAX ADVICE**

| | |
| --- | --- |
| Current Fees: | $ 29,148.75 |
| Less Discount (10.00%): | (2,914.88) |
| Net Fees: | $ 26,233.87 |
| Current Charges: | 20.00 |
| **CURRENT INVOICE AMOUNT DUE:** | **$ 26,253.87** |

TO RECEIVE PROPER CREDIT, PLEASE ATTACH REMITTANCE COPY WITH PAYMENT.

FOR BILLING INQUIRIES, PLEASE CALL: 804-788-8555

To Pay By Mail:
HUNTON ANDREWS KURTH LLP
PO BOX 405759
ATLANTA, GA  30384-5759

To Pay by Wire Transfer or ACH:
Bank: SunTrust Bank, Richmond, VA
Account Name:  Hunton Andrews Kurth LLP Operating
Account Number:  001458094
ABA Transit:  061000104
Swift Code (International):  SNTRUS3A
Information with Wire: File: 073452.0000006, Inv: 116101534, Date: 04/30/2020



HUNTON ANDREWS KURTH LLP
1445 ROSS AVENUE, SUITE 3700
DALLAS, TX 75202-2799

TEL   214 • 979 • 3000
FAX   804 • 788 • 8218

EIN   54-0572269

## INVOICE DETAIL

| | |
|---|---|
| HIGHLAND CAPITAL MANAGEMENT, L.P. | FILE NUMBER:   073452.0000006 |
| ATTN: SHAWN RAVER | INVOICE NUMBER:   116101534 |
| PRIVILEGED AND CONFIDENTIAL | DATE:   04/30/2020 |
| 300 CRESCENT COURT, SUITE 700 | |
| DALLAS, TX 75201-7849 | |

| | |
|---|---|
| CLIENT NAME: | HIGHLAND CAPITAL MANAGEMENT, L.P. |
| BILLING ATTORNEY: | ALEXANDER G. MCGEOCH |

### RE: (Hunton # 073452.0000006) TAX ADVICE

FOR PROFESSIONAL SERVICES RENDERED THROUGH MARCH 31, 2020:

| DATE | TIMEKEEPER | DESCRIPTION | HOURS |
|---|---|---|---|
| 03/02/2020 | A G MCGEOCH | Conference regarding ██████████ | 0.25 |
| 03/03/2020 | A E LEFEBVRE | Retrieve ████████████ | 0.50 |
| 03/03/2020 | A G MCGEOCH | Review research material ████████; correspondence with M. Patrick. | 0.50 |
| 03/04/2020 | A E LEFEBVRE | Research ███████████ | 0.50 |
| 03/04/2020 | A G MCGEOCH | Conferences and correspondence regarding ██████ | 0.75 |
| 03/05/2020 | A E LEFEBVRE | Research ████████████. | 0.75 |
| 03/06/2020 | A G MCGEOCH | Conferences and correspondence regarding ███████ | 0.75 |
| 03/13/2020 | A G MCGEOCH | Conferences and correspondence regarding ███████ | 0.50 |
| 03/16/2020 | L S AUSTIN | Attention to ████████; review of material and coordination with ███████████. | 0.75 |
| 03/16/2020 | N SKOLNEKOVICH | Draft ███████████ | 0.50 |
| 03/17/2020 | N SKOLNEKOVICH | Analyze ████████████ (1.0); Draft motion for relief from stay (1.25) | 2.25 |
| 03/18/2020 | N SKOLNEKOVICH | Revise ██████████ | 0.25 |
| 03/19/2020 | N SKOLNEKOVICH | Revise ████████████ | 0.50 |
| 03/20/2020 | T L JACOBS | Locate ██████████ | 0.25 |
| 03/23/2020 | A E LEFEBVRE | Research ████████████ | 1.00 |

| HUNTON ANDREWS KURTH LLP | | INVOICE: | 116101534 |
|---|---|---|---|
| CLIENT NAME: | HIGHLAND CAPITAL MANAGEMENT, L.P. | DATE: | 04/30/2020 |
| FILE NUMBER: | 073452.0000006 | PAGE: | 2 |

| DATE | TIMEKEEPER | DESCRIPTION | HOURS |
|---|---|---|---|
| 03/23/2020 | A G MCGEOCH | Obtain information requested by M. Patrick regarding ████████████; attorney conferences, correspondence and research regarding ████ | 2.75 |
| 03/24/2020 | A G MCGEOCH | Attorney conferences, correspondence and research regarding ████████████████████ | 1.50 |
| 03/25/2020 | A G MCGEOCH | Obtain ██████████████████████; review █████████████████. | 3.00 |
| 03/27/2020 | T L JACOBS | Call from Appeals Officer; email to and from Mr. Patrick regarding ████ | 0.50 |
| 03/27/2020 | A G MCGEOCH | Attorney conferences, correspondence and research regarding ████████████████████████ | 4.00 |
| 03/27/2020 | P G WEINSTOCK | Developed ████████████; emails with Alex McGeoch regarding ████████; emails with Greg Seward and Todd Nagel | 1.25 |
| 03/28/2020 | A G MCGEOCH | Research ████████████████ conferences and correspondence regarding ████████████████; review | 3.00 |
| 03/29/2020 | A G MCGEOCH | Conferences, correspondence and research regarding ████████████; conference with S. Raver regarding ████████ | 2.50 |
| 03/29/2020 | P G WEINSTOCK | Emails with Alex McGeoch | 0.25 |
| 03/30/2020 | T L JACOBS | Prepare for and call with Appeals Officer; report to Mr. Patrick; emails regarding ████ | 1.00 |
| 03/30/2020 | A G MCGEOCH | Correspondence with M. Patrick et al., regarding ████ | 0.50 |
| 03/31/2020 | T L JACOBS | Review ████████████; call to Appeals Officer; report to Mr. Patrick | 1.50 |
| | | **TOTAL HOURS** | **31.75** |

**TIMEKEEPER SUMMARY:**

| TIMEKEEPER | STATUS | HOURS | RATE | VALUE |
|---|---|---|---|---|
| L S AUSTIN | Partner | 0.75 | 980.00 | 735.00 |
| T L JACOBS | Partner | 3.25 | 950.00 | 3,087.50 |
| A G MCGEOCH | Partner | 20.00 | 1,055.00 | 21,100.00 |
| P G WEINSTOCK | Partner | 1.50 | 1,055.00 | 1,582.50 |
| N SKOLNEKOVICH | Associate | 3.50 | 500.00 | 1,750.00 |
| A E LEFEBVRE | Librarian | 2.75 | 325.00 | 893.75 |
| | **TOTAL FEES ($)** | | | **29,148.75** |

| HUNTON ANDREWS KURTH LLP | | INVOICE: | 116101534 |
| CLIENT NAME: | HIGHLAND CAPITAL MANAGEMENT, L.P. | DATE: | 04/30/2020 |
| FILE NUMBER: | 073452.0000006 | PAGE: | 3 |

FOR COSTS ADVANCED AND EXPENSES INCURRED:

| CODE | DESCRIPTION | AMOUNT |
|------|-------------|--------|
| E102 | Outside Printing | 20.00 |
| | **TOTAL CURRENT EXPENSES ($)** | **20.00** |

INVOICE SUMMARY:

| | |
|---|---|
| Current Fees: | $ 29,148.75 |
| Less Discount (10.00%): | (2,914.88) |
| Net Fees: | $ 26,233.87 |
| Current Charges: | 20.00 |
| **CURRENT INVOICE AMOUNT DUE:** | **$ 26,253.87** |



HUNTON ANDREWS KURTH LLP
1445 ROSS AVENUE, SUITE 3700
DALLAS, TX 75202-2799

TEL 214 • 979 • 3000
FAX 804 • 788 • 8218

EIN 54-0572269

## INVOICE SUMMARY

HIGHLAND CAPITAL MANAGEMENT, L.P.
ATTN: SHAWN RAVER
PRIVILEGED AND CONFIDENTIAL
300 CRESCENT COURT, SUITE 700
DALLAS, TX 75201-7849

| | |
|---|---|
| FILE NUMBER: | 073452.0000006 |
| INVOICE NUMBER: | 116102938 |
| DATE: | 06/30/2020 |

| CLIENT NAME: | HIGHLAND CAPITAL MANAGEMENT, L.P. |
|---|---|
| BILLING ATTORNEY: | ALEXANDER G. MCGEOCH |

Statement for professional services and charges rendered in connection with the referenced matter(s), for the period ending May 31, 2020 per the attached itemization:

### CURRENT INVOICE SUMMARY:

**RE: (Hunton # 073452.0000006) TAX ADVICE**

| | |
|---|---|
| Current Fees: | $ 87,708.75 |
| Less Discount (10.00%): | (8,770.88) |
| Net Fees: | $ 78,937.87 |
| Current Charges: | 0.00 |
| **CURRENT INVOICE AMOUNT DUE:** | **$ 78,937.87** |

TO RECEIVE PROPER CREDIT, PLEASE ATTACH REMITTANCE COPY WITH PAYMENT.

FOR BILLING INQUIRIES, PLEASE CALL: 804-788-8555

To Pay By Mail:
HUNTON ANDREWS KURTH LLP
PO BOX 405759
ATLANTA, GA 30384-5759

To Pay by Wire Transfer or ACH:
Bank: SunTrust Bank, Richmond, VA
Account Name: Hunton Andrews Kurth LLP Operating
Account Number: 001458094
ABA Transit: 061000104
Swift Code (International): SNTRUS3A
Information with Wire: File: 073452.0000006, Inv: 116102938, Date: 06/30/2020



HUNTON ANDREWS KURTH LLP
1445 ROSS AVENUE, SUITE 3700
DALLAS, TX 75202-2799

TEL  214 • 979 • 3000
FAX  804 • 788 • 8218

EIN  54-0572269

## INVOICE DETAIL

HIGHLAND CAPITAL MANAGEMENT, L.P.
ATTN: SHAWN RAVER
PRIVILEGED AND CONFIDENTIAL
300 CRESCENT COURT, SUITE 700
DALLAS, TX 75201-7849

FILE NUMBER:     073452.0000006
INVOICE NUMBER:  116102938
DATE:            06/30/2020

| CLIENT NAME: | HIGHLAND CAPITAL MANAGEMENT, L.P. |
|---|---|
| BILLING ATTORNEY: | ALEXANDER G. MCGEOCH |

### RE: (Hunton # 073452.0000006) TAX ADVICE

FOR PROFESSIONAL SERVICES RENDERED THROUGH MAY 31, 2020:

| DATE | TIMEKEEPER | DESCRIPTION | HOURS |
|---|---|---|---|
| 04/01/2020 | A G MCGEOCH | Correspondence with M. Patrick et al. and ███ regarding ███ | 1.75 |
| 04/06/2020 | A G MCGEOCH | Correspondence with M. Patrick et al., regarding ███ review ███; draft correspondence to ███ | 4.50 |
| 04/07/2020 | A G MCGEOCH | Prepare ███; correspondence regarding ███. | 1.25 |
| 04/07/2020 | N SKOLNEKOVICH | Analyze ███ | 0.50 |
| 04/09/2020 | A G MCGEOCH | Review ███ correspondence and conferences regarding ███ | 1.50 |
| 04/13/2020 | A G MCGEOCH | Correspondence with ███ | 1.00 |
| 04/13/2020 | J P ROVIRA | Address issues relating to retention as special counsel in Highland matter. | 1.50 |
| 04/13/2020 | N SKOLNEKOVICH | Revise ███ | 0.75 |
| 04/14/2020 | C A DIKTABAN | Conference with J. Rovira regarding ███ conduct research regarding ███ | 1.25 |
| 04/14/2020 | T L JACOBS | Call with Appeals Officer regarding ███; ███ to Mr. Patrick | 1.00 |

| | | | |
|---|---|---|---|
| HUNTON ANDREWS KURTH LLP | | INVOICE: | 116102938 |
| CLIENT NAME: | HIGHLAND CAPITAL MANAGEMENT, L.P. | DATE: | 06/30/2020 |
| FILE NUMBER: | 073452.0000006 | PAGE: | 2 |

| DATE | TIMEKEEPER | DESCRIPTION | HOURS |
|---|---|---|---|
| 04/14/2020 | A G MCGEOCH | Attorney conferences, correspondence and analysis ██████████████████████████████ ; correspondence regarding bankruptcy filings. | 1.25 |
| 04/14/2020 | J P ROVIRA | Continue to address issues relating to retention as special counsel in Highland matter. | 1.75 |
| 04/14/2020 | N SKOLNEKOVICH | Analyze ██████████████████████ (.25); Draft notice of hearing (.50); Confer with opposing counsel regarding ████████████ (.25) | 1.00 |
| 04/14/2020 | T P STROTHER | Research ███████████████ | 1.50 |
| 04/15/2020 | T L JACOBS | Review ████████ ; report to Mr. Patrick on ███████████████████████ ; prepare memo to committee members with ██████████████████ | 3.25 |
| 04/15/2020 | J P ROVIRA | Address issues relating to retention of ordinary course professional and review pleading relating to same in bankruptcy case. | 1.50 |
| 04/16/2020 | C A DIKTABAN | Conduct research regarding retention of Hunton Andrews Kurth as special counsel per J. Rovira; draft of Hunton Andrews Kurth's retention application as special counsel and various supporting documents per J. Rovira. | 6.75 |
| 04/16/2020 | T L JACOBS | Call with Appeals Officer Parker regarding statute extension and discuss transfer of rebuttal; draft ████ ██████████ ; report to Mr. Patrick | 1.00 |
| 04/16/2020 | A G MCGEOCH | Correspondence and conferences with M. Patrick, G. Demos et al., regarding ██████████████████ | 1.00 |
| 04/16/2020 | J P ROVIRA | Continue to address issues relating to HuntonAK serving as special counsel. | 1.00 |
| 04/17/2020 | C A DIKTABAN | Conduct research regarding retention of Hunton Andrews Kurth as special counsel per J. Rovira; review and revise draft of Hunton Andrews Kurth's retention application as special counsel and various supporting documents per J. Rovira. | 5.75 |
| 04/17/2020 | J P ROVIRA | Review and revise employment application for HuntonAK as special counsel and research issues in relation to same. | 3.75 |
| 04/19/2020 | J P ROVIRA | Continue to review and revise employment application. | 1.00 |
| 04/20/2020 | J P ROVIRA | Continue to address issues relating to application to retain HuntonAK as special counsel and attention to correspondence regarding same. | 1.25 |
| 04/21/2020 | T L JACOBS | Address statute extensions with Appeals Officer | 1.00 |

HUNTON ANDREWS KURTH LLP INVOICE: 116102938
CLIENT NAME: HIGHLAND CAPITAL MANAGEMENT, L.P. DATE: 06/30/2020
FILE NUMBER: 073452.0000006 PAGE: 3

| DATE | TIMEKEEPER | DESCRIPTION | HOURS |
|---|---|---|---|
| 04/21/2020 | N SKOLNEKOVICH | Redact invoices in support of stipulation for relief from stay | 2.25 |
| 04/22/2020 | T L JACOBS | Confer with Mr. Patrick regarding ███████ | 0.50 |
| 04/22/2020 | A G MCGEOCH | Attorney conference, conference with M. Patrick and review ████████████; review bankruptcy court submissions. | 2.00 |
| 04/22/2020 | C L REEVES | Review ████████████ | 1.25 |
| 04/22/2020 | J P ROVIRA | Address ████████████ | 0.50 |
| 04/23/2020 | C A DIKTABAN | Conference with J. Rovira and A. McGeoch regarding ████████████; conference with J. Rovira regarding ███████; and review and revise ████████████; conduct research ███████ | 4.75 |
| 04/23/2020 | A G MCGEOCH | Obtain and review documents required for bankruptcy filing; attorney conferences and correspondence regarding same; review ██████████ | 2.75 |
| 04/23/2020 | J P ROVIRA | Prepare for and participate in call concerning HuntonAK retention application (1.0); review and revise same (1.5). . | 2.50 |
| 04/24/2020 | C A DIKTABAN | Conduct research regarding firm's retention application per G. Hess and draft summary of findings regarding same. | 0.50 |
| 04/24/2020 | A G MCGEOCH | Review and revise retention applications; correspondence regarding same; obtain supporting information regarding retention application; revise declaration. | 2.50 |
| 04/24/2020 | J P ROVIRA | Continue to address issues relating to HuntonAK retention application and disclosure schedules in relation to same. | 1.50 |
| 04/26/2020 | J P ROVIRA | Review and update declaration in support of special counsel retention application. | 1.50 |
| 04/27/2020 | C A DIKTABAN | Review and revise firm's retention application, A. McGeoch's declaration in support of retention application, and proposed order regarding same per J. Rovira. | 1.50 |
| 04/27/2020 | A G MCGEOCH | Correspondence and conferences regarding ████████████ | 1.75 |
| 04/27/2020 | J P ROVIRA | Review and revise declaration in support of retention application (1.0); attention to correspondence regarding same and finalizing of retention application (1.0). | 2.00 |

| | | | |
|---|---|---|---|
| HUNTON ANDREWS KURTH LLP | | INVOICE: | 116102938 |
| CLIENT NAME: HIGHLAND CAPITAL MANAGEMENT, L.P. | | DATE: | 06/30/2020 |
| FILE NUMBER: 073452.0000006 | | PAGE: | 4 |

| DATE | TIMEKEEPER | DESCRIPTION | HOURS |
|---|---|---|---|
| 04/28/2020 | A G MCGEOCH | Finalize bankruptcy filing documents; analyze tax matters regarding ███████ | 2.25 |
| 05/05/2020 | C A DIKTABAN | Conduct case administration regarding Hunton Andrews Kurth's retention application; review ███ ███████████ | 0.50 |
| 05/05/2020 | N SKOLNEKOVICH | Follow up with court regarding entry of agreed order (.25); Confer with debtor's and creditor's counsel regarding status of hearing (.25) | 0.50 |
| 05/06/2020 | A G MCGEOCH | Correspondence regarding on-going tax matters. | 0.75 |
| 05/06/2020 | N SKOLNEKOVICH | Confer with Debtor's counsel regarding agreed order; Confer with court regarding appearances for hearing | 0.50 |
| 05/08/2020 | A G MCGEOCH | Correspondence and conferences regarding on-going tax matters. | 0.50 |
| 05/19/2020 | C A DIKTABAN | Conduct case administration tasks. | 0.25 |
| 05/19/2020 | T L JACOBS | Confer with Mr. McGeoch regarding ███████ ███████ | 0.75 |
| 05/19/2020 | A G MCGEOCH | Prepare response to issues raised by creditors committee regarding on-going tax matters; attorney conferences, correspondence and review file documents regarding same. | 2.50 |
| 05/20/2020 | A G MCGEOCH | Correspondence with J. Fried et al., regarding ██████; conferences with E. Bromgen regarding ████████████; follow-up correspondence and conferences regarding ████ | 2.25 |
| 05/21/2020 | G G HESSE | Review lengthy email exchange regarding retention of Hunton as special tax counsel. | 0.25 |
| 05/21/2020 | A G MCGEOCH | Conferences and correspondence regarding ██████████████; follow-up correspondence with G. Demo; review ████ ████████ | 1.50 |
| 05/22/2020 | G G HESSE | Review email exchange regarding scope of Hunton's engagement. | 0.50 |
| 05/26/2020 | A G MCGEOCH | Conference with M. Patrick regarding ██████ ████ | 0.50 |
| 05/28/2020 | T L JACOBS | Prepare for and call with bankruptcy lawyers regarding █████████ | 1.50 |
| 05/28/2020 | A G MCGEOCH | Review ████████████; conference with T. Jacobs and conference with J. Fried, G. Demo et al., regarding ████. | 1.50 |
| 05/28/2020 | J P ROVIRA | Prepare for and participate in call with Pachulski concerning retention of HuntonAK. | 1.00 |
| 05/28/2020 | J P SEYBOLD | Researched ███████████. | 1.00 |

| | | HUNTON ANDREWS KURTH LLP | INVOICE: | 116102938 |
|---|---|---|---|---|
| | | CLIENT NAME: HIGHLAND CAPITAL MANAGEMENT, L.P. | DATE: | 06/30/2020 |
| | | FILE NUMBER: 073452.0000006 | PAGE: | 5 |

| DATE | TIMEKEEPER | DESCRIPTION | HOURS |
|---|---|---|---|
| 05/29/2020 | T L JACOBS | Research regarding ███████████████████ | 3.50 |
| 05/29/2020 | A G MCGEOCH | Review authorities regarding ███████████; correspondence and conferences regarding ███ | 2.75 |
| 05/29/2020 | A G MCGEOCH | Draft ████████████ | 1.75 |
| 05/29/2020 | J P SEYBOLD | Researched ████████████. | 2.00 |
| 05/29/2020 | T P STROTHER | Research ████████████ | 2.00 |
| 05/30/2020 | T L JACOBS | Response to follow-up questions from bankruptcy lawyers regarding ████████ | 0.50 |
| | | **TOTAL HOURS** | **106.50** |

**TIMEKEEPER SUMMARY:**

| TIMEKEEPER | STATUS | HOURS | RATE | VALUE |
|---|---|---|---|---|
| G G HESSE | Partner | 0.75 | 1,055.00 | 791.25 |
| T L JACOBS | Partner | 13.00 | 950.00 | 12,350.00 |
| A G MCGEOCH | Partner | 37.50 | 1,055.00 | 39,562.50 |
| J P ROVIRA | Partner | 20.75 | 845.00 | 17,533.75 |
| C A DIKTABAN | Associate | 21.25 | 500.00 | 10,625.00 |
| J P SEYBOLD | Associate | 3.00 | 685.00 | 2,055.00 |
| N SKOLNEKOVICH | Associate | 5.50 | 500.00 | 2,750.00 |
| T P STROTHER | Associate | 3.50 | 460.00 | 1,610.00 |
| C L REEVES | Paralegal | 1.25 | 345.00 | 431.25 |
| | **TOTAL FEES ($)** | | | **87,708.75** |

**INVOICE SUMMARY:**

| | |
|---|---|
| Current Fees: | $ 87,708.75 |
| Less Discount (10.00%): | (8,770.88) |
| Net Fees: | $ 78,937.87 |
| Current Charges: | 0.00 |
| **CURRENT INVOICE AMOUNT DUE:** | **$ 78,937.87** |



HUNTON ANDREWS KURTH LLP
1445 ROSS AVENUE, SUITE 3700
DALLAS, TX 75202-2799

TEL 214 • 979 • 3000
FAX 804 • 788 • 8218

EIN 54-0572269

**INVOICE SUMMARY**

HIGHLAND CAPITAL MANAGEMENT, L.P.
ATTN: SHAWN RAVER
PRIVILEGED AND CONFIDENTIAL
300 CRESCENT COURT, SUITE 700
DALLAS, TX 75201-7849

FILE NUMBER: 073452.0000006
INVOICE NUMBER: 116103553
DATE: 07/23/2020

| CLIENT NAME: | HIGHLAND CAPITAL MANAGEMENT, L.P. |
|---|---|
| BILLING ATTORNEY: | ALEXANDER G. MCGEOCH |

Statement for professional services and charges rendered in connection with the referenced matter(s), for the period ending June 30, 2020 per the attached itemization:

**CURRENT INVOICE SUMMARY:**

**RE: (Hunton # 073452.0000006) TAX ADVICE**

| | |
|---|---|
| Current Fees: | $ 35,246.25 |
| Less Discount (10.00%): | (3,524.63) |
| Net Fees: | $ 31,721.62 |
| Current Charges: | 0.00 |
| **CURRENT INVOICE AMOUNT DUE:** | **$ 31,721.62** |

TO RECEIVE PROPER CREDIT, PLEASE ATTACH REMITTANCE COPY WITH PAYMENT.

FOR BILLING INQUIRIES, PLEASE CALL: 804-788-8555

To Pay By Mail:
HUNTON ANDREWS KURTH LLP
PO BOX 405759
ATLANTA, GA 30384-5759

To Pay by Wire Transfer or ACH:
Bank: SunTrust Bank, Richmond, VA
Account Name: Hunton Andrews Kurth LLP Operating
Account Number: 001458094
ABA Transit: 061000104
Swift Code (International): SNTRUS3A
Information with Wire: File: 073452.0000006, Inv: 116103553, Date: 07/23/2020

| CLIENT NAME: | HIGHLAND CAPITAL MANAGEMENT, L.P. | | INVOICE: | 116103553 |
| FILE NUMBER: | 073452.0000006 | | DATE: | 07/23/2020 |
| | | | PAGE: | 2 |

OUTSTANDING INVOICE SUMMARY (FOR MATTER(S) ON THIS INVOICE):

| INVOICE | MATTER # | DATE | BALANCE |
|---|---|---|---|
| 116100716 | 0000006 | 03/31/2020 | 28,706.62 |
| 116101534 | 0000006 | 04/30/2020 | 26,253.87 |
| 116102938 | 0000006 | 06/30/2020 | 78,937.87 |

**Outstanding Balance (for matter(s) on this invoice):**  133,898.36

**TOTAL AMOUNT DUE (including Current Invoice Amount Due):**  165,619.98



HUNTON ANDREWS KURTH LLP
1445 ROSS AVENUE, SUITE 3700
DALLAS, TX 75202-2799

TEL 214 • 979 • 3000
FAX 804 • 788 • 8218

EIN 54-0572269

**INVOICE SUMMARY-REMITTANCE PAGE**

HIGHLAND CAPITAL MANAGEMENT, L.P.
ATTN: SHAWN RAVER
PRIVILEGED AND CONFIDENTIAL
300 CRESCENT COURT, SUITE 700
DALLAS, TX 75201-7849

| FILE NUMBER: | 073452.0000006 |
| INVOICE NUMBER: | 116103553 |
| DATE: | 07/23/2020 |

| CLIENT NAME: | HIGHLAND CAPITAL MANAGEMENT, L.P. |
| --- | --- |
| BILLING ATTORNEY: | ALEXANDER G. MCGEOCH |

Statement for professional services and charges rendered in connection with the referenced matter(s), for the period ending June 30, 2020 per the attached itemization:

**CURRENT INVOICE SUMMARY:**

**RE: (Hunton # 073452.0000006) TAX ADVICE**

| | |
| --- | --- |
| Current Fees: | $ 35,246.25 |
| Less Discount (10.00%): | (3,524.63) |
| Net Fees: | $ 31,721.62 |
| Current Charges: | 0.00 |
| **CURRENT INVOICE AMOUNT DUE:** | **$ 31,721.62** |

**OUTSTANDING INVOICE SUMMARY (FOR MATTER(S) ON THIS INVOICE):**

| INVOICE | MATTER # | DATE | BALANCE |
| --- | --- | --- | --- |
| 116100716 | 0000006 | 03/31/2020 | 28,706.62 |
| 116101534 | 0000006 | 04/30/2020 | 26,253.87 |
| 116102938 | 0000006 | 06/30/2020 | 78,937.87 |

**Outstanding Balance (for matter(s) on this invoice):** 133,898.36

**TOTAL AMOUNT DUE (including Current Invoice Amount Due):** 165,619.98

TO RECEIVE PROPER CREDIT, PLEASE ATTACH REMITTANCE COPY WITH PAYMENT.

FOR BILLING INQUIRIES, PLEASE CALL: 804-788-8555

To Pay By Mail:
HUNTON ANDREWS KURTH LLP
PO BOX 405759
ATLANTA, GA 30384-5759

To Pay by Wire Transfer or ACH:
Bank: SunTrust Bank, Richmond, VA
Account Name: Hunton Andrews Kurth LLP Operating
Account Number: 001458094
ABA Transit: 061000104
Swift Code (International): SNTRUS3A
Information with Wire: File: 073452.0000006, Inv: 116103553, Date: 07/23/2020



HUNTON ANDREWS KURTH LLP
1445 ROSS AVENUE, SUITE 3700
DALLAS, TX 75202-2799

TEL 214 • 979 • 3000
FAX 804 • 788 • 8218

EIN 54-0572269

## INVOICE DETAIL

HIGHLAND CAPITAL MANAGEMENT, L.P.
ATTN: SHAWN RAVER
PRIVILEGED AND CONFIDENTIAL
300 CRESCENT COURT, SUITE 700
DALLAS, TX 75201-7849

FILE NUMBER:        073452.0000006
INVOICE NUMBER:     116103553
DATE:               07/23/2020

| CLIENT NAME: | HIGHLAND CAPITAL MANAGEMENT, L.P. |
|---|---|
| BILLING ATTORNEY: | ALEXANDER G. MCGEOCH |

## RE: (Hunton # 073452.0000006) TAX ADVICE

FOR PROFESSIONAL SERVICES RENDERED THROUGH JUNE 30, 2020:

| DATE | TIMEKEEPER | DESCRIPTION | HOURS |
|---|---|---|---|
| 06/01/2020 | A G MCGEOCH | Correspondence and conferences regarding tax matters. | 1.50 |
| 06/02/2020 | A G MCGEOCH | Correspondence regarding ███████████████ ; prepare summary of █████████████████ ; conferences regarding ██████ | 2.75 |
| 06/03/2020 | T L JACOBS | Response to question from Mr. Demo regarding ████████████ | 0.75 |
| 06/03/2020 | A G MCGEOCH | Correspondence with ███████████████ review ██████████████████ ; prepare summary of ██████████████ ; attorney conferences regarding ████ | 2.00 |
| 06/04/2020 | A G MCGEOCH | Attorney conferences and analysis of ████████ | 2.25 |
| 06/05/2020 | A G MCGEOCH | Review pleadings and procedural appeals regarding █████████████████ ; conferences and correspondence regarding ████ | 1.50 |
| 06/08/2020 | A G MCGEOCH | Obtain information requested by ██████████ ; conferences and correspondence with ████████████████ . | 1.75 |
| 06/09/2020 | A G MCGEOCH | Correspondence and conference regarding ████ | 1.50 |
| 06/10/2020 | G G HESSE | Analysis of HAK retention issues to prepare for hearing. | 0.50 |

| HUNTON ANDREWS KURTH LLP | | INVOICE: | 116103553 |
|---|---|---|---|
| CLIENT NAME: | HIGHLAND CAPITAL MANAGEMENT, L.P. | DATE: | 07/23/2020 |
| FILE NUMBER: | 073452.0000006 | PAGE: | 2 |

| DATE | TIMEKEEPER | DESCRIPTION | HOURS |
|---|---|---|---|
| 06/10/2020 | J P ROVIRA | Address issues relating to upcoming hearing on HuntonAK retention and discuss same with G. Demo. | 1.50 |
| 06/11/2020 | A G MCGEOCH | Conferences and correspondence regarding pending tax litigation matters. | 1.00 |
| 06/11/2020 | J P ROVIRA | Address issues relating to retention of HuntonAK. | 1.50 |
| 06/12/2020 | J P ROVIRA | Address issues relating to retention of HuntonAK and agreed order regarding same. | 1.00 |
| 06/15/2020 | J P ROVIRA | Address issues relating to retention of HuntonAK as special tax counsel and participate in hearing regarding same. | 1.00 |
| 06/22/2020 | T L JACOBS | Download and prepare for ███████████ | 2.50 |
| 06/23/2020 | T L JACOBS | Review ███████████ | 2.25 |
| 06/24/2020 | T L JACOBS | Continue review of ██████ | 2.75 |
| 06/25/2020 | L S AUSTIN | Review of ██████████; coordination with Mr. Collins regarding | 0.75 |
| 06/25/2020 | T L JACOBS | Begin review of ██████████ | 1.75 |
| 06/26/2020 | T L JACOBS | Continue review of ██████████ | 2.75 |
| 06/29/2020 | T L JACOBS | Continue review of ██████████ | 1.50 |
| 06/30/2020 | T L JACOBS | Continued review of ██████████ | 1.25 |
| | | **TOTAL HOURS** | **36.00** |

TIMEKEEPER SUMMARY:

| TIMEKEEPER | RATE |
|---|---|
| L S AUSTIN | 980.00 |
| G G HESSE | 1,055.00 |
| T L JACOBS | 950.00 |
| A G MCGEOCH | 1,055.00 |
| J P ROVIRA | 845.00 |

INVOICE SUMMARY:

| | |
|---|---|
| Current Fees: | $ 35,246.25 |
| Less Discount (10.00%): | (3,524.63) |
| Net Fees: | $ 31,721.62 |
| Current Charges: | 0.00 |
| **CURRENT INVOICE AMOUNT DUE:** | **$ 31,721.62** |



HUNTON ANDREWS KURTH LLP
1445 ROSS AVENUE, SUITE 3700
DALLAS, TX 75202-2799

TEL   214 • 979 • 3000
FAX   804 • 788 • 8218

EIN   54-0572269

## INVOICE SUMMARY

HIGHLAND CAPITAL MANAGEMENT, L.P.
ATTN: SHAWN RAVER
PRIVILEGED AND CONFIDENTIAL
300 CRESCENT COURT, SUITE 700
DALLAS, TX 75201-7849

FILE NUMBER:         073452.0000006
INVOICE NUMBER:   116106589
DATE:                      12/08/2020

| CLIENT NAME: | HIGHLAND CAPITAL MANAGEMENT, L.P. |
| --- | --- |
| BILLING ATTORNEY: | ALEXANDER G. MCGEOCH |

Statement for professional services and charges rendered in connection with the referenced matter(s), for the period ending October 31, 2020 per the attached itemization:

### CURRENT INVOICE SUMMARY:

**RE: (Hunton # 073452.0000006) TAX ADVICE**

| | |
| --- | --- |
| Current Fees: | $ 97,681.00 |
| Less Discount (10.00%): | (9,768.10) |
| Net Fees: | $ 87,912.90 |
| Current Charges: | 546.52 |
| **CURRENT INVOICE AMOUNT DUE:** | **$ 88,459.42** |

TO RECEIVE PROPER CREDIT, PLEASE ATTACH REMITTANCE COPY WITH PAYMENT.

FOR BILLING INQUIRIES, PLEASE CALL: 804-788-8555

To Pay By Mail:
HUNTON ANDREWS KURTH LLP
PO BOX 405759
ATLANTA, GA  30384-5759

To Pay by Wire Transfer or ACH:
Bank: SunTrust Bank, Richmond, VA
Account Name:  Hunton Andrews Kurth LLP Operating
Account Number:  001458094
ABA Transit:  061000104
Swift Code (International):  SNTRUS3A
Information with Wire: File: 073452.0000006, Inv: 116106589, Date: 12/08/2020



HUNTON ANDREWS KURTH LLP
1445 ROSS AVENUE, SUITE 3700
DALLAS, TX 75202-2799

TEL 214 • 979 • 3000
FAX 804 • 788 • 8218

EIN 54-0572269

## INVOICE DETAIL

HIGHLAND CAPITAL MANAGEMENT, L.P.
ATTN: SHAWN RAVER
PRIVILEGED AND CONFIDENTIAL
300 CRESCENT COURT, SUITE 700
DALLAS, TX 75201-7849

FILE NUMBER:          073452.0000006
INVOICE NUMBER:   116106589
DATE:                       12/08/2020

| CLIENT NAME: | HIGHLAND CAPITAL MANAGEMENT, L.P. |
| --- | --- |
| BILLING ATTORNEY: | ALEXANDER G. MCGEOCH |

### RE: (Hunton # 073452.0000006) TAX ADVICE

FOR PROFESSIONAL SERVICES RENDERED THROUGH OCTOBER 31, 2020:

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | VALUE |
| --- | --- | --- | --- | --- |
| 07/15/2020 | G G HESSE | Address fee application ▮▮▮ | 0.30 | 316.50 |
| 07/16/2020 | G G HESSE | Review materials regarding to fee applications (.3); conference call with Alex McGeoch re same (.5). | 0.80 | 844.00 |
| 07/16/2020 | A G MCGEOCH | Correspondence and conferences regarding pending tax matters. | 1.00 | 1,055.00 |
| 07/17/2020 | A G MCGEOCH | Attorney conferences and analysis of pending tax matters. | 2.00 | 2,110.00 |
| 07/23/2020 | A G MCGEOCH | Review tax documents regarding pending audit. | 1.00 | 1,055.00 |
| 07/24/2020 | A G MCGEOCH | Conferences and correspondence with M. Patrick regarding ▮▮▮▮▮; attorney conferences regarding ▮▮▮ | 1.50 | 1,582.50 |
| 07/26/2020 | A G MCGEOCH | Conferences with M. Patrick regarding ▮▮▮▮▮▮; research ▮▮▮▮▮▮ ▮▮▮▮▮▮. | 4.50 | 4,747.50 |
| 07/27/2020 | T L JACOBS | Email from Mr. McGeoch regarding ▮▮▮▮▮ | 0.30 | 285.00 |
| 07/27/2020 | A G MCGEOCH | Research ▮▮▮▮▮ attorney conferences regarding ▮▮▮. | 2.80 | 2,954.00 |

HUNTON ANDREWS KURTH LLP     INVOICE:   116106589
CLIENT NAME:    HIGHLAND CAPITAL MANAGEMENT, L.P.    DATE:   12/08/2020
FILE NUMBER:    073452.0000006     PAGE:   2

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | VALUE |
|---|---|---|---|---|
| 07/28/2020 | J P SEYBOLD | Discussed ███ with Mr. Jacobs; discussed contribution transaction with Mr. Jacobs. | 1.30 | 890.50 |
| 07/28/2020 | T L JACOBS | Multiple discussions with Mr. McGeoch regarding ███████████ ██████████; coordinate with Ms. Seybold on research | 3.30 | 3,135.00 |
| 07/28/2020 | A G MCGEOCH | Attorney conference and research regarding ██████; correspondence and conference with M. Patrick; review arbitration claims and awards. | 4.00 | 4,220.00 |
| 07/29/2020 | J P SEYBOLD | Researched ████████████ ██████ and drafted email with findings. | 4.50 | 3,082.50 |
| 07/29/2020 | J P SEYBOLD | Discussed █████ with Mr. Jacobs; discussed contribution transaction with Mr. Jacobs. | 1.50 | 1,027.50 |
| 07/29/2020 | T L JACOBS | Additional discussion with Mr. McGeoch regarding ██████████; coordinate research with Ms. Seybold; review research | 3.30 | 3,135.00 |
| 07/29/2020 | A G MCGEOCH | Attorney conferences and review ████████████; research | 1.80 | 1,899.00 |
| 07/30/2020 | J P SEYBOLD | Discussed ████████████ with Mr. McGeoch. | 0.50 | 342.50 |
| 07/30/2020 | C L REEVES | Research ██████████ ██████████; prepare summary of same for attorney review. | 1.30 | 448.50 |
| 07/30/2020 | T L JACOBS | De-brief with Ms. Seybold regarding research and discussions with Mr. McGeoch re ████████ | 1.30 | 1,235.00 |

| | | | | |
|---|---|---|---|---|
| HUNTON ANDREWS KURTH LLP | | | INVOICE: | 116106589 |
| CLIENT NAME: | HIGHLAND CAPITAL MANAGEMENT, L.P. | | DATE: | 12/08/2020 |
| FILE NUMBER: | 073452.0000006 | | PAGE: | 3 |

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | VALUE |
|---|---|---|---|---|
| 07/30/2020 | A G MCGEOCH | Analyze alternative terms for proposed settlement payments and related tax effects. | 1.50 | 1,582.50 |
| 07/30/2020 | C L REEVES | Research ██████████ ████. | 0.30 | 103.50 |
| 07/31/2020 | J P SEYBOLD | Researched ████████ | 1.50 | 1,027.50 |
| 08/06/2020 | J P SEYBOLD | Gathered ███████████████ for email to Mr. McGeoch. | 1.80 | 1,233.00 |
| 08/17/2020 | G G HESSE | Review pleadings regarding tax issues. | 0.50 | 527.50 |
| 08/17/2020 | C L REEVES | Review court docket related to ruling by Judge Jernigan related to internal attorneys. | 0.50 | 172.50 |
| 08/18/2020 | G G HESSE | Prepare first interim fee application. | 1.50 | 1,582.50 |
| 08/18/2020 | C L REEVES | Draft first interim application for compensation for Hunton Andrews Kurth as special counsel. | 4.80 | 1,656.00 |
| 08/19/2020 | G G HESSE | Prepare first interim fee application. | 2.30 | 2,426.50 |
| 08/19/2020 | C L REEVES | Review and revision of first interim fee application for Hunton Andrews Kurth as special counsel. | 4.00 | 1,380.00 |
| 08/19/2020 | A G MCGEOCH | Attorney conferences regarding bankruptcy matters. | 0.50 | 527.50 |
| 08/20/2020 | C L REEVES | Review and revision of first interim fee application for Hunton Andrews Kurth as special counsel. | 3.50 | 1,207.50 |
| 08/25/2020 | A G MCGEOCH | Correspondence with M. Patrick; tax analysis of bankruptcy tax matters; attorney conferences and research regarding ████. | 2.50 | 2,637.50 |
| 08/25/2020 | J P SEYBOLD | Reviewed and proposed revisions to settlement term sheet, in conjunction with comments from Mr. Jacobs. | 0.80 | 548.00 |
| 08/25/2020 | J P SEYBOLD | Discussed settlement term sheet assignments and findings with Mr. McGeoch and Mr. Jacobs. | 0.50 | 342.50 |
| 08/25/2020 | T L JACOBS | Confer with Mr. McGeoch regarding potential settlement in bankruptcy and tax issues; coordinate research with Ms. Seybold | 1.50 | 1,425.00 |

| | | | | |
|---|---|---|---|---|
| HUNTON ANDREWS KURTH LLP | | | INVOICE: | 116106589 |
| CLIENT NAME: | HIGHLAND CAPITAL MANAGEMENT, L.P. | | DATE: | 12/08/2020 |
| FILE NUMBER: | 073452.0000006 | | PAGE: | 4 |

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | VALUE |
|---|---|---|---|---|
| 08/26/2020 | T L JACOBS | Review research from Ms. Seybold on ██████████; review draft Term Sheet; review ███████████████████ follow-up with Ms. Seybold on research and comments to Term Sheet | 3.80 | 3,610.00 |
| 08/26/2020 | J P SEYBOLD | Reviewed and proposed revisions to settlement term sheet, in conjunction with comments from Mr. Jacobs. | 2.80 | 1,918.00 |
| 08/26/2020 | J P SEYBOLD | Discussed settlement term sheet assignments and findings with Mr. McGeoch and Mr. Jacobs. | 0.50 | 342.50 |
| 08/26/2020 | A G MCGEOCH | Research regarding ██████████; review documents and conferences with M. Patrick et al., regarding ████; review debt schedules. | 3.80 | 4,009.00 |
| 08/27/2020 | T L JACOBS | Additional search for Barclay's settlement agreement; review Ms. Seybold's comments to Term Sheet and provide comments; confer with Mr. McGeoch regarding comments | 1.80 | 1,710.00 |
| 08/27/2020 | A G MCGEOCH | Research, attorney conferences and draft memorandum regarding ███████████████. | 2.30 | 2,426.50 |
| 08/27/2020 | A G MCGEOCH | [Omnimax] Analyze tax issues regarding Omnimax reorganization; correspondence and conferences regarding same. | 2.00 | 2,110.00 |
| 08/28/2020 | T L JACOBS | Follow-up on Term Sheet | 0.50 | 475.00 |
| 08/28/2020 | A G MCGEOCH | Conferences with M. Patrick and research regarding ████████ draft memorandum regarding same. | 1.50 | 1,582.50 |
| 08/30/2020 | T L JACOBS | Note from Mr. Patrick regarding ████; discussions with Mr. McGeoch regarding ████; review draft term sheet from Mr. McGeoch and discuss | 1.30 | 1,235.00 |
| 08/30/2020 | A G MCGEOCH | Attorney conferences, research and draft memorandum regarding ███████████ correspondence with M. Patrick regarding ████ | 4.00 | 4,220.00 |

| | | | | |
|---|---|---|---|---|
| HUNTON ANDREWS KURTH LLP | | | INVOICE: | 116106589 |
| CLIENT NAME: | HIGHLAND CAPITAL MANAGEMENT, L.P. | | DATE: | 12/08/2020 |
| FILE NUMBER: | 073452.0000006 | | PAGE: | 5 |

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | VALUE |
|---|---|---|---|---|
| 08/31/2020 | T L JACOBS | Attend to emails from Mr. Patrick and Mr. McGeoch regarding ███████; discuss ████████ ████████ conference call with Mr. Patrick and Mr. McGeoch | 1.50 | 1,425.00 |
| 08/31/2020 | J P SEYBOLD | Reviewed final term sheet and discussed with Mr. Jacobs. | 0.50 | 342.50 |
| 08/31/2020 | A G MCGEOCH | Attorney conferences and correspondence, conferences and correspondence with M. Patrick et al., regarding ███████; review memorandum regarding ██. | 2.00 | 2,110.00 |
| 09/28/2020 | G G HESSE | Conference with Alex McGeoch regarding extension of special counsel roll and payment of fees. | 0.50 | 527.50 |
| 10/12/2020 | T W FORD JR. | Work with Mr McGeoch regarding ███ ██████████████████████ █████████████████████ █████████████████████ █████████████████████ ███████████ Tax research regarding ████ Work with Mr Strother regarding ████ | 2.30 | 3,277.50 |
| 10/13/2020 | T W FORD JR. | Review Mr MGeoch's description of structure of transaction. Work with Mr McGeoch regarding ███ Work with Mr Broaddus and Mr McGeoch regarding ██████ Work with Mr McGeoch regarding ████ ██. Work with Mr Strother regarding same. | 1.50 | 2,137.50 |
| 10/13/2020 | T P STROTHER | Analyze the tax treatment of short term capital assets under section 751 | 2.50 | 1,150.00 |
| 10/13/2020 | T P STROTHER | Analyze the application of section 751 on the conversion of a partnership to a corporation | 3.00 | 1,380.00 |
| 10/14/2020 | T W FORD JR. | Work with Mr Strother regarding tax treatment of transaction. | 0.30 | 427.50 |
| 10/14/2020 | T P STROTHER | Analyze ████████████████████ ████████████████████ | 3.50 | 1,610.00 |
| 10/15/2020 | T P STROTHER | Analyze ███████████████████ | 2.30 | 1,058.00 |

| | | | | |
|---|---|---|---|---|
| HUNTON ANDREWS KURTH LLP | | | INVOICE: | 116106589 |
| CLIENT NAME: | HIGHLAND CAPITAL MANAGEMENT, L.P. | | DATE: | 12/08/2020 |
| FILE NUMBER: | 073452.0000006 | | PAGE: | 6 |

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | VALUE |
|---|---|---|---|---|
| 10/16/2020 | T W FORD JR. | Work with Mr Strother ███████ ████████████████████████ | 0.50 | 712.50 |
| 10/16/2020 | T P STROTHER | Analyze ██████████████ ██████████████ | 2.00 | 920.00 |
| 10/16/2020 | A G MCGEOCH | Correspondence and conferences and analysis of pending matters. | 1.50 | 1,582.50 |
| 10/19/2020 | G G HESSE | Conference with Alex McGeoch regarding retention as special counsel issues (.2); review existing orders (.4); prepare email regarding same (.3). | 1.00 | 1,055.00 |
| 10/22/2020 | G G HESSE | Review highland's plan. | 0.50 | 527.50 |
| 10/22/2020 | A G MCGEOCH | Correspondence and conferences regarding on-going tax work. | 1.00 | 1,055.00 |
| | | **TOTALS** | **115.70** | **97,681.00** |

TIMEKEEPER SUMMARY:

| TIMEKEEPER | STATUS | HOURS | RATE | VALUE |
|---|---|---|---|---|
| T W FORD JR. | Partner | 4.60 | 1,425.00 | 6,555.00 |
| G G HESSE | Partner | 7.40 | 1,055.00 | 7,807.00 |
| T L JACOBS | Partner | 18.60 | 950.00 | 17,670.00 |
| A G MCGEOCH | Partner | 41.20 | 1,055.00 | 43,466.00 |
| T P STROTHER | Associate | 13.30 | 460.00 | 6,118.00 |
| J P SEYBOLD | Staff Attorney | 16.20 | 685.00 | 11,097.00 |
| C L REEVES | Paralegal | 14.40 | 345.00 | 4,968.00 |
| | **TOTAL FEES ($)** | | | **97,681.00** |

FOR COSTS ADVANCED AND EXPENSES INCURRED:

| CODE | DESCRIPTION | AMOUNT |
|---|---|---|
| E106 | Online Research | 522.52 |
| E109 | Local Travel | 24.00 |
| **TOTAL CURRENT EXPENSES ($)** | | **546.52** |

INVOICE SUMMARY:

| | |
|---|---|
| Current Fees: | $ 97,681.00 |
| Less Discount (10.00%): | (9,768.10) |
| Net Fees: | $ 87,912.90 |
| Current Charges: | 546.52 |
| **CURRENT INVOICE AMOUNT DUE:** | **$ 88,459.42** |



HUNTON ANDREWS KURTH LLP
1445 ROSS AVENUE, SUITE 3700
DALLAS, TX 75202-2799

TEL  214 • 979 • 3000
FAX  804 • 788 • 8218

EIN   54-0572269

## INVOICE SUMMARY

HIGHLAND CAPITAL MANAGEMENT, L.P.
ATTN: SHAWN RAVER
PRIVILEGED AND CONFIDENTIAL
300 CRESCENT COURT, SUITE 700
DALLAS, TX 75201-7849

FILE NUMBER:        073452.0000006
INVOICE NUMBER:   116106588
DATE:                      12/08/2020

| CLIENT NAME: | HIGHLAND CAPITAL MANAGEMENT, L.P. |
|---|---|
| BILLING ATTORNEY: | ALEXANDER G. MCGEOCH |

Statement for professional services and charges rendered in connection with the referenced matter(s), for the period ending October 31, 2020 per the attached itemization:

### CURRENT INVOICE SUMMARY:

**RE: (Hunton # 073452.0000006) TAX ADVICE – TAX CONTROVERSY**

| | |
|---|---|
| Current Fees: | $ 73,459.50 |
| Less Discount (10.00%): | (7,345.95) |
| Net Fees: | $ 66,113.55 |
| Current Charges: | 0.00 |
| **CURRENT INVOICE AMOUNT DUE:** | **$ 66,113.55** |

TO RECEIVE PROPER CREDIT, PLEASE ATTACH REMITTANCE COPY WITH PAYMENT.

FOR BILLING INQUIRIES, PLEASE CALL: 804-788-8555

To Pay By Mail:
HUNTON ANDREWS KURTH LLP
PO BOX 405759
ATLANTA, GA  30384-5759

To Pay by Wire Transfer or ACH:
Bank: SunTrust Bank, Richmond, VA
Account Name:  Hunton Andrews Kurth LLP Operating
Account Number:  001458094
ABA Transit:  061000104
Swift Code (International):  SNTRUS3A
Information with Wire: File: 073452.0000006, Inv: 116106588, Date: 12/08/2020



HUNTON ANDREWS KURTH LLP
1445 ROSS AVENUE, SUITE 3700
DALLAS, TX 75202-2799

TEL 214 • 979 • 3000
FAX 804 • 788 • 8218

EIN 54-0572269

**INVOICE DETAIL**

HIGHLAND CAPITAL MANAGEMENT, L.P.
ATTN: SHAWN RAVER
PRIVILEGED AND CONFIDENTIAL
300 CRESCENT COURT, SUITE 700
DALLAS, TX 75201-7849

FILE NUMBER:        073452.0000006
INVOICE NUMBER:   116106588
DATE:                    12/08/2020

| CLIENT NAME: | HIGHLAND CAPITAL MANAGEMENT, L.P. |
|---|---|
| BILLING ATTORNEY: | ALEXANDER G. MCGEOCH |

## RE: (Hunton # 073452.0000006) TAX ADVICE – TAX CONTROVERSY

FOR PROFESSIONAL SERVICES RENDERED THROUGH OCTOBER 31, 2020:

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | VALUE |
|---|---|---|---|---|
| 07/01/2020 | T L JACOBS | Continue review of IRS rebuttal and Brattle report for purposes of IRS Appeals | 2.30 | 2,185.00 |
| 07/02/2020 | T L JACOBS | Continue review of Brattle expert report for purposes of IRS Appeals | 2.50 | 2,375.00 |
| 07/03/2020 | T L JACOBS | Continue review of Brattle expert report for purposes of IRS Appeals | 3.30 | 3,135.00 |
| 07/06/2020 | T L JACOBS | Continue review of Brattle expert report for purposes of IRS Appeal | 2.80 | 2,660.00 |
| 07/07/2020 | T L JACOBS | Coordinate with Ms. Seybold regarding review of rebuttal and protest | 0.50 | 475.00 |
| 07/07/2020 | T L JACOBS | Continue review of Brattle expert report and rebuttal materials in preparation for IRS Appeal | 2.50 | 2,375.00 |
| 07/23/2020 | J P SEYBOLD | Reviewed rebuttal and protest documents. | 1.50 | 1,027.50 |
| 07/28/2020 | T L JACOBS | Review Highland TCI notice; review file on last IRS correspondence; respond to email from Mr. Patrick regarding ▮▮▮▮▮▮▮; email from Mr. Raver | 0.80 | 760.00 |
| 07/29/2020 | J R SHARP | Consult with Alex McGeoch and follow-up emails regarding ▮▮▮▮▮. | 0.30 | 301.50 |
| 07/30/2020 | J P SEYBOLD | Reviewed protest and rebuttal documents. | 1.50 | 1,027.50 |

HUNTON ANDREWS KURTH LLP        INVOICE: 116106588
CLIENT NAME:    HIGHLAND CAPITAL MANAGEMENT, L.P.      DATE: 12/08/2020
FILE NUMBER:    073452.0000006             PAGE: 2

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | VALUE |
|---|---|---|---|---|
| 07/30/2020 | J P SEYBOLD | Researched ██████████ | 1.50 | 1,027.50 |
| 07/31/2020 | J P SEYBOLD | Reviewed protest and rebuttal documents. | 1.00 | 685.00 |
| 08/03/2020 | A G MCGEOCH | Conference with M. Patrick; review 2016 reorganization documents and related tax analysis; draft correspondence explaining tax matters. | 3.00 | 3,165.00 |
| 08/10/2020 | T L JACOBS | Response to questions from Ms. Seybold regarding Acknowledgement of Facts IDR | 0.30 | 285.00 |
| 08/10/2020 | J P SEYBOLD | Reviewed Form 886-A and Protest. | 0.80 | 548.00 |
| 08/17/2020 | J P SEYBOLD | Reviewed IRS protest filing. | 2.50 | 1,712.50 |
| 08/18/2020 | T L JACOBS | Further review of Brattle rebuttal in connection with tax Appeal | 2.00 | 1,900.00 |
| 08/18/2020 | J P SEYBOLD | Reviewed IRS protest filing. | 1.50 | 1,027.50 |
| 08/19/2020 | T L JACOBS | Finalize review of Brattle rebuttal in connection with tax Appeal | 2.00 | 1,900.00 |
| 08/25/2020 | J R SHARP | Attention to orders from Court, past filings by IRS, and related correspondence with Tim Jacobs. | 0.30 | 301.50 |
| 08/25/2020 | T L JACOBS | FOIA: Review and analyze Court's order on Brattle FOIA case; report to Mr. Patrick; confer with Mr. Sharp and Mr. McGeoch regarding ████ | 0.50 | 475.00 |
| 09/08/2020 | T L JACOBS | Confer with Mr. McGeoch regarding ██████████ | 0.50 | 475.00 |
| 09/08/2020 | A G MCGEOCH | Attention to tax controversy matter. | 1.00 | 1,055.00 |
| 09/09/2020 | T L JACOBS | Confer with Mr. McGeoch regarding ██████████ ; follow-up emails and discussion regarding ████ | 1.30 | 1,235.00 |
| 09/09/2020 | A G MCGEOCH | Attorney conferences and analysis of planned defense of tax controversy. | 2.00 | 2,110.00 |
| 09/10/2020 | T L JACOBS | Call with Mr. McGeoch ████████; coordinate with Ms. Seybold on IRS Appeals work | 1.50 | 1,425.00 |
| 09/10/2020 | J P SEYBOLD | Researched ████ | 0.80 | 548.00 |
| 09/11/2020 | T L JACOBS | Follow-up calls with Mr. McGeoch and Ms. Seybold regarding ████ | 0.50 | 475.00 |

| | | | | |
|---|---|---|---|---|
| HUNTON ANDREWS KURTH LLP | | | INVOICE: | 116106588 |
| CLIENT NAME: | HIGHLAND CAPITAL MANAGEMENT, L.P. | | DATE: | 12/08/2020 |
| FILE NUMBER: | 073452.0000006 | | PAGE: | 3 |

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | VALUE |
|---|---|---|---|---|
| 09/14/2020 | T L JACOBS | Planning work for IRS Appeals hearing and presentation | 1.30 | 1,235.00 |
| 09/15/2020 | T L JACOBS | Planning work for IRS Appeals presentation | 1.50 | 1,425.00 |
| 09/16/2020 | T L JACOBS | Confer with Mr. McGeoch regarding ███████ | 0.80 | 760.00 |
| 09/17/2020 | T L JACOBS | Additional discussion with Mr. McGeoch regarding ███████ | 0.50 | 475.00 |
| 09/17/2020 | A G MCGEOCH | Attorney conferences and correspondence regarding preparation of tax controversy defense. | 1.80 | 1,899.00 |
| 09/18/2020 | T L JACOBS | Preliminary call with Mr. McGeoch regarding status of IRS Appeals and hearing; review prior correspondence; conference call with Messrs. Demo, Rovira, and McGeoch regarding ███████ | 1.30 | 1,235.00 |
| 09/18/2020 | A G MCGEOCH | Attorney conferences and correspondence regarding ███████ | 1.50 | 1,582.50 |
| 09/21/2020 | J P SEYBOLD | Outline appeals conference tasks with Mr. Jacobs. | 0.50 | 342.50 |
| 09/21/2020 | T L JACOBS | Confer with Mr. McGeoch regarding ███████ collect information and return | 0.50 | 475.00 |
| 09/23/2020 | J P SEYBOLD | Reviewed IRS protest, rebuttal and expert reports. | 3.00 | 2,055.00 |
| 09/23/2020 | A G MCGEOCH | Prepare response regarding IRS tax controversy matter; attorney conference regarding same. | 1.50 | 1,582.50 |
| 09/24/2020 | T L JACOBS | Meeting with Ms. Seybold to discuss preparations for Appeals hearing and go over checklist of items to prepare; discuss with Mr. McGeoch | 3.50 | 3,325.00 |
| 09/24/2020 | J P SEYBOLD | Outline appeals conference preparations. | 2.50 | 1,712.50 |
| 09/25/2020 | T L JACOBS | Follow-up with Ms. Seybold on checklist of preparations for Appeals hearing | 0.50 | 475.00 |

HUNTON ANDREWS KURTH LLP        INVOICE:   116106588
CLIENT NAME:    HIGHLAND CAPITAL MANAGEMENT, L.P.     DATE:   12/08/2020
FILE NUMBER:     073452.0000006                    PAGE:   4

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | VALUE |
|---|---|---|---|---|
| 09/25/2020 | A G MCGEOCH | Conferences and correspondence regarding IRS tax controversy. | 1.00 | 1,055.00 |
| 09/28/2020 | J P SEYBOLD | Prepared substantive outline for appeals conference. | 0.50 | 342.50 |
| 09/28/2020 | J P SEYBOLD | Researched ███████████████ ████████████████████ | 1.50 | 1,027.50 |
| 09/28/2020 | A G MCGEOCH | Attention to preparation for Highland's defense to IRS tax claims; correspondence and conferences regarding same. | 2.50 | 2,637.50 |
| 09/29/2020 | T L JACOBS | Review checklist of items re Appeals hearing preparations from Ms. Seybold | 0.30 | 285.00 |
| 09/29/2020 | J P SEYBOLD | Reviewed, and extracted from, IRS Appeals Internal Revenue Manual for updated procedures. | 1.00 | 685.00 |
| 09/30/2020 | A G MCGEOCH | Review outline of response to IRS in pending tax controversy and analyze open issues. | 2.00 | 2,110.00 |
| 09/30/2020 | J P SEYBOLD | Drafted comparison table of IRS rebuttal to IRS RAR. | 1.50 | 1,027.50 |
| 10/09/2020 | T L JACOBS | Planning for Appeals hearing; review of checklist | 1.00 | 950.00 |
| 10/27/2020 | J P SEYBOLD | Prepared IRS 886-Rebuttal comparison chart. | 0.80 | 548.00 |
| 10/28/2020 | J P SEYBOLD | Prepared IRS 886-Rebuttal comparison chart. | 1.00 | 685.00 |
| 10/29/2020 | T L JACOBS | Voicemail from Appeals Officer; report to Mr. Patrick | 0.30 | 285.00 |
| 10/29/2020 | T L JACOBS | Prepare for Appeals Office hearing; coordinate research and work product with Ms. Seybold | 1.30 | 1,235.00 |
| 10/29/2020 | J P SEYBOLD | Prepared IRS 886-Rebuttal comparison chart. | 1.80 | 1,233.00 |
| 10/29/2020 | J P SEYBOLD | Discussed Appeals conference invitation by voicemail from Ms. Parker with Mr. Jacobs. | 0.80 | 548.00 |
| 10/30/2020 | T L JACOBS | Work on contemporaneous identification chart; coordinate with Ms. Seybold regarding Appeals Office presentation materials; discuss Appeals Officer call with Mr. McGeoch | 2.30 | 2,185.00 |

| HUNTON ANDREWS KURTH LLP | | | INVOICE: | 116106588 |
|---|---|---|---|---|
| CLIENT NAME: | HIGHLAND CAPITAL MANAGEMENT, L.P. | | DATE: | 12/08/2020 |
| FILE NUMBER: | 073452.0000006 | | PAGE: | 5 |

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | VALUE |
|---|---|---|---|---|
| 10/30/2020 | J P SEYBOLD | Prepared IRS 886-Rebuttal comparison chart. | 2.00 | 1,370.00 |
| | | **TOTALS** | **83.30** | **73,459.50** |

**TIMEKEEPER SUMMARY:**

| TIMEKEEPER | STATUS | HOURS | RATE | VALUE |
|---|---|---|---|---|
| T L JACOBS | Partner | 38.40 | 950.00 | 36,480.00 |
| A G MCGEOCH | Partner | 16.30 | 1,055.00 | 17,196.50 |
| J R SHARP | Partner | 0.60 | 1,005.00 | 603.00 |
| J P SEYBOLD | Staff Attorney | 28.00 | 685.00 | 19,180.00 |
| | **TOTAL FEES ($)** | | | **73,459.50** |

**INVOICE SUMMARY:**

| | |
|---|---|
| Current Fees: | $ 73,459.50 |
| Less Discount (10.00%): | (7,345.95) |
| Net Fees: | $ 66,113.55 |
| Current Charges: | 0.00 |
| **CURRENT INVOICE AMOUNT DUE:** | **$ 66,113.55** |



HUNTON ANDREWS KURTH LLP
1445 ROSS AVENUE, SUITE 3700
DALLAS, TX 75202-2799

TEL 214 • 979 • 3000
FAX 804 • 788 • 8218

EIN 54-0572269

**INVOICE SUMMARY**

HIGHLAND CAPITAL MANAGEMENT, L.P.
ATTN: SHAWN RAVER
PRIVILEGED AND CONFIDENTIAL
300 CRESCENT COURT, SUITE 700
DALLAS, TX 75201-7849

FILE NUMBER: 073452.0000006
INVOICE NUMBER: 116106459
DATE: 12/08/2020

| CLIENT NAME: | HIGHLAND CAPITAL MANAGEMENT, L.P. |
| --- | --- |
| BILLING ATTORNEY: | ALEXANDER G. MCGEOCH |

Statement for professional services and charges rendered in connection with the referenced matter(s), for the period ending October 31, 2020 per the attached itemization:

**CURRENT INVOICE SUMMARY:**

**RE: (Hunton # 073452.0000006) TAX ADVICE – 401K MATTERS**

| | |
| --- | --- |
| Current Fees: | $ 58,786.00 |
| Less Discount (10.00%): | (5,878.60) |
| Net Fees: | $ 52,907.40 |
| Current Charges: | 0.00 |
| **CURRENT INVOICE AMOUNT DUE:** | **$ 52,907.40** |

TO RECEIVE PROPER CREDIT, PLEASE ATTACH REMITTANCE COPY WITH PAYMENT.

FOR BILLING INQUIRIES, PLEASE CALL: 804-788-8555

To Pay By Mail:
HUNTON ANDREWS KURTH LLP
PO BOX 405759
ATLANTA, GA 30384-5759

To Pay by Wire Transfer or ACH:
Bank: SunTrust Bank, Richmond, VA
Account Name: Hunton Andrews Kurth LLP Operating
Account Number: 001458094
ABA Transit: 061000104
Swift Code (International): SNTRUS3A
Information with Wire: File: 073452.0000006, Inv: 116106459, Date: 12/08/2020



**HUNTON**
**ANDREWS KURTH**

HUNTON ANDREWS KURTH LLP
1445 ROSS AVENUE, SUITE 3700
DALLAS, TX 75202-2799

TEL  214 • 979 • 3000
FAX  804 • 788 • 8218

EIN  54-0572269

## INVOICE DETAIL

HIGHLAND CAPITAL MANAGEMENT, L.P.
ATTN: SHAWN RAVER
PRIVILEGED AND CONFIDENTIAL
300 CRESCENT COURT, SUITE 700
DALLAS, TX 75201-7849

FILE NUMBER:      073452.0000006
INVOICE NUMBER:   116106459
DATE:             12/08/2020

| CLIENT NAME: | HIGHLAND CAPITAL MANAGEMENT, L.P. |
| --- | --- |
| BILLING ATTORNEY: | ALEXANDER G. MCGEOCH |

### RE: (Hunton # 073452.0000006) TAX ADVICE – 401K MATTERS

FOR PROFESSIONAL SERVICES RENDERED THROUGH OCTOBER 31, 2020:

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | VALUE |
| --- | --- | --- | --- | --- |
| 07/09/2020 | L S AUSTIN | Coordination with Mr. Collins regarding ███████; review of material regarding ███. | 0.50 | 490.00 |
| 07/09/2020 | J N AGOSTINHO | Analysis regarding ████████ | 1.00 | 775.00 |
| 07/10/2020 | L S AUSTIN | Analysis of issues regarding ████████ | 0.80 | 784.00 |
| 07/10/2020 | J N AGOSTINHO | Conference with Mr. Collins regarding ████████; follow up analysis regarding ████ | 1.00 | 775.00 |
| 07/10/2020 | M L LEWIS | Analyze issues regarding ████ | 1.00 | 645.00 |
| 07/12/2020 | M L LEWIS | Further analyze ████ | 1.00 | 645.00 |
| 07/13/2020 | J N AGOSTINHO | Research ████ | 1.50 | 1,162.50 |
| 07/13/2020 | L S AUSTIN | Analysis of issues regarding ████ | 1.00 | 980.00 |
| 07/13/2020 | M L LEWIS | Analyze issues related to ████ | 4.00 | 2,580.00 |

| | | | | |
|---|---|---|---|---|
| HUNTON ANDREWS KURTH LLP | | | INVOICE: | 116106459 |
| CLIENT NAME: | HIGHLAND CAPITAL MANAGEMENT, L.P. | | DATE: | 12/08/2020 |
| FILE NUMBER: | 073452.0000006 | | PAGE: | 2 |

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | VALUE |
|---|---|---|---|---|
| 07/14/2020 | L S AUSTIN | Analysis of ███████ . | 0.80 | 784.00 |
| 07/14/2020 | J N AGOSTINHO | Further research ████████ ███████████ . | 1.00 | 775.00 |
| 07/14/2020 | M L LEWIS | Further analyze ███████ . | 2.30 | 1,483.50 |
| 07/15/2020 | L S AUSTIN | Analysis of ███████ . | 0.30 | 294.00 |
| 07/15/2020 | J N AGOSTINHO | Analysis regarding ████████ conference with Ms. Lewis regarding research ████████ ██████ | 2.00 | 1,550.00 |
| 07/15/2020 | M L LEWIS | Further analyze ████████ | 3.80 | 2,451.00 |
| 07/16/2020 | J N AGOSTINHO | Further analysis and conference with Mr. Collins regarding ████████ ██████ | 1.30 | 1,007.50 |
| 07/16/2020 | L S AUSTIN | Analysis of ████████ ; conference with Mr. Collins regarding | 1.30 | 1,274.00 |
| 07/16/2020 | M L LEWIS | Further analyze ████████ | 0.50 | 322.50 |
| 07/20/2020 | L S AUSTIN | Review of material regarding ████████ coordination with Mr. Collins. | 0.50 | 490.00 |
| 07/20/2020 | J N AGOSTINHO | Analysis regarding ████████ | 0.30 | 232.50 |
| 07/21/2020 | L S AUSTIN | Conference regarding ████████ ██████ | 0.50 | 490.00 |
| 07/23/2020 | J N AGOSTINHO | Review ████████ ██ | 2.00 | 1,550.00 |
| 07/24/2020 | L S AUSTIN | Analysis ████████ | 0.50 | 490.00 |
| 07/24/2020 | J N AGOSTINHO | Review ████████ | 0.50 | 387.50 |
| 07/31/2020 | L S AUSTIN | Coordination with Mr. Collins regarding ████████ | 0.30 | 294.00 |
| 08/03/2020 | L S AUSTIN | Analysis ████████ ██████ | 0.30 | 294.00 |

HUNTON ANDREWS KURTH LLP        INVOICE:   116106459
CLIENT NAME:    HIGHLAND CAPITAL MANAGEMENT, L.P.     DATE:    12/08/2020
FILE NUMBER:     073452.0000006            PAGE:    3

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | VALUE |
|------|-----------|-------------|-------|-------|
| 08/03/2020 | J N AGOSTINHO | Review ███████████ | 1.00 | 775.00 |
| 09/02/2020 | L S AUSTIN | Review of material received from Department of Labor regarding 401(k) Plan; coordination with Mr. Collins. | 0.80 | 784.00 |
| 09/03/2020 | J N AGOSTINHO | Conference with Mr. Collins regarding ███████████. | 0.80 | 620.00 |
| 09/03/2020 | L S AUSTIN | Conference with Mr. Collins regarding ███████████; review of materials and preparation of response. | 0.50 | 490.00 |
| 09/09/2020 | J N AGOSTINHO | Review materials from Mr. Collins for ███████████ | 0.50 | 387.50 |
| 09/09/2020 | L S AUSTIN | Review of documentation regarding response to DOL concerning 401(k) plan investment in ESG fund. | 0.50 | 490.00 |
| 09/10/2020 | J N AGOSTINHO | Prepare draft letter responding to DOL inquiry on ESG fund in 401(k) plan. | 1.00 | 775.00 |
| 09/11/2020 | L S AUSTIN | Preparation of material in response to DOL inquiry under 401(k) Plan. | 1.00 | 980.00 |
| 09/11/2020 | J N AGOSTINHO | Revise and finalize letter responding to DOL inquiry on ESG fund in 401(k) plan. | 0.50 | 387.50 |
| 09/23/2020 | L S AUSTIN | Conference regarding ███████████ | 0.30 | 294.00 |
| 09/23/2020 | J N AGOSTINHO | Conference with Mr. Collins regarding ███████████ | 0.50 | 387.50 |
| 10/02/2020 | L S AUSTIN | Conference regarding ███████████ review of material regarding same. | 1.00 | 980.00 |
| 10/02/2020 | J N AGOSTINHO | Conference regarding ███████████ | 0.80 | 620.00 |
| 10/05/2020 | L S AUSTIN | Conference with Mr. Collins regarding ███████████ review of material regarding ███████ | 1.00 | 980.00 |
| 10/16/2020 | J N AGOSTINHO | Review letter from Department of Labor. | 0.30 | 232.50 |

HUNTON ANDREWS KURTH LLP
CLIENT NAME:    HIGHLAND CAPITAL MANAGEMENT, L.P.
FILE NUMBER:    073452.0000006

INVOICE:   116106459
DATE:      12/08/2020
PAGE:      4

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | VALUE |
|------|-----------|-------------|-------|-------|
| 10/16/2020 | L S AUSTIN | Review of subpoena from DOL and various data requests; analysis of same; coordination with Mr. Collins. | 1.00 | 980.00 |
| 10/19/2020 | L S AUSTIN | Research regarding ███████████████████████████; conference with Mr. Collins regarding ████. | 2.00 | 1,960.00 |
| 10/19/2020 | J N AGOSTINHO | Conference with B. Collins regarding ██████████████████. | 1.50 | 1,162.50 |
| 10/20/2020 | J N AGOSTINHO | Review ████████████████ conference with E. Pfister regarding research. | 0.80 | 620.00 |
| 10/20/2020 | E PFISTER | Research ████████████████ | 4.80 | 2,712.00 |
| 10/21/2020 | L S AUSTIN | Review ████████████████ coordination with bankruptcy counsel. | 0.80 | 784.00 |
| 10/21/2020 | E PFISTER | Research ████████████. | 1.80 | 1,017.00 |
| 10/22/2020 | J N AGOSTINHO | Analysis and conference with E. Pfister regarding ████████. | 0.30 | 232.50 |
| 10/22/2020 | E PFISTER | Research ████████████ | 3.30 | 1,864.50 |
| 10/23/2020 | J N AGOSTINHO | Analysis regarding ████████████████ | 1.30 | 1,007.50 |
| 10/23/2020 | E PFISTER | Research ████████████████ prepare draft response to DOL subpoena. | 2.50 | 1,412.50 |
| 10/26/2020 | J N AGOSTINHO | Prepare responses to DOL regarding proprietary fund investments; further analysis regarding ████████. | 1.50 | 1,162.50 |
| 10/26/2020 | L S AUSTIN | Review of material regarding DOL audit response. | 1.30 | 1,274.00 |
| 10/26/2020 | E PFISTER | Research ████████████ | 1.80 | 1,017.00 |
| 10/27/2020 | L S AUSTIN | Conference with Mr. Collins regarding ████████████; review of material regarding ████████ | 1.00 | 980.00 |

| HUNTON ANDREWS KURTH LLP | | INVOICE: | 116106459 |
|---|---|---|---|
| CLIENT NAME: HIGHLAND CAPITAL MANAGEMENT, L.P. | | DATE: | 12/08/2020 |
| FILE NUMBER: 073452.0000006 | | PAGE: | 5 |

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | VALUE |
|---|---|---|---|---|
| 10/27/2020 | J N AGOSTINHO | Conference with B. Collins regarding ███████ and prepare ███████ | 2.30 | 1,782.50 |
| 10/27/2020 | E PFISTER | Research ███████ | 1.30 | 734.50 |
| 10/28/2020 | L S AUSTIN | Preparation of draft response to DOL audit; review of material regarding same. | 1.30 | 1,274.00 |
| 10/28/2020 | J N AGOSTINHO | Prepare draft question responses and cover letter. | 1.00 | 775.00 |
| 10/29/2020 | J N AGOSTINHO | Prepare cover letter for response to DOL. | 1.80 | 1,395.00 |
| 10/29/2020 | L S AUSTIN | Preparation of material for DOL audit matters; review ███████ | 1.50 | 1,470.00 |
| 10/30/2020 | L S AUSTIN | Review of material regarding Pension Plan request for documentation from former employee; preparation of response regarding same. | 1.00 | 980.00 |
| | | **TOTALS** | **76.40** | **58,786.00** |

**TIMEKEEPER SUMMARY:**

| TIMEKEEPER | STATUS | HOURS | RATE | VALUE |
|---|---|---|---|---|
| J N AGOSTINHO | Partner | 26.50 | 775.00 | 20,537.50 |
| L S AUSTIN | Partner | 21.80 | 980.00 | 21,364.00 |
| M L LEWIS | Associate | 12.60 | 645.00 | 8,127.00 |
| E PFISTER | Associate | 15.50 | 565.00 | 8,757.50 |
| | **TOTAL FEES ($)** | | | **58,786.00** |

**INVOICE SUMMARY:**

| | |
|---|---|
| Current Fees: | $ 58,786.00 |
| Less Discount (10.00%): | (5,878.60) |
| Net Fees: | $ 52,907.40 |
| Current Charges: | 0.00 |
| **CURRENT INVOICE AMOUNT DUE:** | **$ 52,907.40** |



HUNTON ANDREWS KURTH LLP
1445 ROSS AVENUE, SUITE 3700
DALLAS, TX 75202-2799

TEL 214 • 979 • 3000
FAX 804 • 788 • 8218

EIN 54-0572269

## INVOICE SUMMARY-REMITTANCE PAGE

| | |
|---|---|
| HIGHLAND CAPITAL MANAGEMENT, L.P. | FILE NUMBER: 073452.0000006 |
| ATTN: SHAWN RAVER | INVOICE NUMBER: 116107923 |
| PRIVILEGED AND CONFIDENTIAL | DATE: 01/29/2021 |
| 300 CRESCENT COURT, SUITE 700 | |
| DALLAS, TX 75201-7849 | |

| | |
|---|---|
| CLIENT NAME: | HIGHLAND CAPITAL MANAGEMENT, L.P. |
| BILLING ATTORNEY: | ALEXANDER G. MCGEOCH |

IMPORTANT MESSAGE: The Firm's fiscal year ends on March 31st. We would appreciate having our outstanding invoices paid on or before that date. If you need further information to process our invoices, please let us know. Please follow the remittance instructions provided and contact us if you have any questions on expediting payment.

Thank you for your business and continued support of Hunton Andrews Kurth LLP.

Statement for professional services and charges rendered in connection with the referenced matter(s), for the period ending November 30, 2020 per the attached itemization:

### CURRENT INVOICE SUMMARY:

**RE: (Hunton # 073452.0000006) TAX ADVICE**

| | |
|---|---|
| Current Fees: | $ 13,636.00 |
| Less Discount (10.00%): | (1,363.60) |
| Net Fees: | $ 12,272.40 |
| Current Charges: | 0.00 |
| **CURRENT INVOICE AMOUNT DUE:** | **$ 12,272.40** |

TO RECEIVE PROPER CREDIT, PLEASE ATTACH REMITTANCE COPY WITH PAYMENT.

FOR BILLING INQUIRIES, PLEASE CALL: 804-788-8555

| To Pay By Mail: | To Pay by Wire Transfer or ACH: |
|---|---|
| HUNTON ANDREWS KURTH LLP | Bank: SunTrust Bank, Richmond, VA |
| PO BOX 405759 | Account Name: Hunton Andrews Kurth LLP Operating |
| ATLANTA, GA 30384-5759 | Account Number: 001458094 |
| | ABA Transit: 061000104 |
| | Swift Code (International): SNTRUS3A |
| | Information with Wire: File: 073452.0000006, Inv: 116107923, Date: 01/29/2021 |



HUNTON ANDREWS KURTH LLP
1445 ROSS AVENUE, SUITE 3700
DALLAS, TX 75202-2799

TEL 214 • 979 • 3000
FAX 804 • 788 • 8218

EIN 54-0572269

**INVOICE DETAIL**

HIGHLAND CAPITAL MANAGEMENT, L.P.
ATTN: SHAWN RAVER
PRIVILEGED AND CONFIDENTIAL
300 CRESCENT COURT, SUITE 700
DALLAS, TX 75201-7849

FILE NUMBER: 073452.0000006
INVOICE NUMBER: 116107923
DATE: 01/29/2021

CLIENT NAME: HIGHLAND CAPITAL MANAGEMENT, L.P.

BILLING ATTORNEY: ALEXANDER G. MCGEOCH

IMPORTANT MESSAGE: The Firm's fiscal year ends on March 31st. We would appreciate having your outstanding invoices paid on or before that date. If you need further information to process our invoices, please let us know. Please follow the remittance instructions provided and contact us if you have any questions on expediting payment.

Thank you for your business and continued support of Hunton Andrews Kurth LLP.

## RE: (Hunton # 073452.0000006) TAX ADVICE

FOR PROFESSIONAL SERVICES RENDERED THROUGH NOVEMBER 30, 2020:

| DATE | TIMEKEEPER | DESCRIPTION | HOURS |
|------|-----------|-------------|-------|
| 11/03/2020 | G G HESSE | Review ▮▮▮▮▮ | 0.50 |
| 11/03/2020 | A G MCGEOCH | Correspondence and conferences regarding ▮▮▮▮▮ review ▮▮▮▮▮ | 2.00 |
| 11/04/2020 | A G MCGEOCH | Conference with ▮▮▮▮▮ | 0.50 |
| 11/09/2020 | L S AUSTIN | Review of materials relating to ▮▮▮▮▮ coordination with Mr. Collins. | 0.80 |
| 11/09/2020 | G G HESSE | Address issues relating to fee applications. | 0.30 |
| 11/09/2020 | A G MCGEOCH | Correspondence and conferences regarding ▮▮▮▮▮ | 1.00 |
| 11/10/2020 | A G MCGEOCH | Correspondence, conferences and analysis of ▮▮▮▮▮ | 1.80 |
| 11/13/2020 | L S AUSTIN | Conference with Mr. Collins regarding ▮▮▮▮▮ ; review ▮▮▮▮▮ | 0.50 |
| 11/18/2020 | C L REEVES | Exchange correspondence regarding First Interim Fee Application for Hunton Andrews Kurth LLP and invoices. | 0.40 |
| 11/19/2020 | A G MCGEOCH | (Cornerstone) Attorney conferences and conference with ▮▮▮▮▮ . | 1.50 |
| 11/19/2020 | C L REEVES | Review materials related to preparation of fee application. | 0.70 |

| HUNTON ANDREWS KURTH LLP | | INVOICE: | 116107923 |
|---|---|---|---|
| CLIENT NAME: HIGHLAND CAPITAL MANAGEMENT, L.P. | | DATE: | 01/29/2021 |
| FILE NUMBER: 073452.0000006 | | PAGE: | 2 |

| DATE | TIMEKEEPER | DESCRIPTION | HOURS |
|---|---|---|---|
| 11/20/2020 | C L REEVES | Exchange correspondence regarding fee application. | 0.10 |
| 11/24/2020 | A G MCGEOCH | Attorney conferences regarding ███████ ████████████ conferences with M. Patrick regarding ███████ | 2.30 |
| 11/25/2020 | G G HESSE | Review materials and analysis of prebills for quarterly fee apps. | 0.50 |
| 11/25/2020 | C L REEVES | Review court docket regarding compensation order and payment of ordinary course professionals; prepare summary of same for Greg Hesse. | 1.30 |
| 11/30/2020 | G G HESSE | Review materials regarding Hunton's quarterly fee application. | 0.50 |
| | | **TOTAL HOURS** | **14.70** |

TIMEKEEPER SUMMARY:

| TIMEKEEPER | STATUS | HOURS | RATE | VALUE |
|---|---|---|---|---|
| L S AUSTIN | Partner | 1.30 | 980.00 | 1,274.00 |
| G G HESSE | Partner | 1.80 | 1,055.00 | 1,899.00 |
| A G MCGEOCH | Partner | 9.10 | 1,055.00 | 9,600.50 |
| C L REEVES | Paralegal | 2.50 | 345.00 | 862.50 |
| | **TOTAL FEES ($)** | | | **13,636.00** |

INVOICE SUMMARY:

| | |
|---|---|
| Current Fees: | $ 13,636.00 |
| Less Discount (10.00%): | (1,363.60) |
| Net Fees: | $ 12,272.40 |
| Current Charges: | 0.00 |
| **CURRENT INVOICE AMOUNT DUE:** | **$ 12,272.40** |



HUNTON ANDREWS KURTH LLP
1445 ROSS AVENUE, SUITE 3700
DALLAS, TX 75202-2799

TEL 214 • 979 • 3000
FAX 804 • 788 • 8218

EIN 54-0572269

**INVOICE SUMMARY-REMITTANCE PAGE**

| | |
|---|---|
| HIGHLAND CAPITAL MANAGEMENT, L.P. | FILE NUMBER: 073452.0000006 |
| ATTN: SHAWN RAVER | INVOICE NUMBER: 116107922 |
| PRIVILEGED AND CONFIDENTIAL | DATE: 01/29/2021 |
| 300 CRESCENT COURT, SUITE 700 | |
| DALLAS, TX 75201-7849 | |

CLIENT NAME: HIGHLAND CAPITAL MANAGEMENT, L.P.

BILLING ATTORNEY: ALEXANDER G. MCGEOCH

IMPORTANT MESSAGE: The Firm's fiscal year ends on March 31st. We would appreciate having our outstanding invoices paid on or before that date. If you need further information to process our invoices, please let us know. Please follow the remittance instructions provided and contact us if you have any questions on expediting payment.

Thank you for your business and continued support of Hunton Andrews Kurth LLP.

Statement for professional services and charges rendered in connection with the referenced matter(s), for the period ending November 30, 2020 per the attached itemization:

**CURRENT INVOICE SUMMARY:**

**RE: (Hunton # 073452.0000006) TAX ADVICE – TAX CONTROVERSY**

| | |
|---|---|
| Current Fees: | $ 21,770.50 |
| Less Discount (10.00%): | (2,177.05) |
| Net Fees: | $ 19,593.45 |
| Current Charges: | 0.00 |
| **CURRENT INVOICE AMOUNT DUE:** | **$ 19,593.45** |

TO RECEIVE PROPER CREDIT, PLEASE ATTACH REMITTANCE COPY WITH PAYMENT.

FOR BILLING INQUIRIES, PLEASE CALL: 804-788-8555

To Pay By Mail:
HUNTON ANDREWS KURTH LLP
PO BOX 405759
ATLANTA, GA 30384-5759

To Pay by Wire Transfer or ACH:
Bank: SunTrust Bank, Richmond, VA
Account Name: Hunton Andrews Kurth LLP Operating
Account Number: 001458094
ABA Transit: 061000104
Swift Code (International): SNTRUS3A
Information with Wire: File: 073452.0000006, Inv: 116107922, Date: 01/29/2021



HUNTON ANDREWS KURTH LLP
1445 ROSS AVENUE, SUITE 3700
DALLAS, TX 75202-2799

TEL 214 • 979 • 3000
FAX 804 • 788 • 8218

EIN 54-0572269

**INVOICE DETAIL**

HIGHLAND CAPITAL MANAGEMENT, L.P.          FILE NUMBER:       073452.0000006
ATTN: SHAWN RAVER                          INVOICE NUMBER:    116107922
PRIVILEGED AND CONFIDENTIAL                DATE:              01/29/2021
300 CRESCENT COURT, SUITE 700
DALLAS, TX 75201-7849

| CLIENT NAME: | HIGHLAND CAPITAL MANAGEMENT, L.P. |
| --- | --- |
| BILLING ATTORNEY: | ALEXANDER G. MCGEOCH |

IMPORTANT MESSAGE: The Firm's fiscal year ends on March 31st. We would appreciate having your outstanding invoices paid on or before that date. If you need further information to process our invoices, please let us know. Please follow the remittance instructions provided and contact us if you have any questions on expediting payment.

Thank you for your business and continued support of Hunton Andrews Kurth LLP.

**RE: (Hunton # 073452.0000006) TAX ADVICE – TAX CONTROVERSY**

FOR PROFESSIONAL SERVICES RENDERED THROUGH NOVEMBER 30, 2020:

| DATE | TIMEKEEPER | DESCRIPTION | HOURS |
| --- | --- | --- | --- |
| 11/04/2020 | T L JACOBS | [TAX CONTROVERSY] Call with Appeals Officer regarding scheduling of Appeals conference; follow-up with Mr. Patrick ███████ | 1.40 |
| 11/04/2020 | A G MCGEOCH | [TAX CONTROVERSY] Attorney conferences, correspondence and analysis of ███████ | 1.50 |
| 11/10/2020 | T L JACOBS | [TAX CONTROVERSY] Address ███████; review email and questions from Greg Demo; discussions with Mr. McGeoch and Ms. Seybold | 2.20 |
| 11/11/2020 | T L JACOBS | [TAX CONTROVERSY] Additional research regarding ███████ discuss with Mr. McGeoch | 1.50 |
| 11/11/2020 | T L JACOBS | [TAX CONTROVERSY] ███████ | 1.20 |
| 11/11/2020 | A G MCGEOCH | [TAX CONTROVERSY] Analyze ███████; attorney conferences, review files and correspondence regarding ███████ conference with G. Demo regarding ███████. | 1.50 |
| 11/12/2020 | T L JACOBS | [TAX CONTROVERSY] Additional discussions with Mr. McGeoch regarding ███████ conference call with | 2.70 |

| | | | |
|---|---|---|---|
| HUNTON ANDREWS KURTH LLP | | INVOICE: | 116107922 |
| CLIENT NAME: HIGHLAND CAPITAL MANAGEMENT, L.P. | | DATE: | 01/29/2021 |
| FILE NUMBER: 073452.0000006 | | PAGE: | 2 |

| DATE | TIMEKEEPER | DESCRIPTION | HOURS |
|---|---|---|---|
| | | Greg Demo; follow-up discussions regarding ███ | |
| 11/12/2020 | A G MCGEOCH | [TAX CONTROVERSY] Conference with G. Demo regarding ███████; review Daugherty Declaration regarding ███ ███; attorney conferences and conference with M. Patrick; develop ███████; conference with G. Demo et al., regarding ███. | 2.50 |
| 11/13/2020 | A G MCGEOCH | [TAX CONTROVERSY] Correspondence and conferences with M. Patrick et al. regarding ███ | 1.00 |
| 11/16/2020 | T L JACOBS | [TAX CONTROVERSY] Call with Shawn Raver regarding ███ | 0.70 |
| 11/17/2020 | T L JACOBS | [TAX CONTROVERSY] Note to Mr. Patrick on ███ | 0.30 |
| 11/23/2020 | T L JACOBS | [TAX CONTROVERSY] Confer with Mr. McGeoch regarding ███ | 1.00 |
| 11/23/2020 | A G MCGEOCH | [TAX CONTROVERSY] Attorney conferences regarding ███████ review correspondence regarding ███ | 1.30 |
| 11/25/2020 | T L JACOBS | [TAX CONTROVERSY] Confer with Mr. McGeoch regarding ███████; call to Mr. Patrick regarding ███ | 0.70 |
| 11/25/2020 | A G MCGEOCH | [TAX CONTROVERSY] Conferences and correspondence with T. Jacobs and M. Patrick regarding ███. | 2.30 |
| | | **TOTAL HOURS** | **21.80** |

TIMEKEEPER SUMMARY:

| TIMEKEEPER | STATUS | HOURS | RATE | VALUE |
|---|---|---|---|---|
| T L JACOBS | Partner | 11.70 | 950.00 | 11,115.00 |
| A G MCGEOCH | Partner | 10.10 | 1,055.00 | 10,655.50 |
| | **TOTAL FEES ($)** | | | **21,770.50** |

INVOICE SUMMARY:

| | |
|---|---|
| Current Fees: | $ 21,770.50 |
| Less Discount (10.00%): | (2,177.05) |
| Net Fees: | $ 19,593.45 |
| Current Charges: | 0.00 |
| **CURRENT INVOICE AMOUNT DUE:** | **$ 19,593.45** |



HUNTON ANDREWS KURTH LLP
1445 ROSS AVENUE, SUITE 3700
DALLAS, TX 75202-2799

TEL 214 • 979 • 3000
FAX 804 • 788 • 8218

EIN 54-0572269

**INVOICE SUMMARY-REMITTANCE PAGE**

HIGHLAND CAPITAL MANAGEMENT, L.P.
ATTN: SHAWN RAVER
PRIVILEGED AND CONFIDENTIAL
300 CRESCENT COURT, SUITE 700
DALLAS, TX 75201-7849

FILE NUMBER: 073452.0000006
INVOICE NUMBER: 116107920
DATE: 01/29/2021

| CLIENT NAME: | HIGHLAND CAPITAL MANAGEMENT, L.P. |
|---|---|
| BILLING ATTORNEY: | ALEXANDER G. MCGEOCH |

IMPORTANT MESSAGE: The Firm's fiscal year ends on March 31st. We would appreciate having our outstanding invoices paid on or before that date. If you need further information to process our invoices, please let us know. Please follow the remittance instructions provided and contact us if you have any questions on expediting payment.

Thank you for your business and continued support of Hunton Andrews Kurth LLP.

Statement for professional services and charges rendered in connection with the referenced matter(s), for the period ending December 31, 2020 per the attached itemization:

**CURRENT INVOICE SUMMARY:**

**RE: (Hunton # 073452.0000006) TAX ADVICE**

| | |
|---|---|
| Current Fees: | $ 22,266.00 |
| Less Discount (10.00%): | (2,226.60) |
| Net Fees: | $ 20,039.40 |
| Current Charges: | 9.75 |
| **CURRENT INVOICE AMOUNT DUE:** | **$ 20,049.15** |

TO RECEIVE PROPER CREDIT, PLEASE ATTACH REMITTANCE COPY WITH PAYMENT.

FOR BILLING INQUIRIES, PLEASE CALL: 804-788-8555

To Pay By Mail:
HUNTON ANDREWS KURTH LLP
PO BOX 405759
ATLANTA, GA 30384-5759

To Pay by Wire Transfer or ACH:
Bank: SunTrust Bank, Richmond, VA
Account Name: Hunton Andrews Kurth LLP Operating
Account Number: 001458094
ABA Transit: 061000104
Swift Code (International): SNTRUS3A
Information with Wire: File: 073452.0000006, Inv: 116107920, Date: 01/29/2021



HUNTON ANDREWS KURTH LLP
1445 ROSS AVENUE, SUITE 3700
DALLAS, TX 75202-2799

TEL 214 • 979 • 3000
FAX 804 • 788 • 8218

EIN 54-0572269

**INVOICE DETAIL**

HIGHLAND CAPITAL MANAGEMENT, L.P.
ATTN: SHAWN RAVER
PRIVILEGED AND CONFIDENTIAL
300 CRESCENT COURT, SUITE 700
DALLAS, TX 75201-7849

FILE NUMBER:      073452.0000006
INVOICE NUMBER:   116107920
DATE:             01/29/2021

CLIENT NAME:       HIGHLAND CAPITAL MANAGEMENT, L.P.

BILLING ATTORNEY:   ALEXANDER G. MCGEOCH

IMPORTANT MESSAGE: The Firm's fiscal year ends on March 31st. We would appreciate having your outstanding invoices paid on or before that date. If you need further information to process our invoices, please let us know. Please follow the remittance instructions provided and contact us if you have any questions on expediting payment.

Thank you for your business and continued support of Hunton Andrews Kurth LLP.

**RE: (Hunton # 073452.0000006) TAX ADVICE**

**FOR PROFESSIONAL SERVICES RENDERED THROUGH DECEMBER 31, 2020:**

| DATE | TIMEKEEPER | DESCRIPTION | HOURS |
|------|-----------|-------------|-------|
| 12/01/2020 | G G HESSE | Address issues relating to quarterly fee applications. | 0.30 |
| 12/01/2020 | K C MACLEOD | ███████████████████████████ | 0.30 |
| 12/01/2020 | C L REEVES | Exchange correspondence regarding fee application. | 0.40 |
| 12/02/2020 | C L REEVES | Exchange correspondence regarding interim fee application. | 0.30 |
| 12/07/2020 | G G HESSE | Review updated billing memos and invoices for fee applications. | 0.50 |
| 12/08/2020 | C L REEVES | Exchange correspondence regarding status of invoice revisions for fee applications. | 0.30 |
| 12/09/2020 | G G HESSE | Review materials regarding fee application (1.3); email exchange with Patricia Jeffries at Pachulski regarding same (.4); review ███████ ██████████████ (.5) | 2.20 |
| 12/09/2020 | A G MCGEOCH | Work on ████████████. | 2.00 |
| 12/10/2020 | G G HESSE | Prepare fee application. | 0.70 |
| 12/10/2020 | C L REEVES | Review and revision of Hunton's Interim Fee Application (5.7); draft ████████████████ (.8). | 6.50 |
| 12/11/2020 | G G HESSE | Finalize and coordinate filing of fee application (1.0); address ███████████████ (.4); review notice of hearing regarding fee applications (.2). | 1.60 |

| | | | |
|---|---|---|---|
| HUNTON ANDREWS KURTH LLP | | INVOICE: | 116107920 |
| CLIENT NAME: HIGHLAND CAPITAL MANAGEMENT, L.P. | | DATE: | 01/29/2021 |
| FILE NUMBER: 073452.0000006 | | PAGE: | 2 |

| DATE | TIMEKEEPER | DESCRIPTION | HOURS |
|---|---|---|---|
| 12/11/2020 | C L REEVES | Finalize Hunton Andrews Kurth's Application for Interim Compensation. | 2.80 |
| 12/13/2020 | G G HESSE | (Fee app) Email exchange regarding fee application and hearing. | 0.40 |
| 12/15/2020 | L S AUSTIN | ████████████████████████; conference with Mr. Collins regarding ██████ | 1.20 |
| 12/16/2020 | L S AUSTIN | Research regarding ████████████████████ | 0.80 |
| 12/16/2020 | G G HESSE | Begin preparation of monthly fee statement per interim comp procedures. | 0.40 |
| 12/17/2020 | L S AUSTIN | Research regarding ████████████ preparation of ██████. | 1.50 |
| 12/18/2020 | A G MCGEOCH | Attorney correspondence and conferences regarding ████████. | 0.80 |
| 12/21/2020 | A G MCGEOCH | Attorney conferences and correspondence regarding ██████; conferences and correspondence with ██████ | 2.00 |
| 12/24/2020 | A G MCGEOCH | Attorney conferences regarding ████████ | 1.00 |
| 12/28/2020 | L S AUSTIN | Review of material in connection with ██████ | 0.70 |
| 12/28/2020 | G G HESSE | Email exchange regarding UST's issues with fee application (.3); conference with Alex McGeoch██ ████████ (.3). | 0.60 |
| 12/29/2020 | C L REEVES | Exchange correspondence regarding LEDES file for U.S. Trustee related to compensation application. | 0.20 |
| 12/31/2020 | A G MCGEOCH | Attorney conferences regarding ████████ | 1.00 |
| | | **TOTAL HOURS** | **28.50** |

TIMEKEEPER SUMMARY:

| TIMEKEEPER | STATUS | HOURS | RATE | VALUE |
|---|---|---|---|---|
| L S AUSTIN | Partner | 4.20 | 980.00 | 4,116.00 |
| G G HESSE | Partner | 6.70 | 1,055.00 | 7,068.50 |
| K C MACLEOD | Partner | 0.30 | 950.00 | 285.00 |
| A G MCGEOCH | Partner | 6.80 | 1,055.00 | 7,174.00 |
| C L REEVES | Paralegal | 10.50 | 345.00 | 3,622.50 |
| | **TOTAL FEES ($)** | | | **22,266.00** |

| HUNTON ANDREWS KURTH LLP | | INVOICE: | 116107920 |
|---|---|---|---|
| CLIENT NAME: | HIGHLAND CAPITAL MANAGEMENT, L.P. | DATE: | 01/29/2021 |
| FILE NUMBER: | 073452.0000006 | PAGE: | 3 |

**FOR COSTS ADVANCED AND EXPENSES INCURRED:**

| CODE | DESCRIPTION | AMOUNT |
|---|---|---|
| E107 | Delivery/Messenger Services | 9.75 |
| | **TOTAL CURRENT EXPENSES ($)** | **9.75** |

**INVOICE SUMMARY:**

| | |
|---|---|
| Current Fees: | $ 22,266.00 |
| Less Discount (10.00%): | (2,226.60) |
| Net Fees: | $ 20,039.40 |
| Current Charges: | 9.75 |
| **CURRENT INVOICE AMOUNT DUE:** | **$ 20,049.15** |



HUNTON ANDREWS KURTH LLP
1445 ROSS AVENUE, SUITE 3700
DALLAS, TX 75202-2799

TEL 214 • 979 • 3000
FAX 804 • 788 • 8218

EIN 54-0572269

**INVOICE SUMMARY-REMITTANCE PAGE**

| | |
|---|---|
| HIGHLAND CAPITAL MANAGEMENT, L.P. | FILE NUMBER: 073452.0000006 |
| ATTN: SHAWN RAVER | INVOICE NUMBER: 116107921 |
| PRIVILEGED AND CONFIDENTIAL | DATE: 01/29/2021 |
| 300 CRESCENT COURT, SUITE 700 | |
| DALLAS, TX 75201-7849 | |

CLIENT NAME: HIGHLAND CAPITAL MANAGEMENT, L.P.

BILLING ATTORNEY: ALEXANDER G. MCGEOCH

IMPORTANT MESSAGE: The Firm's fiscal year ends on March 31st. We would appreciate having our outstanding invoices paid on or before that date. If you need further information to process our invoices, please let us know. Please follow the remittance instructions provided and contact us if you have any questions on expediting payment.

Thank you for your business and continued support of Hunton Andrews Kurth LLP.

Statement for professional services and charges rendered in connection with the referenced matter(s), for the period ending December 31, 2020 per the attached itemization:

**CURRENT INVOICE SUMMARY:**

**RE: (Hunton # 073452.0000006) TAX ADVICE – TAX CONTROVERSY**

| | |
|---|---|
| Current Fees: | $ 43,884.50 |
| Less Discount (10.00%): | (4,388.45) |
| Net Fees: | $ 39,496.05 |
| Current Charges: | 0.60 |
| **CURRENT INVOICE AMOUNT DUE:** | **$ 39,496.65** |

TO RECEIVE PROPER CREDIT, PLEASE ATTACH REMITTANCE COPY WITH PAYMENT.

FOR BILLING INQUIRIES, PLEASE CALL: 804-788-8555

To Pay By Mail:
HUNTON ANDREWS KURTH LLP
PO BOX 405759
ATLANTA, GA 30384-5759

To Pay by Wire Transfer or ACH:
Bank: SunTrust Bank, Richmond, VA
Account Name: Hunton Andrews Kurth LLP Operating
Account Number: 001458094
ABA Transit: 061000104
Swift Code (International): SNTRUS3A
Information with Wire: File: 073452.0000006, Inv: 116107921, Date: 01/29/2021



HUNTON ANDREWS KURTH LLP
1445 ROSS AVENUE, SUITE 3700
DALLAS, TX 75202-2799

TEL  214 • 979 • 3000
FAX  804 • 788 • 8218

EIN  54-0572269

**INVOICE DETAIL**

HIGHLAND CAPITAL MANAGEMENT, L.P.
ATTN: SHAWN RAVER
PRIVILEGED AND CONFIDENTIAL
300 CRESCENT COURT, SUITE 700
DALLAS, TX 75201-7849

FILE NUMBER:       073452.0000006
INVOICE NUMBER:    116107921
DATE:              01/29/2021

CLIENT NAME:        HIGHLAND CAPITAL MANAGEMENT, L.P.

BILLING ATTORNEY:   ALEXANDER G. MCGEOCH

IMPORTANT MESSAGE:  The Firm's fiscal year ends on March 31st.  We would appreciate having your outstanding invoices paid on or before that date.  If you need further information to process our invoices, please let us know.  Please follow the remittance instructions provided and contact us if you have any questions on expediting payment.

Thank you for your business and continued support of Hunton Andrews Kurth LLP.

**RE: (Hunton # 073452.0000006) TAX ADVICE – TAX CONTROVERSY**

FOR PROFESSIONAL SERVICES RENDERED THROUGH DECEMBER 31, 2020:

| DATE | TIMEKEEPER | DESCRIPTION | HOURS |
|---|---|---|---|
| 12/01/2020 | T L JACOBS | [TAX CONTROVERSY]  Confer with Mr. Patrick and Mr. McGeoch regarding ███████ ███ discuss with Ms. Seybold; ██████ ████ | 1.80 |
| 12/02/2020 | T L JACOBS | [TAX CONTROVERSY]  Prepare for and participate in conference call with IRS Appeals Officer regarding Appeals conference; report to Mr. Patrick and Mr. McGeoch; de-brief call with Mr. McGeoch | 2.80 |
| 12/02/2020 | J P SEYBOLD | [TAX CONTROVERSY]  Debriefed on ████ ████ | 0.30 |
| 12/03/2020 | T L JACOBS | [TAX CONTROVERSY]  Review emails from Mark Patrick regarding ████ ████ call to IRS Appeals Officer | 1.50 |
| 12/03/2020 | A G MCGEOCH | [TAX CONTROVERSY]  Attorney conferences and conferences and correspondence with M. Patrick regarding ████████ . | 2.50 |
| 12/10/2020 | T L JACOBS | [TAX CONTROVERSY]  Initial work on IRS Appeals Office presentation. | 1.00 |
| 12/15/2020 | T L JACOBS | [TAX CONTROVERSY]  Work on Appeals Office presentation; emails to and from Mr. Raver regarding ████████ | 4.00 |
| 12/15/2020 | A G MCGEOCH | [TAX CONTROVERSY]  Attorney conferences and analysis of ████████ | 1.30 |

| | | | |
|---|---|---|---|
| HUNTON ANDREWS KURTH LLP | | INVOICE: | 116107921 |
| CLIENT NAME: HIGHLAND CAPITAL MANAGEMENT, L.P. | | DATE: | 01/29/2021 |
| FILE NUMBER: 073452.0000006 | | PAGE: | 2 |

| DATE | TIMEKEEPER | DESCRIPTION | HOURS |
|---|---|---|---|
| | | ███████ | |
| 12/16/2020 | T L JACOBS | [TAX CONTROVERSY]  Additional work on ██████ | 1.30 |
| 12/21/2020 | T L JACOBS | [TAX CONTROVERSY]  Work on ████████ ██████ | 4.50 |
| 12/22/2020 | T L JACOBS | [TAX CONTROVERSY]  Work on ███████ | 6.20 |
| 12/22/2020 | A G MCGEOCH | [TAX CONTROVERSY]  Attorney conference regarding ████████; review and comment on ████████ ███████ | 2.50 |
| 12/22/2020 | J P SEYBOLD | [TAX CONTROVERSY]  Discussed the ██████ | 0.50 |
| 12/22/2020 | J P SEYBOLD | [TAX CONTROVERSY]  ████████. | 0.50 |
| 12/22/2020 | J P SEYBOLD | [TAX CONTROVERSY]  Discussed ██████. | 0.80 |
| 12/22/2020 | J P SEYBOLD | [TAX CONTROVERSY]  Reviewed ██████. | 2.00 |
| 12/23/2020 | T L JACOBS | [TAX CONTROVERSY]  Work on letter to ██████ discussion with A. McGeoch regarding ██████; walk-through ████████ further discussion with Mr. McGeoch; ██████ | 4.50 |
| 12/23/2020 | A G MCGEOCH | [TAX CONTROVERSY]  Attorney conferences and review of ██████. | 1.00 |
| 12/23/2020 | J P SEYBOLD | [TAX CONTROVERSY]  Revised ██████ | 2.30 |
| 12/23/2020 | J P SEYBOLD | [TAX CONTROVERSY]  Reviewed ██████ | 0.90 |
| 12/27/2020 | T L JACOBS | [TAX CONTROVERSY]  Note from Mr. Patrick regarding ████████ | 0.40 |
| 12/28/2020 | T L JACOBS | [TAX CONTROVERSY]  Confer with ████████ | 0.80 |
| 12/28/2020 | J P SEYBOLD | [TAX CONTROVERSY]  Revised ██████ | 1.30 |
| 12/29/2020 | T L JACOBS | [TAX CONTROVERSY]  Prepare final Appeals Office submission and send to Mr. Patrick for approval; final review; prepare mailing copy and send to Appeals Officer | 1.00 |
| 12/29/2020 | J P SEYBOLD | [TAX CONTROVERSY]  Finalized letter, exhibits and presentation for transmission to IRS Appeals. | 2.20 |

| HUNTON ANDREWS KURTH LLP | | INVOICE: | 116107921 |
|---|---|---|---|
| CLIENT NAME: HIGHLAND CAPITAL MANAGEMENT, L.P. | | DATE: | 01/29/2021 |
| FILE NUMBER: 073452.0000006 | | PAGE: | 3 |

| DATE | TIMEKEEPER | DESCRIPTION | HOURS |
|---|---|---|---|
| 12/30/2020 | T L JACOBS | [TAX CONTROVERSY]  Strategy discussions with ██████████████ | 0.50 |
| | | **TOTAL HOURS** | **48.40** |

**TIMEKEEPER SUMMARY:**

| TIMEKEEPER | STATUS | HOURS | RATE | VALUE |
|---|---|---|---|---|
| T L JACOBS | Partner | 30.30 | 950.00 | 28,785.00 |
| A G MCGEOCH | Partner | 7.30 | 1,055.00 | 7,701.50 |
| J P SEYBOLD | Staff Attorney | 10.80 | 685.00 | 7,398.00 |
| | **TOTAL FEES ($)** | | | **43,884.50** |

**FOR COSTS ADVANCED AND EXPENSES INCURRED:**

| | CODE | DESCRIPTION | AMOUNT |
|---|---|---|---|
| | E106 | Online Research | 0.60 |
| | **TOTAL CURRENT EXPENSES ($)** | | **0.60** |

**INVOICE SUMMARY:**

| | |
|---|---|
| Current Fees: | $ 43,884.50 |
| Less Discount (10.00%): | (4,388.45) |
| Net Fees: | $ 39,496.05 |
| Current Charges: | 0.60 |
| **CURRENT INVOICE AMOUNT DUE:** | **$ 39,496.65** |



HUNTON ANDREWS KURTH LLP
1445 ROSS AVENUE, SUITE 3700
DALLAS, TX 75202-2799

TEL   214 • 979 • 3000
FAX   804 • 788 • 8218

EIN   54-0572269

**INVOICE SUMMARY-REMITTANCE PAGE**

HIGHLAND CAPITAL MANAGEMENT, L.P.
ATTN: SHAWN RAVER
PRIVILEGED AND CONFIDENTIAL
300 CRESCENT COURT, SUITE 700
DALLAS, TX 75201-7849

FILE NUMBER:        073452.0000006
INVOICE NUMBER:  116109025
DATE:                    03/09/2021

| CLIENT NAME: | HIGHLAND CAPITAL MANAGEMENT, L.P. |
| --- | --- |
| BILLING ATTORNEY: | ALEXANDER G. MCGEOCH |

IMPORTANT MESSAGE: The Firm's fiscal year ends on March 31st. We would appreciate having our outstanding invoices paid on or before that date. If you need further information to process our invoices, please let us know. Please follow the remittance instructions provided and contact us if you have any questions on expediting payment.

Thank you for your business and continued support of Hunton Andrews Kurth LLP.

Statement for professional services and charges rendered in connection with the referenced matter(s), for the period ending January 31, 2021 per the attached itemization:

**CURRENT INVOICE SUMMARY:**

**RE: (Hunton # 073452.0000006) TAX ADVICE**

| | |
| --- | --- |
| Current Fees: | $ 48,670.50 |
| Less Discount (10.00%): | (4,867.05) |
| Net Fees: | $ 43,803.45 |
| Current Charges: | 3.80 |
| **CURRENT INVOICE AMOUNT DUE:** | **$ 43,807.25** |

TO RECEIVE PROPER CREDIT, PLEASE ATTACH REMITTANCE COPY WITH PAYMENT.

FOR BILLING INQUIRIES, PLEASE CALL: 804-788-8555

To Pay By Mail:
HUNTON ANDREWS KURTH LLP
PO BOX 405759
ATLANTA, GA  30384-5759

To Pay by Wire Transfer or ACH:
Bank: SunTrust Bank, Richmond, VA
Account Name:  Hunton Andrews Kurth LLP Operating
Account Number:  001458094
ABA Transit:  061000104
Swift Code (International):  SNTRUS3A
Information with Wire: File: 073452.0000006, Inv: 116109025, Date: 03/09/2021

| CLIENT NAME: | HIGHLAND CAPITAL MANAGEMENT, L.P. | INVOICE: | 116109025 |
|---|---|---|---|
| FILE NUMBER: | 073452.0000006 | DATE: | 03/09/2021 |
| | | PAGE: | 2 |

**OUTSTANDING INVOICE SUMMARY (FOR MATTER(S) ON THIS INVOICE):**

| INVOICE | MATTER # | DATE | BALANCE |
|---|---|---|---|
| 116107920 | 0000006 | 01/29/2021 | 20,049.15 |
| 116107921 | 0000006 | 01/29/2021 | 39,496.65 |
| 116107922 | 0000006 | 01/29/2021 | 19,593.45 |
| 116107923 | 0000006 | 01/29/2021 | 12,272.40 |

**Outstanding Balance (for matter(s) on this invoice):** **91,411.65**

**TOTAL AMOUNT DUE (including Current Invoice Amount Due):** **135,218.90**



HUNTON ANDREWS KURTH LLP
1445 ROSS AVENUE, SUITE 3700
DALLAS, TX 75202-2799

TEL 214 • 979 • 3000
FAX 804 • 788 • 8218

EIN 54-0572269

## INVOICE DETAIL

HIGHLAND CAPITAL MANAGEMENT, L.P.
ATTN: SHAWN RAVER
PRIVILEGED AND CONFIDENTIAL
300 CRESCENT COURT, SUITE 700
DALLAS, TX 75201-7849

FILE NUMBER: 073452.0000006
INVOICE NUMBER: 116109025
DATE: 03/09/2021

| CLIENT NAME: | HIGHLAND CAPITAL MANAGEMENT, L.P. |
| BILLING ATTORNEY: | ALEXANDER G. MCGEOCH |

IMPORTANT MESSAGE: The Firm's fiscal year ends on March 31st. We would appreciate having your outstanding invoices paid on or before that date. If you need further information to process our invoices, please let us know. Please follow the remittance instructions provided and contact us if you have any questions on expediting payment.

Thank you for your business and continued support of Hunton Andrews Kurth LLP.

## RE: (Hunton # 073452.0000006) TAX ADVICE

FOR PROFESSIONAL SERVICES RENDERED THROUGH JANUARY 31, 2021:

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | VALUE |
|------|-----------|-------------|-------|-------|
| 01/04/2021 | T L JACOBS | Note from Appeals Officer regarding submission ▮▮▮▮▮▮▮ scheduling conference; emails with Mr. Patrick regarding ▮▮▮ | 0.80 | 796.00 |
| 01/04/2021 | A G MCGEOCH | Attorney conferences and correspondence and correspondence with M. Patrick regarding ▮▮▮ | 1.00 | 1,085.00 |
| 01/05/2021 | J P SEYBOLD | Researched and summarized ▮▮▮▮▮▮▮▮▮▮▮▮▮ | 2.00 | 1,480.00 |
| 01/05/2021 | J P SEYBOLD | Reviewed and revised email to Appeals Officer. | 0.80 | 592.00 |
| 01/05/2021 | G G HESSE | Review docket re status of objections to fee application (.2); email exchange with principal bankruptcy counsel regarding ▮▮▮▮▮▮ (.3). | 0.50 | 542.50 |
| 01/05/2021 | T L JACOBS | Draft and send email to Appeals Officer with request to send case back to Exam; review ▮▮▮ research from Ms. Seybold; emails from Mr. Patrick regarding same | 1.50 | 1,492.50 |
| 01/05/2021 | C L REEVES | Prepare correspondence to Greg Hesse regarding hearing on fee | 0.10 | 36.00 |

HUNTON ANDREWS KURTH LLP          INVOICE: 116109025
CLIENT NAME:   HIGHLAND CAPITAL MANAGEMENT, L.P.    DATE: 03/09/2021
FILE NUMBER:   073452.0000006                 PAGE: 2

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | VALUE |
|---|---|---|---|---|
| | | application. | | |
| 01/05/2021 | A G MCGEOCH | Correspondence with M. Patrick and attorney conferences regarding █ ██████████; review draft correspondence to IRS Appeals office. | 1.00 | 1,085.00 |
| 01/06/2021 | T L JACOBS | Emails with Mr. Patrick regarding ██████████ | 0.40 | 398.00 |
| 01/06/2021 | G G HESSE | Address issues regarding the extension of special counsel retention (.4); review entered order approving Hunton's fees (.2); email exchange regarding same (.3). | 0.90 | 976.50 |
| 01/06/2021 | C L REEVES | Prepare correspondence to Greg Hesse regarding ██████ ████████████████ review order granting Hunton's fee application. | 0.10 | 36.00 |
| 01/06/2021 | A G MCGEOCH | Attorney conferences and correspondence regarding ████████. | 0.80 | 868.00 |
| 01/08/2021 | G G HESSE | Address issues relating to obtaining approval of and payment of fees. | 0.50 | 542.50 |
| 01/12/2021 | L S AUSTIN | Analysis of ██████ review of material regarding ██████ | 0.70 | 714.00 |
| 01/13/2021 | L S AUSTIN | Analysis of ██████ conference regarding ██████ | 0.70 | 714.00 |
| 01/14/2021 | T L JACOBS | Check on status of Appeals Office response; discuss ████████ | 0.40 | 398.00 |
| 01/15/2021 | L S AUSTIN | Analysis ██████; conference regarding ██████ | 1.00 | 1,020.00 |
| 01/15/2021 | A G MCGEOCH | Conference with M. Patrick et al., regarding ████████. | 1.00 | 1,085.00 |
| 01/19/2021 | G G HESSE | Address issues relating ████████ | 0.50 | 542.50 |
| 01/20/2021 | J P SEYBOLD | Discussed ████████ with Mr. Jacobs. | 0.50 | 370.00 |
| 01/20/2021 | T L JACOBS | Lengthy call with Appeals Officer; report to Mr. Patrick; follow-up discussions | 2.00 | 1,990.00 |
| 01/20/2021 | A G MCGEOCH | Attorney conferences and | 2.00 | 2,170.00 |

| | | | | |
|---|---|---|---|---|
| HUNTON ANDREWS KURTH LLP | | | INVOICE: | 116109025 |
| CLIENT NAME: | HIGHLAND CAPITAL MANAGEMENT, L.P. | | DATE: | 03/09/2021 |
| FILE NUMBER: | 073452.0000006 | | PAGE: | 3 |

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | VALUE |
|---|---|---|---|---|
| | | correspondence regarding ████ ████ | | |
| 01/21/2021 | T L JACOBS | Calls with Mr. Patrick regarding ████ ; calls to Mr. McGeoch and discuss planning with Ms. Seybold; reach out to ████ | 1.50 | 1,492.50 |
| 01/21/2021 | J P SEYBOLD | Discussed ████ with Mr. Jacobs. | 0.50 | 370.00 |
| 01/22/2021 | A G MCGEOCH | Attorney conferences and analysis of ████ | 1.00 | 1,085.00 |
| 01/22/2021 | T L JACOBS | Confer with Ms. Seybold regarding ████ | 0.50 | 497.50 |
| 01/22/2021 | T L JACOBS | Follow-up with Mr. McGeoch on ████ | 0.90 | 895.50 |
| 01/22/2021 | J P SEYBOLD | Discussed ████ with Mr. Jacobs. | 0.30 | 222.00 |
| 01/23/2021 | T L JACOBS | Prepare update addressed to Mr. McGeoch for ████ | 0.80 | 796.00 |
| 01/25/2021 | J P SEYBOLD | Reviewed ████ . | 1.50 | 1,110.00 |
| 01/25/2021 | T L JACOBS | Investigate status of ████ emails with Mark Patrick regarding ████ ; call to Steve Hastings and correspondence ████ ; review ████ send materials to ████ ; call with Alex McGeoch regarding ████ | 3.20 | 3,184.00 |
| 01/25/2021 | A G MCGEOCH | Attorney conferences and correspondence regarding ████ | 0.80 | 868.00 |
| 01/26/2021 | J P SEYBOLD | Interviewed ████ . | 1.50 | 1,110.00 |
| 01/26/2021 | J P SEYBOLD | Discussed ████ | 0.50 | 370.00 |
| 01/26/2021 | T L JACOBS | Interview ████ | 2.00 | 1,990.00 |

| | | | | |
|---|---|---|---|---|
| HUNTON ANDREWS KURTH LLP | | | INVOICE: | 116109025 |
| CLIENT NAME: | HIGHLAND CAPITAL MANAGEMENT, L.P. | | DATE: | 03/09/2021 |
| FILE NUMBER: | 073452.0000006 | | PAGE: | 4 |

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | VALUE |
|---|---|---|---|---|
| | | ███████ follow-up with Ms. Seybold; report to Mr. Patrick; discuss ███████ with Mr. McGeoch | | |
| 01/27/2021 | J P SEYBOLD | Discussed ███████ with Mr. Jacobs. | 0.70 | 518.00 |
| 01/27/2021 | T L JACOBS | Discuss ███████ with Mr. McGeoch; discuss with Ms. Seybold; call with IRS Appeals Officer regarding expert matter and schedule; report to Mr. Patrick; call with ███████ | 2.50 | 2,487.50 |
| 01/27/2021 | L S AUSTIN | Conference regarding ███████ review of material regarding ███████ | 0.90 | 918.00 |
| 01/27/2021 | A G MCGEOCH | Attorney conferences and correspondence regarding ███████; review ███████. | 1.50 | 1,627.50 |
| 01/28/2021 | J P SEYBOLD | Reviewed ███████ | 0.80 | 592.00 |
| 01/28/2021 | J P SEYBOLD | Researched ███████ | 1.70 | 1,258.00 |
| 01/28/2021 | T L JACOBS | Discuss ███████ emails with client regarding ███████; discuss strategy with Ms. Seybold | 1.40 | 1,393.00 |
| 01/28/2021 | A G MCGEOCH | Attorney correspondence and conferences regarding ███████ | 1.00 | 1,085.00 |
| 01/29/2021 | T L JACOBS | Prepare for and call with ███████ report to ███████ note from Mr. McGeoch ███████ | 1.30 | 1,293.50 |
| 01/29/2021 | J P SEYBOLD | Discussed ███████. | 1.00 | 740.00 |
| 01/29/2021 | G G HESSE | Address ███████ | 0.50 | 542.50 |

| HUNTON ANDREWS KURTH LLP | | INVOICE: | 116109025 |
|---|---|---|---|
| CLIENT NAME: HIGHLAND CAPITAL MANAGEMENT, L.P. | | DATE: | 03/09/2021 |
| FILE NUMBER: 073452.0000006 | | PAGE: | 5 |

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | VALUE |
|---|---|---|---|---|
| 01/29/2021 | A G MCGEOCH | Attorney conferences and correspondence regarding ██ | 0.80 | 868.00 |
| 01/29/2021 | A G MCGEOCH | Work on ████████ | 1.50 | 1,627.50 |
| 01/31/2021 | T L JACOBS | Review ██████████ | 0.80 | 796.00 |
| | | **TOTALS** | **50.60** | **48,670.50** |

**TIMEKEEPER SUMMARY:**

| TIMEKEEPER | STATUS | HOURS | RATE | VALUE |
|---|---|---|---|---|
| L S AUSTIN | Partner | 3.30 | 1,020.00 | 3,366.00 |
| G G HESSE | Partner | 2.90 | 1,085.00 | 3,146.50 |
| T L JACOBS | Partner | 20.00 | 995.00 | 19,900.00 |
| A G MCGEOCH | Partner | 12.40 | 1,085.00 | 13,454.00 |
| J P SEYBOLD | Staff Attorney | 11.80 | 740.00 | 8,732.00 |
| C L REEVES | Paralegal | 0.20 | 360.00 | 72.00 |
| | **TOTAL FEES ($)** | | | **48,670.50** |

**FOR COSTS ADVANCED AND EXPENSES INCURRED:**

| CODE | DESCRIPTION | AMOUNT |
|---|---|---|
| E106 | Online Research | 3.80 |
| **TOTAL CURRENT EXPENSES ($)** | | **3.80** |

**INVOICE SUMMARY:**

| | |
|---|---|
| Current Fees: | $ 48,670.50 |
| Less Discount (10.00%): | (4,867.05) |
| Net Fees: | $ 43,803.45 |
| Current Charges: | 3.80 |
| **CURRENT INVOICE AMOUNT DUE:** | **$ 43,807.25** |



HUNTON ANDREWS KURTH LLP
1445 ROSS AVENUE, SUITE 3700
DALLAS, TX 75202-2799

TEL   214 • 979 • 3000
FAX   804 • 788 • 8218

EIN   54-0572269

**INVOICE SUMMARY-REMITTANCE PAGE**

| | |
|---|---|
| HIGHLAND CAPITAL MANAGEMENT, L.P. | FILE NUMBER: 073452.0000006 |
| ATTN: SHAWN RAVER | INVOICE NUMBER: 116109026 |
| PRIVILEGED AND CONFIDENTIAL | DATE: 03/09/2021 |
| 300 CRESCENT COURT, SUITE 700 | |
| DALLAS, TX 75201-7849 | |

CLIENT NAME:          HIGHLAND CAPITAL MANAGEMENT, L.P.

BILLING ATTORNEY:     ALEXANDER G. MCGEOCH

IMPORTANT MESSAGE:  The Firm's fiscal year ends on March 31st.  We would appreciate having our outstanding invoices paid on or before that date.  If you need further information to process our invoices, please let us know.  Please follow the remittance instructions provided and contact us if you have any questions on expediting payment.

Thank you for your business and continued support of Hunton Andrews Kurth LLP.

Statement for professional services and charges rendered in connection with the referenced matter(s), for the period ending February 28, 2021 per the attached itemization:

**CURRENT INVOICE SUMMARY:**

**RE: (Hunton # 073452.0000006) TAX ADVICE**

| | |
|---|---:|
| Current Fees: | $ 51,517.00 |
| Less Discount (10.00%): | (5,151.70) |
| Net Fees: | $ 46,365.30 |
| Current Charges: | 94.54 |
| **CURRENT INVOICE AMOUNT DUE:** | **$ 46,459.84** |

TO RECEIVE PROPER CREDIT, PLEASE ATTACH REMITTANCE COPY WITH PAYMENT.

FOR BILLING INQUIRIES, PLEASE CALL:  804-788-8555

To Pay By Mail:
HUNTON ANDREWS KURTH LLP
PO BOX 405759
ATLANTA, GA  30384-5759

To Pay by Wire Transfer or ACH:
Bank: SunTrust Bank, Richmond, VA
Account Name:  Hunton Andrews Kurth LLP Operating
Account Number:  001458094
ABA Transit:  061000104
Swift Code (International):  SNTRUS3A
Information with Wire: File: 073452.0000006, Inv: 116109026, Date: 03/09/2021

| CLIENT NAME: | HIGHLAND CAPITAL MANAGEMENT, L.P. | | INVOICE: | 116109026 |
|---|---|---|---|---|
| FILE NUMBER: | 073452.0000006 | | DATE: | 03/09/2021 |
| | | | PAGE: | 2 |

OUTSTANDING INVOICE SUMMARY (FOR MATTER(S) ON THIS INVOICE):

| INVOICE | MATTER # | DATE | BALANCE |
|---|---|---|---|
| 116107920 | 0000006 | 01/29/2021 | 20,049.15 |
| 116107921 | 0000006 | 01/29/2021 | 39,496.65 |
| 116107922 | 0000006 | 01/29/2021 | 19,593.45 |
| 116107923 | 0000006 | 01/29/2021 | 12,272.40 |

**Outstanding Balance (for matter(s) on this invoice):**     **91,411.65**

**TOTAL AMOUNT DUE (including Current Invoice Amount Due):**     **137,871.49**



HUNTON ANDREWS KURTH LLP
1445 ROSS AVENUE, SUITE 3700
DALLAS, TX 75202-2799

TEL  214 • 979 • 3000
FAX  804 • 788 • 8218

EIN  54-0572269

## INVOICE DETAIL

HIGHLAND CAPITAL MANAGEMENT, L.P.
ATTN: SHAWN RAVER
PRIVILEGED AND CONFIDENTIAL
300 CRESCENT COURT, SUITE 700
DALLAS, TX 75201-7849

FILE NUMBER:      073452.0000006
INVOICE NUMBER:   116109026
DATE:             03/09/2021

| CLIENT NAME: | HIGHLAND CAPITAL MANAGEMENT, L.P. |
|---|---|
| BILLING ATTORNEY: | ALEXANDER G. MCGEOCH |

IMPORTANT MESSAGE:  The Firm's fiscal year ends on March 31st.  We would appreciate having your outstanding invoices paid on or before that date.  If you need further information to process our invoices, please let us know.  Please follow the remittance instructions provided and contact us if you have any questions on expediting payment.

Thank you for your business and continued support of Hunton Andrews Kurth LLP.

## RE: (Hunton # 073452.0000006) TAX ADVICE

FOR PROFESSIONAL SERVICES RENDERED THROUGH FEBRUARY 28, 2021:

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | VALUE |
|---|---|---|---|---|
| 02/01/2021 | T L JACOBS | Confer with Mr. McGeoch regarding ▮▮▮▮▮▮; note to ▮▮▮▮▮▮ | 1.00 | 995.00 |
| 02/01/2021 | G G HESSE | Review invoices for monthly fee applications (.5); email exchange regarding extension of special counsel roll (.3). | 0.80 | 868.00 |
| 02/01/2021 | J P ROVIRA | Address issues relating to continuation of ▮▮▮▮▮. | 0.80 | 708.00 |
| 02/01/2021 | J P SEYBOLD | Discussed timing and strategy of ▮▮▮▮▮ | 0.40 | 296.00 |
| 02/01/2021 | A G MCGEOCH | Attorney conferences and correspondence regarding ▮▮▮▮▮. | 2.00 | 2,170.00 |
| 02/01/2021 | C L REEVES | Draft monthly fee application. | 1.60 | 576.00 |
| 02/02/2021 | G G HESSE | Review materials regarding monthly fee applications. | 0.50 | 542.50 |
| 02/02/2021 | C L REEVES | Draft monthly fee application. | 2.70 | 972.00 |
| 02/03/2021 | G G HESSE | Prepare monthly fee applications. | 0.50 | 542.50 |

| | | | | |
|---|---|---|---|---|
| HUNTON ANDREWS KURTH LLP | | | INVOICE: | 116109026 |
| CLIENT NAME: | HIGHLAND CAPITAL MANAGEMENT, L.P. | | DATE: | 03/09/2021 |
| FILE NUMBER: | 073452.0000006 | | PAGE: | 2 |

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | VALUE |
|---|---|---|---|---|
| 02/03/2021 | T L JACOBS | Review ████████ | 0.50 | 497.50 |
| 02/04/2021 | T L JACOBS | Note from Appeals Officer re IRS Exam Team memorandum and facsimile | 0.40 | 398.00 |
| 02/05/2021 | J P SEYBOLD | Reviewed IRS exam team's response to IRS Appeals with Mr. Jacobs. | 0.70 | 518.00 |
| 02/05/2021 | T L JACOBS | Review and discuss ████ strategy to address; call with Mr. McGeoch regarding ████ ████; attend to emails from | 1.40 | 1,393.00 |
| 02/05/2021 | J P SEYBOLD | Reviewed and discussed ████ | 0.50 | 370.00 |
| 02/05/2021 | A G MCGEOCH | Analyze ████████; attorney conferences and correspondence regarding ███; correspondence with M. Patrick. | 2.00 | 2,170.00 |
| 02/08/2021 | J P SEYBOLD | Discussed ████████ with Mr. Jacobs. | 0.40 | 296.00 |
| 02/08/2021 | T L JACOBS | Prepare ████████ coordinate review with Ms. Seybold; confer with Mr. Patrick regarding ████ | 3.70 | 3,681.50 |
| 02/08/2021 | G G HESSE | Finalize and coordinate filing monthly fee applications. | 0.70 | 759.50 |
| 02/08/2021 | J P SEYBOLD | Revised engagement letter for ███ ████ | 1.50 | 1,110.00 |
| 02/08/2021 | J P SEYBOLD | Discussed research and deliverable for ████ with Mr. Jacobs. | 0.80 | 592.00 |
| 02/08/2021 | J P ROVIRA | Address issues relating to ████ ████ .5); attention to correspondence regarding ███ (.5). | 1.00 | 885.00 |
| 02/08/2021 | A G MCGEOCH | Correspondence and conferences with M. Patrick et al, regarding ████████ | 3.50 | 3,797.50 |

| HUNTON ANDREWS KURTH LLP | | INVOICE: | 116109026 |
|---|---|---|---|
| CLIENT NAME: HIGHLAND CAPITAL MANAGEMENT, L.P. | | DATE: | 03/09/2021 |
| FILE NUMBER: 073452.0000006 | | PAGE: | 3 |

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | VALUE |
|---|---|---|---|---|
| 02/09/2021 | C L REEVES | Finalize monthly fee application (.70); prepare same for transmittal to notice parties (.2); exchange correspondence related to fee application (.2). | 1.10 | 396.00 |
| 02/09/2021 | T L JACOBS | Search █████████████████ | 0.80 | 796.00 |
| 02/09/2021 | J P SEYBOLD | Discussed ████████████ with Mr. Jacobs | 0.90 | 666.00 |
| 02/09/2021 | G G HESSE | Address impact of ████████████ | 0.40 | 434.00 |
| 02/10/2021 | T L JACOBS | Call with Mr. Patrick to discuss ███████████████████████ report to Mr. McGeoch; discuss assignments with Ms. Seybold | 2.50 | 2,487.50 |
| 02/10/2021 | J P SEYBOLD | Discussed ████████████ with Mr. Jacobs | 0.60 | 444.00 |
| 02/11/2021 | J P SEYBOLD | Discussed ████████████ with Mr. Jacobs | 0.80 | 592.00 |
| 02/11/2021 | T L JACOBS | Work on ██████████████; email draft to Alex McGeoch; note to ████████████; prepare ████████████████████, send to Ms. Seybold for editorial review | 5.60 | 5,572.00 |
| 02/11/2021 | J P SEYBOLD | Reviewed correspondence and discussed ████████████ | 0.50 | 370.00 |
| 02/11/2021 | A G MCGEOCH | Attorney correspondence and conference regarding ████████████ | 1.00 | 1,085.00 |
| 02/12/2021 | J P SEYBOLD | Reviewed and revised ██████████. | 1.10 | 814.00 |
| 02/12/2021 | J P SEYBOLD | Discussed ████████████ with Mr. Jacobs | 0.40 | 296.00 |
| 02/12/2021 | T L JACOBS | Finalize Appeals Office response to IRS Exam Team memorandum; multiple conferences with Mr. McGeoch and Ms. Seybold regarding ████████████ | 2.80 | 2,786.00 |
| 02/12/2021 | J P ROVIRA | Address issues relating to continued employment of HuntonAK and attention to correspondence regarding | 1.00 | 885.00 |

| HUNTON ANDREWS KURTH LLP | INVOICE: | 116109026 |
|---|---|---|
| CLIENT NAME: HIGHLAND CAPITAL MANAGEMENT, L.P. | DATE: | 03/09/2021 |
| FILE NUMBER: 073452.0000006 | PAGE: | 4 |

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | VALUE |
|---|---|---|---|---|
| | | same. | | |
| 02/12/2021 | A G MCGEOCH | Attorney conferences and correspondence regarding ██████████████; correspondence with M. Patrick regarding ████ | 1.80 | 1,953.00 |
| 02/16/2021 | T L JACOBS | Confer with Mr. McGeoch regarding ██████████████ | 0.40 | 398.00 |
| 02/16/2021 | A G MCGEOCH | Attorney conferences, correspondence and analysis of ██████████████ | 1.00 | 1,085.00 |
| 02/17/2021 | T L JACOBS | Confer with ██████████████ | 0.50 | 497.50 |
| 02/19/2021 | J P ROVIRA | Address issues relating to HuntonAK continued retention by Highland. | 1.00 | 885.00 |
| 02/23/2021 | G G HESSE | Review impact of order confirming plan on ████ | 0.50 | 542.50 |
| 02/23/2021 | T L JACOBS | Confer with Mr. McGeoch regarding ██████████████ | 0.60 | 597.00 |
| 02/24/2021 | G G HESSE | Review materials regarding ████████ (.2); email exchange regarding ████████ (.3). | 0.50 | 542.50 |
| 02/24/2021 | A G MCGEOCH | Work on Highland bankruptcy matters. | 2.00 | 2,170.00 |
| 02/26/2021 | A G MCGEOCH | Attorney conferences and correspondence regarding ████ | 1.00 | 1,085.00 |
| | | **TOTALS** | **56.20** | **51,517.00** |

**TIMEKEEPER SUMMARY:**

| TIMEKEEPER | STATUS | HOURS | RATE | VALUE |
|---|---|---|---|---|
| G G HESSE | Partner | 3.90 | 1,085.00 | 4,231.50 |
| T L JACOBS | Partner | 20.20 | 995.00 | 20,099.00 |
| A G MCGEOCH | Partner | 14.30 | 1,085.00 | 15,515.50 |
| J P ROVIRA | Partner | 3.80 | 885.00 | 3,363.00 |
| J P SEYBOLD | Staff Attorney | 8.60 | 740.00 | 6,364.00 |
| C L REEVES | Paralegal | 5.40 | 360.00 | 1,944.00 |
| | **TOTAL FEES ($)** | | | **51,517.00** |

| HUNTON ANDREWS KURTH LLP | | INVOICE: | 116109026 |
|---|---|---|---|
| CLIENT NAME: | HIGHLAND CAPITAL MANAGEMENT, L.P. | DATE: | 03/09/2021 |
| FILE NUMBER: | 073452.0000006 | PAGE: | 5 |

**FOR COSTS ADVANCED AND EXPENSES INCURRED:**

| CODE | DESCRIPTION | AMOUNT |
|---|---|---|
| E106 | Online Research | 83.34 |
| E108 | Postage | 11.20 |
| | **TOTAL CURRENT EXPENSES ($)** | **94.54** |

**INVOICE SUMMARY:**

| | |
|---|---|
| Current Fees: | $ 51,517.00 |
| Less Discount (10.00%): | (5,151.70) |
| Net Fees: | $ 46,365.30 |
| Current Charges: | 94.54 |
| **CURRENT INVOICE AMOUNT DUE:** | **$ 46,459.84** |



HUNTON ANDREWS KURTH LLP
1445 ROSS AVENUE, SUITE 3700
DALLAS, TX 75202-2799

TEL 214 • 979 • 3000
FAX 804 • 788 • 8218

EIN 54-0572269

## INVOICE DETAIL

HIGHLAND CAPITAL MANAGEMENT, L.P.
ATTN: David Klos
PRIVILEGED AND CONFIDENTIAL
300 CRESCENT COURT, SUITE 700
DALLAS, TX 75201-7849

FILE NUMBER: 073452.0000006
INVOICE NUMBER: 116112203
DATE: 07/23/2021

| CLIENT NAME: | HIGHLAND CAPITAL MANAGEMENT, L.P. |
| BILLING ATTORNEY: | ALEXANDER G. MCGEOCH |

### RE: (Hunton # 073452.0000006) TAX ADVICE

FOR PROFESSIONAL SERVICES RENDERED THROUGH MARCH 31, 2021:

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | RATE | VALUE |
|------|-----------|-------------|-------|------|-------|
| 03/01/2021 | G G HESSE | Analysis of impact of ▮▮▮▮ (.3); email exchange regarding ▮▮ (.4). | 0.70 | 1085.00 | 759.50 |
| 03/01/2021 | J P ROVIRA | Address issues relating to ▮▮▮▮ | 1.00 | 885.00 | 885.00 |
| 03/01/2021 | A G MCGEOCH | Attorney conferences and correspondence regarding ▮▮▮▮ | 0.80 | 1085.00 | 868.00 |
| 03/02/2021 | J P ROVIRA | Address issues relating to ▮▮▮▮ (.5); participate in multiple calls regarding ▮▮▮▮ (1.0); attention to ▮▮▮▮ (.3). | 1.80 | 885.00 | 1,593.00 |
| 03/02/2021 | G G HESSE | Address issues regarding ▮▮▮▮ (.4); review ▮▮▮▮ (.4); email exchange with Alex McGeoch regarding ▮▮ (.3). | 1.10 | 1085.00 | 1,193.50 |

| | | | | | |
|---|---|---|---|---|---|
| HUNTON ANDREWS KURTH LLP | | | INVOICE: | 116112203 | |
| CLIENT NAME: HIGHLAND CAPITAL MANAGEMENT, L.P. | | | DATE: | 07/23/2021 | |
| FILE NUMBER: 073452.0000006 | | | PAGE: | 2 | |

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | RATE | VALUE |
|---|---|---|---|---|---|
| 03/02/2021 | T L JACOBS | Call with Luanne Parker at IRS regarding Appeals Conference dates and statute of limitation extensions; call with Mr. Patrick ▮▮▮▮▮▮▮; calls with Mr. McGeoch and Mr. Rovira regarding ▮▮▮▮▮▮▮▮ | 2.00 | 995.00 | 1,990.00 |
| 03/02/2021 | A G MCGEOCH | Attorney conferences and correspondence regarding ▮▮▮▮▮▮ | 2.00 | 1085.00 | 2,170.00 |
| 03/03/2021 | J P SEYBOLD | Discussed ▮▮▮▮▮▮ ▮. | 1.30 | 740.00 | 962.00 |
| 03/03/2021 | T L JACOBS | Multiple calls with Mr. McGeoch regarding ▮▮▮▮▮▮▮▮ | 2.20 | 995.00 | 2,189.00 |
| 03/03/2021 | J P ROVIRA | Discuss issues relating to ongoing tax▮▮▮▮▮▮ (.5); attention to correspondence regarding ▮▮▮ (.4); address issues relating to ▮▮▮▮▮▮ (.8). | 1.70 | 885.00 | 1,504.50 |
| 03/03/2021 | G G HESSE | Review docket regarding status of objections to monthly fee application (.2); begin review of January billing memos (.3). | 0.50 | 1085.00 | 542.50 |
| 03/04/2021 | J P SEYBOLD | Discussed next steps with appeals. | 1.00 | 740.00 | 740.00 |
| 03/04/2021 | T L JACOBS | Prepare for and meeting with ▮▮▮▮▮▮▮; calls with Mr. McGeoch regarding ▮▮▮ | 3.50 | 995.00 | 3,482.50 |

| | | | | | |
|---|---|---|---|---|---|
| HUNTON ANDREWS KURTH LLP | | | INVOICE: | 116112203 | |
| CLIENT NAME:    HIGHLAND CAPITAL MANAGEMENT, L.P. | | | DATE: | 07/23/2021 | |
| FILE NUMBER:    073452.0000006 | | | PAGE: | 3 | |

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | RATE | VALUE |
|---|---|---|---|---|---|
| 03/04/2021 | J P ROVIRA | Prepare for and participate ▮▮▮ | 1.00 | 885.00 | 885.00 |
| 03/04/2021 | A G MCGEOCH | Attorney conferences and ▮▮▮; participate ▮▮▮ follow-up analysis regarding ▮▮▮ | 1.80 | 1085.00 | 1,953.00 |
| 03/05/2021 | J P SEYBOLD | Discussed ▮▮▮ | 1.00 | 740.00 | 740.00 |
| 03/05/2021 | T L JACOBS | Multiple calls with Mr. McGeoch; prepare analysis of ▮▮▮ | 3.40 | 995.00 | 3,383.00 |
| 03/05/2021 | G G HESSE | Conference with Alex McGeoch regarding ▮▮▮ (.4); review ▮▮▮ (1.3); review and coordinate filing certificate of no objection regarding November and December 2020 fees (.2). | 1.90 | 1085.00 | 2,061.50 |
| 03/05/2021 | C L REEVES | Review docket regarding objections to first monthly fee application; exchange correspondence regarding same; draft certificate of no objection regarding first monthly fee application. | 0.50 | 360.00 | 180.00 |
| 03/05/2021 | A G MCGEOCH | Attorney conferences and correspondence regarding ▮▮▮ | 1.00 | 1085.00 | 1,085.00 |
| 03/08/2021 | G G HESSE | Preliminary review of monthly fee applications for January and February 2021. | 0.40 | 1085.00 | 434.00 |

| HUNTON ANDREWS KURTH LLP | | INVOICE: | 116112203 |
|---|---|---|---|
| CLIENT NAME:    HIGHLAND CAPITAL MANAGEMENT, L.P. | | DATE: | 07/23/2021 |
| FILE NUMBER:    073452.0000006 | | PAGE: | 4 |

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | RATE | VALUE |
|---|---|---|---|---|---|
| 03/09/2021 | C L REEVES | Draft second monthly fee application. | 1.20 | 360.00 | 432.00 |
| 03/10/2021 | G G HESSE | Prepare monthly fee applications for January and February, 2021. | 0.50 | 1085.00 | 542.50 |
| 03/10/2021 | C L REEVES | Draft third monthly fee application; exchange correspondence regarding same. | 0.90 | 360.00 | 324.00 |
| 03/11/2021 | A G MCGEOCH | Attorney conference regarding ███████ | 0.50 | 1085.00 | 542.50 |
| 03/11/2021 | G G HESSE | Prepare monthly fee applications for January, 2021 and February 2021. | 0.50 | 1085.00 | 542.50 |
| 03/12/2021 | G G HESSE | Review and finalize January 2021 monthly fee application (.3); review and finalize, February 2021 monthly fee application (.3). | 0.60 | 1085.00 | 651.00 |
| 03/12/2021 | C L REEVES | Finalize second and third monthly fee applications. | 0.40 | 360.00 | 144.00 |
| 03/15/2021 | A G MCGEOCH | Attorney conferences and correspondence regarding ███████ | 0.80 | 1085.00 | 868.00 |
| 03/16/2021 | G G HESSE | Conference with Alex McGeoch regarding ███████ | 0.30 | 1085.00 | 325.50 |
| 03/19/2021 | G J SCHMITT | Telephone conference with Alex McGeoch. | 0.10 | 1085.00 | 108.50 |
| 03/22/2021 | T L JACOBS | Voicemail from Appeals Officer regarding statute extension; follow-up with Mr. McGeoch | 0.70 | 995.00 | 696.50 |
| 03/22/2021 | A G MCGEOCH | Attorney conferences and correspondence regarding IRS request for statute extension. | 0.50 | 1085.00 | 542.50 |
| 03/23/2021 | A G MCGEOCH | Attorney conferences and correspondence regarding ███████ | 1.00 | 1085.00 | 1,085.00 |

| | | | | | |
|---|---|---|---|---|---|
| HUNTON ANDREWS KURTH LLP | | | INVOICE: | 116112203 | |
| CLIENT NAME: HIGHLAND CAPITAL MANAGEMENT, L.P. | | | DATE: | 07/23/2021 | |
| FILE NUMBER: 073452.0000006 | | | PAGE: | 5 | |

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | RATE | VALUE |
|---|---|---|---|---|---|
| 03/24/2021 | T L JACOBS | Email from IRS Appeals Officer; call with IRS Appeals Officer; follow-up with Mr. McGeoch █████ | 1.70 | 995.00 | 1,691.50 |
| 03/25/2021 | T L JACOBS | Discuss █████ | 0.30 | 995.00 | 298.50 |
| 03/25/2021 | A G MCGEOCH | Correspondence and conferences regarding ██████; review files █████ | 1.80 | 1085.00 | 1,953.00 |
| 03/26/2021 | T L JACOBS | Confer with Mr. McGeoch regarding █████ | 0.70 | 995.00 | 696.50 |
| 03/28/2021 | T L JACOBS | Confer with Mr. McGeoch █████ | 1.20 | 995.00 | 1,194.00 |
| 03/29/2021 | J P SEYBOLD | Discussed █████. | 0.50 | 740.00 | 370.00 |
| 03/29/2021 | T L JACOBS | Review email and confer with Mr. McGeoch and Ms. Seybold regarding █████; █████ | 1.00 | 995.00 | 995.00 |
| 03/29/2021 | T L JACOBS | Discuss █████ with Mr. McGeoch; report to IRS Appeals Officer; voicemail from Appeals Officer and send notification re forms | 1.00 | 995.00 | 995.00 |
| 03/29/2021 | A G MCGEOCH | Correspondence and conferences regarding █████; determine █████ | 1.50 | 1085.00 | 1,627.50 |
| 03/30/2021 | J P SEYBOLD | Provided instructions for IRS secure mailbox and IRS PPL to Mr. Jacobs. | 0.50 | 740.00 | 370.00 |

| | | | | | |
|---|---|---|---|---|---|
| HUNTON ANDREWS KURTH LLP | | | INVOICE: | 116112203 | |
| CLIENT NAME: | HIGHLAND CAPITAL MANAGEMENT, L.P. | | DATE: | 07/23/2021 | |
| FILE NUMBER: | 073452.0000006 | | PAGE: | 6 | |

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | RATE | VALUE |
|---|---|---|---|---|---|
| 03/30/2021 | L S AUSTIN | Conference regarding ██████ . | 0.50 | 1020.00 | 510.00 |
| 03/30/2021 | T L JACOBS | Research ██████ call to IRS practitioner line; coordinate with Ms. Seybold; report to Mr. McGeoch ██████ call with IRS Appeals Officer regarding statute extension, title information for Mr. Seery, and TEFRA rules | 2.40 | 995.00 | 2,388.00 |
| 03/30/2021 | A G MCGEOCH | Attorney conferences and correspondence regarding ██████ | 1.30 | 1085.00 | 1,410.50 |
| 03/31/2021 | T L JACOBS | Confer with Mr. McGeoch regarding ██████ | 0.70 | 995.00 | 696.50 |
| | | **TOTAL HOURS** | **53.70** | | |

**TIMEKEEPER SUMMARY:**

| TIMEKEEPER | STATUS | HOURS | RATE | VALUE |
|---|---|---|---|---|
| L S AUSTIN | Partner | 0.50 | 1,020.00 | 510.00 |
| G G HESSE | Partner | 6.50 | 1,085.00 | 7,052.50 |
| T L JACOBS | Partner | 20.80 | 995.00 | 20,696.00 |
| A G MCGEOCH | Partner | 13.00 | 1,085.00 | 14,105.00 |
| J P ROVIRA | Partner | 5.50 | 885.00 | 4,867.50 |
| G J SCHMITT | Partner | 0.10 | 1,085.00 | 108.50 |
| J P SEYBOLD | Counsel | 4.30 | 740.00 | 3,182.00 |
| C L REEVES | Paralegal | 3.00 | 360.00 | 1,080.00 |
| | **TOTAL FEES ($)** | | | **51,601.50** |

**FOR COSTS ADVANCED AND EXPENSES INCURRED:**

| CODE | DESCRIPTION | AMOUNT |
|---|---|---|
| E106 | Online Research | 11.30 |
| E108 | Postage | 19.60 |
| | **TOTAL CURRENT EXPENSES ($)** | **30.90** |

| HUNTON ANDREWS KURTH LLP | | INVOICE: | 116112203 |
|---|---|---|---|
| CLIENT NAME: | HIGHLAND CAPITAL MANAGEMENT, L.P. | DATE: | 07/23/2021 |
| FILE NUMBER: | 073452.0000006 | PAGE: | 7 |

INVOICE SUMMARY:

| | |
|---|---|
| Current Fees: | $ 51,601.50 |
| Less Discount (10.00%): | (5,160.15) |
| Net Fees: | $ 46,441.35 |
| Current Charges: | 30.90 |
| **CURRENT INVOICE AMOUNT DUE:** | **$ 46,472.25** |



HUNTON ANDREWS KURTH LLP
1445 ROSS AVENUE, SUITE 3700
DALLAS, TX 75202-2799

TEL 214 • 979 • 3000
FAX 804 • 788 • 8218

EIN 54-0572269

## INVOICE DETAIL

HIGHLAND CAPITAL MANAGEMENT, L.P.
ATTN: David Klos
PRIVILEGED AND CONFIDENTIAL
300 CRESCENT COURT, SUITE 700
DALLAS, TX 75201-7849

FILE NUMBER:     073452.0000006
INVOICE NUMBER:  116112204
DATE:            07/23/2021

| CLIENT NAME: | HIGHLAND CAPITAL MANAGEMENT, L.P. |
| --- | --- |
| BILLING ATTORNEY: | ALEXANDER G. MCGEOCH |

## RE: (Hunton # 073452.0000006) TAX ADVICE

FOR PROFESSIONAL SERVICES RENDERED THROUGH APRIL 30, 2021:

| DATE | TIMEKEEPER | DESCRIPTION | HOURS |
| --- | --- | --- | --- |
| 04/01/2021 | T L JACOBS | Internal conferences with █████████ ████████████████████████████ | 1.00 |
| 04/02/2021 | T L JACOBS | Discussion with IRS Appeals Officer regarding statute extension and authorized officer; retrieve information regarding ███████ ███████ initial research regarding ████████████ discussions with Mr. McGeoch regarding ███ | 3.20 |
| 04/02/2021 | A G MCGEOCH | Attorney conferences and correspondence regarding ██████████████ review files regarding ███████. | 1.30 |
| 04/03/2021 | T L JACOBS | Retrieve ████████████; prepare analysis of ████████████; attend to emails with Mr. McGeoch and Ms. Alford regarding ██████████ | 1.70 |
| 04/05/2021 | M S ALFORD | Review question from █████████████ review █████ █ ████████ | 1.40 |
| 04/05/2021 | D L GUNN | Researched ████████████████ | 0.50 |
| 04/05/2021 | G G HESSE | Lengthy conference with Alex McGeoch regarding ██████████████ (.5); review various pleadings regarding ████████████ (.8); prepare follow up email exchange ██████████ (.3); review and comment on monthly fee applications for January and February, 2021 (.3). | 1.90 |

| | | | |
|---|---|---|---|
| HUNTON ANDREWS KURTH LLP | | INVOICE: | 116112204 |
| CLIENT NAME: HIGHLAND CAPITAL MANAGEMENT, L.P. | | DATE: | 07/23/2021 |
| FILE NUMBER: 073452.0000006 | | PAGE: | 2 |

| DATE | TIMEKEEPER | DESCRIPTION | HOURS |
|---|---|---|---|
| 04/05/2021 | T L JACOBS | Attend to emails regarding Dondero ██████████ ██████████████; further analysis ████████ research ████████ ██████████████; multiple discussions with Mr. McGeoch and Mr. Hesse; review ██████ ██████████████ | 4.70 |
| 04/05/2021 | A G MCGEOCH | Attorney conferences and correspondence regarding ████████████████; review ██████████████; correspondence with ███ | 2.30 |
| 04/05/2021 | C L REEVES | Draft certificates of no objection related to Hunton's Second and Third Monthly Fee Application. | 0.50 |
| 04/05/2021 | J P SEYBOLD | Researched ████████████████████ | 3.50 |
| 04/06/2021 | G G HESSE | Review email regarding ████████ ████ (.2); review ████████████ (.5); prepare follow up email exchange (.3). | 1.00 |
| 04/06/2021 | T L JACOBS | Additional analysis ████████ ████ confer with IRS Appeals Officer ████████████████ confer with Mr. McGeoch regarding ████████ | 2.00 |
| 04/06/2021 | A G MCGEOCH | Attorney conferences and correspondence with █ ████ analyze ████████████████ | 1.00 |
| 04/06/2021 | J P SEYBOLD | Reviewed ████████████. | 0.50 |
| 04/06/2021 | J P SEYBOLD | Reviewed ████████████████ ████ | 1.50 |
| 04/07/2021 | T L JACOBS | Follow-up ████████████; note ████ discuss with Mr. McGeoch; send executed statute extension to Appeals Officer | 1.20 |
| 04/07/2021 | D S LOWMAN, JR. | Discuss ████████████████ | 0.50 |
| 04/08/2021 | G G HESSE | Finalize and file notices of no objection to fee application. | 0.20 |
| 04/08/2021 | T L JACOBS | Prepare summary ████████████████ ██████ | 1.20 |
| 04/08/2021 | C L REEVES | Finalize and file certificates of no objection for second and third monthly fee applications. | 0.20 |

| | | | |
|---|---|---|---|
| HUNTON ANDREWS KURTH LLP | | INVOICE: | 116112204 |
| CLIENT NAME:    HIGHLAND CAPITAL MANAGEMENT, L.P. | | DATE: | 07/23/2021 |
| FILE NUMBER:    073452.0000006 | | PAGE: | 3 |

| DATE | TIMEKEEPER | DESCRIPTION | HOURS |
|---|---|---|---|
| 04/14/2021 | G G HESSE | Review supplemental retention order (.2); address ██████████████████████████ .3). | 0.50 |
| 04/14/2021 | T L JACOBS | Planning for Appeals hearing | 0.50 |
| 04/14/2021 | A G MCGEOCH | Attorney conferences and correspondence regarding ██████████████ update ██████████ | 1.30 |
| 04/15/2021 | A G MCGEOCH | Correspondence and conferences regarding ███ ████████ | 0.50 |
| 04/15/2021 | J P ROVIRA | Address issues ████████████████████ ████████████████ . | 1.50 |
| 04/16/2021 | G G HESSE | Review ████████████ (.4); analysis ████████████ (.7). | 1.10 |
| 04/16/2021 | T L JACOBS | Confer with Mr. McGeoch regarding ██████ ████████████ | 1.20 |
| 04/16/2021 | A G MCGEOCH | Correspondence and conferences regarding pending ████████████ | 1.50 |
| 04/16/2021 | J P ROVIRA | Address issues relating ████████████████████ ██████ | 1.00 |
| 04/19/2021 | G G HESSE | Review revised supplement order retaining Hunton. | 0.30 |
| 04/19/2021 | T L JACOBS | Confer with Mr. McGeoch regarding ██████ | 0.50 |
| 04/19/2021 | A G MCGEOCH | Correspondence and conferences regarding ████ ████████████ | 1.30 |
| 04/19/2021 | J P ROVIRA | Address issues relating to ██████████ ████████████ | 1.50 |
| 04/20/2021 | J P SEYBOLD | Discussed statute extension with Mr. Jacobs. | 0.50 |
| 04/21/2021 | J P SEYBOLD | Discussed statute extension with Mr. Jacobs. | 0.20 |
| 04/22/2021 | T L JACOBS | Confer with IRS Appeals Officer regarding statute extension and ██████████████████████ discuss with Mr. McGeoch; draft email ████████ | 1.80 |
| 04/22/2021 | A G MCGEOCH | Attorney conferences and correspondence regarding ██████████████████; correspondence with ████████████ | 1.00 |
| 04/22/2021 | J P SEYBOLD | Discussed statute extension with Mr. Jacobs. | 0.50 |

| HUNTON ANDREWS KURTH LLP | | INVOICE: | 116112204 |
|---|---|---|---|
| CLIENT NAME: | HIGHLAND CAPITAL MANAGEMENT, L.P. | DATE: | 07/23/2021 |
| FILE NUMBER: | 073452.0000006 | PAGE: | 4 |

| DATE | TIMEKEEPER | DESCRIPTION | HOURS |
|---|---|---|---|
| 04/23/2021 | T L JACOBS | Additional discussions with Mr. McGeoch and Ms. Seybold regarding ███████ | 1.50 |
| 04/26/2021 | T L JACOBS | Confer with Mr. McGeoch regarding statute extension; draft language ████████ follow-up with Ms. Seybold | 1.00 |
| 04/26/2021 | A G MCGEOCH | Attorney conferences and correspondence regarding ████████ | 0.80 |
| 04/27/2021 | T L JACOBS | Follow-up with Mr. McGeoch ████████ | 0.70 |
| 04/27/2021 | A G MCGEOCH | Correspondence and conferences regarding █████ | 0.80 |
| 04/27/2021 | J P SEYBOLD | Reviewed ████████ | 1.00 |
| 04/28/2021 | T L JACOBS | Confer with Ms. Seybold regarding ████████ | 0.50 |
| 04/28/2021 | T L JACOBS | Prepare ████████ | 0.60 |
| 04/28/2021 | J P ROVIRA | Address issues ████████ | 1.00 |
| 04/28/2021 | J P SEYBOLD | Discussed statute extension with Mr. McGeoch. | 0.50 |
| 04/29/2021 | T L JACOBS | Confer with Mr. McGeoch and Ms. Seybold regarding ████████; review ████ | 1.30 |
| 04/29/2021 | A G MCGEOCH | Draft ████████; correspondence regarding ████████ conferences regarding ████████ | 2.50 |
| 04/29/2021 | J P SEYBOLD | Discussed ████████ | 0.50 |
| | | **TOTAL HOURS** | **60.70** |

TIMEKEEPER SUMMARY:

| TIMEKEEPER | STATUS | HOURS | RATE | VALUE |
|---|---|---|---|---|
| G G HESSE | Partner | 5.00 | 1,085.00 | 5,425.00 |
| T L JACOBS | Partner | 24.60 | 995.00 | 24,477.00 |
| D S LOWMAN, JR. | Partner | 0.50 | 1,165.00 | 582.50 |
| A G MCGEOCH | Partner | 14.30 | 1,085.00 | 15,515.50 |
| J P ROVIRA | Partner | 5.00 | 885.00 | 4,425.00 |
| M S ALFORD | Counsel | 1.40 | 675.00 | 945.00 |
| J P SEYBOLD | Counsel | 8.70 | 740.00 | 6,438.00 |
| C L REEVES | Paralegal | 0.70 | 360.00 | 252.00 |
| D L GUNN | Librarian | 0.50 | 370.00 | 185.00 |
| | **TOTAL FEES ($)** | | | **58,245.00** |

| HUNTON ANDREWS KURTH LLP | | INVOICE: | 116112204 |
|---|---|---|---|
| CLIENT NAME: | HIGHLAND CAPITAL MANAGEMENT, L.P. | DATE: | 07/23/2021 |
| FILE NUMBER: | 073452.0000006 | PAGE: | 5 |

**FOR COSTS ADVANCED AND EXPENSES INCURRED:**

| CODE | DESCRIPTION | AMOUNT |
|---|---|---|
| E106 | Online Research | 573.69 |
| | **TOTAL CURRENT EXPENSES ($)** | **573.69** |

**INVOICE SUMMARY:**

| | |
|---|---|
| Current Fees: | $ 58,245.00 |
| Less Discount (10.00%): | (5,824.50) |
| Net Fees: | $ 52,420.50 |
| Current Charges: | 573.69 |
| **CURRENT INVOICE AMOUNT DUE:** | **$ 52,994.19** |



HUNTON ANDREWS KURTH LLP
1445 ROSS AVENUE, SUITE 3700
DALLAS, TX 75202-2799

TEL 214 • 979 • 3000
FAX 804 • 788 • 8218

EIN 54-0572269

**INVOICE DETAIL**

HIGHLAND CAPITAL MANAGEMENT, L.P.          FILE NUMBER:      073452.0000006
ATTN: David Klos                           INVOICE NUMBER:   116112205
PRIVILEGED AND CONFIDENTIAL                DATE:             07/23/2021
300 CRESCENT COURT, SUITE 700
DALLAS, TX 75201-7849

| CLIENT NAME: | HIGHLAND CAPITAL MANAGEMENT, L.P. |
|---|---|
| BILLING ATTORNEY: | ALEXANDER G. MCGEOCH |

### RE: (Hunton # 073452.0000006) TAX ADVICE

FOR PROFESSIONAL SERVICES RENDERED THROUGH MAY 31, 2021:

| DATE | TIMEKEEPER | DESCRIPTION | HOURS |
|---|---|---|---|
| 05/04/2021 | T L JACOBS | Review █████████████████ ████ | 1.50 |
| 05/05/2021 | A G MCGEOCH | Attorney conferences and draft ████████ ████████████████ . | 2.30 |
| 05/05/2021 | J P ROVIRA | Address issues relating to ███████ ██████████████████████ | 1.50 |
| 05/06/2021 | J P SEYBOLD | Discussed ███████████████ . | 0.30 |
| 05/07/2021 | G G HESSE | Review draft supplemental declaration regarding retention of HAK (.3); conference with Joseph Raverio regarding same (.3). | 0.60 |
| 05/07/2021 | A G MCGEOCH | Attorney conferences, correspondence and review documents regarding ████████ | 1.00 |
| 05/07/2021 | J P ROVIRA | Draft declaration ███████████████ ; review and revise ████████ attention to correspondence regarding ████ | 2.30 |
| 05/07/2021 | J P SEYBOLD | Discussed ██████████████████ | 0.50 |
| 05/09/2021 | T L JACOBS | Prepare summary ██████████████ ████████████████ | 0.70 |
| 05/10/2021 | A G MCGEOCH | Preparation for IRS Appeals hearing and review related documents; attorney conferences and correspondence regarding same. | 2.00 |
| 05/11/2021 | T L JACOBS | Review protest in preparation for Appeals hearing | 1.50 |
| 05/11/2021 | A G MCGEOCH | Analyze ████████████████ ; attorney conferences and correspondence ████████ | 1.50 |

| | |
|---|---|
| HUNTON ANDREWS KURTH LLP | INVOICE: 116112205 |
| CLIENT NAME:    HIGHLAND CAPITAL MANAGEMENT, L.P. | DATE: 07/23/2021 |
| FILE NUMBER:    073452.0000006 | PAGE: 2 |

| DATE | TIMEKEEPER | DESCRIPTION | HOURS |
|---|---|---|---|
| 05/12/2021 | T L JACOBS | Review notes on ███████; coordinate with Ms. Seybold regarding ███; confer with Mr. McGeoch regarding ███████ | 1.60 |
| 05/12/2021 | J P SEYBOLD | Discussed case ███████ | 1.00 |
| 05/13/2021 | T L JACOBS | Confer with Mr. McGeoch and Ms. Seybold regarding ███████ | 0.70 |
| 05/14/2021 | L S AUSTIN | Review ███████ | 0.50 |
| 05/14/2021 | T L JACOBS | Conference call with IRS Appeals officer regarding statute extension; de-brief with Mr. McGeoch; coordinate with ███████ receipt of ███; coordinate with Mr. McGeoch and ███ | 1.40 |
| 05/14/2021 | A G MCGEOCH | Attorney conferences regarding ███████ conference and correspondence ███ | 1.80 |
| 05/14/2021 | J P SEYBOLD | Reviewed ███████ | 1.10 |
| 05/16/2021 | T L JACOBS | Research ███████ | 0.70 |
| 05/17/2021 | L S AUSTIN | Conference regarding ███████; review of ███ | 0.80 |
| 05/17/2021 | T L JACOBS | Research ███████; call from Appeals Officer re statute extension, ███ | 1.80 |
| 05/17/2021 | A G MCGEOCH | Attorney conferences and review documents received from IRS Appeals Office. | 0.50 |
| 05/18/2021 | L S AUSTIN | Conference regarding ███████; review of ███ | 0.50 |
| 05/18/2021 | G G HESSE | Address ███████ | 0.50 |
| 05/18/2021 | A G MCGEOCH | Attorney conference and correspondence regarding ███ | 0.50 |
| 05/18/2021 | J P SEYBOLD | Discusse ███████ | 0.80 |
| 05/19/2021 | L S AUSTIN | Analysis of ███████ | 0.60 |
| 05/19/2021 | T L JACOBS | Confer with Mr. McGeoch and Ms. Seybold regarding ███████ | 0.80 |

| | | | |
|---|---|---|---|
| HUNTON ANDREWS KURTH LLP | | INVOICE: | 116112205 |
| CLIENT NAME:    HIGHLAND CAPITAL MANAGEMENT, L.P. | | DATE: | 07/23/2021 |
| FILE NUMBER:    073452.0000006 | | PAGE: | 3 |

| DATE | TIMEKEEPER | DESCRIPTION | HOURS |
|---|---|---|---|
| 05/20/2021 | T L JACOBS | Confer with Ms. Seybold regarding ███████ ███████ | 0.50 |
| 05/20/2021 | A G MCGEOCH | Attorney conferences and correspondence regarding ███████████. | 1.00 |
| 05/21/2021 | L S AUSTIN | Preparation of ███████████████ ███. | 1.20 |
| 05/21/2021 | T L JACOBS | Confer with Mr. McGeoch regarding ███████ ███████ conference call with Appeals Office regarding hearing dates; follow-up with Mr. McGeoch and Ms. Seybold | 1.10 |
| 05/21/2021 | A G MCGEOCH | Attorney conference regarding pending tax hearing; review procedural matters regarding same. | 2.00 |
| 05/21/2021 | J P SEYBOLD | Discussed appeals conference date change with Mr. Jacobs. | 0.30 |
| 05/23/2021 | L S AUSTIN | Preparation of ███████████ | 1.20 |
| 05/24/2021 | G G HESSE | Email exchange regarding scope of Hunton special counsel representation. | 0.40 |
| 05/26/2021 | G G HESSE | Analysis of extent of tax related matters for retention. | 0.30 |
| 05/26/2021 | T L JACOBS | Confer with Mr. McGeoch regarding Appeals hearing ███████████ | 0.70 |
| 05/27/2021 | T L JACOBS | Confer with Mr. McGeoch and Mr. Rivira regarding ███████████████ | 1.30 |
| 05/27/2021 | A G MCGEOCH | Attorney conferences and correspondence regarding ███████████.; attorney conferences regarding ███████ | 2.00 |
| 05/28/2021 | T L JACOBS | Note from IRS Appeals Officer regarding Appeals Office conference schedule; conference call with Mr. Demo, Mr. Surgent, Mr. Rivira, and Mr. McGeoch regarding ████ de-brief with Mr. McGeoch and Ms. Seybold regarding | 1.50 |
| 05/28/2021 | A G MCGEOCH | Attorney conferences ███████████ ███████ participate in conference with T. Surgent, G. Demo and T. Jacobs. | 2.00 |
| 05/28/2021 | J P SEYBOLD | Discussed ███████████████ | 1.00 |
| 05/30/2021 | G G HESSE | Address issues relating to Hunton's retention. | 0.50 |
| 05/31/2021 | J P ROVIRA | Address issues relating to continue employment of HuntonAK as tax counsel and attention to correspondence regarding same. | 1.80 |
| | | **TOTAL HOURS** | **50.10** |

| HUNTON ANDREWS KURTH LLP | | INVOICE: | 116112205 |
|---|---|---|---|
| CLIENT NAME: HIGHLAND CAPITAL MANAGEMENT, L.P. | | DATE: | 07/23/2021 |
| FILE NUMBER: 073452.0000006 | | PAGE: | 4 |

**TIMEKEEPER SUMMARY:**

| TIMEKEEPER | STATUS | HOURS | RATE | VALUE |
|---|---|---|---|---|
| L S AUSTIN | Partner | 4.80 | 1,020.00 | 4,896.00 |
| G G HESSE | Partner | 2.30 | 1,085.00 | 2,495.50 |
| T L JACOBS | Partner | 15.80 | 995.00 | 15,721.00 |
| A G MCGEOCH | Partner | 16.60 | 1,085.00 | 18,011.00 |
| J P ROVIRA | Partner | 5.60 | 885.00 | 4,956.00 |
| J P SEYBOLD | Counsel | 5.00 | 740.00 | 3,700.00 |
| | **TOTAL FEES ($)** | | | **49,779.50** |

**INVOICE SUMMARY:**

| | |
|---|---|
| Current Fees: | $ 49,779.50 |
| Less Discount (10.00%): | (4,977.95) |
| Net Fees: | $ 44,801.55 |
| Current Charges: | 0.00 |
| **CURRENT INVOICE AMOUNT DUE:** | **$ 44,801.55** |



HUNTON ANDREWS KURTH LLP
1445 ROSS AVENUE, SUITE 3700
DALLAS, TX 75202-2799

TEL 214 • 979 • 3000
FAX 804 • 788 • 8218

EIN 54-0572269

**INVOICE DETAIL**

HIGHLAND CAPITAL MANAGEMENT, L.P.
ATTN: David Klos
PRIVILEGED AND CONFIDENTIAL
300 CRESCENT COURT, SUITE 700
DALLAS, TX 75201-7849

FILE NUMBER: 073452.0000006
INVOICE NUMBER: 116112202
DATE: 07/23/2021

| CLIENT NAME: | HIGHLAND CAPITAL MANAGEMENT, L.P. |
|---|---|
| BILLING ATTORNEY: | ALEXANDER G. MCGEOCH |

### RE: (Hunton # 073452.0000006) TAX ADVICE

FOR PROFESSIONAL SERVICES RENDERED THROUGH JUNE 30, 2021:

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | RATE | VALUE |
|---|---|---|---|---|---|
| 06/01/2021 | J P SEYBOLD | Revised ███ | 1.40 | 765.00 | 1,071.00 |
| 06/01/2021 | J P SEYBOLD | Discussed █████ | 0.60 | 765.00 | 459.00 |
| 06/01/2021 | G G HESSE | Review email exchange regarding retention issues (.3); conference with Joseph Rovira regarding same (.3). | 0.60 | 1085.00 | 651.00 |
| 06/01/2021 | A G MCGEOCH | Correspondence, conferences and analysis regarding ███ | 1.80 | 1085.00 | 1,953.00 |
| 06/01/2021 | T L JACOBS | Discuss █████ email to ███ | 1.30 | 995.00 | 1,293.50 |
| 06/02/2021 | J P SEYBOLD | Discussed next steps to ███ | 0.90 | 765.00 | 688.50 |

| | | | | | |
|---|---|---|---|---|---|
| HUNTON ANDREWS KURTH LLP | | | INVOICE: | 116112202 | |
| CLIENT NAME: | HIGHLAND CAPITAL MANAGEMENT, L.P. | | DATE: | 07/23/2021 | |
| FILE NUMBER: | 073452.0000006 | | PAGE: | 2 | |

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | RATE | VALUE |
|---|---|---|---|---|---|
| 06/02/2021 | J P ROVIRA | Address ███████ | 1.00 | 885.00 | 885.00 |
| 06/02/2021 | A G MCGEOCH | Attorney conferences █ | 2.00 | 1085.00 | 2,170.00 |
| 06/02/2021 | L S AUSTIN | Review of material regarding ███ coordination with ███ | 1.00 | 1020.00 | 1,020.00 |
| 06/02/2021 | T L JACOBS | Call from Appeals Officer regarding various administrative matters, including scheduling expectations meeting and setting deadlines for pre-hearing submissions and presentations; long call with A. McGeoch and J. Rovira regarding Appeals Office deadlines and ███████ | 2.00 | 995.00 | 1,990.00 |
| 06/03/2021 | J P SEYBOLD | Researched ███ | 1.00 | 765.00 | 765.00 |
| 06/03/2021 | J P SEYBOLD | Discussed ███ | 0.80 | 765.00 | 612.00 |
| 06/03/2021 | J P ROVIRA | Address issues ███ | 1.00 | 885.00 | 885.00 |
| 06/03/2021 | A G MCGEOCH | Attorney conferences and analysis regarding ███████ | 2.80 | 1085.00 | 3,038.00 |

| | | | | | |
|---|---|---|---|---|---|
| HUNTON ANDREWS KURTH LLP | | | INVOICE: | 116112202 | |
| CLIENT NAME: | HIGHLAND CAPITAL MANAGEMENT, L.P. | | DATE: | 07/23/2021 | |
| FILE NUMBER: | 073452.0000006 | | PAGE: | 3 | |

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | RATE | VALUE |
|---|---|---|---|---|---|
| 06/03/2021 | T L JACOBS | Call with Mr. McGeoch regarding ██████████ ; call to ███████ ; work on ██████ | 1.30 | 995.00 | 1,293.50 |
| 06/03/2021 | T L JACOBS | Review ██████████ ; respond to Mr. Rovira ██████████ | 0.50 | 995.00 | 497.50 |
| 06/04/2021 | J P SEYBOLD | Discussed ██████ ██████. | 0.50 | 765.00 | 382.50 |
| 06/04/2021 | J P SEYBOLD | Discussed ██████ ██████. | 3.00 | 765.00 | 2,295.00 |
| 06/04/2021 | J P SEYBOLD | Discussed ████████ ██████ | 1.00 | 765.00 | 765.00 |
| 06/04/2021 | J P ROVIRA | Address issues relating to ██████ and attention to correspondence regarding ████ | 1.00 | 885.00 | 885.00 |
| 06/04/2021 | L S AUSTIN | Review of material in ████████ ; coordination with ████ | 0.80 | 1020.00 | 816.00 |
| 06/04/2021 | T L JACOBS | Strategy meeting with Ms. Seybold regarding ██████ ; review ██████ ████; review ████████ ; conference call with ████████ ; confer with Mr. McGeoch regarding ████ | 4.00 | 995.00 | 3,980.00 |

| | | | | | |
|---|---|---|---|---|---|
| HUNTON ANDREWS KURTH LLP | | | INVOICE: | 116112202 | |
| CLIENT NAME: HIGHLAND CAPITAL MANAGEMENT, L.P. | | | DATE: | 07/23/2021 | |
| FILE NUMBER: 073452.0000006 | | | PAGE: | 4 | |

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | RATE | VALUE |
|---|---|---|---|---|---|
| 06/05/2021 | T L JACOBS | Confer with Mr. Rovira regarding ███ | 0.70 | 995.00 | 696.50 |
| 06/05/2021 | L S AUSTIN | Review of material in ███ | 0.50 | 1020.00 | 510.00 |
| 06/07/2021 | J P SEYBOLD | Revised ███ | 3.00 | 765.00 | 2,295.00 |
| 06/07/2021 | A G MCGEOCH | Review ███; attorney conferences regarding ███ | 1.50 | 1085.00 | 1,627.50 |
| 06/07/2021 | J P ROVIRA | Address issues relating to ███ (.5); participate in multiple calls regarding ███ (.5). | 1.00 | 885.00 | 885.00 |
| 06/07/2021 | T L JACOBS | Confer with J. Rovira regarding ███ coordinate with Ms. Seybold ███ | 1.50 | 995.00 | 1,492.50 |
| 06/08/2021 | J P SEYBOLD | Revised ███. | 1.00 | 765.00 | 765.00 |
| 06/08/2021 | G G HESSE | Conference with Alex McGeoch regarding ███. | 0.30 | 1085.00 | 325.50 |

| | | | | | |
|---|---|---|---|---|---|
| HUNTON ANDREWS KURTH LLP | | | INVOICE: | 116112202 | |
| CLIENT NAME: | HIGHLAND CAPITAL MANAGEMENT, L.P. | | DATE: | 07/23/2021 | |
| FILE NUMBER: | 073452.0000006 | | PAGE: | 5 | |

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | RATE | VALUE |
|---|---|---|---|---|---|
| 06/08/2021 | A G MCGEOCH | Attorney conferences and correspondence regarding ███ review correspondence with ███ | 1.00 | 1085.00 | 1,085.00 |
| 06/08/2021 | T L JACOBS | Review and edit draft ███ ; follow-up call ███ | 1.60 | 995.00 | 1,592.00 |
| 06/09/2021 | J P SEYBOLD | Drafted ███ . | 3.00 | 765.00 | 2,295.00 |
| 06/09/2021 | A G MCGEOCH | Attorney conferences regarding ███ ; review documents regarding ███ . | 2.30 | 1085.00 | 2,495.50 |
| 06/09/2021 | T L JACOBS | Confer with Mr. McGeoch regarding ███ | 0.80 | 995.00 | 796.00 |
| 06/10/2021 | J P SEYBOLD | Discussed ███ . | 1.50 | 765.00 | 1,147.50 |
| 06/10/2021 | T L JACOBS | Prepare for and call with ███ | 1.50 | 995.00 | 1,492.50 |
| 06/11/2021 | T L JACOBS | Follow-up note from ███ discuss internally | 0.50 | 995.00 | 497.50 |
| 06/13/2021 | T L JACOBS | Follow-up note to J. Rovira regarding ███ | 0.20 | 995.00 | 199.00 |

| | | | | | |
|---|---|---|---|---|---|
| HUNTON ANDREWS KURTH LLP | | | INVOICE: | 116112202 | |
| CLIENT NAME: | HIGHLAND CAPITAL MANAGEMENT, L.P. | | DATE: | 07/23/2021 | |
| FILE NUMBER: | 073452.0000006 | | PAGE: | 6 | |

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | RATE | VALUE |
|---|---|---|---|---|---|
| 06/14/2021 | J P SEYBOLD | Discusse ███████ | 0.50 | 765.00 | 382.50 |
| 06/14/2021 | L S AUSTIN | Review ██████ coordination with ██ | 0.50 | 1020.00 | 510.00 |
| 06/14/2021 | A G MCGEOCH | Attorney conference regarding ████ | 0.50 | 1085.00 | 542.50 |
| 06/14/2021 | T L JACOBS | Note to ███████ | 0.40 | 995.00 | 398.00 |
| 06/15/2021 | T L JACOBS | Call with IRS Appeals Officer to schedule expectations meeting and go over Appeals hearing matters; memo to ███████; emails with J. Rovira, A. McGeoch, and G. Hesse regarding ███████; further discussion with A. McGeoch regarding █████ | 1.80 | 995.00 | 1,791.00 |
| 06/15/2021 | A G MCGEOCH | Correspondence and conferences regarding █████ | 2.50 | 1085.00 | 2,712.50 |
| 06/15/2021 | J P ROVIRA | Attention to correspondence regarding ███████ | 1.00 | 885.00 | 885.00 |

| | | | | | |
|---|---|---|---|---|---|
| HUNTON ANDREWS KURTH LLP | | | INVOICE: | 116112202 | |
| CLIENT NAME: | HIGHLAND CAPITAL MANAGEMENT, L.P. | | DATE: | 07/23/2021 | |
| FILE NUMBER: | 073452.0000006 | | PAGE: | 7 | |

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | RATE | VALUE |
|---|---|---|---|---|---|
| 06/15/2021 | L S AUSTIN | Review and analysis of ▮▮▮▮; conference regarding ▮▮▮. | 1.00 | 1020.00 | 1,020.00 |
| 06/15/2021 | J P SEYBOLD | Discussed ▮▮▮ | 1.70 | 765.00 | 1,300.50 |
| 06/16/2021 | J P SEYBOLD | Discussed ▮▮▮ | 0.30 | 765.00 | 229.50 |
| 06/16/2021 | J P SEYBOLD | Discussed case update and recent correspondence with Mr. Jacobs. | 0.80 | 765.00 | 612.00 |
| 06/16/2021 | L S AUSTIN | Conference regarding ▮▮▮ review of ▮▮▮ | 1.30 | 1020.00 | 1,326.00 |
| 06/16/2021 | G G HESSE | Conference with Alex McGeoch and Joseph Rovira regarding ▮▮▮ | 0.70 | 1085.00 | 759.50 |
| 06/16/2021 | J P ROVIRA | Continue to ▮▮▮ | 1.00 | 885.00 | 885.00 |
| 06/16/2021 | A G MCGEOCH | Conferences and correspondence regarding ▮▮▮ | 1.50 | 1085.00 | 1,627.50 |
| 06/16/2021 | T L JACOBS | Attend to emails from J. Rovira re ▮▮▮ | 0.30 | 995.00 | 298.50 |
| 06/17/2021 | L S AUSTIN | Review of ▮▮▮ analysis of ▮▮▮ | 1.30 | 1020.00 | 1,326.00 |

| | | | | | |
|---|---|---|---|---|---|
| HUNTON ANDREWS KURTH LLP | | | INVOICE: | 116112202 | |
| CLIENT NAME: | HIGHLAND CAPITAL MANAGEMENT, L.P. | | DATE: | 07/23/2021 | |
| FILE NUMBER: | 073452.0000006 | | PAGE: | 8 | |

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | RATE | VALUE |
|---|---|---|---|---|---|
| 06/17/2021 | T L JACOBS | Review █████████ | 2.20 | 995.00 | 2,189.00 |
| 06/18/2021 | L S AUSTIN | Conference wit ████ ; review of ████ . | 1.10 | 1020.00 | 1,122.00 |
| 06/18/2021 | A G MCGEOCH | Conferences and correspondence regarding █████████ | 1.80 | 1085.00 | 1,953.00 |
| 06/18/2021 | T L JACOBS | Prepare ████████ discuss budget with █████ ; conference call with A. McGeoch ████████ | 1.40 | 995.00 | 1,393.00 |
| 06/18/2021 | J P SEYBOLD | Drafted ████████ | 1.00 | 765.00 | 765.00 |
| 06/21/2021 | D B BROWN | Review plan documents for the Highland Capital Management, L.P. Retirement Plan | 1.80 | 415.00 | 747.00 |
| 06/21/2021 | A G MCGEOCH | Attorney conferences regarding pending tax hearing. | 0.50 | 1085.00 | 542.50 |
| 06/21/2021 | T L JACOBS | Review ████████ | 1.30 | 995.00 | 1,293.50 |
| 06/22/2021 | D B BROWN | Review plan document and complete Compliance Checklist for Defined Benefit plans terminating in 2021 | 1.30 | 415.00 | 539.50 |
| 06/23/2021 | L S AUSTIN | Review of ████████ ; preparation of ████████ | 1.50 | 1020.00 | 1,530.00 |

| HUNTON ANDREWS KURTH LLP | INVOICE: | 116112202 |
|---|---|---|
| CLIENT NAME: HIGHLAND CAPITAL MANAGEMENT, L.P. | DATE: | 07/23/2021 |
| FILE NUMBER: 073452.0000006 | PAGE: | 9 |

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | RATE | VALUE |
|---|---|---|---|---|---|
| 06/24/2021 | C A SCIPIONI | Research ███████ | 1.00 | 725.00 | 725.00 |
| 06/24/2021 | T L JACOBS | Attend to emails from ████ ███████; discuss with ███████ | 1.40 | 995.00 | 1,393.00 |
| 06/24/2021 | A G MCGEOCH | Correspondence and conferences regarding ████████; review and revise ███████ | 3.00 | 1085.00 | 3,255.00 |
| 06/24/2021 | D B BROWN | Prepare draft Compliance Amendment for Highland Capital Management, L.P. Retirement Plan | 1.00 | 415.00 | 415.00 |
| 06/24/2021 | J P ROVIRA | Review and revise ████████ | 1.30 | 885.00 | 1,150.50 |
| 06/24/2021 | J P SEYBOLD | Revised ███████ | 1.20 | 765.00 | 918.00 |
| 06/24/2021 | L S AUSTIN | Preparation of ████████ coordination with ████. | 1.20 | 1020.00 | 1,224.00 |
| 06/24/2021 | J P SEYBOLD | Executed and transmitted PoA. | 0.30 | 765.00 | 229.50 |
| 06/24/2021 | J P SEYBOLD | Assisted with ████████ | 0.50 | 765.00 | 382.50 |

| | | | | | |
|---|---|---|---|---|---|
| HUNTON ANDREWS KURTH LLP | | | INVOICE: | 116112202 | |
| CLIENT NAME: | HIGHLAND CAPITAL MANAGEMENT, L.P. | | DATE: | 07/23/2021 | |
| FILE NUMBER: | 073452.0000006 | | PAGE: | 10 | |

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | RATE | VALUE |
|---|---|---|---|---|---|
| 06/25/2021 | L S AUSTIN | Conference with ███████ ████████████ ; review of material regarding ████ | 1.00 | 1020.00 | 1,020.00 |
| 06/25/2021 | A G MCGEOCH | Attorney conferences and correspondence with ████ ████████ g; conference with ███████ ████████ | 1.50 | 1085.00 | 1,627.50 |
| 06/25/2021 | T L JACOBS | Edits to ████████████ | 1.20 | 995.00 | 1,194.00 |
| 06/25/2021 | J P SEYBOLD | Researched ███████ ████ . | 1.00 | 765.00 | 765.00 |
| 06/28/2021 | J P SEYBOLD | Researched ███████ ████████ | 2.30 | 765.00 | 1,759.50 |
| 06/28/2021 | L S AUSTIN | Preparation of ████████ ████████ coordination with ████ | 0.50 | 1020.00 | 510.00 |
| 06/28/2021 | D B BROWN | Telephone conference with S. Austin; revise Compliance Checklist for Defined Benefit Plans terminating in 2021 | 0.30 | 415.00 | 124.50 |
| 06/28/2021 | A G MCGEOCH | Attorney conferences and analysis regarding ████████ review ███ ████████ | 1.80 | 1085.00 | 1,953.00 |

| | | | | | |
|---|---|---|---|---|---|
| HUNTON ANDREWS KURTH LLP | | | INVOICE: | 116112202 | |
| CLIENT NAME: | HIGHLAND CAPITAL MANAGEMENT, L.P. | | DATE: | 07/23/2021 | |
| FILE NUMBER: | 073452.0000006 | | PAGE: | 11 | |

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | RATE | VALUE |
|---|---|---|---|---|---|
| 06/28/2021 | T L JACOBS | Prepare for ███████ █████ ; review ██████ █████ call with A. McGeoch regarding ████████ █████ call with IRS Appeals Officer and review █████████ ██ ██ █████ review ███████ | 4.20 | 995.00 | 4,179.00 |
| 06/29/2021 | T L JACOBS | Review conference initiative procedures; discuss ██████ ; participate in expectations call with IRS Appeals Office and Exam Team; de-brief ██████ | 3.20 | 995.00 | 3,184.00 |
| 06/29/2021 | J P SEYBOLD | Prepared for and participated in Appeals Expectations Call. | 3.30 | 765.00 | 2,524.50 |
| 06/30/2021 | L S AUSTIN | Review of material from ██████ preparation of ██████ | 1.50 | 1020.00 | 1,530.00 |
| 06/30/2021 | K E REGAN | Corresponded with ████ ; reviewed ██████ ; drafted ██████ | 2.10 | 485.00 | 1,018.50 |

| HUNTON ANDREWS KURTH LLP | | | INVOICE: | 116112202 |
|---|---|---|---|---|
| CLIENT NAME: | HIGHLAND CAPITAL MANAGEMENT, L.P. | | DATE: | 07/23/2021 |
| FILE NUMBER: | 073452.0000006 | | PAGE: | 12 |

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | RATE | VALUE |
|---|---|---|---|---|---|
| 06/30/2021 | J P SEYBOLD | Discussed ████ | 0.70 | 765.00 | 535.50 |
| | | **TOTAL HOURS** | **118.70** | | |

**TIMEKEEPER SUMMARY:**

| TIMEKEEPER | STATUS | HOURS | RATE | VALUE |
|---|---|---|---|---|
| L S AUSTIN | Partner | 13.20 | 1,020.00 | 13,464.00 |
| G G HESSE | Partner | 1.60 | 1,085.00 | 1,736.00 |
| T L JACOBS | Partner | 33.30 | 995.00 | 33,133.50 |
| A G MCGEOCH | Partner | 24.50 | 1,085.00 | 26,582.50 |
| J P ROVIRA | Partner | 7.30 | 885.00 | 6,460.50 |
| J P SEYBOLD | Counsel | 31.30 | 765.00 | 23,944.50 |
| K E REGAN | Associate | 2.10 | 485.00 | 1,018.50 |
| C A SCIPIONI | Associate | 1.00 | 725.00 | 725.00 |
| D B BROWN | Paralegal | 4.40 | 415.00 | 1,826.00 |
| | **TOTAL FEES ($)** | | | **108,890.50** |

**INVOICE SUMMARY:**

| | |
|---|---|
| Current Fees: | $ 108,890.50 |
| Less Discount (10.00%): | (10,889.05) |
| Net Fees: | $ 98,001.45 |
| Current Charges: | 0.00 |
| **CURRENT INVOICE AMOUNT DUE:** | **$ 98,001.45** |



HUNTON ANDREWS KURTH LLP
1445 ROSS AVENUE, SUITE 3700
DALLAS, TX 75202-2799

TEL 214 • 979 • 3000
FAX 804 • 788 • 8218

EIN 54-0572269

## INVOICE DETAIL

HIGHLAND CAPITAL MANAGEMENT, L.P.
ATTN: David Klos
PRIVILEGED AND CONFIDENTIAL
300 CRESCENT COURT, SUITE 700
DALLAS, TX 75201-7849

FILE NUMBER: 073452.0000006
INVOICE NUMBER: 116112733
DATE: 08/12/2021

| CLIENT NAME: | HIGHLAND CAPITAL MANAGEMENT, L.P. |
| BILLING ATTORNEY: | ALEXANDER G. MCGEOCH |

### RE: (Hunton # 073452.0000006) TAX ADVICE

FOR PROFESSIONAL SERVICES RENDERED THROUGH JULY 31, 2021:

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | RATE | VALUE |
|------|-----------|-------------|-------|------|-------|
| 07/01/2021 | A G MCGEOCH | Attention to procedural matters regarding pending tax hearing. | 1.50 | 1085.00 | 1,627.50 |
| 07/01/2021 | T L JACOBS | Inquiries and research regarding ▮▮▮▮▮ | 0.80 | 995.00 | 796.00 |
| 07/02/2021 | L S AUSTIN | Coordination with Mr. Caruso regardin ▮▮▮▮; preparation of material regarding ▮▮▮ | 1.50 | 1020.00 | 1,530.00 |
| 07/02/2021 | T L JACOBS | Confer with Ms. Seybold regarding ▮▮▮▮ | 0.70 | 995.00 | 696.50 |
| 07/03/2021 | T L JACOBS | Note to Mr. McGeoch regarding ▮▮▮▮ | 0.60 | 995.00 | 597.00 |
| 07/05/2021 | A G MCGEOCH | Attention to procedural matters regarding pending tax hearing. | 1.00 | 1085.00 | 1,085.00 |
| 07/06/2021 | J P SEYBOLD | Researched ▮▮▮▮ | 0.70 | 765.00 | 535.50 |

| | | | | | |
|---|---|---|---|---|---|
| HUNTON ANDREWS KURTH LLP | | | INVOICE: | 116112733 | |
| CLIENT NAME: | HIGHLAND CAPITAL MANAGEMENT, L.P. | | DATE: | 08/12/2021 | |
| FILE NUMBER: | 073452.0000006 | | PAGE: | 2 | |

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | RATE | VALUE |
|---|---|---|---|---|---|
| 07/06/2021 | G G HESSE | Conference with Alex McGeoch regarding ██████████ . | 0.40 | 1085.00 | 434.00 |
| 07/06/2021 | A G MCGEOCH | Attorney conferences and correspondence regarding pending tax hearing. | 0.50 | 1085.00 | 542.50 |
| 07/06/2021 | T L JACOBS | Notes with Ms. Seybold regarding ██████████ discussion with A. McGeoch regarding ██████████ | 1.20 | 995.00 | 1,194.00 |
| 07/07/2021 | J P SEYBOLD | Reviewed ██████████ | 1.00 | 765.00 | 765.00 |
| 07/07/2021 | J P SEYBOLD | Downloaded and reviewed ████ | 2.20 | 765.00 | 1,683.00 |
| 07/07/2021 | L S AUSTIN | Conversations regarding ██████████ . | 0.80 | 1020.00 | 816.00 |
| 07/07/2021 | A G MCGEOCH | Attorney conferences and correspondence regarding ██████████ conferences and correspondence regarding ██████████ preparation for conference with ██████████ .; revise correspondence regarding ████ | 2.00 | 1085.00 | 2,170.00 |

| | | | | | |
|---|---|---|---|---|---|
| HUNTON ANDREWS KURTH LLP | | | INVOICE: | 116112733 | |
| CLIENT NAME: | HIGHLAND CAPITAL MANAGEMENT, L.P. | | DATE: | 08/12/2021 | |
| FILE NUMBER: | 073452.0000006 | | PAGE: | 3 | |

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | RATE | VALUE |
|---|---|---|---|---|---|
| 07/07/2021 | T L JACOBS | Discussions with A. McGeoch regarding ██████ ; draft memorandum ███████ review ███████ ; note to ███████ ; address ███████ review notes ███ ; respond to email from ███████ ; discuss with Ms. Seybold ███████ send emails ███████ | 3.50 | 995.00 | 3,482.50 |
| 07/08/2021 | L S AUSTIN | Attention to ███████ coordination with ███ | 1.50 | 1020.00 | 1,530.00 |
| 07/08/2021 | J P SEYBOLD | Gathered and reviewed ███ | 1.40 | 765.00 | 1,071.00 |
| 07/08/2021 | J P SEYBOLD | Prepared for Highland call. | 1.00 | 765.00 | 765.00 |
| 07/08/2021 | A G MCGEOCH | Attorney conferences and correspondence regarding ███████ . | 1.30 | 1085.00 | 1,410.50 |
| 07/08/2021 | T L JACOBS | Meetings with ███ ███████ all with IRS Appeals Officer to request administrative file and other matters | 1.80 | 995.00 | 1,791.00 |

| | | | | | |
|---|---|---|---|---|---|
| HUNTON ANDREWS KURTH LLP | | | INVOICE: | 116112733 | |
| CLIENT NAME: HIGHLAND CAPITAL MANAGEMENT, L.P. | | | DATE: | 08/12/2021 | |
| FILE NUMBER: 073452.0000006 | | | PAGE: | 4 | |

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | RATE | VALUE |
|---|---|---|---|---|---|
| 07/09/2021 | J P SEYBOLD | Participated in Highland status call. | 0.50 | 765.00 | 382.50 |
| 07/09/2021 | J P SEYBOLD | Gathered and reviewed ▮▮▮▮▮ | 0.50 | 765.00 | 382.50 |
| 07/09/2021 | J P SEYBOLD | Prepared for Highland call. | 0.50 | 765.00 | 382.50 |
| 07/09/2021 | J P ROVIRA | Prepare for and participate in call concerning next steps on tax matters. | 0.50 | 885.00 | 442.50 |
| 07/09/2021 | M E KAUFMANN | Draft and revise ▮▮▮▮▮ | 1.60 | 705.00 | 1,128.00 |
| 07/09/2021 | T L JACOBS | Prepare for and call with J. Seery, G. Demo, T. Surgent, J. Rovira, J. Seybold, and A. McGeoch regarding ▮▮▮▮▮ ; follow-up calls with A. McGeoch ▮▮▮▮▮ | 2.20 | 995.00 | 2,189.00 |
| 07/09/2021 | A G MCGEOCH | Attorney conferences and ▮▮▮▮▮ conference with J. Seery, T. Surgent et al.; follow-up attorney conferences and analysis ▮▮▮▮▮ | 2.50 | 1085.00 | 2,712.50 |
| 07/09/2021 | L S AUSTIN | Coordination with Mr. Caruso regarding ▮▮▮▮▮ preparation of ▮▮▮▮▮ | 1.00 | 1020.00 | 1,020.00 |
| 07/09/2021 | J P SEYBOLD | Prepared for Appeals conference ▮▮▮▮▮ | 3.10 | 765.00 | 2,371.50 |
| 07/09/2021 | J P SEYBOLD | Finalized ▮▮▮ | 0.20 | 765.00 | 153.00 |
| 07/12/2021 | T L JACOBS | Further work ▮▮▮▮▮ | 1.80 | 995.00 | 1,791.00 |

| | | | | | |
|---|---|---|---|---|---|
| HUNTON ANDREWS KURTH LLP | | | INVOICE: | 116112733 | |
| CLIENT NAME: | HIGHLAND CAPITAL MANAGEMENT, L.P. | | DATE: | 08/12/2021 | |
| FILE NUMBER: | 073452.0000006 | | PAGE: | 5 | |

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | RATE | VALUE |
|---|---|---|---|---|---|
| 07/12/2021 | T L JACOBS | Work on ████████████; review ████; retrieve articles ████████ | 2.80 | 995.00 | 2,786.00 |
| 07/12/2021 | T L JACOBS | Address ██████ send to ████████ | 0.40 | 995.00 | 398.00 |
| 07/12/2021 | L S AUSTIN | Conference with ████ ███████████████; coordination ████ | 1.20 | 1020.00 | 1,224.00 |
| 07/12/2021 | J P SEYBOLD | Prepared ██████. | 0.70 | 765.00 | 535.50 |
| 07/12/2021 | J P SEYBOLD | Pulled ████████. | 1.10 | 765.00 | 841.50 |
| 07/13/2021 | J P SEYBOLD | Researched ██████ | 0.80 | 765.00 | 612.00 |
| 07/13/2021 | J P SEYBOLD | Reviewed ██████ | 0.60 | 765.00 | 459.00 |
| 07/13/2021 | L S AUSTIN | Review of material regarding ████ coordination ████ conference with HCMLP Board of Directors; analysis of ████ | 2.50 | 1020.00 | 2,550.00 |
| 07/13/2021 | J P SEYBOLD | Reviewed ██████. | 0.70 | 765.00 | 535.50 |
| 07/13/2021 | T L JACOBS | Work on ████; work on ████████ | 3.60 | 995.00 | 3,582.00 |
| 07/13/2021 | T L JACOBS | Review ████████ | 0.70 | 995.00 | 696.50 |

| | | | | | |
|---|---|---|---|---|---|
| HUNTON ANDREWS KURTH LLP | | | INVOICE: | 116112733 | |
| CLIENT NAME: | HIGHLAND CAPITAL MANAGEMENT, L.P. | | DATE: | 08/12/2021 | |
| FILE NUMBER: | 073452.0000006 | | PAGE: | 6 | |

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | RATE | VALUE |
|---|---|---|---|---|---|
| 07/14/2021 | J P SEYBOLD | Discussed ██████ | 2.00 | 765.00 | 1,530.00 |
| 07/14/2021 | L S AUSTIN | Conference with Mr. Seery and Mr. Caruso regarding ██████; review of material regarding ██. | 1.50 | 1020.00 | 1,530.00 |
| 07/14/2021 | G G HESSE | Review background information regarding third supplemental disclosure (.5); conference with Alex McGeoch regarding same (.4); prepare third supplemental disclosure declaration (.5); email exchange with Alex McGeoch regarding same (.3); email exchange with Greg Demo regarding same (.3). | 2.00 | 1085.00 | 2,170.00 |
| 07/14/2021 | A G MCGEOCH | Prepare ██████████; attorney conferences regarding ██; review correspondence with ████ correspondence from T. Surgent; review ██████ | 2.80 | 1085.00 | 3,038.00 |
| 07/14/2021 | T L JACOBS | Revise ██████ | 1.00 | 995.00 | 995.00 |
| 07/14/2021 | T L JACOBS | Prepare for and call with ██████ | 1.70 | 995.00 | 1,691.50 |
| 07/14/2021 | T L JACOBS | Assemble list of ██████ | 1.60 | 995.00 | 1,592.00 |
| 07/14/2021 | J P SEYBOLD | Reviewed ██████ | 1.50 | 765.00 | 1,147.50 |

| | | | | | |
|---|---|---|---|---|---|
| HUNTON ANDREWS KURTH LLP | | | INVOICE: | 116112733 | |
| CLIENT NAME: | HIGHLAND CAPITAL MANAGEMENT, L.P. | | DATE: | 08/12/2021 | |
| FILE NUMBER: | 073452.0000006 | | PAGE: | 7 | |

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | RATE | VALUE |
|---|---|---|---|---|---|
| 07/15/2021 | G G HESSE | Conference with Alex McGeoch regarding updated disclosures (.3); revise supplemental disclosure (.2); email exchange with Greg Demo regarding same (.3). | 0.80 | 1085.00 | 868.00 |
| 07/15/2021 | A G MCGEOCH | Correspondence and conferences regarding procedural mattes. | 1.50 | 1085.00 | 1,627.50 |
| 07/15/2021 | L S AUSTIN | Attention to various matters involving ███████ | 1.50 | 1020.00 | 1,530.00 |
| 07/15/2021 | T L JACOBS | Review ███████; coordinate with Ms. Seybold ███████ send materials from ███████ | 1.80 | 995.00 | 1,791.00 |
| 07/15/2021 | J P SEYBOLD | Reviewed ███████. | 2.30 | 765.00 | 1,759.50 |
| 07/15/2021 | J P SEYBOLD | Discussed appeals conference preparations with Mr. Jacobs. | 1.30 | 765.00 | 994.50 |
| 07/16/2021 | A G MCGEOCH | Attorney conferences and correspondence regarding ███████; review ███████ | 1.80 | 1085.00 | 1,953.00 |
| 07/16/2021 | G G HESSE | Conference with Greg Demo regarding form of supplemental declaration (.3); email exchange with Alex McGeoch regarding same (.2). | 0.50 | 1085.00 | 542.50 |

| | | | | | |
|---|---|---|---|---|---|
| HUNTON ANDREWS KURTH LLP | | | INVOICE: | 116112733 | |
| CLIENT NAME: HIGHLAND CAPITAL MANAGEMENT, L.P. | | | DATE: | 08/12/2021 | |
| FILE NUMBER: 073452.0000006 | | | PAGE: | 8 | |

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | RATE | VALUE |
|---|---|---|---|---|---|
| 07/16/2021 | L S AUSTIN | Preparation of material in ▮▮▮; coordination with ▮▮▮ | 2.00 | 1020.00 | 2,040.00 |
| 07/16/2021 | T L JACOBS | Call with A. McGeoch regarding ▮▮▮ work on ▮▮▮ send materials to A. McGeoch regarding ▮▮▮; notes with ▮▮▮ | 1.40 | 995.00 | 1,393.00 |
| 07/17/2021 | L S AUSTIN | Preparation of ▮▮▮; coordination ▮▮▮ | 2.30 | 1020.00 | 2,346.00 |
| 07/19/2021 | G G HESSE | Review comments to form supplemental declaration (.3); email exchange regarding same (.2); conference call with tax team regarding same (.5); redraft supplemental declaration (.3). | 1.30 | 1085.00 | 1,410.50 |
| 07/19/2021 | J P SEYBOLD | Prepared documents for ▮▮▮. | 2.90 | 765.00 | 2,218.50 |
| 07/19/2021 | L S AUSTIN | Preparation of ▮▮▮; coordination with Mr. Caruso regarding ▮▮▮; preparation of material regarding ▮▮▮ | 2.00 | 1020.00 | 2,040.00 |

| | | | | | |
|---|---|---|---|---|---|
| HUNTON ANDREWS KURTH LLP | | | INVOICE: | 116112733 | |
| CLIENT NAME: | HIGHLAND CAPITAL MANAGEMENT, L.P. | | DATE: | 08/12/2021 | |
| FILE NUMBER: | 073452.0000006 | | PAGE: | 9 | |

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | RATE | VALUE |
|---|---|---|---|---|---|
| 07/19/2021 | T L JACOBS | Confer with A. McGeoch regarding █████ ; review ████ ; review ████ ; review ████ | 3.40 | 995.00 | 3,383.00 |
| 07/19/2021 | A G MCGEOCH | Conferences and correspondence regarding ████ | 3.00 | 1085.00 | 3,255.00 |
| 07/20/2021 | A G MCGEOCH | Attorney conferences and correspondence and ████ attention to pending procedural matters. | 1.30 | 1085.00 | 1,410.50 |
| 07/20/2021 | T L JACOBS | Call to IRS Appeals Officer to determine status of requested administrative file items; prepare for and call with ████ ; work on ████ ; discussions with J. Seybold regarding ████ ; call with A. McGeoch regarding ████ | 3.70 | 995.00 | 3,681.50 |
| 07/20/2021 | J P SEYBOLD | Reviewed and assembled ████ | 0.70 | 765.00 | 535.50 |

| | | | | | |
|---|---|---|---|---|---|
| HUNTON ANDREWS KURTH LLP | | | INVOICE: | 116112733 | |
| CLIENT NAME: | HIGHLAND CAPITAL MANAGEMENT, L.P. | | DATE: | 08/12/2021 | |
| FILE NUMBER: | 073452.0000006 | | PAGE: | 10 | |

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | RATE | VALUE |
|---|---|---|---|---|---|
| 07/20/2021 | L S AUSTIN | Preparation of ▮▮▮▮▮; coordination with Mr. Caruso. | 2.60 | 1020.00 | 2,652.00 |
| 07/20/2021 | G G HESSE | Revise supplemental declaration of Alex McGeoch (.4); email exchange with Greg Demo regarding same (.2). | 0.60 | 1085.00 | 651.00 |
| 07/20/2021 | J P SEYBOLD | Discussed draft ▮▮▮▮▮ | 1.00 | 765.00 | 765.00 |
| 07/20/2021 | J P SEYBOLD | Discussed ▮▮▮▮▮ | 1.00 | 765.00 | 765.00 |
| 07/20/2021 | J P SEYBOLD | Discussed open items with IRS appeals officer, Ms. Parker. | 0.50 | 765.00 | 382.50 |
| 07/21/2021 | J P SEYBOLD | Discussed ▮▮▮▮▮ | 0.80 | 765.00 | 612.00 |
| 07/21/2021 | L S AUSTIN | Preparation of ▮▮▮▮▮; various conversations with ▮▮▮▮▮; Board meeting concerning ▮▮▮▮▮ | 3.00 | 1020.00 | 3,060.00 |
| 07/21/2021 | G G HESSE | Review docket regarding retention of HAK (.3); email exchange regarding same (.3). | 0.60 | 1085.00 | 651.00 |
| 07/21/2021 | J P SEYBOLD | Reviewed ▮▮▮▮▮ | 2.00 | 765.00 | 1,530.00 |
| 07/21/2021 | J P SEYBOLD | Discussed ▮▮▮▮▮ | 1.90 | 765.00 | 1,453.50 |

| | | | | | |
|---|---|---|---|---|---|
| HUNTON ANDREWS KURTH LLP | | | INVOICE: | 116112733 | |
| CLIENT NAME: | HIGHLAND CAPITAL MANAGEMENT, L.P. | | DATE: | 08/12/2021 | |
| FILE NUMBER: | 073452.0000006 | | PAGE: | 11 | |

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | RATE | VALUE |
|---|---|---|---|---|---|
| 07/21/2021 | T L JACOBS | Call with A. McGeoch to ███ note from G. Hesse regarding ███ | 0.70 | 995.00 | 696.50 |
| 07/21/2021 | A G MCGEOCH | Attorney conferences; correspondence and ███ | 1.80 | 1085.00 | 1,953.00 |
| 07/22/2021 | J P SEYBOLD | Discussed ███ . | 1.20 | 765.00 | 918.00 |
| 07/22/2021 | G G HESSE | Email exchange with Greg Demo regarding ███ | 0.30 | 1085.00 | 325.50 |
| 07/22/2021 | L S AUSTIN | Preparation of ███ ; conferences with ███ | 2.50 | 1020.00 | 2,550.00 |
| 07/22/2021 | T L JACOBS | Send notes to J. Seybold regarding ███ ; discuss ███ de-brief with A. McGeoch regarding ███ | 1.70 | 995.00 | 1,691.50 |
| 07/22/2021 | A G MCGEOCH | Attorney conferences and correspondence regarding ███ | 1.00 | 1085.00 | 1,085.00 |
| 07/22/2021 | J P SEYBOLD | Reviewed ███ . | 3.00 | 765.00 | 2,295.00 |
| 07/23/2021 | G G HESSE | Review invoices for interim fee applications for time incurred for the months of March through June, 2021. | 1.00 | 1085.00 | 1,085.00 |

| HUNTON ANDREWS KURTH LLP | INVOICE: | 116112733 |
| CLIENT NAME:    HIGHLAND CAPITAL MANAGEMENT, L.P. | DATE: | 08/12/2021 |
| FILE NUMBER:    073452.0000006 | PAGE: | 12 |

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | RATE | VALUE |
|------|-----------|-------------|-------|------|-------|
| 07/23/2021 | L S AUSTIN | Analysis of ███ ████████ | 2.00 | 1020.00 | 2,040.00 |
| 07/23/2021 | J P SEYBOLD | Reviewed ████ ███████ | 4.20 | 765.00 | 3,213.00 |
| 07/23/2021 | D B ROBERTSON | Email from S. Austin ████████ ██████; email to S. Austin ████████ ████████; response email from S. Austin; email from B. Marek ████████; email from S. Austin ████; response email to S. Austin and B. Marek. | 0.10 | 945.00 | 94.50 |

| | | | | | |
|---|---|---|---|---|---|
| HUNTON ANDREWS KURTH LLP | | | INVOICE: | 116112733 | |
| CLIENT NAME: | HIGHLAND CAPITAL MANAGEMENT, L.P. | | DATE: | 08/12/2021 | |
| FILE NUMBER: | 073452.0000006 | | PAGE: | 13 | |

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | RATE | VALUE |
|---|---|---|---|---|---|
| 07/23/2021 | T L JACOBS | Assemble ████████ ; initial work on letter to ████████ retrieve ████████ ; conferences with J. Seybold ████████ ; revise ████████ | 4.20 | 995.00 | 4,179.00 |
| 07/23/2021 | A G MCGEOCH | Attorney conferences and correspondence regarding ████████ ; revise ████████ analyze ████████ | 3.00 | 1085.00 | 3,255.00 |
| 07/23/2021 | J P SEYBOLD | Reviewed ████████ . | 0.50 | 765.00 | 382.50 |
| 07/23/2021 | J P SEYBOLD | Drafted letter ████████ | 0.60 | 765.00 | 459.00 |
| 07/23/2021 | B R MAREK | Reviewed and responded to e-mail from Scott Austin regarding ████████ | 0.20 | 1085.00 | 217.00 |
| 07/24/2021 | J P SEYBOLD | Reviewed ████████ . | 1.90 | 765.00 | 1,453.50 |

| | | | | | |
|---|---|---|---|---|---|
| HUNTON ANDREWS KURTH LLP | | | INVOICE: | 116112733 | |
| CLIENT NAME: | HIGHLAND CAPITAL MANAGEMENT, L.P. | | DATE: | 08/12/2021 | |
| FILE NUMBER: | 073452.0000006 | | PAGE: | 14 | |

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | RATE | VALUE |
|---|---|---|---|---|---|
| 07/25/2021 | L S AUSTIN | Review of material in ████████ coordination with ████████ | 0.60 | 1020.00 | 612.00 |
| 07/25/2021 | J P SEYBOLD | Reviewed ████████. | 1.80 | 765.00 | 1,377.00 |
| 07/25/2021 | D B ROBERTSON | Email from S. Austin forwarding email exchange with ████████; brief review of ████ email from G. Schmitt concerning ████████; email to S. Austin ████████ | 0.20 | 945.00 | 189.00 |
| 07/25/2021 | T L JACOBS | Prepare for August 2, 2021 submissions to IRS Appeals, ████████ | 1.20 | 995.00 | 1,194.00 |
| 07/26/2021 | C L REEVES | Draft monthly fee applications for March (.9), April (.9), May (.9), and June (.9); redactions of monthly invoices (1.5). . | 5.10 | 360.00 | 1,836.00 |
| 07/26/2021 | T L JACOBS | Review ████████ | 1.30 | 995.00 | 1,293.50 |

| | | | | | |
|---|---|---|---|---|---|
| HUNTON ANDREWS KURTH LLP | | | INVOICE: | 116112733 | |
| CLIENT NAME: HIGHLAND CAPITAL MANAGEMENT, L.P. | | | DATE: | 08/12/2021 | |
| FILE NUMBER: 073452.0000006 | | | PAGE: | 15 | |

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | RATE | VALUE |
|---|---|---|---|---|---|
| 07/26/2021 | T L JACOBS | Discussion with Ms. Seybold regarding ███████ ; review ███████ ; extended discussion with ███████ ; conference call with ███████ | 2.50 | 995.00 | 2,487.50 |
| 07/26/2021 | D B ROBERTSON | Brief research regarding ███████ ; review ███████ email to G. Schmitt, B. Marek and S. Austin indicating ███████ | 0.30 | 945.00 | 283.50 |
| 07/26/2021 | T H CANTRILL | Secure background information from ███████ | 0.70 | 775.00 | 542.50 |
| 07/26/2021 | L S AUSTIN | Research regarding ███████ ; conference with ███████ | 2.20 | 1020.00 | 2,244.00 |

| | | | | | |
|---|---|---|---|---|---|
| HUNTON ANDREWS KURTH LLP | | | INVOICE: | 116112733 | |
| CLIENT NAME: HIGHLAND CAPITAL MANAGEMENT, L.P. | | | DATE: | 08/12/2021 | |
| FILE NUMBER: 073452.0000006 | | | PAGE: | 16 | |

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | RATE | VALUE |
|---|---|---|---|---|---|
| 07/26/2021 | J P SEYBOLD | Discussed open issues and arguments with Mr. Jacobs. | 7.80 | 765.00 | 5,967.00 |
| 07/27/2021 | G G HESSE | Prepare monthly fee request for March, 2021 (.4); April, 2021 (.4); May, 2021 (.4) and June, 2021 (.4); email exchange with Greg Demo regarding fee application issues (.3). | 1.50 | 1085.00 | 1,627.50 |
| 07/27/2021 | L S AUSTIN | Review of █████ coordination with █; preparation of ████ | 2.00 | 1020.00 | 2,040.00 |
| 07/27/2021 | J P SEYBOLD | Reviewed ████. | 3.40 | 765.00 | 2,601.00 |
| 07/27/2021 | C L REEVES | Exchange correspondence regarding fee applications (.2); review and revision of fee applications and redacted invoices (2.50). | 2.70 | 360.00 | 972.00 |
| 07/27/2021 | A G MCGEOCH | Attorney conferences regarding ████; review ████ | 1.80 | 1085.00 | 1,953.00 |
| 07/27/2021 | T L JACOBS | Meeting in ████ call with A. McGeoch ████; work on letter to ████; review ████ | 4.40 | 995.00 | 4,378.00 |

| | | | | | |
|---|---|---|---|---|---|
| HUNTON ANDREWS KURTH LLP | | | INVOICE: | 116112733 | |
| CLIENT NAME: | HIGHLAND CAPITAL MANAGEMENT, L.P. | | DATE: | 08/12/2021 | |
| FILE NUMBER: | 073452.0000006 | | PAGE: | 17 | |

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | RATE | VALUE |
|---|---|---|---|---|---|
| 07/27/2021 | B R MAREK | Phone call with Scott Austin regarding ██ | 0.20 | 1085.00 | 217.00 |
| 07/28/2021 | L S AUSTIN | Preparation of material in connection with ███ ███ attention to ████ coordination with ███ | 1.50 | 1020.00 | 1,530.00 |
| 07/28/2021 | G G HESSE | Email exchange with Greg Demo regarding ███ | 0.40 | 1085.00 | 434.00 |
| 07/28/2021 | J P SEYBOLD | Drafted and revised ███ | 5.80 | 765.00 | 4,437.00 |
| 07/28/2021 | T L JACOBS | Further work on letter to ███ discuss same with J. Seybold | 2.60 | 995.00 | 2,587.00 |
| 07/28/2021 | A G MCGEOCH | Attorney conferences and correspondence regarding ███. | 2.00 | 1085.00 | 2,170.00 |
| 07/29/2021 | J P SEYBOLD | Reviewed ███. | 2.50 | 765.00 | 1,912.50 |
| 07/29/2021 | L S AUSTIN | Attention to ███ | 0.50 | 1020.00 | 510.00 |
| 07/29/2021 | T L JACOBS | Meeting with ███ review ███ | 9.50 | 995.00 | 9,452.50 |
| 07/29/2021 | G G HESSE | Email exchange with Greg Demo regarding ███ | 0.40 | 1085.00 | 434.00 |
| 07/29/2021 | J P SEYBOLD | Met with ███ | 8.50 | 765.00 | 6,502.50 |
| 07/29/2021 | J P SEYBOLD | Debriefed ███. | 1.20 | 765.00 | 918.00 |

HUNTON ANDREWS KURTH LLP  
CLIENT NAME:   HIGHLAND CAPITAL MANAGEMENT, L.P.  
FILE NUMBER:   073452.0000006

INVOICE:   116112733  
DATE:   08/16/2021  
PAGE:   18

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | RATE | VALUE |
|------|-----------|-------------|-------|------|-------|
| 07/29/2021 | J P SEYBOLD | Traveled home from ▮▮▮▮ | 3.50 | 382.50 | 1,338.75 |
| 07/29/2021 | A G MCGEOCH | Attorney conferences and correspondence regarding ▮▮▮▮ | 1.80 | 1085.00 | 1,953.00 |
| 07/30/2021 | J P SEYBOLD | Discussed ▮▮▮▮ | 0.70 | 765.00 | 535.50 |
| 07/30/2021 | T L JACOBS | De-brief with Ms. Seybold and A. McGeoch regarding ▮▮▮▮ ; review ▮▮▮▮ ; call to Appeals Officer; confer with J. Seybold regarding ▮▮▮▮ | 1.80 | 995.00 | 1,791.00 |
| 07/30/2021 | G G HESSE | Prepare fee applications. | 0.50 | 1085.00 | 542.50 |
| 07/30/2021 | L S AUSTIN | Review of ▮▮▮▮ coordination ▮▮▮▮ | 1.50 | 1020.00 | 1,530.00 |
| 07/30/2021 | A G MCGEOCH | Attorney conferences and correspondence regarding preparation for pending IRS Appeals hearing; review ▮▮▮▮ | 2.00 | 1085.00 | 2,170.00 |
| 07/30/2021 | J P SEYBOLD | Finalized ▮▮▮▮ | 2.20 | 765.00 | 1,683.00 |
| 07/30/2021 | J P SEYBOLD | Prepared submissions for Appeals. | 6.50 | 765.00 | 4,972.50 |
| 07/31/2021 | T L JACOBS | Memo to ▮▮▮▮ | 0.80 | 995.00 | 796.00 |

| | | | | | |
|---|---|---|---|---|---|
| HUNTON ANDREWS KURTH LLP | | | INVOICE: | | 116112733 |
| CLIENT NAME: | HIGHLAND CAPITAL MANAGEMENT, L.P. | | DATE: | | 08/16/2021 |
| FILE NUMBER: | 073452.0000006 | | PAGE: | | 19 |

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | RATE | VALUE |
|---|---|---|---|---|---|
| 07/31/2021 | L S AUSTIN | Review of ███ | 0.50 | 1020.00 | 510.00 |
| 07/31/2021 | T L JACOBS | Review ███ | 3.50 | 995.00 | 3,482.50 |
| 07/31/2021 | J P SEYBOLD | Reviewed ███ | 0.50 | 765.00 | 382.50 |
| | | **TOTAL HOURS** | **248.80** | | |

**TIMEKEEPER SUMMARY:**

| TIMEKEEPER | STATUS | HOURS | RATE | VALUE |
|---|---|---|---|---|
| L S AUSTIN | Partner | 36.70 | 1,020.00 | 37,434.00 |
| G G HESSE | Partner | 10.30 | 1,085.00 | 11,175.50 |
| T L JACOBS | Partner | 68.90 | 995.00 | 68,555.50 |
| B R MAREK | Partner | 0.40 | 1,085.00 | 434.00 |
| A G MCGEOCH | Partner | 32.60 | 1,085.00 | 35,371.00 |
| D B ROBERTSON | Partner | 0.60 | 945.00 | 567.00 |
| J P ROVIRA | Partner | 0.50 | 885.00 | 442.50 |
| M E KAUFMANN | Counsel | 1.60 | 705.00 | 1,128.00 |
| J P SEYBOLD | Counsel | 88.70 | 749.91 | 66,516.75 |
| T H CANTRILL | Special Counsel | 0.70 | 775.00 | 542.50 |
| C L REEVES | Paralegal | 7.80 | 360.00 | 2,808.00 |
| | **TOTAL FEES ($)** | | | **224,974.75** |

**FOR COSTS ADVANCED AND EXPENSES INCURRED:**

| CODE | DESCRIPTION | AMOUNT |
|---|---|---|
| E110 | Out-of-Town Travel | 958.68 |
| E111 | Meals | 142.00 |
| | **TOTAL CURRENT EXPENSES ($)** | **1,100.68** |

**INVOICE SUMMARY:**

| | |
|---|---|
| Current Fees: | $ 224,974.75 |
| Less Discount (10.00%): | (22,497.48) |
| Net Fees: | $ 202,477.27 |
| Current Charges: | 1,100.68 |
| **CURRENT INVOICE AMOUNT DUE:** | **$ 203,577.95** |



HUNTON ANDREWS KURTH LLP
1445 ROSS AVENUE, SUITE 3700
DALLAS, TX 75202-2799

TEL  214 • 979 • 3000
FAX  804 • 788 • 8218

EIN  54-0572269

## INVOICE DETAIL

HIGHLAND CAPITAL MANAGEMENT, L.P.
ATTN: David Klos
PRIVILEGED AND CONFIDENTIAL
300 CRESCENT COURT, SUITE 700
DALLAS, TX 75201-7849

FILE NUMBER: 073452.0000006
INVOICE NUMBER: 116112824
DATE: 08/17/2021

| CLIENT NAME: | HIGHLAND CAPITAL MANAGEMENT, L.P. |
| BILLING ATTORNEY: | ALEXANDER G. MCGEOCH |

### RE: (Hunton # 073452.0000006) TAX ADVICE

FOR PROFESSIONAL SERVICES RENDERED THROUGH AUGUST 11, 2021:

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | RATE | VALUE |
|------|-----------|-------------|-------|------|-------|
| 08/01/2021 | J P SEYBOLD | Reviewed and commented ▮▮▮ | 8.00 | 765.00 | 6,120.00 |
| 08/01/2021 | T L JACOBS | Review ▮▮▮ ; discussions with ▮ ; finalize review of ▮▮▮ | 5.70 | 995.00 | 5,671.50 |
| 08/02/2021 | J P SEYBOLD | Drafted and revised ▮▮▮ . | 4.80 | 765.00 | 3,672.00 |
| 08/02/2021 | J P SEYBOLD | Confirmed ▮▮▮ | 3.30 | 765.00 | 2,524.50 |
| 08/02/2021 | J P SEYBOLD | Reviewed and commented ▮▮▮ . | 2.60 | 765.00 | 1,989.00 |
| 08/02/2021 | J P SEYBOLD | Finalized ▮▮▮ . | 1.50 | 765.00 | 1,147.50 |
| 08/02/2021 | G G HESSE | Finalize and coordinate filing of (a) fourth monthly fee application; (b) fifth monthly fee application; (c) sixth monthly fee application and (d) seventh monthly fee application. | 1.30 | 1085.00 | 1,410.50 |

| | | | | | |
|---|---|---|---|---|---|
| HUNTON ANDREWS KURTH LLP | | | INVOICE: | 116112824 | |
| CLIENT NAME: | HIGHLAND CAPITAL MANAGEMENT, L.P. | | DATE: | 08/17/2021 | |
| FILE NUMBER: | 073452.0000006 | | PAGE: | 2 | |

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | RATE | VALUE |
|---|---|---|---|---|---|
| 08/02/2021 | L S AUSTIN | Review of █████; preparation of ████; conference with ████████; analysis of ████████ | 2.00 | 1020.00 | 2,040.00 |
| 08/02/2021 | T L JACOBS | Filing of pre-hearing submissions with IRS Appeals; work on ████████; multiple discussions with ████; review and discuss ████ finalize ████; call with Appeals Officer Luanne Parker regarding scheduling issues and transition | 8.60 | 995.00 | 8,557.00 |
| 08/02/2021 | C L REEVES | Finalize monthly fee applications for March through June 2021. | 1.90 | 360.00 | 684.00 |
| 08/02/2021 | A G MCGEOCH | Review ████████ attorney conferences regarding ████. | 2.00 | 1085.00 | 2,170.00 |
| 08/03/2021 | G G HESSE | Email exchange with Greg Demo regarding supplemental retention order. | 0.30 | 1085.00 | 325.50 |
| 08/03/2021 | T L JACOBS | Send ████████ call with Mr. McGeoch ████████ | 1.20 | 995.00 | 1,194.00 |

| | | | | | |
|---|---|---|---|---|---|
| HUNTON ANDREWS KURTH LLP | | | INVOICE: | 116112824 | |
| CLIENT NAME: HIGHLAND CAPITAL MANAGEMENT, L.P. | | | DATE: | 08/17/2021 | |
| FILE NUMBER: 073452.0000006 | | | PAGE: | 3 | |

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | RATE | VALUE |
|---|---|---|---|---|---|
| 08/03/2021 | A G MCGEOCH | Attorney conferences and correspondence regarding pending tax hearing and procedural matters. | 1.00 | 1085.00 | 1,085.00 |
| 08/04/2021 | G G HESSE | Email exchange with Greg Demo regarding status supplemental retention order (.3); conference with tax team regarding ███████ ███ (.4). | 0.70 | 1085.00 | 759.50 |
| 08/04/2021 | T L JACOBS | Work on Appeals hearing presentation; confer with A. McGeoch regarding ███████ ; call with ███████ | 3.20 | 995.00 | 3,184.00 |
| 08/04/2021 | A G MCGEOCH | Attorney conferences and correspondence regarding pending tax appeals matters. | 1.50 | 1085.00 | 1,627.50 |
| 08/05/2021 | T L JACOBS | Work on presentation for Appeals hearing; discussion with Mr. McGeoch regarding ███████ ; discussion regarding ███████ | 2.70 | 995.00 | 2,686.50 |
| 08/05/2021 | A G MCGEOCH | Attorney conferences and review ███████ ; plan for ███████ | 2.00 | 1085.00 | 2,170.00 |
| 08/05/2021 | L S AUSTIN | Review of material in connection with ███████ ; conference with ███████ | 1.20 | 1020.00 | 1,224.00 |

| | | | | | |
|---|---|---|---|---|---|
| HUNTON ANDREWS KURTH LLP | | | INVOICE: | 116112824 | |
| CLIENT NAME: | HIGHLAND CAPITAL MANAGEMENT, L.P. | | DATE: | 08/17/2021 | |
| FILE NUMBER: | 073452.0000006 | | PAGE: | 4 | |

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | RATE | VALUE |
|---|---|---|---|---|---|
| 08/06/2021 | J P SEYBOLD | Discussed ▮▮▮▮ ▮▮▮▮▮ . | 0.50 | 765.00 | 382.50 |
| 08/06/2021 | G G HESSE | Prepare for and attend conference call with Greg Demo regarding ▮▮▮▮ ▮▮▮▮ (.5); review entered second amended supplemental retention order (.2); begin analysis of July, 2021 prebills (.6). | 1.30 | 1085.00 | 1,410.50 |
| 08/06/2021 | T L JACOBS | Attend to emails regarding ▮▮▮▮▮ confer with A. McGeoch regarding ▮▮▮▮ | 1.20 | 995.00 | 1,194.00 |
| 08/06/2021 | A G MCGEOCH | Correspondence and conferences regarding IRS Appeals matters. | 1.30 | 1085.00 | 1,410.50 |
| 08/09/2021 | J P SEYBOLD | Discussed ▮▮▮▮ ▮▮▮▮ | 0.70 | 765.00 | 535.50 |
| 08/09/2021 | T L JACOBS | Review ▮▮▮▮ ▮▮▮▮ prepare ▮▮▮ discussions with A. McGeoch and J. Seybold regarding ▮▮▮▮ update call with ▮▮▮▮ | 4.90 | 995.00 | 4,875.50 |
| 08/09/2021 | A G MCGEOCH | Attorney conferences regarding pending IRS Appeals hearing matters. | 1.00 | 1085.00 | 1,085.00 |
| 08/10/2021 | L S AUSTIN | Conference regarding ▮▮▮▮ ; review of ▮▮▮▮ | 0.80 | 1020.00 | 816.00 |

| | | | | | |
|---|---|---|---|---|---|
| HUNTON ANDREWS KURTH LLP | | | INVOICE: | 116112824 | |
| CLIENT NAME: | HIGHLAND CAPITAL MANAGEMENT, L.P. | | DATE: | 08/17/2021 | |
| FILE NUMBER: | 073452.0000006 | | PAGE: | 5 | |

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | RATE | VALUE |
|---|---|---|---|---|---|
| 08/10/2021 | J P SEYBOLD | Called IRS Appeals Officer with Mr. Jacobs to discuss updates and confirm receipt of submission. | 0.50 | 765.00 | 382.50 |
| 08/10/2021 | J P SEYBOLD | Discussed ███████ | 1.30 | 765.00 | 994.50 |
| 08/10/2021 | J P SEYBOLD | Reviewed ███████ | 0.90 | 765.00 | 688.50 |
| 08/10/2021 | T L JACOBS | Prepare for Appeals hearing; research case law ███████ | 3.20 | 995.00 | 3,184.00 |
| 08/10/2021 | T L JACOBS | Call with Luanne Parker regarding August 2 submissions; work on Appeals hearing presentation; finish review ███████ | 2.80 | 995.00 | 2,786.00 |
| 08/10/2021 | A G MCGEOCH | Attorney conferences regarding pending tax matters; review documents regarding same. | 1.50 | 1085.00 | 1,627.50 |
| 08/11/2021 | J P SEYBOLD | Discussed ███████ | 2.00 | 765.00 | 1,530.00 |
| 08/11/2021 | J P SEYBOLD | Reviewed ███████ | 0.70 | 765.00 | 535.50 |
| 08/11/2021 | G G HESSE | Review notice of effective date of plan (.2); email exchange regarding impact of plan going effective (.3); begin addressing final fee applications (.4). | 0.90 | 1085.00 | 976.50 |
| 08/11/2021 | L S AUSTIN | Coordination with ███████; review of material regarding ███████ | 1.20 | 1020.00 | 1,224.00 |

| HUNTON ANDREWS KURTH LLP | INVOICE: | 116112824 |
|---|---|---|
| CLIENT NAME: HIGHLAND CAPITAL MANAGEMENT, L.P. | DATE: | 08/17/2021 |
| FILE NUMBER: 073452.0000006 | PAGE: | 6 |

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | RATE | VALUE |
|---|---|---|---|---|---|
| 08/11/2021 | T L JACOBS | Review ███ ███ discussions with Mr. McGeoch and Ms. Seybold regarding ███ ; gather ███ | 4.20 | 995.00 | 4,179.00 |
| 08/11/2021 | A G MCGEOCH | Attorney conferences and review documents regarding pending IRS Appeals hearing. | 2.00 | 1085.00 | 2,170.00 |
| | | **TOTAL HOURS** | **88.40** | | |

**TIMEKEEPER SUMMARY:**

| TIMEKEEPER | STATUS | HOURS | RATE | VALUE |
|---|---|---|---|---|
| L S AUSTIN | Partner | 5.20 | 1,020.00 | 5,304.00 |
| G G HESSE | Partner | 4.50 | 1,085.00 | 4,882.50 |
| T L JACOBS | Partner | 37.70 | 995.00 | 37,511.50 |
| A G MCGEOCH | Partner | 12.30 | 1,085.00 | 13,345.50 |
| J P SEYBOLD | Counsel | 26.80 | 765.00 | 20,502.00 |
| C L REEVES | Paralegal | 1.90 | 360.00 | 684.00 |
| | **TOTAL FEES ($)** | | | **82,229.50** |

| | | | | |
|---|---|---|---|---|
| HUNTON ANDREWS KURTH LLP | | | INVOICE: | 116112824 |
| CLIENT NAME: | HIGHLAND CAPITAL MANAGEMENT, L.P. | | DATE: | 08/17/2021 |
| FILE NUMBER: | 073452.0000006 | | PAGE: | 7 |

**FOR COSTS ADVANCED AND EXPENSES INCURRED:**

| CODE | DESCRIPTION | DATE | DESCRIPTION | AMOUNT |
|---|---|---|---|---|
| E108 | Postage | 08/02/2021 | PitneyBowes (Seq.6488) | 0.40 |
| E108 | Postage | 08/02/2021 | PitneyBowes (Seq.6487) | 20.60 |
| | | | TOTAL E108 POSTAGE | 21.00 |
| E110 | Out-of-Town Travel | 04/29/2021 | VENDOR: Seybold, Jennifer INVOICE#: 4699938108171138 DATE: 4/29/2021   Parking - 07/20/21 - DC meeting for appeals preparation | 24.00 |
| E110 | Out-of-Town Travel | 04/29/2021 | VENDOR: Seybold, Jennifer INVOICE#: 4699938108171138 DATE: 4/29/2021   Parking - 07/09/21 - TCC meeting for Highland appeals conf prep | 10.00 |
| E110 | Out-of-Town Travel | 04/29/2021 | VENDOR: Seybold, Jennifer INVOICE#: 4699938108171138 DATE: 4/29/2021   Parking - 07/21/21 - TCC meeting for appeals preparation | 10.00 |
| E110 | Out-of-Town Travel | 04/29/2021 | VENDOR: Seybold, Jennifer INVOICE#: 4699938108171138 DATE: 4/29/2021   Parking - 07/27/21 - TCC meeting to prep for expert meeting Highland | 10.00 |
| E110 | Out-of-Town Travel | 07/27/2021 | VENDOR: Seybold, Jennifer INVOICE#: 4699939808171138 DATE: 7/27/2021   Taxi - 07/27/21 - TCC to prepare for expert report meeting | 38.52 |
| | | | TOTAL E110 OUT-OF-TOWN TRAVEL | 92.52 |
| E111 | Meals | 07/27/2021 | VENDOR: Seybold, Jennifer INVOICE#: 4699939808171138 DATE: 7/27/2021   Lunch - 08/02/21 with Jennifer Seybold, Tim Jacobs - Lunch at the TCC re Expert Report prep | 55.84 |
| | | | TOTAL E111 MEALS | 55.84 |
| | | | **TOTAL CURRENT EXPENSES ($)** | **169.36** |

| HUNTON ANDREWS KURTH LLP | | INVOICE: | 116112824 |
|---|---|---|---|
| CLIENT NAME: | HIGHLAND CAPITAL MANAGEMENT, L.P. | DATE: | 08/17/2021 |
| FILE NUMBER: | 073452.0000006 | PAGE: | 8 |

INVOICE SUMMARY:

| | |
|---|---|
| Current Fees: | $ 82,229.50 |
| Less Discount (10.00%): | (8,222.95) |
| Net Fees: | $ 74,006.55 |
| Current Charges: | 169.36 |
| **CURRENT INVOICE AMOUNT DUE:** | **$ 74,175.91** |