Matthew A. Clemente (admitted *pro hac vice*)
Dennis M. Twomey (admitted *pro hac vice*)
Alyssa Russell (admitted *pro hac vice*)
Sidley Austin LLP
One South Dearborn Street
Chicago, Illinois 60603
Telephone: (312) 853-7000
Facsimile: (312) 853-7036

Penny P. Reid
Paige Holden Montgomery
Juliana L. Hoffman
Sidley Austin LLP
2021 McKinney Avenue
Suite 2000
Dallas, Texas 74201
Telephone: (214) 981-3300
Facsimile: (214) 981-3400

## IN THE UNITED STATES BANKRUPTCY COURT
## FOR NORTHERN DISTRICT OF TEXAS
## DALLAS DIVISION

| | |
|---|---|
| In re: | Chapter 11 |
| HIGHLAND CAPITAL MANAGEMENT, L.P.[1] | Case No. 19-34054-sgj11 |
| Debtor. | Objection Deadline: October 29, 2021 @ 5:00 p.m. (CT) Hearing Date: TBD |

## SUMMARY COVER SHEET FOR THE SECOND CONSOLIDATED MONTHLY AND FINAL FEE APPLICATION OF TENEO CAPITAL, LLC AS LITIGATION ADVISOR FOR THE OFFICIAL COMMITTEE OF UNSECURED CREDITORS FOR THE PERIOD FROM APRIL 15, 2021 TO AND INCLUDING AUGUST 11, 2021

---

[1] The Debtor's last four digits of its taxpayer identification number are (6725). The headquarters and service address for the above-captioned Debtor is 300 Crescent Court, Suite 700, Dallas, TX 75201.

| Name of Applicant: | Teneo Capital, LLC ("Teneo") |
|---|---|
| Authorized to Provide Professional Services to: | Official Committee of Unsecured Creditors of Highland Capital Management, LP |
| Date of Retention: | April 15, 2021, by order entered June 10, 2021 |
| Period for which Compensation and Reimbursement is Sought: | April 15, 2021 – August 11, 2021 |
| Amount of Compensation Sought as Actual, Reasonable and Necessary for Hourly Employees of Teneo: | $1,221,468.75 |
| Amount of Compensation Sought as Actual, Reasonable and Necessary for Marc Kirschner: | $137,096.77 |
| Amount of Expense Reimbursement Sought as Actual, Reasonable and Necessary for Hourly Employees of Teneo: | $6,257.07 |

This is a:     ☒ monthly        ☐ interim        ☒ final application.

This is Teneo Capital, LLC's Second Consolidated Monthly and Final Fee Application.

**PRIOR MONTHLY APPLICATIONS FILED**

| Date Filed; Docket No. | Period Covered | Requested | | Monthly Applications to which No Objection has been filed | | | Date Paid | Amount Paid | Total Outstanding |
|---|---|---|---|---|---|---|---|---|---|
| | | Fees | Expenses | CNO Docket No. | Fees (80%) | Expenses (100%) | | | |
| 7/19/2021; #2586 | 4/15/2021 - 6/30/2021 | $765,230.50 | $118.89 | 8/11/2021; #2701 | $612,184.40 | $118.89 | 8/24/2021 | $612,303.29 | $153,046.10 |

## SUMMARY OF TOTAL FEES AND HOURS
## BY HOURLY PROFESSIONALS OF TENEO

### APRIL 15 – AUGUST 11, 2021 (FINAL FEE PERIOD)

| Name of Professional | Title | Hourly Billing Rate[2] | Total Billed Hours | Total Compensation |
|---|---|---|---|---|
| Gary Polkowitz | Sr. Managing Director | $855.00 | 184.1 | $157,405.50 |
| Karthik Bhavaraju | Managing Director | $765.00 | 517.0 | $389,385.00 |
| Alyssa Scotti | Sr. Vice President | $630.00 | 508.1 | $315,693.00 |
| Shannon Chan | Associate | $405.00 | 106.2 | $43,011.00 |
| Jesse Kass | Analyst | $315.00 | 466.9 | $278,066.25 |
| Jay D. Rao | Analyst | $292.50 | 129.6 | $37,908.00 |
| | TOTALS | | 2,334.9 | $1,221,468.75 |

### APRIL 15 – APRIL 30, 2021

| Name of Professional | Title | Hourly Billing Rate | Total Billed Hours | Total Compensation |
|---|---|---|---|---|
| Gary Polkowitz | Sr. Managing Director | $855.00 | 9.8 | $8,379.00 |
| Karthik Bhavaraju | Managing Director | $765.00 | 56.6 | $43,299.00 |
| Alyssa Scotti | Sr. Vice President | $630.00 | 55.9 | $35,217.00 |
| Shannon Chan | Associate | $405.00 | 51.3 | $20,776.50 |
| Jess Kass | Analyst | $315.00 | 51.8 | $16,317.00 |
| | TOTALS | | 225.4 | $123,988.50 |

### MAY 1 – MAY 31, 2021

| Name of Professional | Title | Hourly Billing Rate | Total Billed Hours | Total Compensation |
|---|---|---|---|---|
| Gary Polkowitz | Sr. Managing Director | $855.00 | 49.4 | $42,237.00 |
| Karthik Bhavaraju | Managing Director | $765.00 | 113.7 | $86,980.50 |
| Alyssa Scotti | Sr. Vice President | $630.00 | 123.3 | $77,679.00 |
| Shannon Chan | Associate | $405.00 | 54.9 | $22,234.50 |
| Jess Kass | Analyst | $315.00 | 157.3 | $49,549.50 |
| | TOTALS | | 498.6 | $278,680.50 |

---

[2] All hourly rates have been discounted by 10%.

**JUNE 1 – JUNE 30, 2021**

| Name of Professional | Title | Hourly Billing Rate | Total Billed Hours | Total Compensation |
|---|---|---|---|---|
| Gary Polkowitz | Sr. Managing Director | $855.00 | 41.3 | $35,311.50 |
| Karthik Bhavaraju | Managing Director | $765.00 | 115.8 | $88,587.00 |
| Alyssa Scotti | Sr. Vice President | $630.00 | 91.2 | $57,456.00 |
| Jess Kass | Analyst | $315.00 | 257.8 | $81,207.00 |
| **TOTALS** | | | **506.1** | **$262,561.50** |

**JULY 1 – JULY 31, 2021**

| Name of Professional | Title | Hourly Billing Rate | Total Billed Hours | Total Compensation |
|---|---|---|---|---|
| Gary Polkowitz | Sr. Managing Director | $855.00 | 57.8 | $49,419.00 |
| Karthik Bhavaraju | Managing Director | $765.00 | 168.7 | $122,935.50 |
| Alyssa Scotti | Sr. Vice President | $630.00 | 187.4 | $113,652.00 |
| Jesse Kass | Analyst | $315.00 | 295.3 | $90,767.25 |
| Jay D. Rao | Analyst | $292.50 | 62.8 | $18,369.00 |
| **TOTALS** | | | **772.0** | **$395,142.75** |

**AUGUST 1 – AUGUST 11, 2021**

| Name of Professional | Title | Hourly Billing Rate | Total Billed Hours | Total Compensation |
|---|---|---|---|---|
| Gary Polkowitz | Sr. Managing Director | $855.00 | 25.8 | $22,059.00 |
| Karthik Bhavaraju | Managing Director | $765.00 | 62.2 | $47,583.00 |
| Alyssa Scotti | Sr. Vice President | $630.00 | 50.3 | $31,689.00 |
| Jesse Kass | Analyst | $315.00 | 127.7 | $40,225.50 |
| Jay D. Rao | Analyst | $292.50 | 66.8 | $19,539.00 |
| **TOTALS** | | | **332.8** | **$161,095.50** |

# STATEMENT OF FEES AND EXPENSES BY PROJECT CATEGORY FOR TENEO HOURLY PROFESSIONALS

## APRIL 15 – AUGUST 11, 2021 (FINAL FEE PERIOD)

| Project Category | Total Hours | Total Fees |
|---|---|---|
| 01 Forensic Review, Analysis and Investigation | 1,018.6 | $571,657.50 |
| 02 External Meetings (Trustee, Counsel, Creditors, Debtors) and Litigation Strategy | 305.9 | $187,213.50 |
| 03 Preparation of Presentations and Work Product | 681.3 | $283,925.25 |
| 04 Internal Calls and Meetings | 266.2 | $150,212.25 |
| 08 Preparation of Fee Applications | 18.6 | $15,678.00 |
| 09 Non-working Travel Time | 44.3 | $12,782.25 |
| **TOTALS** | **2,334.9** | **$1,221,468.75** |

## APRIL 15 – APRIL 30, 2021

| Project Category | Total Hours | Total Fees |
|---|---|---|
| 01 Forensic Review, Analysis and Investigation | 146.8 | $81,058.50 |
| 02 External Meetings (Trustee, Counsel, Creditors, Debtors) and Litigation Strategy | 18.0 | $12,393.00 |
| 03 Preparation of Presentations and Work Product | 35.4 | $15,255.00 |
| 04 Internal Calls and Meetings | 25.2 | $15,282.00 |
| **TOTALS** | **225.4** | **$123,988.50** |

## MAY 1 – MAY 31, 2021

| Project Category | Total Hours | Total Fees |
|---|---|---|
| 01 Forensic Review, Analysis and Investigation | 179.6 | $119,268.00 |
| 02 External Meetings (Trustee, Counsel, Creditors, Debtors) and Litigation Strategy | 32.4 | $23,386.50 |
| 03 Preparation of Presentations and Work Product | 209.8 | $90,364.50 |
| 04 Internal Calls and Meetings | 76.8 | $45,661.50 |
| **TOTALS** | **498.6** | **$278,680.50** |

**JUNE 1 – JUNE 30, 2021**

| Project Category | Total Hours | Total Fees |
|---|---|---|
| 01 Forensic Review, Analysis and Investigation | 249.6 | $135,040.50 |
| 02 External Meetings (Trustee, Counsel, Creditors, Debtors) and Litigation Strategy | 97.0 | $58,405.50 |
| 03 Preparation of Presentations and Work Product | 115.4 | $43,978.50 |
| 04 Internal Calls and Meetings | 44.1 | $25,137.00 |
| **TOTALS** | **506.1** | **$262,561.50** |

**JULY 1 – JULY 31, 2021**

| Project Category | Total Hours | Total Fees |
|---|---|---|
| 01 Forensic Review, Analysis and Investigation | 325.8 | $174,489.75 |
| 02 External Meetings (Trustee, Counsel, Creditors, Debtors) and Litigation Strategy | 128.5 | $73,910.25 |
| 03 Preparation of Presentations and Work Product | 177.5 | $75,287.25 |
| 04 Internal Calls and Meetings | 78.6 | $44,106.75 |
| 08 Preparation of Fee Applications | 17.3 | $14,566.50 |
| 09 Non-working Travel Time | 44.3 | $12,782.25 |
| **TOTALS** | **772.0** | **$395,142.75** |

**AUGUST 1 – AUGUST 11, 2021**

| Project Category | Total Hours | Total Fees |
|---|---|---|
| 01 Forensic Review, Analysis and Investigation | 116.8 | $61,800.75 |
| 02 External Meetings (Trustee, Counsel, Creditors, Debtors) and Litigation Strategy | 30.0 | $19,118.25 |
| 03 Preparation of Presentations and Work Product | 143.2 | $59,040.00 |
| 04 Internal Calls and Meetings | 41.5 | $20,025.00 |
| 08 Preparation of Fee Applications | 1.3 | $1,111.50 |
| **TOTALS** | **332.8** | **$161,095.50** |

**EXPENSE SUMMARY FOR TENEO HOURLY PROFESSIONALS**

**APRIL 15 – AUGUST 11, 2021 (FINAL FEE PERIOD)**

| Disbursement Category | Amount |
|---|---|
| Messenger/Courier | $29.15 |
| Photocopies | $5.74 |
| Lodging | $2,106.03 |
| Meals | $1,304.10 |
| Telephone, Postage | $16.00 |
| Travel | $2,796.05 |
| **TOTALS** | **$6,257.07** |

**MAY 1 – MAY 31, 2021**

| Disbursement Category | Amount |
|---|---|
| Messenger/Courier | $29.15 |
| **TOTALS** | **$29.15** |

**JUNE 1 – JUNE 30, 2021**

| Disbursement Category | Amount |
|---|---|
| Photocopies | $5.74 |
| Meals | $84.00 |
| **TOTALS** | **$89.74** |

**JULY 1 – JULY 31, 2021**

| Disbursement Category | Amount |
|---|---|
| Lodging | $2,106.03 |

| | |
|---|---|
| Meals | $909.50 |
| Telephone, Postage | $16.00 |
| Travel | $2,740.29 |
| **TOTALS** | **$5,771.82** |

## AUGUST 1 - AUGUST 11, 2021

| Disbursement Category | Amount |
|---|---|
| Meals | $310.60 |
| Travel | $55.76 |
| **TOTALS** | **$366.36** |

**IN THE UNITED STATES BANKRUPTCY COURT**
**FOR NORTHERN DISTRICT OF TEXAS**
**DALLAS DIVISION**

| | |
|---|---|
| In re: | Chapter 11 |
| HIGHLAND CAPITAL MANAGEMENT, L.P.[1] | Case No. 19-34054 (SGJ) |
| Debtor. | Objection Deadline:<br>October 29, 2021 @ 5:00 p.m. (CT)<br>Hearing Date: TBD |

**SECOND CONSOLIDATED MONTHLY AND FINAL FEE**
**APPLICATION OF TENEO CAPITAL, LLC AS LITIGATION ADVISOR**
**FOR THE OFFICIAL COMMITTEE OF UNSECURED CREDITORS FOR**
**THE PERIOD FROM APRIL 15, 2021 TO AND INCLUDING AUGUST 11, 2021**

Pursuant to sections 330 and 331 of title 11 of the United States Code (the "Bankruptcy Code"), Rule 2016 of the Federal Rules of Bankruptcy Procedure (the "Bankruptcy Rules"), Rule 2016-1 of the Local Bankruptcy Rules of the United States Bankruptcy Court for the Northern District of Texas (the "Local Rules"), and the Delaware Court's (as defined below) *Order Establishing Procedures for Interim Compensation and Reimbursement of Expenses of Professionals,* entered on December 4, 2019 [Docket No. 141] (the "Interim Compensation Procedures Order"), Teneo Capital, LLC ("Teneo"), as litigation advisor ("Litigation Advisor") for the Official Committee of Unsecured Creditors (the "Committee") in the above-captioned chapter 11 case (the "Chapter 11 Case"), hereby files this second consolidated monthly and final fee application (this "Application") and requests entry of an order, substantially in the form attached hereto as **Exhibit A** (the "Proposed Order") for (a) final allowance and payment of compensation (less any amounts previously paid) for professional services to the Committee

---

[1] The Debtor's last four digits of its taxpayer identification number are (6725). The headquarters and service address for the above-captioned Debtor is 300 Crescent Court, Suite 700, Dallas, TX 75201.

during the period from April 15, 2021 to and including August 11, 2021[2] (the "<u>Final Fee Period</u>") in the amount of \$1,221,468.75 incurred by Teneo, (b) final allowance and payment of compensation (less any amounts previously paid) for professional services to the Committee during the Final Fee Period in the amount of \$137,096.77 incurred by Marc Kirschner, and (c) final allowance and reimbursement (less any amounts previously paid) of the actual and necessary expenses incurred by Teneo during the Final Fee Period in connection with such services in the amount of \$6,257.07. In support of this Application, Teneo respectfully represents as follows:

## <u>BACKGROUND</u>

1.      On October 16, 2019 (the "<u>Petition Date</u>"), the Debtor filed a voluntary petition for relief under chapter 11 of the Bankruptcy Code in the United States Bankruptcy Court for the District of Delaware (the "<u>Delaware Court</u>"). The Debtor has continued in possession of its properties and has continued to operate and manage its business as a debtor in possession pursuant to sections 1107(a) and 1108 of the Bankruptcy Code.

2.      On October 29, 2019, the United States Trustee for the District of Delaware (the "<u>U.S. Trustee</u>") filed its Notice of Appointment of Committee of Unsecured Creditors [Docket No. 65].

3.      On December 4, 2019, the Delaware Court signed the Interim Compensation Procedures Order, authorizing certain professionals and members of any official committee ("<u>Professionals</u>") to submit monthly applications for interim compensation and reimbursement for expenses, pursuant to procedures specified therein. The Interim Compensation Procedures Order provides, among other things, that a Professional may submit monthly fee applications. If no objections are made within twenty-one (21) days after service of the monthly fee application the

---

[2] August 11, 2021 represents the Effective Date of the Plan.

Debtor is authorized to pay the Professional eighty percent (80%) of the requested fees and one hundred percent (100%) of the requested expenses. All fees and expenses paid are on an interim basis until final allowance by the Court (as defined below).

4. On December 4, 2019, the Delaware Court signed an order [Docket No. 1084] transferring venue of this case from the District of Delaware to the Northern District of Texas. The United States Bankruptcy Court for the Northern District of Texas (the "Court") has jurisdiction to consider this matter pursuant to 28 U.S.C. §§ 157 and 1334.

5. On January 4, 2021, pursuant to the *Debtor's Notice of Filing of Plan Supplement to the Fifth Amended Plan of Reorganization of Highland Capital Management, L.P.* [Docket No. 1656] Marc Kirschner was named as the Litigation Trustee for the Litigation Sub-Trust to be formed under the Plan.

6. The Committee retained Teneo as its Litigation Advisor as of April 15, 2021, pursuant to the *Order Pursuant to Section 1103 of the Bankruptcy Code Authorizing the Employment of Teneo Capital, Inc. as Litigation Advisor to the Official Committee of Unsecured Creditors Effective April 15, 2021* [Docket No. 2443] (the "Retention Order"). The Retention Order authorizes Teneo to be compensated in accordance with the terms and conditions set forth in the Committee's application to retain Teneo, subject to Teneo's application to the Court.

7. On August 11, 2021, the Plan became effective, and the Litigation Sub-Trust was formed [Docket No. 2700].

8. Teneo's compensation under the Retention Order was comprised as follows: (i) a fixed $40,000 per month for the first three (3) months, and $20,000 per month on a go-forward basis for the services of Mr. Kirschner, plus (ii) the regular hourly fees of any additional Teneo

personnel, plus (iii) a percentage of recoveries of litigation (the "Litigation Recovery Fee"), (iv) plus reimbursement of actual and necessary expenses incurred by Teneo.

## SUMMARY OF SERVICES RENDERED

9.    Attached hereto as **Exhibit B** are detailed time records of Teneo's hours expended as Litigation Advisor and fees incurred during the period of July 1, 2021 through August 11, 2021 (the "Second Consolidated Period").[3]    Excluding the services of Mr. Kirschner, Teneo's professionals expended a total of 2,334.9 hours in connection with the Chapter 11 Case during the Final Fee Period.  Mr. Kirschner expended a total of 278.9 hours in connection with the Chapter 11 Case during the Final Fee Period.[4]  All services for which Teneo is requesting compensation were performed for or on behalf of the Committee.  The services rendered by Teneo during the Second Consolidated Period are grouped into the categories set forth in **Exhibit B** and in the summary cover sheets prefixed to this Application.  The professionals who provided services to the Committee during the Second Consolidated Period are also identified in **Exhibit B** and in the summary cover sheets.  Excluding the services of Mr. Kirschner, the reasonable value of the services rendered by Teneo for the Final Fee Period to the Committee in this Chapter 11 Case is $1,357,187.50.  Teneo's hourly rates reflect the 10% discount, reducing the total hourly fees sought in this Application to $1,221,468.75.  The services rendered by Mr. Kirschner during the Final Fee Period would be valued at $301,037.50 based on his ordinary hourly rate.  However, based on the agreement with the Committee as modified by the Oversight Board, Teneo is charging a flat rate of $40,000 per month for the first three (3) months and $20,000 per month thereafter for Mr.

---

[3] Detailed time records of Teneo's hours as Litigation Advisor and fees incurred from the period of April 15, 2021 through June 30, 2021 (the "First Consolidated Period") during this Chapter 11 Case are attached to Teneo's previously filed monthly fee application.

[4]  Marc Kirschner's services are based on a fixed fee.  All other Teneo professionals are billed based on agreement with the Committee at a 10% discount from their normal hourly rates.

Kirschner's services. The flat fee for August has been prorated by the number of days in the month until the Effective Date of the Plan. Attached hereto as **Exhibit C** are detailed time entries of the services rendered by Mr. Kirschner during the Second Consolidated Period.[5]

10.     In addition to the fees earned by Teneo during the Fee Period, Teneo is entitled to reimbursement of reasonable expenses incurred in performance of its services to the Committee. Attached hereto as **Exhibit D** is a detail of expenses incurred by Teneo Professionals during the Second Consolidated Period by month.[6] During the Final Fee Period, Teneo incurred $6,257.07 of reasonable expenses in performance of its services to the Committee.

11.     The following summaries for the Final Fee Period are intended to highlight key services rendered by Teneo in certain task categories where Teneo has expended a considerable number of hours on behalf of the Committee, and are not meant to be a comprehensive description of all work performed.

A.     **Forensic Review, Analysis and Investigation (Hours: 1,018.6)**

12.     This category includes time spent performing various tasks in connection with forensic investigations of the Debtor's books and records. These investigations were focused on assessing areas of potential harm to the Debtor through various actions undertaken by Dondero over time through his control of the Debtor and other entities in the Highland complex organizational structure. The investigations to-date have included the following detailed review of the Debtor's books and records and cash transactions over time: (i) an assessment of the purpose for these transactions through a review of transaction documents, (ii) preparation of detailed

---

[5] Detailed time records of Marc Kirschner's hours and fees incurred from the First Consolidated Period during this Chapter 11 Case are attached to Teneo's previously filed monthly fee application.

[6] Expense details for Teneo from the First Consolidated Period during this Chapter 11 Case are attached to Teneo's previously filed monthly fee application.

analyses in support of cash movements including areas of potential cash misuse, (iii) an assessment of the Debtor's tax filings, (iv) a review and assessment of the Debtor's organizational structure, business operations and its evolution over time, (v) an assessment of the commingled nature of the Debtor's operations, (vi) an analysis of the role of various charitable trusts and foundations and cash movements involving them, (vii) a high-level review of the role of NexBank and (viii) an assessment of the Debtor's investments over time through various trading vehicles. In addition, Teneo has also conducted a preliminary evaluation of the solvency of the Debtor over time using the Debtor's own financial projections prepared by company management. The scope of tasks also included a review of prior litigations to assess their impact on the Debtor and potential causes of action arising from them. Teneo also made a diligence visit to the Debtor's offices as part of its investigations and had detailed in-person discussions with counsel and employees of the Debtor on various areas of the investigations.

B. **External Meetings (Trustee, Counsel, Creditors, Debtors) and Litigation Strategy (Hours: 305.9)**

13. This category includes time spent performing various tasks in connection with framing and executing the plan of investigations and development of a litigation strategy through discussions with counsel and Mr. Kirschner as litigation advisor on various areas of investigation, biweekly diligence discussions with company management, attending management presentations on various topics, ongoing update meetings with Mr. Kirschner, and meetings with counsel to review work performed into specific areas of investigations.

C. **Preparation of Presentation and Work Product (Hours: 681.3)**

14. This category includes time spent preparing work product to discuss with counsel and Mr. Kirschner. Areas of the presentations included those related to several key transactions

6

including or related to the Debtor, Hunter Mountain and CLO HoldCo, cash movement analysis including loans and equity distributions, charitable and offshore entities, Acis, NexPoint and Highland Capital Financial Advisors, Dondero's overall scheme to transfer value out of the Debtor over time and its relationship to historical pre-petition litigations, an assessment of various shared services and sub-advisory agreements, an analysis of the Debtor's trading activities through Highland Select and preparing various other materials for discussion with counsel and Mr. Kirschner. In addition, Teneo worked on the preparation of solvency analyses for the Debtor over time.

### D.      Internal Calls and Meetings (Hours: 266.2)

15.     This category includes time spent performing various tasks in connection with (i) update and status meetings and calls, (ii) ongoing investigations for discussion and planning of investigations, and (iii) the preparation of various related presentations and making plans for diligence discussions with management and counsel. These internal meetings and calls included members of the Teneo team.

### E.      Preparation of Fee Application (Hours: 18.6)

16.     This category includes time spent by Teneo professionals performing various tasks in connection with preparation and review of its first consolidated monthly fee application for the First Consolidated Period.

### F.      Non-working Travel Time (44.3 Hours)

17.     This category includes time spent by Teneo professionals traveling to and from Dallas, Texas for meetings with counsel and the Debtor's professionals.

## TENEO'S REQUESTED COMPENSATION
## AND EXPENSE REIMBURSEMENT SHOULD BE ALLOWED

18.  Section 330 of the Bankruptcy Code provides that a court may award a professional employed under section 327 of the Bankruptcy Code "reasonable compensation for actual, necessary services rendered . . . and reimbursement for actual, necessary expenses." 11 U.S.C. § 330(a)(1).  Section 330 also establishes the following non-exclusive criteria to determine the amount of reasonable compensation to be awarded:

> In determining the amount of reasonable compensation to be awarded, the court should consider the nature, extent, and the value of such services, taking into account all relevant factors, including—

> (a)  the time spent on such services;

> (b)  the rates charged for such services;

> (c)  whether the services were necessary to the administration of, or beneficial at the time at which the service was rendered towards the completion of, a case under this title;

> (d)  whether the services were performed within a reasonable amount of time commensurate with the complexity, importance, and nature of the problem, issue, or task addressed;

> (e)  with respect to a professional person, whether the person is board certified or otherwise has demonstrated skill and expertise in the bankruptcy field; and

> (f)  whether the compensation is reasonable based on the customary compensation charged by comparably skilled practitioners in cases other than cases under this title.

11 U.S.C. § 330(a)(3).

19.  Teneo respectfully submits that the services for which it seeks compensation in this Application were, at the time rendered, necessary for and beneficial to the Committee and were rendered to assist the Committee in discharging its statutory duties during the pendency of this Chapter 11 Case.  Teneo further believes that its services to the Committee during the Final Fee Period were performed efficiently and in an expert manner and ultimately benefitted the

Committee and the Debtor's unsecured creditors, the Debtor, and its estate.  Teneo submits that the compensation requested herein is reasonable in light of the nature, extent, and value of Teneo's services to the Committee.  Accordingly, the Application should be approved.

20.     Teneo reserves the right to modify, amend, or supplement this Application at any time before the hearing on this Application.

*[Remainder of Page Intentionally Left Blank]*

WHEREFORE, Teneo requests entry of an order, substantially in the form attached hereto as **<u>Exhibit A</u>** for (a) final allowance and payment of compensation (less any amounts previously paid) for professional services to the Committee during the Final Fee Period in the amount of $1,221,468.75 incurred by Teneo, (b) final allowance and payment of compensation (less any amounts previously paid) for professional services to the Committee during the Final Fee Period in the amount of $137,096.77 incurred by Marc Kirschner, and (c) final allowance and reimbursement (less any amounts previously paid) of the actual and necessary expenses incurred by Teneo during the Final Fee Period in connection with such services in the amount of $6,257.07.

Dated:  October 8, 2021

Respectfully submitted,

TENEO CAPITAL, LLC

*/s/ Gary Polkowitz*
Gary Polkowitz
Senior Managing Director
280 Park Avenue, 4th Floor
New York, NY 10017
Telephone: (212) 593-2255
gary.polkowitz@teneo.com

## CERTIFICATION OF GARY POLKOWITZ

Gary Polkowitz, pursuant to 28 USC Section 1746, declares as follows:

1.     I am a senior managing director of the applicant firm, Teneo Capital, LLC ("Teneo"). I make this certification in accordance with Appendix F of the Local Bankruptcy Rules of the United States Bankruptcy Court for the Northern District of Texas ("Appendix F") regarding the contents of statements for compensation and expenses.

2.     I have read the Second Consolidated Monthly and Final Fee Application of Teneo Capital, LLC as Litigation Advisor for the Official Committee of Unsecured Creditors for the Period from April 15, 2021, through August 11, 2021 (the "Application").

3.     Pursuant to section I.G of Appendix F , I hereby certify to the best of my knowledge, information and belief, formed after reasonable inquiry, that (a) the compensation and expense reimbursement sought by Teneo is in conformity with Appendix F, except as specifically noted in the Statement, and (b) the compensation and expense reimbursement requested by Teneo are billed at rates in accordance with practices no less favorable than those customarily employed by the applicant and generally accepted by the applicant's clients, except as the agreed to 10% discount of normal hourly rates.

4.     I have reviewed the requirements of the Guidelines for Reviewing Applications for Compensation and Reimbursement of Expenses by Attorneys in Large Chapter 11 Cases, effective November 1, 2013 (the "Guidelines") and I believe that the Application complies with the Guidelines.

5.     Pursuant to 28 U.S.C. § 1746, I declare under penalty of perjury that the foregoing is true and correct.

Executed on this 8th day of October 2021 at New York, New York.

*/s/ Gary Polkowitz*
Gary Polkowitz

**EXHIBIT A**

**PROPOSED ORDER**

**IN THE UNITED STATES BANKRUPTCY COURT**
**FOR THE NORTHERN DISTRICT OF TEXAS**
**DALLAS DIVISION**

| | |
|---|---|
| In re: | Chapter 11 |
| HIGHLAND CAPITAL MANAGEMENT, L.P.[1] | Case No. 19-34054-sgj11 |
| Debtor. | |

**ORDER GRANTING SECOND CONSOLIDATED MONTHLY AND**
**FINAL FEE APPLICATION OF TENEO CAPITAL, LLC AS LITIGATION**
**ADVISOR FOR THE OFFICIAL COMMITTEE OF UNSECURED CREDITORS**
**FOR THE PERIOD FROM APRIL 15, 2021 TO AND INCLUDING AUGUST 11, 2021**

Upon consideration of the application ("Application")[2] of Teneo Capital, LLC ("Teneo")

for allowance of compensation for professional services rendered in the above captioned

---

[1] The Debtor's last four digits of its taxpayer identification number are (6725). The headquarters and service address for the above-captioned Debtor is 300 Crescent Court, Suite 700, Dallas, TX 75201.

[2] Each capitalized term used but not otherwise defined herein shall have the meaning ascribed to it in the Application.

Chapter 11 Case during the period from April 15, 2021 through and including August 11, 2021 (the "Final Fee Period"), it is HEREBY ORDERED THAT:

1.      Teneo is granted final allowance of compensation in the amount of $1,358,565.52 for the Final Fee Period.

2.      Teneo is granted final allowance of reimbursements for expenses incurred in the amount of $6,257.07 for the Final Fee Period.

3.      The Debtor is authorized and directed to remit payment to Teneo of such allowed compensation and expense reimbursement amounts, less any and all amounts previously paid on account of such fees and expenses.

4.      This Court retains exclusive jurisdiction with respect to all matters arising from or related to the implementation, interpretation, and enforcement of this Order.


# # # End of Order # # #

**EXHIBIT B**

**HOURLY TIME RECORDS OF TENEO PROFESSIONALS**

***Work Code Narrative:*** Highland Capital

For Services 7/1/21 Through   8/11/21

| Timekeeper | Date | Hours | Rate | Amount | Description |
|---|---|---|---|---|---|
| **Nickname 1: 01 Forensic Review, Analysis and Investigation** | | | | | |
| Bhavaraju, Karthik | 7/1/2021 | 1.40 | 765.00 | $1,071.00 | Research information related NexPoint to support counsel with Rule 2004 draft |
| Scotti, Alyssa | 7/1/2021 | 0.80 | 630.00 | $504.00 | Prepare interview questions re: fund accounting and bank account information |
| Scotti, Alyssa | 7/1/2021 | 1.00 | 630.00 | $630.00 | Download Oracle detail re: account analysis report (payments for 2016) |
| Scotti, Alyssa | 7/1/2021 | 0.80 | 630.00 | $504.00 | Compile Oracle detail re: 2015 to 2019 payments to vendors |
| Scotti, Alyssa | 7/1/2021 | 0.60 | 630.00 | $378.00 | Analyze Oracle detail re: 2015 to 2019 payments |
| Scotti, Alyssa | 7/1/2021 | 0.70 | 630.00 | $441.00 | Conduct vendor analysis re: transactions to affiliates |
| Scotti, Alyssa | 7/1/2021 | 0.60 | 630.00 | $378.00 | Conduct vendor analysis re: transactions to non-affiliates |
| Kass, Jesse | 7/1/2021 | 1.00 | 315.00 | $315.00 | Looked into availability of books and records of various highland entities |
| Kass, Jesse | 7/1/2021 | 3.00 | 315.00 | $945.00 | Investigated payments in GL and AP in Oracle for payments and GL analysis |
| Kass, Jesse | 7/1/2021 | 4.00 | 315.00 | $1,260.00 | Continued to investigate payments in GL and AP in Oracle for payments and GL analysis |
| Kass, Jesse | 7/1/2021 | 3.00 | 315.00 | $945.00 | Looked into Highland Select NAV package |
| Bhavaraju, Karthik | 7/2/2021 | 1.30 | 765.00 | $994.50 | Review certain deposition materials related to ongoing UBS litigation |
| Bhavaraju, Karthik | 7/2/2021 | 1.20 | 765.00 | $918.00 | Review support for certain transfers made to foundations over time |
| Bhavaraju, Karthik | 7/2/2021 | 1.60 | 765.00 | $1,224.00 | Review certain tax returns for Debtor to assess contributions made to foundations over time |
| Scotti, Alyssa | 7/2/2021 | 0.80 | 630.00 | $504.00 | Review NAV file for Select fund (re: file composition for 2015 to 2019) |
| Scotti, Alyssa | 7/2/2021 | 0.80 | 630.00 | $504.00 | Analyze NAV File for Select Fund re: 2015 journal entries |
| Scotti, Alyssa | 7/2/2021 | 0.60 | 630.00 | $378.00 | Analyze NAV File for Select Fund re: 2015 capital account |
| Scotti, Alyssa | 7/2/2021 | 1.30 | 630.00 | $819.00 | Analyze NAV File for Select Fund re: 2015 NAV calculation and underlying detail |
| Scotti, Alyssa | 7/2/2021 | 0.80 | 630.00 | $504.00 | Analyze NAV File for Select Fund re: 2016 journal entries |
| Scotti, Alyssa | 7/2/2021 | 0.60 | 630.00 | $378.00 | Analyze NAV File for Select Fund re: 2016 capital account |
| Scotti, Alyssa | 7/2/2021 | 0.90 | 630.00 | $567.00 | Analyze NAV File for Select Fund re: 2016 NAV calculation and underlying detail |
| Scotti, Alyssa | 7/2/2021 | 0.70 | 630.00 | $441.00 | Analyze NAV File for Select Fund re: 2017 journal entries |
| Scotti, Alyssa | 7/2/2021 | 0.70 | 630.00 | $441.00 | Analyze NAV File for Select Fund re: 2017 capital account |
| Scotti, Alyssa | 7/2/2021 | 0.80 | 630.00 | $504.00 | Analyze NAV File for Select Fund re: 2017 NAV amount calculation |
| Scotti, Alyssa | 7/2/2021 | 0.80 | 630.00 | $504.00 | Analyze NAV File for Select Fund re: 2018 journal entries |
| Scotti, Alyssa | 7/2/2021 | 0.40 | 630.00 | $252.00 | Analyze NAV File for Select Fund re: 2018 capital account |
| Scotti, Alyssa | 7/2/2021 | 0.90 | 630.00 | $567.00 | Analyze NAV File for Select Fund re: 2018 NAV amount calculation |
| Scotti, Alyssa | 7/2/2021 | 0.80 | 630.00 | $504.00 | Analyze NAV File for Select Fund re: 2019 journal entries |
| Scotti, Alyssa | 7/2/2021 | 0.60 | 630.00 | $378.00 | Analyze NAV File for Select Fund re: 2019 capital account |
| Scotti, Alyssa | 7/2/2021 | 0.40 | 630.00 | $252.00 | Analyze NAV File for Select Fund re: 2019 NAV amount calculation |
| Kass, Jesse | 7/2/2021 | 3.00 | 315.00 | $945.00 | Continued to investigate payments in GL and AP in Oracle for payments and GL analysis |
| Kass, Jesse | 7/2/2021 | 2.00 | 315.00 | $630.00 | Analyzed Highland Select NAV package |
| Kass, Jesse | 7/2/2021 | 3.00 | 315.00 | $945.00 | Continued to investigate Highland Select's NAV Package |
| Kass, Jesse | 7/2/2021 | 2.00 | 315.00 | $630.00 | Searched oracle for transfers involving tall pine, governance re, the foundations |

**Work Code Narrative:** Highland Capital

| Timekeeper | Date | Hours | Rate | Amount | Description |
|---|---|---|---|---|---|
| Polkowitz, Gary | 7/6/2021 | 0.80 | 855.00 | $684.00 | Continue review of payment analysis prepared by the Teneo team |
| Bhavaraju, Karthik | 7/6/2021 | 1.60 | 765.00 | $1,224.00 | Review certain GL analyses including information related to cash transfers out of the debtor over time |
| Scotti, Alyssa | 7/6/2021 | 0.70 | 630.00 | $441.00 | Perform Oracle Report export re: 2015 cash receipts by vendor re: affiliate vendors |
| Scotti, Alyssa | 7/6/2021 | 0.50 | 630.00 | $315.00 | Perform Oracle Report export re: 2016 cash receipts by vendor re: affiliate vendors |
| Scotti, Alyssa | 7/6/2021 | 0.50 | 630.00 | $315.00 | Perform Oracle Report export re: 2017 cash receipts by vendor re: affiliate vendors |
| Scotti, Alyssa | 7/6/2021 | 0.50 | 630.00 | $315.00 | Perform Oracle Report export re: 2017 cash receipts by vendor re: affiliate vendors |
| Scotti, Alyssa | 7/6/2021 | 0.50 | 630.00 | $315.00 | Perform Oracle Report export re: 2018 cash receipts by vendor re: affiliate vendors |
| Scotti, Alyssa | 7/6/2021 | 0.80 | 630.00 | $504.00 | Consolidate oracle report export re: 2015 to 2019 affiliate vendor data |
| Scotti, Alyssa | 7/6/2021 | 0.40 | 630.00 | $252.00 | Analyze oracle transaction re: equity distributions |
| Kass, Jesse | 7/6/2021 | 2.80 | 315.00 | $882.00 | Reviewied each step of the Hunter Mtn transaction with added GL treatment for Paige |
| Kass, Jesse | 7/6/2021 | 2.00 | 315.00 | $630.00 | Reviewed ITIER reports for Highland Select |
| Polkowitz, Gary | 7/7/2021 | 1.40 | 855.00 | $1,197.00 | Read and reviewed draft 2004 motion from counsel |
| Polkowitz, Gary | 7/7/2021 | 0.60 | 855.00 | $513.00 | Read and reviewed schematic on Highland scheme |
| Scotti, Alyssa | 7/7/2021 | 0.90 | 630.00 | $567.00 | Analyze general ledger re: 2015 entries |
| Scotti, Alyssa | 7/7/2021 | 0.80 | 630.00 | $504.00 | Analyze general ledger re: 2016 entries |
| Scotti, Alyssa | 7/7/2021 | 0.80 | 630.00 | $504.00 | Analyze general ledger re: 2017 entries |
| Scotti, Alyssa | 7/7/2021 | 0.70 | 630.00 | $441.00 | Analyze general ledger re: 2018 entries |
| Scotti, Alyssa | 7/7/2021 | 0.90 | 630.00 | $567.00 | Analyze general ledger re: 2019 entries |
| Kass, Jesse | 7/7/2021 | 1.50 | 315.00 | $472.50 | Searched court docket for entity lists to aid the 2004 motion |
| Kass, Jesse | 7/7/2021 | 4.50 | 315.00 | $1,417.50 | Analyzed Select's Journal Entries by month to prepare an analysis for A. Scotti |
| Kass, Jesse | 7/7/2021 | 2.00 | 315.00 | $630.00 | Continued GL and oracle analysis for HCMLP |
| Polkowitz, Gary | 7/8/2021 | 1.20 | 855.00 | $1,026.00 | Review payment analysis and deck prepared by the Teneo team |
| Scotti, Alyssa | 7/8/2021 | 0.40 | 630.00 | $252.00 | Download Select transactions re: journal entries 2015 |
| Scotti, Alyssa | 7/8/2021 | 0.40 | 630.00 | $252.00 | Download Select transactions re: journal entries 2016 |
| Scotti, Alyssa | 7/8/2021 | 0.40 | 630.00 | $252.00 | Download Select transactions re: journal entries 2017 |
| Scotti, Alyssa | 7/8/2021 | 0.40 | 630.00 | $252.00 | Download Select transactions re: journal entries 2018 |
| Scotti, Alyssa | 7/8/2021 | 0.40 | 630.00 | $252.00 | Download Select transactions re: journal entries 2019 |
| Scotti, Alyssa | 7/8/2021 | 1.10 | 630.00 | $693.00 | Consolidate transaction report Re journal entries 2015-2019 |
| Scotti, Alyssa | 7/8/2021 | 0.90 | 630.00 | $567.00 | Analyze Select transactions re: journal entries 2015 |
| Scotti, Alyssa | 7/8/2021 | 1.00 | 630.00 | $630.00 | Analyze Select transactions re: journal entries 2016 |
| Scotti, Alyssa | 7/8/2021 | 0.80 | 630.00 | $504.00 | Analyze Select transactions re: journal entries 2017 |
| Scotti, Alyssa | 7/8/2021 | 0.90 | 630.00 | $567.00 | Analyze Select transactions re: journal entries 2018 |
| Scotti, Alyssa | 7/8/2021 | 0.90 | 630.00 | $567.00 | Analyze Select transactions re: journal entries 2019 |
| Kass, Jesse | 7/8/2021 | 3.40 | 315.00 | $1,071.00 | Continued to analyze cash transactions with HCMLP in oracle |
| Kass, Jesse | 7/8/2021 | 2.50 | 315.00 | $787.50 | Used the audit folders on the G drive to identfy support for GL transactions on Highland Selects books |
| Kass, Jesse | 7/8/2021 | 2.00 | 315.00 | $630.00 | Pulled together capital rolls for Highland select to begin identfying changes in NAV and Capital additions and withdrawals |
| Rao, Jay D. | 7/8/2021 | 2.50 | 292.50 | $731.25 | Tabulated NAV Journal Entry Data from 2015-2019 for ease of access |
| Polkowitz, Gary | 7/9/2021 | 0.30 | 855.00 | $256.50 | Review of topics for onsite meeting in Dallas, TX week of 7/12 |

**Work Code Narrative:** Highland Capital

| Timekeeper | Date | Hours | Rate | Amount | Description |
|---|---|---|---|---|---|
| Bhavaraju, Karthik | 7/9/2021 | 1.00 | 765.00 | $765.00 | Prepare list of discussion points with Debtor management in planning for in person diligence meetings in Dallas |
| Scotti, Alyssa | 7/9/2021 | 0.60 | 630.00 | $378.00 | Review transactions re: contribution detail 2015 |
| Scotti, Alyssa | 7/9/2021 | 0.50 | 630.00 | $315.00 | Review transactions re: contribution detail 2016 |
| Scotti, Alyssa | 7/9/2021 | 0.50 | 630.00 | $315.00 | Review transactions re: contribution detail 2017 |
| Scotti, Alyssa | 7/9/2021 | 0.50 | 630.00 | $315.00 | Review transactions re: contribution detail 2018 |
| Scotti, Alyssa | 7/9/2021 | 0.50 | 630.00 | $315.00 | Review transactions re: contribution detail 2019 |
| Scotti, Alyssa | 7/9/2021 | 0.70 | 630.00 | $441.00 | Download cash flow file re: 2015 |
| Scotti, Alyssa | 7/9/2021 | 0.70 | 630.00 | $441.00 | Download cash flow file re: 2016 |
| Scotti, Alyssa | 7/9/2021 | 0.70 | 630.00 | $441.00 | Download cash flow file re: 2017 |
| Scotti, Alyssa | 7/9/2021 | 0.70 | 630.00 | $441.00 | Download cash flow file re: 2018 |
| Scotti, Alyssa | 7/9/2021 | 0.70 | 630.00 | $441.00 | Download cash flow file re: 2019 |
| Scotti, Alyssa | 7/9/2021 | 1.00 | 630.00 | $630.00 | Consolidate cash flow file re: 2015 to 2019 |
| Scotti, Alyssa | 7/9/2021 | 0.80 | 630.00 | $504.00 | Analyze cash flow re: 2015 |
| Scotti, Alyssa | 7/9/2021 | 0.70 | 630.00 | $441.00 | Analyze cash flow re: 2016 |
| Scotti, Alyssa | 7/9/2021 | 0.70 | 630.00 | $441.00 | Analyze cash flow re: 2017 |
| Scotti, Alyssa | 7/9/2021 | 0.70 | 630.00 | $441.00 | Analyze cash flow re: 2018 |
| Scotti, Alyssa | 7/9/2021 | 0.70 | 630.00 | $441.00 | Analyze cash flow re: 2019 |
| Kass, Jesse | 7/9/2021 | 3.00 | 315.00 | $945.00 | Analyzed Select's capital rolls to create a chart of additions and withdrawals by year from 2015 - 2019 |
| Kass, Jesse | 7/9/2021 | 3.50 | 315.00 | $1,102.50 | Investigated the variances between oracle and Select's NAV statements |
| Bhavaraju, Karthik | 7/10/2021 | 1.30 | 765.00 | $994.50 | Prepare and review analysis of payments made to Highland Select over time by Debtors |
| Bhavaraju, Karthik | 7/10/2021 | 0.60 | 765.00 | $459.00 | Finalize list of discussion topics for onsite meeting with Debtors |
| Rao, Jay D. | 7/10/2021 | 2.50 | 292.50 | $731.25 | Catalogued Highland Audit Files for 2015 and 2016 |
| Bhavaraju, Karthik | 7/11/2021 | 0.70 | 765.00 | $535.50 | Review certain materials related to charitable foundations and funds transfers to these entities |
| Rao, Jay D. | 7/11/2021 | 3.00 | 292.50 | $877.50 | Catalogued Highland Audit Files for 2017 - 2019 |
| Polkowitz, Gary | 7/12/2021 | 0.30 | 855.00 | $256.50 | Read and revied various case correspondence on the investigation |
| Polkowitz, Gary | 7/12/2021 | 0.70 | 855.00 | $598.50 | Review accounting data from the accounting system |
| Bhavaraju, Karthik | 7/12/2021 | 2.70 | 765.00 | $2,065.50 | Review of certain diligence materials from Debtor re: transfers of cash and assets |
| Bhavaraju, Karthik | 7/12/2021 | 1.30 | 765.00 | $994.50 | Discussion of information received in support of certain major transactions with J. Kass and A. Scotti |
| Scotti, Alyssa | 7/12/2021 | 0.40 | 630.00 | $252.00 | Meet to review and analyze cash file w/ J Rao |
| Kass, Jesse | 7/12/2021 | 2.00 | 315.00 | $630.00 | Continued work on GL analysis |
| Kass, Jesse | 7/12/2021 | 2.00 | 315.00 | $630.00 | Worked on Select analysis |
| Kass, Jesse | 7/12/2021 | 4.50 | 315.00 | $1,417.50 | Investigated cash transactions with A. Scotti following conversation with D. Klos |
| Rao, Jay D. | 7/12/2021 | 0.50 | 292.50 | $146.25 | Catalogued final files and submitted 2015 - 2019 Highland Catalogue |
| Bhavaraju, Karthik | 7/13/2021 | 2.60 | 765.00 | $1,989.00 | Evaluate and review certain diligence materials related to Highland Select including NAV packages and related journal entries |
| Bhavaraju, Karthik | 7/13/2021 | 1.00 | 765.00 | $765.00 | Review cash flow actuals summary prepared by W. Cheng to assess solvency of Debtor over time and related large outflows to related parties |
| Scotti, Alyssa | 7/13/2021 | 0.80 | 630.00 | $504.00 | Prepare analysis re: cash receipts for affiliate transactions re: 2015 |
| Scotti, Alyssa | 7/13/2021 | 0.70 | 630.00 | $441.00 | Prepare analysis re: cash receipts for affiliate transactions re: 2016 |

**Work Code Narrative:** Highland Capital

| Timekeeper | Date | Hours | Rate | Amount | Description |
|---|---|---|---|---|---|
| Scotti, Alyssa | 7/13/2021 | 0.90 | 630.00 | $567.00 | Prepare analysis re: cash receipts for affiliate transactions re: 2017 |
| Scotti, Alyssa | 7/13/2021 | 0.80 | 630.00 | $504.00 | Prepare analysis re: cash receipts for affiliate transactions re: 2018 |
| Scotti, Alyssa | 7/13/2021 | 0.50 | 630.00 | $315.00 | Prepare analysis re: cash receipts for affiliate transactions re: 2019 |
| Scotti, Alyssa | 7/13/2021 | 0.60 | 630.00 | $378.00 | Consolidate cash receipts re: 2015 to 2019 for affiliate vendors |
| Scotti, Alyssa | 7/13/2021 | 0.40 | 630.00 | $252.00 | Prepare analysis re: cash receipts for non-non-affiliates transactions re: 2015 |
| Scotti, Alyssa | 7/13/2021 | 0.40 | 630.00 | $252.00 | Prepare analysis re: cash receipts for non-affiliates transactions re: 2016 |
| Scotti, Alyssa | 7/13/2021 | 0.40 | 630.00 | $252.00 | Prepare analysis re: cash receipts for non-affiliates transactions re: 2017 |
| Scotti, Alyssa | 7/13/2021 | 0.40 | 630.00 | $252.00 | Prepare analysis re: cash receipts for non-affiliates transactions re: 2018 |
| Scotti, Alyssa | 7/13/2021 | 0.40 | 630.00 | $252.00 | Prepare analysis re: cash receipts for non-affiliates transactions re: 2019 |
| Scotti, Alyssa | 7/14/2021 | 0.60 | 630.00 | $378.00 | Conduct analysis re: affiliate transactions |
| Scotti, Alyssa | 7/14/2021 | 0.80 | 630.00 | $504.00 | Review Quickbook files re: affilaited entities |
| Scotti, Alyssa | 7/14/2021 | 0.70 | 630.00 | $441.00 | Review and update diligence request list re: debtor file and system requests |
| Scotti, Alyssa | 7/14/2021 | 1.00 | 630.00 | $630.00 | Prepare financial investigation framework and presentation: re transactions 2015-2019 |
| Bhavaraju, Karthik | 7/15/2021 | 1.60 | 765.00 | $1,224.00 | Review certain materials prepared by J. Kass re: Highland Select to assess harm caused to Debtor |
| Bhavaraju, Karthik | 7/15/2021 | 1.60 | 765.00 | $1,224.00 | Review certain information related to NexPoint entities including financial statements and assets managed |
| Scotti, Alyssa | 7/15/2021 | 0.70 | 630.00 | $441.00 | Prepare financial investigation framework and presentation: re overview |
| Scotti, Alyssa | 7/15/2021 | 1.00 | 630.00 | $630.00 | Prepare financial investigation framework and presentation: re trend analysis |
| Bhavaraju, Karthik | 7/16/2021 | 2.20 | 765.00 | $1,683.00 | Continue detailed diligence of certain Debtor affiliates including Highland Select |
| Bhavaraju, Karthik | 7/16/2021 | 1.30 | 765.00 | $994.50 | Evaluate information related to certain Highland affiliates including NexPoint to assess value loss from Debtors |
| Bhavaraju, Karthik | 7/16/2021 | 1.00 | 765.00 | $765.00 | Review financial projections and actual performance of NexPoint over time to assess valuation of investment manager |
| Bhavaraju, Karthik | 7/16/2021 | 1.50 | 765.00 | $1,147.50 | Review certain transfers to certain trusts and foundations from Debtor over time based on diligence materials from D. Klos |
| Scotti, Alyssa | 7/16/2021 | 1.00 | 630.00 | $630.00 | Update 2004 Motion re: third party providers |
| Scotti, Alyssa | 7/16/2021 | 0.80 | 630.00 | $504.00 | Prepare files for financial presentation re: analysis of vendor payments |
| Scotti, Alyssa | 7/16/2021 | 0.80 | 630.00 | $504.00 | Prepare files for financial presentation re: sub-presentations |
| Scotti, Alyssa | 7/16/2021 | 0.70 | 630.00 | $441.00 | Review Select Equity Fund presentation |
| Scotti, Alyssa | 7/16/2021 | 0.50 | 630.00 | $315.00 | Updated request list re: 2004 motion |
| Scotti, Alyssa | 7/16/2021 | 0.80 | 630.00 | $504.00 | Review loan re-work schedule |
| Kass, Jesse | 7/16/2021 | 3.00 | 315.00 | $945.00 | Worked in Oracle to verify transactions for overview transactions presentation |
| Rao, Jay D. | 7/16/2021 | 1.00 | 292.50 | $292.50 | Examined Vendor transactions of HCMLP for A. Scotti |
| Kass, Jesse | 7/17/2021 | 4.50 | 315.00 | $1,417.50 | Worked on Highland select analysis focusing on calculating leverage in the account |
| Polkowitz, Gary | 7/19/2021 | 0.40 | 855.00 | $342.00 | Read and reviewed correspondence on the investigation |

***Work Code Narrative:*** Highland Capital

| Timekeeper | Date | Hours | Rate | Amount | Description |
|---|---|---|---|---|---|
| Polkowitz, Gary | 7/19/2021 | 0.30 | 855.00 | $256.50 | Review work plan and tracker |
| Bhavaraju, Karthik | 7/19/2021 | 2.00 | 765.00 | $1,530.00 | Review certain supporting materials, including NAV packages and transaction documents, for assessments of related parties to Debtors including highland Select |
| Bhavaraju, Karthik | 7/19/2021 | 1.80 | 765.00 | $1,377.00 | Review supporting materials for NexPoint including financial projections, cash flows for Debtor, and other accounting records |
| Scotti, Alyssa | 7/19/2021 | 0.80 | 630.00 | $504.00 | Review presentation re: Select fund and transfers re: Fund Analysis |
| Scotti, Alyssa | 7/19/2021 | 0.50 | 630.00 | $315.00 | Review presentation re: Select fund and transfers re: accounting system overview |
| Scotti, Alyssa | 7/19/2021 | 0.80 | 630.00 | $504.00 | Review presentation re: Select fund and transfers re: Oracle detail |
| Scotti, Alyssa | 7/19/2021 | 0.90 | 630.00 | $567.00 | Review presentation re: Select fund and transfers re: Eagle Sky |
| Scotti, Alyssa | 7/19/2021 | 0.70 | 630.00 | $441.00 | Review presentation re: Select fund and transfers re: Jefferies account |
| Kass, Jesse | 7/19/2021 | 1.50 | 315.00 | $472.50 | Researched Skyview for M. Kirschner |
| Kass, Jesse | 7/19/2021 | 2.50 | 315.00 | $787.50 | Transaction analysis for overview presentation |
| Polkowitz, Gary | 7/20/2021 | 0.50 | 855.00 | $427.50 | Review of the monthly NAV files |
| Polkowitz, Gary | 7/20/2021 | 0.30 | 855.00 | $256.50 | Review of payment information from the accounting records |
| Polkowitz, Gary | 7/20/2021 | 0.40 | 855.00 | $342.00 | Review system access matrix |
| Bhavaraju, Karthik | 7/20/2021 | 1.30 | 765.00 | $994.50 | Review trading and transaction information for Highland Select to assess reasonableness |
| Bhavaraju, Karthik | 7/20/2021 | 1.30 | 765.00 | $994.50 | Analyze cash flow actuals summaries by year for Debtor to assess cash needs and outflows to various parties |
| Scotti, Alyssa | 7/20/2021 | 0.90 | 630.00 | $567.00 | Prepare summary analysis re: payments to vendor |
| Scotti, Alyssa | 7/20/2021 | 0.20 | 630.00 | $126.00 | Download investment transaction detail re: 2015 |
| Scotti, Alyssa | 7/20/2021 | 0.20 | 630.00 | $126.00 | Download investment transaction detail re: 2016 |
| Scotti, Alyssa | 7/20/2021 | 0.20 | 630.00 | $126.00 | Download investment transaction detail re: 2017 |
| Scotti, Alyssa | 7/20/2021 | 0.20 | 630.00 | $126.00 | Download investment transaction detail re: 2018 |
| Scotti, Alyssa | 7/20/2021 | 0.20 | 630.00 | $126.00 | Download investment transaction detail re: 2019 |
| Scotti, Alyssa | 7/20/2021 | 0.50 | 630.00 | $315.00 | Consolidate investment transaction detail re: 2015 to 2019 |
| Scotti, Alyssa | 7/20/2021 | 1.00 | 630.00 | $630.00 | Review transactions re: investments from 2015 to 2019 |
| Scotti, Alyssa | 7/20/2021 | 0.70 | 630.00 | $441.00 | Prepare consolidated worksheet re: in kind transfers 2015 to 2019 |
| Scotti, Alyssa | 7/20/2021 | 1.00 | 630.00 | $630.00 | Update issue matrix re: system access issues |
| Scotti, Alyssa | 7/20/2021 | 0.50 | 630.00 | $315.00 | Review underlying source details re: in-kind transactions 2015-2019 |
| Kass, Jesse | 7/20/2021 | 1.50 | 315.00 | $472.50 | Worked on compiling missing information in our analysis to ask Sidley for updates |
| Kass, Jesse | 7/20/2021 | 2.00 | 315.00 | $630.00 | Continued working to create update table for overview presentation |
| Polkowitz, Gary | 7/21/2021 | 0.20 | 855.00 | $171.00 | Read and reviewed correspondence on system access |
| Bhavaraju, Karthik | 7/21/2021 | 0.50 | 765.00 | $382.50 | Make updates to summary analysis of cash transfers from Debtor over time |
| Bhavaraju, Karthik | 7/21/2021 | 1.00 | 765.00 | $765.00 | Research valuation metrics for investment fund managers comparable to Debtor and its affiliates |
| Scotti, Alyssa | 7/21/2021 | 0.50 | 630.00 | $315.00 | Update system access matrix re: issues with Debtor's system |
| Scotti, Alyssa | 7/21/2021 | 0.90 | 630.00 | $567.00 | Review and update workstream file re: transactions for review and additional topics for discussion |
| Scotti, Alyssa | 7/21/2021 | 0.80 | 630.00 | $504.00 | Review in-kind transfers re: underlying support for transaction #1 |

***Work Code Narrative:*** Highland Capital

| Timekeeper | Date | Hours | Rate | Amount | Description |
|---|---|---|---|---|---|
| Scotti, Alyssa | 7/21/2021 | 1.00 | 630.00 | $630.00 | Review in-kind transfers re: underlying support for transaction #2 |
| Scotti, Alyssa | 7/21/2021 | 0.90 | 630.00 | $567.00 | Review in-kind transfers re: underlying support for transaction #3 |
| Scotti, Alyssa | 7/21/2021 | 0.90 | 630.00 | $567.00 | Prepare draft analysis re: summary of transactions for affiliates |
| Scotti, Alyssa | 7/21/2021 | 0.30 | 630.00 | $189.00 | Prepare draft analysis re: summary of transactions for non-affiliates |
| Scotti, Alyssa | 7/21/2021 | 0.80 | 630.00 | $504.00 | Review Select NAV analysis re: trends from 2015 to 2019 |
| Kass, Jesse | 7/21/2021 | 4.50 | 315.00 | $1,417.50 | Searched G. Drive for Jefferies counterparty statements and copied the information into excel from the PDFs |
| Kass, Jesse | 7/21/2021 | 2.00 | 315.00 | $630.00 | Updated Select presentation |
| Kass, Jesse | 7/21/2021 | 2.30 | 315.00 | $724.50 | Investigated Nexbank transactions regarding Select |
| Rao, Jay D. | 7/21/2021 | 1.00 | 292.50 | $292.50 | Examined GL and aggregated files relevant to NexPoint |
| Polkowitz, Gary | 7/22/2021 | 1.20 | 855.00 | $1,026.00 | Read and reviewed CLO Holdco complaint |
| Polkowitz, Gary | 7/22/2021 | 0.60 | 855.00 | $513.00 | Review Teneo schematic on CLO Holdco |
| Polkowitz, Gary | 7/22/2021 | 0.70 | 855.00 | $598.50 | Review of documents received from Debtor |
| Bhavaraju, Karthik | 7/22/2021 | 1.00 | 765.00 | $765.00 | Evaluate information related to certain cross trades including MGM stock over time |
| Scotti, Alyssa | 7/22/2021 | 0.50 | 630.00 | $315.00 | Update potential harm to debtor summary: executive summary |
| Scotti, Alyssa | 7/22/2021 | 0.80 | 630.00 | $504.00 | Update potential harm to debtor summary: executive summary |
| Scotti, Alyssa | 7/22/2021 | 1.00 | 630.00 | $630.00 | Analyze payments re: affilaites/ non affiliate/related parties re: 2015 to 2019 |
| Scotti, Alyssa | 7/22/2021 | 0.10 | 630.00 | $63.00 | Prepare analysis: summary and potential harm to debtor for vendor #1 |
| Scotti, Alyssa | 7/22/2021 | 0.10 | 630.00 | $63.00 | Prepare analysis: summary and potential harm to debtor for vendor #2 |
| Scotti, Alyssa | 7/22/2021 | 0.10 | 630.00 | $63.00 | Prepare analysis: summary and potential harm to debtor for vendor #3 |
| Scotti, Alyssa | 7/22/2021 | 0.10 | 630.00 | $63.00 | Prepare analysis: summary and potential harm to debtor for vendor #4 |
| Scotti, Alyssa | 7/22/2021 | 0.10 | 630.00 | $63.00 | Prepare analysis: summary and potential harm to debtor for vendor #5 |
| Scotti, Alyssa | 7/22/2021 | 0.10 | 630.00 | $63.00 | Prepare analysis: summary and potential harm to debtor for vendor #6 |
| Scotti, Alyssa | 7/22/2021 | 0.10 | 630.00 | $63.00 | Prepare analysis: summary and potential harm to debtor for vendor #7 |
| Scotti, Alyssa | 7/22/2021 | 0.70 | 630.00 | $63.00 | Prepare analysis: summary and potential harm to debtor for vendor #8 |
| Scotti, Alyssa | 7/22/2021 | 0.10 | 630.00 | $63.00 | Prepare analysis: summary and potential harm to debtor for vendor #9 |
| Scotti, Alyssa | 7/22/2021 | 0.10 | 630.00 | $63.00 | Prepare analysis: summary and potential harm to debtor for vendor #10 |
| Scotti, Alyssa | 7/22/2021 | 0.10 | 630.00 | $63.00 | Prepare analysis: summary and potential harm to debtor for vendor #11 |
| Scotti, Alyssa | 7/22/2021 | 0.10 | 630.00 | $63.00 | Prepare analysis: summary and potential harm to debtor for vendor #12 |
| Scotti, Alyssa | 7/22/2021 | 0.10 | 630.00 | $63.00 | Prepare analysis: summary and potential harm to debtor for vendor #13 |
| Scotti, Alyssa | 7/22/2021 | 0.10 | 630.00 | $63.00 | Prepare analysis: summary and potential harm to debtor for vendor #14 |
| Scotti, Alyssa | 7/22/2021 | 0.10 | 630.00 | $63.00 | Prepare analysis: summary and potential harm to debtor for vendor #15 |

**Work Code Narrative:** Highland Capital

| Timekeeper | Date | Hours | Rate | Amount | Description |
|---|---|---|---|---|---|
| Scotti, Alyssa | 7/22/2021 | 0.10 | 630.00 | $63.00 | Prepare analysis: summary and potential harm to debtor for vendor #16 |
| Scotti, Alyssa | 7/22/2021 | 0.10 | 630.00 | $63.00 | Prepare analysis: summary and potential harm to debtor for vendor #17 |
| Scotti, Alyssa | 7/22/2021 | 0.10 | 630.00 | $63.00 | Prepare analysis: summary and potential harm to debtor for vendor #18 |
| Scotti, Alyssa | 7/22/2021 | 0.10 | 630.00 | $63.00 | Prepare analysis: summary and potential harm to debtor for vendor #19 |
| Scotti, Alyssa | 7/22/2021 | 0.10 | 630.00 | $63.00 | Prepare analysis: summary and potential harm to debtor for vendor #20 |
| Scotti, Alyssa | 7/22/2021 | 0.10 | 630.00 | $63.00 | Prepare analysis: summary and potential harm to debtor for vendor #21 |
| Scotti, Alyssa | 7/22/2021 | 0.10 | 630.00 | $63.00 | Prepare analysis: summary and potential harm to debtor for vendor #22 |
| Scotti, Alyssa | 7/22/2021 | 0.10 | 630.00 | $63.00 | Prepare analysis: summary and potential harm to debtor for vendor #23 |
| Scotti, Alyssa | 7/22/2021 | 0.10 | 630.00 | $63.00 | Prepare analysis: summary and potential harm to debtor for vendor #24 |
| Scotti, Alyssa | 7/22/2021 | 0.10 | 630.00 | $63.00 | Prepare analysis: summary and potential harm to debtor for vendor #25 |
| Scotti, Alyssa | 7/22/2021 | 0.10 | 630.00 | $63.00 | update cash payment and receipts analysis: 2015 |
| Scotti, Alyssa | 7/22/2021 | 0.10 | 630.00 | $63.00 | update cash payment and receipts analysis: 2016 |
| Scotti, Alyssa | 7/22/2021 | 0.10 | 630.00 | $63.00 | update cash payment and receipts analysis: 2017 |
| Scotti, Alyssa | 7/22/2021 | 0.10 | 630.00 | $63.00 | update cash payment and receipts analysis: 2018 |
| Scotti, Alyssa | 7/22/2021 | 0.10 | 630.00 | $63.00 | update cash payment and receipts analysis: 2019 |
| Kass, Jesse | 7/22/2021 | 2.00 | 315.00 | $630.00 | Continued Select investigation |
| Polkowitz, Gary | 7/23/2021 | 1.40 | 855.00 | $1,197.00 | Review of payment accounting data |
| Bhavaraju, Karthik | 7/23/2021 | 1.00 | 765.00 | $765.00 | Review certain information from Debtor re: money laundering received from J. Seery |
| Scotti, Alyssa | 7/23/2021 | 0.90 | 630.00 | $567.00 | Review payments to vendor re: underlying notes and distribution detail: 2015 |
| Scotti, Alyssa | 7/23/2021 | 0.90 | 630.00 | $567.00 | Review payments to vendor re: underlying notes and distribution detail: 2016 |
| Scotti, Alyssa | 7/23/2021 | 0.90 | 630.00 | $567.00 | Review payments to vendor re: underlying notes and distribution detail: 2017 |
| Scotti, Alyssa | 7/23/2021 | 0.90 | 630.00 | $567.00 | Review payments to vendor re: underlying notes and distribution detail: 2018 |
| Scotti, Alyssa | 7/23/2021 | 0.90 | 630.00 | $567.00 | Review payments to vendor re: underlying notes and distribution detail: 2019 |
| Scotti, Alyssa | 7/23/2021 | 0.80 | 630.00 | $504.00 | Compile details re: underlying notes and distribution details re: 2015-2019 |
| Scotti, Alyssa | 7/23/2021 | 0.40 | 630.00 | $252.00 | Review oracle re: investment transaction detail - in -kind transfers |
| Kass, Jesse | 7/23/2021 | 2.00 | 315.00 | $630.00 | Investigated G drive for P&L statements from Highland Select |
| Kass, Jesse | 7/23/2021 | 2.50 | 315.00 | $787.50 | Worked to consolidate P&L for Select into a single excel file |
| Kass, Jesse | 7/23/2021 | 3.50 | 315.00 | $1,102.50 | Continued to consolidate P&L's from Select into a single unified excel |
| Kass, Jesse | 7/23/2021 | 3.00 | 315.00 | $945.00 | Analyzed Select's P&L to discover yearly trends in realized and unrealized losses |
| Kass, Jesse | 7/24/2021 | 2.50 | 315.00 | $787.50 | Analyzed Select's P&L to discover yearly trends in biggest winning and losing investments by year |
| Kass, Jesse | 7/24/2021 | 1.80 | 315.00 | $567.00 | Read draft 2004 motion |
| Polkowitz, Gary | 7/25/2021 | 2.20 | 855.00 | $1,881.00 | Read and reviewed draft of the 2004 motion |
| Rao, Jay D. | 7/25/2021 | 1.00 | 292.50 | $292.50 | Aggregated NexPoint projections and forecast files |

**Work Code Narrative:** Highland Capital

| Timekeeper | Date | Hours | Rate | Amount | Description |
|---|---|---|---|---|---|
| Rao, Jay D. | 7/25/2021 | 2.00 | 292.50 | $585.00 | Created slides and graphics for NexPoint projections versus actuals, entities categorization, and company comparables list |
| Polkowitz, Gary | 7/26/2021 | 1.40 | 855.00 | $1,197.00 | Read, reviewed and comment on draft 2004 motion |
| Polkowitz, Gary | 7/26/2021 | 0.70 | 855.00 | $598.50 | Review of money laundering slides |
| Polkowitz, Gary | 7/26/2021 | 0.30 | 855.00 | $256.50 | Review 2004 request list |
| Bhavaraju, Karthik | 7/26/2021 | 0.70 | 765.00 | $535.50 | Research certain proposed updates to Rule 2004 motion draft from P. Montgomery |
| Bhavaraju, Karthik | 7/26/2021 | 0.70 | 765.00 | $535.50 | Review certain information related to HCMLP entities, including NexPoint and HCMFA to assess potential causes of action |
| Bhavaraju, Karthik | 7/26/2021 | 1.20 | 765.00 | $918.00 | Review information related to Highland Select portfolio related to fund performance over time |
| Scotti, Alyssa | 7/26/2021 | 0.90 | 630.00 | $567.00 | Review 2004 draft motion re: entities |
| Scotti, Alyssa | 7/26/2021 | 0.70 | 630.00 | $441.00 | Review 2004 motion re: charities and trusts |
| Scotti, Alyssa | 7/26/2021 | 0.90 | 630.00 | $567.00 | Review 2004 motion re: charities and trusts |
| Scotti, Alyssa | 7/26/2021 | 1.00 | 630.00 | $630.00 | Review 2004 motion re: transactions with Debtor |
| Scotti, Alyssa | 7/26/2021 | 0.80 | 630.00 | $504.00 | Review 2004 motion re: entities based on counsel's investigation |
| Scotti, Alyssa | 7/26/2021 | 1.30 | 630.00 | $819.00 | Prepare analysis re: transactions w/ Dondero |
| Kass, Jesse | 7/26/2021 | 4.00 | 315.00 | $1,260.00 | Read rule 2004 motion and suggested edits |
| Kass, Jesse | 7/26/2021 | 2.50 | 315.00 | $787.50 | Continued editing the rule 2004 motion and checking numbers |
| Kass, Jesse | 7/26/2021 | 3.60 | 315.00 | $1,134.00 | Worked on Highland Select presentation for K. Bhavaraju |
| Kass, Jesse | 7/26/2021 | 2.00 | 315.00 | $630.00 | Searched docket and confirmed numbers in rule 2004 motion |
| Polkowitz, Gary | 7/27/2021 | 0.90 | 855.00 | $769.50 | Continue to read and review draft 2004 motion |
| Polkowitz, Gary | 7/27/2021 | 1.10 | 855.00 | $940.50 | Continue to read and review draft 2004 motion |
| Bhavaraju, Karthik | 7/27/2021 | 1.30 | 765.00 | $994.50 | Review supporting material to potential transfers of CLO preferred equity provided by D. Klos |
| Scotti, Alyssa | 7/27/2021 | 0.80 | 630.00 | $504.00 | Review outstanding document requests |
| Scotti, Alyssa | 7/27/2021 | 0.80 | 630.00 | $504.00 | Catalog received documentation |
| Scotti, Alyssa | 7/27/2021 | 0.40 | 630.00 | $252.00 | Review transasction underlying support |
| Scotti, Alyssa | 7/27/2021 | 0.20 | 630.00 | $126.00 | Admin re: meeting schedule, updated documentation list |
| Scotti, Alyssa | 7/27/2021 | 0.80 | 630.00 | $504.00 | Review and download received documentation re: external harddrive Z drive (Secured) |
| Scotti, Alyssa | 7/27/2021 | 0.90 | 630.00 | $567.00 | Review and download received documentation re: external harddrive G Drive (accounting) |
| Scotti, Alyssa | 7/27/2021 | 0.80 | 630.00 | $504.00 | Catalog received documentation re: external harddrive G drive (executive accounting) |
| Kass, Jesse | 7/27/2021 | 3.50 | 315.00 | $1,102.50 | Continued suggesting edits to rule 2004 and Kirschner declaration along with continued diligence of numbers contained throughout |
| Kass, Jesse | 7/27/2021 | 3.00 | 315.00 | $945.00 | Continued checking the M. Kirschner Declaration for Redeemer and Crusader numbers |
| Kass, Jesse | 7/27/2021 | 1.00 | 315.00 | $315.00 | Continued checking the M. Kirschner Declaration |
| Polkowitz, Gary | 7/28/2021 | 1.80 | 855.00 | $1,539.00 | Read and review latest draft 2004 motion |
| Polkowitz, Gary | 7/28/2021 | 0.80 | 855.00 | $684.00 | Read and revied latest draft of the Kirschner declaration |
| Polkowitz, Gary | 7/28/2021 | 0.30 | 855.00 | $256.50 | Read and reviewed correspondence on the investigatio |
| Bhavaraju, Karthik | 7/28/2021 | 1.30 | 765.00 | $994.50 | Analyze list of Debtor entities to assess need for inclusion in Rule 2004 motion |
| Scotti, Alyssa | 7/28/2021 | 0.20 | 630.00 | $126.00 | Compile related transactions re: vendor 1 |
| Scotti, Alyssa | 7/28/2021 | 0.20 | 630.00 | $126.00 | Compile related transactions re: vendor 2 |
| Scotti, Alyssa | 7/28/2021 | 0.20 | 630.00 | $126.00 | Compile related transactions re: vendor 3 |
| Scotti, Alyssa | 7/28/2021 | 0.20 | 630.00 | $126.00 | Compile related transactions re: vendor 4 |

***Work Code Narrative:*** Highland Capital

| Timekeeper | Date | Hours | Rate | Amount | Description |
|---|---|---|---|---|---|
| Scotti, Alyssa | 7/28/2021 | 0.20 | 630.00 | $126.00 | Compile related transactions re: vendor 5 |
| Scotti, Alyssa | 7/28/2021 | 0.20 | 630.00 | $126.00 | Compile related transactions re: vendor 6 |
| Scotti, Alyssa | 7/28/2021 | 0.20 | 630.00 | $126.00 | Compile related transactions re: vendor 7 |
| Scotti, Alyssa | 7/28/2021 | 0.20 | 630.00 | $126.00 | Compile related transactions re: vendor 8 |
| Scotti, Alyssa | 7/28/2021 | 0.20 | 630.00 | $126.00 | Compile related transactions re: vendor 9 |
| Scotti, Alyssa | 7/28/2021 | 0.20 | 630.00 | $126.00 | Compile related transactions re: vendor 10 |
| Scotti, Alyssa | 7/28/2021 | 0.20 | 630.00 | $126.00 | Compile related transactions re: vendor 11 |
| Scotti, Alyssa | 7/28/2021 | 0.20 | 630.00 | $126.00 | Compile related transactions re: vendor 12 |
| Scotti, Alyssa | 7/28/2021 | 0.20 | 630.00 | $126.00 | Compile related transactions re: vendor 13 |
| Scotti, Alyssa | 7/28/2021 | 0.20 | 630.00 | $126.00 | Compile related transactions re: vendor 14 |
| Scotti, Alyssa | 7/28/2021 | 0.20 | 630.00 | $126.00 | Compile related transactions re: vendor 15 |
| Scotti, Alyssa | 7/28/2021 | 0.20 | 630.00 | $126.00 | Compile related transactions re: vendor 16 |
| Scotti, Alyssa | 7/28/2021 | 0.20 | 630.00 | $126.00 | Compile related transactions re: vendor 17 |
| Scotti, Alyssa | 7/28/2021 | 0.20 | 630.00 | $126.00 | Compile related transactions re: vendor 18 |
| Scotti, Alyssa | 7/28/2021 | 0.20 | 630.00 | $126.00 | Select transactions for review re: vendor 1 |
| Scotti, Alyssa | 7/28/2021 | 0.20 | 630.00 | $126.00 | Select transactions for review re: vendor 2 |
| Scotti, Alyssa | 7/28/2021 | 0.20 | 630.00 | $126.00 | Select transactions for review re: vendor 3 |
| Scotti, Alyssa | 7/28/2021 | 0.20 | 630.00 | $126.00 | Select transactions for review re: vendor 4 |
| Scotti, Alyssa | 7/28/2021 | 0.20 | 630.00 | $126.00 | Select transactions for review re: vendor 5 |
| Scotti, Alyssa | 7/28/2021 | 0.20 | 630.00 | $126.00 | Select transactions for review re: vendor 6 |
| Scotti, Alyssa | 7/28/2021 | 0.20 | 630.00 | $126.00 | Select transactions for review re: vendor 7 |
| Scotti, Alyssa | 7/28/2021 | 0.20 | 630.00 | $126.00 | Select transactions for review re: vendor 8 |
| Scotti, Alyssa | 7/28/2021 | 0.20 | 630.00 | $126.00 | Select transactions for review re: vendor 9 |
| Scotti, Alyssa | 7/28/2021 | 0.20 | 630.00 | $126.00 | Select transactions for review re: vendor 10 |
| Scotti, Alyssa | 7/28/2021 | 0.20 | 630.00 | $126.00 | Select transactions for review re: vendor 11 |
| Scotti, Alyssa | 7/28/2021 | 0.20 | 630.00 | $126.00 | Select transactions for review re: vendor 12 |
| Scotti, Alyssa | 7/28/2021 | 0.20 | 630.00 | $126.00 | Select transactions for review re: vendor 13 |
| Scotti, Alyssa | 7/28/2021 | 0.20 | 630.00 | $126.00 | Select transactions for review re: vendor 14 |
| Scotti, Alyssa | 7/28/2021 | 0.20 | 630.00 | $126.00 | Select transactions for review re: vendor 15 |
| Scotti, Alyssa | 7/28/2021 | 0.20 | 630.00 | $126.00 | Select transactions for review re: vendor 16 |
| Scotti, Alyssa | 7/28/2021 | 0.20 | 630.00 | $126.00 | Select transactions for review re: vendor 17 |
| Scotti, Alyssa | 7/28/2021 | 0.20 | 630.00 | $126.00 | Select transactions for review re: vendor 18 |
| Kass, Jesse | 7/28/2021 | 2.30 | 315.00 | $724.50 | Ticked and Tied numbers on all motions for K. Bhavaraju |
| Polkowitz, Gary | 7/29/2021 | 1.10 | 855.00 | $940.50 | Accounting data and related analysis from the accounting system |
| Polkowitz, Gary | 7/29/2021 | 0.50 | 855.00 | $427.50 | Read and reviewed filed version of the 2004 motion and attached exhibit/schedules |
| Polkowitz, Gary | 7/29/2021 | 0.30 | 855.00 | $256.50 | Read and reviewed filed Kirschner declaration |
| Polkowitz, Gary | 7/29/2021 | 1.20 | 855.00 | $1,026.00 | Review of payment analysis and deck prepared by the Teneo team |
| Polkowitz, Gary | 7/29/2021 | 0.70 | 855.00 | $598.50 | Review of documents from parties in the case |
| Bhavaraju, Karthik | 7/29/2021 | 1.90 | 765.00 | $1,453.50 | Gather and analyze information related to NexPoint entities to assess harm to Debtor |
| Bhavaraju, Karthik | 7/29/2021 | 2.00 | 765.00 | $1,530.00 | Review certain investment holdings information at certain Debtor affiliates including Highland Select to assess risks of portfolio |
| Kass, Jesse | 7/29/2021 | 2.50 | 315.00 | $787.50 | Went through Highland G. Drive to aid counsel master presentation and catelog increased access to debtor systems |
| Polkowitz, Gary | 7/30/2021 | 0.80 | 855.00 | $684.00 | Continue to review money laundering slides and support |
| Bhavaraju, Karthik | 7/30/2021 | 2.70 | 765.00 | $2,065.50 | Review materials in support of NexPoint analysis including financial projections, assets under management and other metrics of performance |
| Bhavaraju, Karthik | 7/30/2021 | 2.40 | 765.00 | $1,836.00 | Review and edits draft presentation re: damages to Debtor |

**Work Code Narrative:** Highland Capital

| Timekeeper | Date | Hours | Rate | Amount | Description |
|---|---|---|---|---|---|
| Bhavaraju, Karthik | 7/30/2021 | 1.60 | 765.00 | $1,224.00 | Review updated diligence materials from Debtor including information related to affiliates of Debtor |
| Bhavaraju, Karthik | 7/30/2021 | 1.30 | 765.00 | $994.50 | Evaluate certain information about NexPoint funds to assess performance, AUM and other metrics related to fund information |
| Kass, Jesse | 7/30/2021 | 2.00 | 315.00 | $630.00 | Went through Highland G. Drive to aid counsel master presentation and catalog increased access to debtor systems |
| Bhavaraju, Karthik | 7/31/2021 | 1.90 | 765.00 | $1,453.50 | Review certain materials in support of draft NexPoint analysis |
| Bhavaraju, Karthik | 7/31/2021 | 1.60 | 765.00 | $1,224.00 | Evaluate returns and fund performance at Highland Select over time and related harm to Debtor |
| Kass, Jesse | 7/31/2021 | 2.00 | 315.00 | $630.00 | Pulled Highland NAV statements from G. Drive into consolidtated excel to look at market value of account |
| Bhavaraju, Karthik | 8/1/2021 | 1.30 | 765.00 | $994.50 | Review certain documents related to performance of Select over time including NAV reports and journal entries |
| Bhavaraju, Karthik | 8/1/2021 | 1.60 | 765.00 | $1,224.00 | Evaluate certain issues related to performance of NexPoint funds and related history of funds |
| Rao, Jay D. | 8/1/2021 | 2.50 | 292.50 | $731.25 | Created detailed summary of files sent to Highland Team by Daugherty |
| Polkowitz, Gary | 8/2/2021 | 0.40 | 855.00 | $342.00 | Reviewed motion to compel mediation from Dondero |
| Polkowitz, Gary | 8/2/2021 | 0.30 | 855.00 | $256.50 | Read and reviewed correspondence on the investigation |
| Bhavaraju, Karthik | 8/2/2021 | 1.20 | 765.00 | $918.00 | Review supporting materials from Sidley re: certain potential causes of action involving misuse of funds |
| Bhavaraju, Karthik | 8/2/2021 | 0.40 | 765.00 | $306.00 | Review Rule 2004 mediation proposal from J. Dondero |
| Polkowitz, Gary | 8/3/2021 | 0.30 | 855.00 | $256.50 | Reviewed correspondence related to the Dugaboy Investment |
| Scotti, Alyssa | 8/3/2021 | 1.10 | 630.00 | $693.00 | Review and edit investigation framework and presentation materials. |
| Scotti, Alyssa | 8/3/2021 | 0.80 | 630.00 | $504.00 | Perform QA re: presentation for the results of financial investiagtion and economic harm theories |
| Scotti, Alyssa | 8/3/2021 | 0.80 | 630.00 | $504.00 | Review calculations re: estimated damages of potential harm to debtor |
| Scotti, Alyssa | 8/3/2021 | 0.70 | 630.00 | $441.00 | Update testing selections re: transactions with Debtor |
| Kass, Jesse | 8/3/2021 | 1.50 | 315.00 | $472.50 | Typed up follow up notes from meeting with QE |
| Rao, Jay D. | 8/3/2021 | 2.00 | 292.50 | $585.00 | Did further research in HCMFA and fund history, documented fund closures and attempted to find support |
| Polkowitz, Gary | 8/4/2021 | 0.70 | 855.00 | $598.50 | Read and reviewed documents on Dugaboy |
| Polkowitz, Gary | 8/4/2021 | 0.80 | 855.00 | $684.00 | Read and reviewed documents on CLO Holdco |
| Polkowitz, Gary | 8/4/2021 | 0.60 | 855.00 | $513.00 | Read and reviewed documents on Hunter Mountain |
| Polkowitz, Gary | 8/4/2021 | 0.50 | 855.00 | $427.50 | Review of money laundering documents |
| Bhavaraju, Karthik | 8/4/2021 | 1.60 | 765.00 | $1,224.00 | Review certain supporting information for certan Highland transctions including the MGM stock sale and memos from counsel on these issues |
| Bhavaraju, Karthik | 8/4/2021 | 2.00 | 765.00 | $1,530.00 | Review HCMLP financial projections and statements to assess valuation issues related to securities held on balance sheet |
| Bhavaraju, Karthik | 8/4/2021 | 1.30 | 765.00 | $994.50 | Review certain materials related to NexPoint formation and novations |
| Scotti, Alyssa | 8/4/2021 | 0.80 | 630.00 | $504.00 | Develop access matrix re: file paths, systems and access limitations re: debtor systems |
| Scotti, Alyssa | 8/4/2021 | 0.80 | 630.00 | $504.00 | Consolidate transaction selections re: debtor affiliated and related party transactions. |
| Scotti, Alyssa | 8/4/2021 | 0.20 | 630.00 | $126.00 | Review underlying support re: transaction #1 |
| Scotti, Alyssa | 8/4/2021 | 0.80 | 630.00 | $504.00 | Review and catalog debtor files received |

**Work Code Narrative:** Highland Capital

| Timekeeper | Date | Hours | Rate | Amount | Description |
|---|---|---|---|---|---|
| Scotti, Alyssa | 8/4/2021 | 0.20 | 630.00 | $126.00 | Conduct transaction review re: transaction #2 |
| Scotti, Alyssa | 8/4/2021 | 0.20 | 630.00 | $126.00 | Conduct transaction review re: transaction #3 |
| Scotti, Alyssa | 8/4/2021 | 0.20 | 630.00 | $126.00 | Conduct transaction review re: transaction #4 |
| Scotti, Alyssa | 8/4/2021 | 0.20 | 630.00 | $126.00 | Conduct transaction review re: transaction #5 |
| Scotti, Alyssa | 8/4/2021 | 0.20 | 630.00 | $126.00 | Conduct transaction review re: transaction #6 |
| Scotti, Alyssa | 8/4/2021 | 0.20 | 630.00 | $126.00 | Conduct transaction review re: transaction #7 |
| Scotti, Alyssa | 8/4/2021 | 0.20 | 630.00 | $126.00 | Conduct transaction review re: transaction #8 |
| Scotti, Alyssa | 8/4/2021 | 0.20 | 630.00 | $126.00 | Conduct transaction review re: transaction #9 |
| Scotti, Alyssa | 8/4/2021 | 0.20 | 630.00 | $126.00 | Conduct transaction review re: transaction #10 |
| Scotti, Alyssa | 8/4/2021 | 0.20 | 630.00 | $126.00 | Conduct transaction review re: transaction #11 |
| Scotti, Alyssa | 8/4/2021 | 0.20 | 630.00 | $126.00 | Review underlying support re: transaction #2 |
| Scotti, Alyssa | 8/4/2021 | 0.20 | 630.00 | $126.00 | Review underlying support re: transaction #3 |
| Scotti, Alyssa | 8/4/2021 | 0.20 | 630.00 | $126.00 | Review underlying support re: transaction #4 |
| Scotti, Alyssa | 8/4/2021 | 0.20 | 630.00 | $126.00 | Review underlying support re: transaction #5 |
| Scotti, Alyssa | 8/4/2021 | 0.20 | 630.00 | $126.00 | Review underlying support re: transaction #6 |
| Scotti, Alyssa | 8/4/2021 | 0.20 | 630.00 | $126.00 | Review underlying support re: transaction #7 |
| Scotti, Alyssa | 8/4/2021 | 0.20 | 630.00 | $126.00 | Review underlying support re: transaction #8 |
| Scotti, Alyssa | 8/4/2021 | 0.20 | 630.00 | $126.00 | Review underlying support re: transaction #9 |
| Scotti, Alyssa | 8/4/2021 | 0.20 | 630.00 | $126.00 | Review underlying support re: transaction #10 |
| Scotti, Alyssa | 8/4/2021 | 0.20 | 630.00 | $126.00 | Review underlying support re: transaction #11 |
| Scotti, Alyssa | 8/4/2021 | 0.20 | 630.00 | $126.00 | Document results re: testing for transaction #1 |
| Scotti, Alyssa | 8/4/2021 | 0.20 | 630.00 | $126.00 | Document results re: testing for transaction #2 |
| Scotti, Alyssa | 8/4/2021 | 0.20 | 630.00 | $126.00 | Document results re: testing for transaction #3 |
| Scotti, Alyssa | 8/4/2021 | 0.20 | 630.00 | $126.00 | Document results re: testing for transaction #4 |
| Scotti, Alyssa | 8/4/2021 | 0.20 | 630.00 | $126.00 | Document results re: testing for transaction #5 |
| Scotti, Alyssa | 8/4/2021 | 0.20 | 630.00 | $126.00 | Document results re: testing for transaction #6 |
| Scotti, Alyssa | 8/4/2021 | 0.20 | 630.00 | $126.00 | Document results re: testing for transaction #7 |
| Scotti, Alyssa | 8/4/2021 | 0.20 | 630.00 | $126.00 | Document results re: testing for transaction #8 |
| Scotti, Alyssa | 8/4/2021 | 0.20 | 630.00 | $126.00 | Document results re: testing for transaction #9 |
| Scotti, Alyssa | 8/4/2021 | 0.20 | 630.00 | $126.00 | Document results re: testing for transaction #10 |
| Scotti, Alyssa | 8/4/2021 | 0.20 | 630.00 | $126.00 | Document results re: testing for transaction #11 |
| Kass, Jesse | 8/4/2021 | 1.80 | 315.00 | $567.00 | Saved down emails from K. Hendrix and D. Klos to the drive and categorized the documents attached |
| Kass, Jesse | 8/4/2021 | 2.50 | 315.00 | $787.50 | Searched Teneo drive and Relativity for documents related to the ownership and structure of Strand |
| Kass, Jesse | 8/4/2021 | 0.50 | 315.00 | $157.50 | Continued searching for Strand Documents |
| Rao, Jay D. | 8/4/2021 | 3.00 | 292.50 | $877.50 | Aggregated Cash roll for 2015-2019 |
| Bhavaraju, Karthik | 8/5/2021 | 1.40 | 765.00 | $1,071.00 | Review HCMLP financial statements to assess valuation of securities carried on balance sheet |
| Bhavaraju, Karthik | 8/5/2021 | 1.00 | 765.00 | $765.00 | Evaluate certain loan agreements between Select and Dugaboy to assess reasonableness |
| Bhavaraju, Karthik | 8/5/2021 | 1.00 | 765.00 | $765.00 | Analyze MGM stock sale from RCP to assess reasonableness |
| Kass, Jesse | 8/5/2021 | 2.50 | 315.00 | $787.50 | Checked J. Rao's cash flow analysis against W. Cheng's weekly cash forcast |
| Kass, Jesse | 8/5/2021 | 1.50 | 315.00 | $472.50 | Compiled a list of information that the team needed from K. Hendrix to complete our bank account analysis |
| Rao, Jay D. | 8/5/2021 | 1.00 | 292.50 | $292.50 | Created summary tab in 2015-2019 Cash Roll and fixed miscalculations |
| Bhavaraju, Karthik | 8/6/2021 | 1.10 | 765.00 | $841.50 | Review supporting materials to certain claims made in RFP of Rule 2004 motion received from C. Rognes |
| Bhavaraju, Karthik | 8/6/2021 | 1.40 | 765.00 | $1,071.00 | Evaluate certain time lines prepared by FTI and other involved parties to assess timing of NexPoint and HCMFA spinoffs |

***Work Code Narrative:*** Highland Capital

| Timekeeper | Date | Hours | Rate | Amount | Description |
|---|---|---|---|---|---|
| Scotti, Alyssa | 8/6/2021 | 1.30 | 630.00 | $819.00 | Compile transactions re: debtor affiliate and related party transactions and request for support from Debtor |
| Scotti, Alyssa | 8/6/2021 | 0.20 | 630.00 | $126.00 | Set up OneDrive access for the Debtor |
| Scotti, Alyssa | 8/6/2021 | 0.20 | 630.00 | $126.00 | Set up OneDrive folders |
| Scotti, Alyssa | 8/6/2021 | 0.80 | 630.00 | $504.00 | Create document request list and transaction support list |
| Scotti, Alyssa | 8/6/2021 | 0.20 | 630.00 | $126.00 | Email debtor re: request for support |
| Scotti, Alyssa | 8/6/2021 | 0.80 | 630.00 | $504.00 | Run cash reports re: oracle and cash transactions (2015) |
| Scotti, Alyssa | 8/6/2021 | 0.80 | 630.00 | $504.00 | Run cash reports re: oracle and cash transactions (2016) |
| Scotti, Alyssa | 8/6/2021 | 0.80 | 630.00 | $504.00 | Run cash reports re: oracle and cash transactions (2017) |
| Scotti, Alyssa | 8/6/2021 | 0.80 | 630.00 | $504.00 | Run cash reports re: oracle and cash transactions (2018) |
| Scotti, Alyssa | 8/6/2021 | 0.80 | 630.00 | $504.00 | Run cash reports re: oracle and cash transactions (2019) |
| Scotti, Alyssa | 8/6/2021 | 0.80 | 630.00 | $504.00 | Run cash reports re: oracle and cash transactions (2020) |
| Scotti, Alyssa | 8/6/2021 | 0.20 | 630.00 | $126.00 | Review bank statements re: missing files |
| Scotti, Alyssa | 8/6/2021 | 0.30 | 630.00 | $189.00 | Review cash roll summary re: withdrawls |
| Rao, Jay D. | 8/6/2021 | 0.50 | 292.50 | $146.25 | Pulled Highland Documents into Local Drive |
| Rao, Jay D. | 8/6/2021 | 1.00 | 292.50 | $292.50 | Pulled Highland Bank Statement Info, converted PDFs to Excel, saved to local drive and started Bank Statement Formatting of January 2015 |
| Rao, Jay D. | 8/6/2021 | 3.00 | 292.50 | $877.50 | Completed Bank Statement reformatting of 2015 documents |
| Rao, Jay D. | 8/7/2021 | 3.00 | 292.50 | $877.50 | Completed Bank Statement reformatting of 2016 documents |
| Kass, Jesse | 8/8/2021 | 2.50 | 315.00 | $787.50 | Checked J. Rao's work on the cash model to make sure that numbers ticked and tied |
| Rao, Jay D. | 8/8/2021 | 2.00 | 292.50 | $585.00 | Began Bank Statement reformatting of 2019 document |
| Polkowitz, Gary | 8/9/2021 | 1.10 | 855.00 | $940.50 | Review of documents received from the Debtors |
| Bhavaraju, Karthik | 8/9/2021 | 1.70 | 765.00 | $1,300.50 | Analyze HMCLP investment portfolio to assess potential for valuation issues related misvalued assets |
| Scotti, Alyssa | 8/9/2021 | 0.30 | 630.00 | $189.00 | Run cash reports re: oracle and cash transactions (2015) |
| Scotti, Alyssa | 8/9/2021 | 0.30 | 630.00 | $189.00 | Run cash reports re: oracle and cash transactions (2016) |
| Scotti, Alyssa | 8/9/2021 | 0.30 | 630.00 | $189.00 | Run cash reports re: oracle and cash transactions (2017) |
| Scotti, Alyssa | 8/9/2021 | 0.30 | 630.00 | $189.00 | Run cash reports re: oracle and cash transactions (2018) |
| Scotti, Alyssa | 8/9/2021 | 0.30 | 630.00 | $189.00 | Run cash reports re: oracle and cash transactions (2019) |
| Scotti, Alyssa | 8/9/2021 | 0.30 | 630.00 | $189.00 | Run cash reports re: oracle and cash transactions (2020) |
| Scotti, Alyssa | 8/9/2021 | 0.80 | 630.00 | $504.00 | Consolidate cash transactions re: 2015 to 2019 |
| Scotti, Alyssa | 8/9/2021 | 0.80 | 630.00 | $504.00 | Review support re: transaction #29 |
| Scotti, Alyssa | 8/9/2021 | 0.30 | 630.00 | $189.00 | Document conclusions re: transaction #24 |
| Scotti, Alyssa | 8/9/2021 | 0.30 | 630.00 | $189.00 | Document conclusions re: transaction #29 |
| Kass, Jesse | 8/9/2021 | 1.00 | 315.00 | $315.00 | Checked J. Rao's work on the cash model to make sure that numbers ticked and tied |
| Kass, Jesse | 8/9/2021 | 2.00 | 315.00 | $630.00 | Checked that numbers tied throughout the bank account cash model |
| Rao, Jay D. | 8/9/2021 | 1.00 | 292.50 | $292.50 | Completed Bank Statement reformatting of 2019 document |
| Rao, Jay D. | 8/9/2021 | 1.50 | 292.50 | $438.75 | Completed Bank statement reformatting of 2018 document |
| Rao, Jay D. | 8/9/2021 | 1.50 | 292.50 | $438.75 | Updated formatting of consolidated bank statement file |
| Rao, Jay D. | 8/9/2021 | 2.00 | 292.50 | $585.00 | Began adding transaction descriptions to bank statement file |
| Polkowitz, Gary | 8/10/2021 | 0.80 | 855.00 | $684.00 | Review of payment data from HCMLP |
| Polkowitz, Gary | 8/10/2021 | 0.70 | 855.00 | $598.50 | Read and reviewed the Acis complaint |
| Polkowitz, Gary | 8/10/2021 | 0.60 | 855.00 | $513.00 | Read and reviewed the USB complaint |
| Polkowitz, Gary | 8/10/2021 | 0.30 | 855.00 | $256.50 | Read and reviewed case correspondence related to the investigation |
| Bhavaraju, Karthik | 8/10/2021 | 1.40 | 765.00 | $1,071.00 | Review materials in support of MGM stock sale including memos from Debtor's counsel |
| Bhavaraju, Karthik | 8/10/2021 | 1.30 | 765.00 | $994.50 | Review materials in support of transfers of preferred equity from entities affiliated with Debtors |
| Scotti, Alyssa | 8/10/2021 | 1.10 | 630.00 | $693.00 | Summarize cash payments to specific vendors |
| Scotti, Alyssa | 8/10/2021 | 0.80 | 630.00 | $504.00 | Verify payments to specific vendors |

**Work Code Narrative:** Highland Capital

| Timekeeper | Date | Hours | Rate | Amount | Description |
|---|---|---|---|---|---|
| Scotti, Alyssa | 8/10/2021 | 0.10 | 630.00 | $63.00 | Update document request list |
| Scotti, Alyssa | 8/10/2021 | 0.10 | 630.00 | $63.00 | Transmit request to Debtor (K Hendrix) re: bank statements |
| Scotti, Alyssa | 8/10/2021 | 0.20 | 630.00 | $126.00 | Review support re: transaction #45 |
| Scotti, Alyssa | 8/10/2021 | 0.20 | 630.00 | $126.00 | Review support re: transaction #46 |
| Scotti, Alyssa | 8/10/2021 | 0.20 | 630.00 | $126.00 | Review support re: transaction #48 |
| Scotti, Alyssa | 8/10/2021 | 0.20 | 630.00 | $126.00 | Review support re: transaction #49 |
| Scotti, Alyssa | 8/10/2021 | 0.20 | 630.00 | $126.00 | Review support re: transaction #73 |
| Scotti, Alyssa | 8/10/2021 | 0.20 | 630.00 | $126.00 | Review support re: transaction #75 |
| Scotti, Alyssa | 8/10/2021 | 0.20 | 630.00 | $126.00 | Review support re: transaction #96 |
| Scotti, Alyssa | 8/10/2021 | 0.20 | 630.00 | $126.00 | Document conclusions re: transaction #45 |
| Scotti, Alyssa | 8/10/2021 | 0.20 | 630.00 | $126.00 | Document conclusions re: transaction #46 |
| Scotti, Alyssa | 8/10/2021 | 0.20 | 630.00 | $126.00 | Document conclusions re: transaction #48 |
| Scotti, Alyssa | 8/10/2021 | 0.20 | 630.00 | $126.00 | Document conclusions re: transaction #49 |
| Scotti, Alyssa | 8/10/2021 | 0.20 | 630.00 | $126.00 | Document conclusions re: transaction #73 |
| Scotti, Alyssa | 8/10/2021 | 0.20 | 630.00 | $126.00 | Document conclusions re: transaction #75 |
| Scotti, Alyssa | 8/10/2021 | 0.20 | 630.00 | $126.00 | Document conclusions re: transaction #96 |
| Scotti, Alyssa | 8/10/2021 | 0.10 | 630.00 | $63.00 | Update document request list |
| Rao, Jay D. | 8/10/2021 | 1.00 | 292.50 | $292.50 | Continued adding transaction descriptions to bank statement file |
| Rao, Jay D. | 8/10/2021 | 0.50 | 292.50 | $146.25 | Reviewed cash actuals for source document errors and tied together to fix cash roll document |
| Polkowitz, Gary | 8/11/2021 | 0.50 | 855.00 | $427.50 | Review of the HCMLP payment data |
| Polkowitz, Gary | 8/11/2021 | 0.30 | 855.00 | $256.50 | Read and reviewed correspondence related to the document production related to the investigation |
| Polkowitz, Gary | 8/11/2021 | 0.60 | 855.00 | $513.00 | Read and reviewed monthly NAVs of Highland funds |
| Bhavaraju, Karthik | 8/11/2021 | 1.30 | 765.00 | $994.50 | Research valuation metrics relied upon for valuation of CLO preferred equity and information relied upon by NewOak Capital |
| Scotti, Alyssa | 8/11/2021 | 0.30 | 630.00 | $189.00 | Export Oracle report re: distributions -2015 |
| Scotti, Alyssa | 8/11/2021 | 0.30 | 630.00 | $189.00 | Export Oracle report re: distributions -2016 |
| Scotti, Alyssa | 8/11/2021 | 0.30 | 630.00 | $189.00 | Export Oracle report re: distributions -2017 |
| Scotti, Alyssa | 8/11/2021 | 0.30 | 630.00 | $189.00 | Export Oracle report re: distributions -2018 |
| Scotti, Alyssa | 8/11/2021 | 0.30 | 630.00 | $189.00 | Export Oracle report re: distributions -2019 |
| Scotti, Alyssa | 8/11/2021 | 0.20 | 630.00 | $126.00 | Consolidate distributions report 2015 to 2019 |
| Scotti, Alyssa | 8/11/2021 | 1.30 | 630.00 | $819.00 | Prepare summary file re: distributions |
| Scotti, Alyssa | 8/11/2021 | 0.20 | 630.00 | $126.00 | Export Oracle report: re tax loans - 2015 |
| Scotti, Alyssa | 8/11/2021 | 0.20 | 630.00 | $126.00 | Export Oracle report: re tax loans - 2016 |
| Scotti, Alyssa | 8/11/2021 | 0.20 | 630.00 | $126.00 | Export Oracle report: re tax loans - 2017 |
| Scotti, Alyssa | 8/11/2021 | 0.20 | 630.00 | $126.00 | Export Oracle report: re tax loans - 2018 |
| Scotti, Alyssa | 8/11/2021 | 0.20 | 630.00 | $126.00 | Export Oracle report: re tax loans - 2019 |
| Scotti, Alyssa | 8/11/2021 | 0.20 | 630.00 | $126.00 | Consolidate tax loan reports 2015 to 2019 |
| Scotti, Alyssa | 8/11/2021 | 0.30 | 630.00 | $189.00 | Review cash report re: transactions in cash account |
| Scotti, Alyssa | 8/11/2021 | 0.20 | 630.00 | $126.00 | Review files received from counsel re: payment memos |
| Scotti, Alyssa | 8/11/2021 | 1.00 | 630.00 | $630.00 | Prepare summary file re: tax loans |
| Scotti, Alyssa | 8/11/2021 | 0.20 | 630.00 | $126.00 | Export Oracle report: re due from affiliates - 2015 |
| Scotti, Alyssa | 8/11/2021 | 0.20 | 630.00 | $126.00 | Export Oracle report: re due from affiliates - 2016 |
| Scotti, Alyssa | 8/11/2021 | 0.20 | 630.00 | $126.00 | Export Oracle report: re due from affiliates - 2017 |
| Scotti, Alyssa | 8/11/2021 | 0.20 | 630.00 | $126.00 | Export Oracle report: re due from affiliates - 2018 |
| Scotti, Alyssa | 8/11/2021 | 0.20 | 630.00 | $126.00 | Export Oracle report: re due from affiliates - 2019 |
| Scotti, Alyssa | 8/11/2021 | 0.30 | 630.00 | $189.00 | Consolidate oracle report re: due from affiliates 2015 to 2019 |
| Scotti, Alyssa | 8/11/2021 | 0.80 | 630.00 | $504.00 | Summarize payments from affiliates 2015 to 2019 |
| Kass, Jesse | 8/11/2021 | 3.00 | 315.00 | $945.00 | Compiled sources from Teneo's files into sorted folders for the Quinn Emmanuel team |
| Kass, Jesse | 8/11/2021 | 1.00 | 315.00 | $315.00 | Continued compiling sources for the QE team |
| Rao, Jay D. | 8/11/2021 | 1.00 | 292.50 | $292.50 | Aggregated support documents for NexPoint slide 29 |

***Work Code Narrative:*** Highland Capital

| Timekeeper | Date | Hours | Rate | Amount | Description |
|---|---|---|---|---|---|
| Rao, Jay D. | 8/11/2021 | 4.00 | 292.50 | $1,170.00 | Updated timeline schematic to include more events and format |

Total: 01 Forensic Review, Analysis and Investigation

442.60          $236,290.50

**Work Code Narrative:** Highland Capital

| Timekeeper | Date | Hours | Rate | Amount | Description |
|---|---|---|---|---|---|
| **Nickname 1: 02 External Meetings (Trustee, Counsel, Creditors, Debtors)** | | | | | |
| Bhavaraju, Karthik | 7/1/2021 | 1.00 | 765.00 | $765.00 | Conference call with D. Klos, K. Hendrix, A. Scotti, J. Kass and G. Polkowitz to discuss Debtor asset and cash transactions |
| Scotti, Alyssa | 7/1/2021 | 1.00 | 630.00 | $630.00 | Call with Debtor (D Klos, K Hendrix) and Teneo (K Bhavaraju, J Kass, W Cheng) re: review of GL |
| Kass, Jesse | 7/1/2021 | 1.00 | 315.00 | $315.00 | Call with M. Kirschner, K. Bhavaraju, A. Scotti, W. Cheng, Kloss, and K. Hendrix to discuss debtor accounting diligence |
| Bhavaraju, Karthik | 7/2/2021 | 1.00 | 765.00 | $765.00 | Review Rule 2004 draft from J. Harap to provide specific feedback |
| Scotti, Alyssa | 7/2/2021 | 0.20 | 630.00 | $126.00 | Communication with counsel re: transaction review |
| Scotti, Alyssa | 7/2/2021 | 0.10 | 630.00 | $63.00 | Communication with counsel re: strategy |
| Bhavaraju, Karthik | 7/6/2021 | 1.00 | 765.00 | $765.00 | Conference call with counsel, M. Kirschner,P. Montgomery, M. Clemente, C. Rognes, A. Scotti;J. Kass and G. Polkowitz to discuss Rule 2004 motion and drafting issues |
| Scotti, Alyssa | 7/6/2021 | 0.50 | 630.00 | $315.00 | Call with counsel re: strategy with Teneo (K Bhavaraju) |
| Scotti, Alyssa | 7/6/2021 | 1.00 | 630.00 | $630.00 | Meet and confer with counsel re: motion strategy with M Kirschner, G Polkowitz, K Bhavaraju and J Kass |
| Kass, Jesse | 7/6/2021 | 1.00 | 315.00 | $315.00 | Call with M. Kirschner, counsel, G. Polkowitz, K. Bhavaraju, A. Scotti, and W. Cheng to update the litigation trustee |
| Polkowitz, Gary | 7/7/2021 | 1.00 | 855.00 | $855.00 | Call with M. Kirschner, K. Bhavaraju and A. Scotti on 2004 motion |
| Bhavaraju, Karthik | 7/7/2021 | 1.00 | 765.00 | $765.00 | Catch up meeting with M. Kirschner, G. Polkowitz and A. Scotti to discuss case strategy and related issues |
| Scotti, Alyssa | 7/7/2021 | 1.00 | 630.00 | $630.00 | Internal call re: strategy w M Kirschner, K Bhavaraju and G Polkowitz |
| Scotti, Alyssa | 7/7/2021 | 0.80 | 630.00 | $504.00 | Internal meeting re: motion strategy w/ M Kirschner G Polkowitz |
| Bhavaraju, Karthik | 7/8/2021 | 1.00 | 765.00 | $765.00 | Conference call with D. Klos, K. Hendrix, A. Scotti and J. Kass to discuss certain GL items and detailed support for these items |
| Scotti, Alyssa | 7/8/2021 | 1.00 | 630.00 | $630.00 | Conference call with D. Klos, K. Hendrix, K. Bhavaraju and J. Kass to discuss certain GL items and detailed support for these items |
| Kass, Jesse | 7/8/2021 | 1.00 | 315.00 | $315.00 | Call with D. Klos, K. Hendrix, K. Bhavaraju and A. Scotti to discuss accounting systems |
| Polkowitz, Gary | 7/9/2021 | 0.70 | 855.00 | $598.50 | Call with counsel, A. Scotti, K. Bhavaraju, and J. Kass to discuss the 2004 motion and meetings in Dallas, TX the week of 7/12 |
| Bhavaraju, Karthik | 7/9/2021 | 0.30 | 765.00 | $229.50 | Conference call with counsel and A. Scotti prior to preparing for upcoming call with P. Montgomery and other Rule 2004 issues |
| Bhavaraju, Karthik | 7/9/2021 | 0.70 | 765.00 | $535.50 | Call with counsel, A. Scotti, G. Polkowitz and J. Kass to discuss the 2004 motion and meetings in Dallas, TX the week of 7/12 |
| Scotti, Alyssa | 7/9/2021 | 0.30 | 630.00 | $189.00 | Conference call with counsel and K. Bhavaraju prior to preparing for upcoming call with P. Montgomery and other Rule 2004 issues |
| Kass, Jesse | 7/9/2021 | 0.50 | 315.00 | $157.50 | Call with G. Polkowitz, K. Bhavaraju, A. Scott. M. Kirschner, J. Rao, W. Cheng on HCM office records |
| Kass, Jesse | 7/9/2021 | 0.70 | 315.00 | $220.50 | Call with G. Polkowitz, K. Bhavaraju, counsel, and A. Scotti to discuss outstanding items before trip to Debtor |
| Bhavaraju, Karthik | 7/12/2021 | 1.50 | 765.00 | $1,147.50 | Meeting with D. Klos, A. Scotti, and J. Kass to discuss overall Debtor operations and related investments over time |

***Work Code Narrative:*** Highland Capital

| Timekeeper | Date | Hours | Rate | Amount | Description |
|---|---|---|---|---|---|
| Bhavaraju, Karthik | 7/12/2021 | 0.80 | 765.00 | $612.00 | Meeting with Debtor's financial advisors to discuss document retention issues |
| Bhavaraju, Karthik | 7/12/2021 | 1.30 | 765.00 | $994.50 | Meeting with A. Scotti, J. Kass and D. Klos to review details of certain transactions from Debtor of significance |
| Scotti, Alyssa | 7/12/2021 | 1.00 | 630.00 | $630.00 | Meet with D Klos re: transactions w/ K Bhavaraju and J Kass |
| Kass, Jesse | 7/12/2021 | 1.00 | 315.00 | $315.00 | Meeting with D. Klos, K. Bhavaraju, A. Scotti to discuss Highland GL analysis |
| Bhavaraju, Karthik | 7/13/2021 | 1.00 | 765.00 | $765.00 | Review certain long-term projections prepared by Debtor's financial advisors for Debtor post-emergence |
| Bhavaraju, Karthik | 7/13/2021 | 1.90 | 765.00 | $1,453.50 | Meeting with P. Montgomery, A. Scotti and J. Kass to review potential harm to debtor from various initiatives undertaken by J. Dondero |
| Bhavaraju, Karthik | 7/13/2021 | 1.00 | 765.00 | $765.00 | Meeting with D. Klos, A. Scotti and J. Kass to continue review of major debtor transactions |
| Bhavaraju, Karthik | 7/13/2021 | 1.00 | 765.00 | $765.00 | Meeting with K. Hendrix, J. Kass, A. Scotti to discuss transaction analysis |
| Scotti, Alyssa | 7/13/2021 | 1.30 | 630.00 | $819.00 | Meet w/ Debtor (D Klos) re: affiliate transactions w/ K Bhavaraju and J Kass |
| Scotti, Alyssa | 7/13/2021 | 0.80 | 630.00 | $504.00 | Meet with counsel re: strategy |
| Scotti, Alyssa | 7/13/2021 | 1.00 | 630.00 | $630.00 | Meeting with K. Hendrix, K. Bhavaraju, J. Kass to discuss transaction analysis |
| Scotti, Alyssa | 7/13/2021 | 2.60 | 630.00 | $1,638.00 | Dinner meeting with P. Montgomery, Chandler, K. Bhavaraju, J. Kass to discuss relevant case updates |
| Kass, Jesse | 7/13/2021 | 1.00 | 315.00 | $315.00 | Meeting with D. Klos, K. Bhavaraju, A. Scotti to discuss transaction analysis |
| Kass, Jesse | 7/13/2021 | 1.30 | 315.00 | $409.50 | Meeting with K. Hendrix, K. Bhavaraju, A. Scotti to discuss transaction analysis |
| Kass, Jesse | 7/13/2021 | 2.60 | 315.00 | $819.00 | Dinner meeting with P. Montgomery, Chandler, K. Bhavaraju, A. Scotti to discuss relevant case updates |
| Bhavaraju, Karthik | 7/14/2021 | 4.00 | 765.00 | $3,060.00 | Meetging with P. Montgomery, C. Rognes, A. Scotti and J. Kass to review various transactions involving Debtor's comingling and misuse of funds |
| Bhavaraju, Karthik | 7/14/2021 | 1.60 | 765.00 | $1,224.00 | Meeting with P. Montgomery, Chandler, J. Kass, A. Scotti to discuss transactions and case theory |
| Bhavaraju, Karthik | 7/14/2021 | 1.00 | 765.00 | $765.00 | Meeting with D. Klos, J. Kass, A. Scotti to discuss transaction analysis |
| Bhavaraju, Karthik | 7/14/2021 | 0.90 | 765.00 | $688.50 | Meeting with M. Throckmorton, J. Kass, A. Scotti to discuss Highland Select |
| Scotti, Alyssa | 7/14/2021 | 0.80 | 630.00 | $504.00 | Meet with Debtor (K Hendrix) re: Oracle review |
| Scotti, Alyssa | 7/14/2021 | 1.30 | 630.00 | $819.00 | Meet with Debtor (D Klos) re transaction review |
| Scotti, Alyssa | 7/14/2021 | 0.80 | 630.00 | $504.00 | Meet with counsel re: data collection and strategy |
| Scotti, Alyssa | 7/14/2021 | 0.70 | 630.00 | $441.00 | Meet with Debtor (M Throckmorton) re: fund accounting |
| Scotti, Alyssa | 7/14/2021 | 1.30 | 630.00 | $819.00 | Meet with counsel (P Montgomery and R Chandler) re: transfers |
| Scotti, Alyssa | 7/14/2021 | 0.80 | 630.00 | $504.00 | Meet with counsel (P Montgomery and R Chandler) re: entities |
| Scotti, Alyssa | 7/14/2021 | 0.90 | 630.00 | $567.00 | Meet with counsel (P Montgomery and R Chandler) re: strategy |
| Scotti, Alyssa | 7/14/2021 | 1.60 | 630.00 | $1,008.00 | Meeting with P. Montgomery, Chandler, K. Bhavaraju, J. Kass to discuss transactions and case theory |
| Scotti, Alyssa | 7/14/2021 | 1.00 | 630.00 | $630.00 | Meeting with D. Klos, K. Bhavaraju, J. Kass to discuss transaction analysis |
| Scotti, Alyssa | 7/14/2021 | 0.90 | 630.00 | $567.00 | Meeting with M. Throckmorton, K. Bhavaraju, J. Kass to discuss Highland Select |

**Work Code Narrative:** Highland Capital

| Timekeeper | Date | Hours | Rate | Amount | Description |
|---|---|---|---|---|---|
| Scotti, Alyssa | 7/14/2021 | 4.50 | 630.00 | $2,835.00 | Meeting with P. Montgomery, Chandler, K. Bhavaraju, J. Kass to discuss Select, Massand, Tall Pines |
| Kass, Jesse | 7/14/2021 | 1.60 | 315.00 | $504.00 | Meeting with P. Montgomery, Chandler, K. Bhavaraju, A. Scotti to discuss transactions and case theory |
| Kass, Jesse | 7/14/2021 | 1.00 | 315.00 | $315.00 | Meeting with D. Klos, K. Bhavaraju, A. Scotti to discuss transaction analysis |
| Kass, Jesse | 7/14/2021 | 0.90 | 315.00 | $283.50 | Meeting with M. Throckmorton, K. Bhavaraju, A. Scotti to discuss Highland Select |
| Kass, Jesse | 7/14/2021 | 4.50 | 315.00 | $1,417.50 | Meeting with P. Montgomery, Chandler, K. Bhavaraju, A. Scotti to discuss Select, Massand, Tall Pines, |
| Bhavaraju, Karthik | 7/15/2021 | 1.30 | 765.00 | $994.50 | Conference call with D. Klos, A. Scotti and J. Kass to continue diligence process re: major transfers |
| Scotti, Alyssa | 7/15/2021 | 0.70 | 630.00 | $441.00 | Meet with D Klos re: transactions w/ K Bhavaraju and J Kass |
| Scotti, Alyssa | 7/15/2021 | 0.80 | 630.00 | $504.00 | Meet with D Klos re: transactions w/ J Kass |
| Scotti, Alyssa | 7/15/2021 | 0.90 | 630.00 | $567.00 | Meet with counsel (P Montgomery and R Chandler) re: Select Equity Fund |
| Scotti, Alyssa | 7/15/2021 | 1.20 | 630.00 | $756.00 | Meet with counsel (P Montgomery and R Chandler) re: transactions and transfers |
| Scotti, Alyssa | 7/15/2021 | 0.80 | 630.00 | $504.00 | Meet with counsel (P Montgomery and R Chandler) re: payment analysis |
| Scotti, Alyssa | 7/15/2021 | 0.20 | 630.00 | $126.00 | Update 2004 Motion re: entities |
| Kass, Jesse | 7/15/2021 | 0.80 | 315.00 | $252.00 | Meeting with D. Klos to discuss Select and large transfers |
| Kass, Jesse | 7/15/2021 | 1.10 | 315.00 | $346.50 | Followup meeting with D. Klos to discusss Select and large transfers |
| Kass, Jesse | 7/15/2021 | 3.00 | 315.00 | $945.00 | Meeting with P. Montgomery, Chandler, A. Scotti to discuss Select and Eagle Sky |
| Polkowitz, Gary | 7/19/2021 | 0.50 | 855.00 | $427.50 | Call with M. Kirschner, K. Bhavaraju, A. Scotti, J. Kass, J. Rao and counsel to discuss cases litigation strategy |
| Scotti, Alyssa | 7/19/2021 | 0.40 | 630.00 | $252.00 | Meet with counsel and Teneo (M Kirschner, G Polkowitz, K Bhavaraju and J Kass) re: strategy |
| Scotti, Alyssa | 7/19/2021 | 1.20 | 630.00 | $756.00 | Meeting with M Kirschner, G Polkowitz, K Bhavaraju, J Kass, W Cheng and J Rao re: strategy |
| Kass, Jesse | 7/19/2021 | 0.50 | 315.00 | $157.50 | Meeting with M. Kirschner, G. Polkowitz, K. Bhavaraju, A. Scotti, J. Rao, W. Cheng, and counsel |
| Kass, Jesse | 7/19/2021 | 1.00 | 315.00 | $315.00 | Meeting with M. Kirschner, G. Polkowitz, K. Bhavaraju, A. Scotti, J. Rao, W. Cheng, to discuss the trip to Highland's offices |
| Rao, Jay D. | 7/19/2021 | 1.00 | 292.50 | $292.50 | Highland Team Meeting Teneo Only with M. Kirschner, G. Polkowitz, K. Bhavaraju, A. Scotti, J. Kass and W. Cheung to discuss next steps and deliverables |
| Rao, Jay D. | 7/19/2021 | 0.50 | 292.50 | $146.25 | Highland Team Meeting with M.Kirschner, G. Polkowitz, K. Bhavaraju, A. Scotti, J. Kass and W. Cheung to discuss work updates |
| Polkowitz, Gary | 7/20/2021 | 1.00 | 855.00 | $855.00 | Participate on weekly call with D. Klos, K. Hendrick, K. Bhavaraju, A. Scotti, J. Kass and J. Rao on various accounting topics |
| Scotti, Alyssa | 7/20/2021 | 0.40 | 630.00 | $252.00 | Meeting with M Kirschner re: distribution calculation |
| Scotti, Alyssa | 7/20/2021 | 1.00 | 630.00 | $630.00 | Meeting with Debtor (D Klos and K Hendrix) and Teneo (K Bhavaraju, G Polkowtiz, J Kass, J Rao and W Cheng) re: transaction details |
| Kass, Jesse | 7/20/2021 | 1.00 | 315.00 | $315.00 | Call with G. Polkowitz, K. Bhavaraju, A. Scotti, J. Rao, W. Cheng, D. Klos, and K. Hendrix to discuss transaction analysis |
| Rao, Jay D. | 7/20/2021 | 1.00 | 292.50 | $292.50 | Highland Team Meeting with K. Bhavaraju, A. Scotti, J. Kass, W. Cheng D. Klos and K. Hendrix to go over payments |

**Work Code Narrative:** Highland Capital

| Timekeeper | Date | Hours | Rate | Amount | Description |
|---|---|---|---|---|---|
| Bhavaraju, Karthik | 7/21/2021 | 1.30 | 765.00 | $994.50 | Review and comment on draft Rule 2004 motion and related RFPs for discussion with counsel |
| Scotti, Alyssa | 7/21/2021 | 0.20 | 630.00 | $126.00 | Resolve technology issue re: G Drive access |
| Bhavaraju, Karthik | 7/22/2021 | 0.50 | 765.00 | $382.50 | Conference call with D. Klos, K. Hendrix, A. Scotti and J. Kass to review Debtor accounting systems and related financial issues |
| Scotti, Alyssa | 7/22/2021 | 0.50 | 630.00 | $315.00 | Highland Team Meeting with K. Bhavaraju, J. Rao, J. Kass, W. Cheng D. Klos and K. Hendrix to go over payments |
| Kass, Jesse | 7/22/2021 | 0.50 | 315.00 | $157.50 | Highland Team Meeting with K. Bhavaraju, A. Scotti, J. Rao, W. Cheng D. Klos and K. Hendrix to go over payments |
| Rao, Jay D. | 7/22/2021 | 0.50 | 292.50 | $146.25 | Highland Team Meeting with K. Bhavaraju, A. Scotti, J. Kass, W. Cheng D. Klos and K. Hendrix to go over payments |
| Polkowitz, Gary | 7/23/2021 | 1.00 | 855.00 | $855.00 | Call with D. Klos, K. Hendrix, K. Bhavaraju, A. Scotti, J. Kass and J. Rao to discuss various accounting topics |
| Polkowitz, Gary | 7/23/2021 | 1.00 | 855.00 | $855.00 | Participate on team call with M. Kirschner, K. Bhavaraju, A. Scotti, J. Kass and J. Rao to discuss 2004 motion and related review |
| Bhavaraju, Karthik | 7/23/2021 | 1.00 | 765.00 | $765.00 | Conference call with D. Klos, K. Hendrix, A. Scotti, G. Polkowitz, J. Kass and J. Rao to discuss Debtor transfers and related support |
| Bhavaraju, Karthik | 7/23/2021 | 0.50 | 765.00 | $382.50 | Update call with M. Kirschner, G. Polkowitz, A. Scotti, J. Kass and J. Rao |
| Scotti, Alyssa | 7/23/2021 | 1.10 | 630.00 | $693.00 | Meeting with M Kirschner, G Polkowitz, K Bhavaraju, J Kass and J Rao re: strategy |
| Scotti, Alyssa | 7/23/2021 | 1.30 | 630.00 | $819.00 | Meeting with Debtor (D Klos and K Hendrix) and Teneo (K Bhavaraju, G Polkowtiz, J Kass, J Rao and W Cheng) re: transaction details |
| Kass, Jesse | 7/23/2021 | 1.50 | 315.00 | $472.50 | Call with G. Polkowitz, K. Bhavaraju, A. Scotti, J. Rao, W. Cheng, D. Klos, and K. Hendrix to discuss transaction analysis |
| Kass, Jesse | 7/23/2021 | 1.00 | 315.00 | $315.00 | Call with M. Kirschner, G. Polkowitz, K. Bhavaraju, A. Scotti, J. Rao, and W. Cheng to discuss case updates and the Rule 2004 motion |
| Polkowitz, Gary | 7/26/2021 | 0.50 | 855.00 | $427.50 | Participate on Teneo team call with M. Kirschner, A. Scotti, K. Bhavaraju, J. Kass and J. Rao on 2004 motion |
| Bhavaraju, Karthik | 7/26/2021 | 1.00 | 765.00 | $765.00 | Conference call with M. Kirschner, G. Polkowitz, A. Scotti, and J. Kass to review key issues in Rule 2004 motion process |
| Kass, Jesse | 7/26/2021 | 0.50 | 315.00 | $157.50 | Meeting with M. Kirschner, G. Polkowitz, K. Bharaju, A. Scotti, J. Rao, W. Cheng to discuss how to support rule 2004 motion |
| Rao, Jay D. | 7/26/2021 | 0.50 | 292.50 | $146.25 | Highland Team Meeting with M.Kirschner, G. Polkowitz, K. Bhavaraju, A. Scotti, J. Kass, W. Cheung, and D. Klos to discuss cash and noncash transfers |
| Polkowitz, Gary | 7/27/2021 | 1.00 | 855.00 | $855.00 | Participated on CLO Holdco tutorial with J. Seery, D. Klos, M. Kirschner, K. Bhavaraju, A. Scotti, J. Kass, J. Rao and counsel |
| Polkowitz, Gary | 7/27/2021 | 0.50 | 855.00 | $427.50 | Call on 2004 motion and Kirschner declaration with M. Kirschner, K. Bhavaraju, A. Scotti, J. Kass, J. Rao and counsel |
| Polkowitz, Gary | 7/27/2021 | 2.00 | 855.00 | $1,710.00 | Meeting with M. Kirschner, J. Kass, K. Bhavaraju, A. Scotti, J. Rao, W. Cheng, and counsel regarding M. Kirschner's declaration |

**Work Code Narrative:** Highland Capital

| Timekeeper | Date | Hours | Rate | Amount | Description |
|---|---|---|---|---|---|
| Bhavaraju, Karthik | 7/27/2021 | 0.50 | 765.00 | $382.50 | Conference call with J. Seery, D. Klos, and counsel, M. Kirschner, G. Polkowitz, J. Kass and J. Rao to review certain transfers of CLO preferred interests from Debtor controlled entities |
| Bhavaraju, Karthik | 7/27/2021 | 2.00 | 765.00 | $1,530.00 | Meeting with M. Kirschner, G. Polkowitz, J. Kass, A. Scotti, J. Rao, W. Cheng, and counsel regarding M. Kirschner's declaration |
| Bhavaraju, Karthik | 7/27/2021 | 0.50 | 765.00 | $382.50 | Call with J. Kass, A. Scotti, J. Rao, W. Cheng to discuss edits to Rule 2004 motion and M. Kirschner's declaration |
| Scotti, Alyssa | 7/27/2021 | 1.50 | 630.00 | $945.00 | Internal meeting re: strategy w/ M Kirschner, K Bhavaraju, J Kass, J Rao and W Cheng |
| Scotti, Alyssa | 7/27/2021 | 1.00 | 630.00 | $630.00 | Meet with Debtor (J Seery, D Klos) and counsel and M Kirschner, G Polkowitz, K Bhavaraju, J Kass re: strategy |
| Scotti, Alyssa | 7/27/2021 | 1.70 | 630.00 | $1,071.00 | Meet with counsel and M Kirschner, G Polkowtiz, K Bhavaraju, J Kass |
| Scotti, Alyssa | 7/27/2021 | 0.50 | 630.00 | $315.00 | Call with K. Bhavaraju, J. Kass, J. Rao, W. Cheng to discuss edits to Rule 2004 motion and M. Kirschner's declaration |
| Kass, Jesse | 7/27/2021 | 1.60 | 315.00 | $504.00 | Meeting with M. Kirschner, G. Polkowitz, K. Bhavaraju, A. Scotti, J. Rao, W. Cheng to discuss how to support rule M. Kirschner's declaration |
| Kass, Jesse | 7/27/2021 | 1.00 | 315.00 | $315.00 | Meeting with M. Kirschner, G. Polkowitz, K. Bhavaraju, A. Scotti, J. Rao, W. Cheng, counsel, D. Klos, and Seery regarding foreign entities |
| Kass, Jesse | 7/27/2021 | 1.70 | 315.00 | $535.50 | Meeting with M. Kirschner, G. Polkowitz, K. Bhavaraju, A. Scotti, J. Rao, W. Cheng, and counsel regarding M. Kirschner's declaration |
| Kass, Jesse | 7/27/2021 | 0.50 | 315.00 | $157.50 | Call with K. Bhavaraju, A. Scotti, J. Rao, W. Cheng to discuss edits to Rule 2004 motion and M. Kirschner's declaration |
| Rao, Jay D. | 7/27/2021 | 0.50 | 292.50 | $146.25 | Highland Team Meeting with K. Bhavaraju, A. Scotti, J. Kass, W. Cheng D. Klos and K. Hendrix to go over payments |
| Rao, Jay D. | 7/27/2021 | 1.00 | 292.50 | $292.50 | Highland Team Meeting with M. Kirschner, G. Polkowitz, K. Bhavaraju, A. Scotti, J. Kass, D. Newman, J. Harap, J. Seery, D. Klos, to go through tutorial on Highland Subjects |
| Bhavaraju, Karthik | 7/28/2021 | 0.50 | 765.00 | $382.50 | Conference call with counsel, J. Kass and J. Rao to review feedback related to Rule 2004 motion draft |
| Scotti, Alyssa | 7/28/2021 | 0.50 | 630.00 | $315.00 | Meeting with counsel and J Kass, K Bhavaraju, J Rao re: 2004 motion |
| Kass, Jesse | 7/28/2021 | 0.50 | 315.00 | $157.50 | Call with K. Bhavaraju, A. Scotti, J. Rao, W. Cheng to discuss presentation for counsel |
| Rao, Jay D. | 7/28/2021 | 0.50 | 292.50 | $146.25 | Call with K. Bhavaraju, A. Scotti, J. Kass, W. Cheng to discuss presentation for counsel |
| Bhavaraju, Karthik | 7/29/2021 | 1.00 | 765.00 | $765.00 | Meeting with M. Kirschner, G. Polkowitz, J. Kass and J. Rao to discuss agenda and plans for upcoming meeting with Quinn Emmanuel |
| Rao, Jay D. | 7/29/2021 | 1.00 | 292.50 | $292.50 | Highland Team Meeting with K. Bhavaraju, J. Kass, W. Cheng to discuss prep for counsel call |
| Polkowitz, Gary | 7/30/2021 | 0.30 | 855.00 | $256.50 | Read and reviewed correspondence from counsel |
| Bhavaraju, Karthik | 7/30/2021 | 1.00 | 765.00 | $765.00 | Conference call with D. Klos, K. Hendrix, J. Kass and J. Rao to review transfers of assets from various Debtor entities |
| Kass, Jesse | 7/30/2021 | 1.00 | 315.00 | $315.00 | Call with K. Bhavaraju, J. Rao, and W. Cheng and K. Hendrix to discuss debtor systems |
| Rao, Jay D. | 7/30/2021 | 1.00 | 292.50 | $292.50 | Highland Team meeting with D. Klos, K. Hendrix, K. Bhavaraju and J. Kass to answer payments questions |

**Work Code Narrative:** Highland Capital

| Timekeeper | Date | Hours | Rate | Amount | Description |
|---|---|---|---|---|---|
| Polkowitz, Gary | 8/2/2021 | 1.00 | 855.00 | $855.00 | Call with M. Kirschner (litigation trustee), K. Bhavaraju, A. Scotti, J. Kass and J. Rao to discuss the current investigation |
| Polkowitz, Gary | 8/2/2021 | 0.20 | 855.00 | $171.00 | Reviewed agenda for meeting with counsel on 8/3 |
| Bhavaraju, Karthik | 8/2/2021 | 1.00 | 765.00 | $765.00 | Conference call with M. Kirschner, G. Polkowitz, J. Kass and J. Rao to discuss status of investigations |
| Kass, Jesse | 8/2/2021 | 1.00 | 315.00 | $315.00 | Call with M. Kirschner, G. Polkowitz, K. Bhavaraju, A. Scotti, and J. Rao to discuss meeting with Quinn |
| Polkowitz, Gary | 8/3/2021 | 3.70 | 855.00 | $3,163.50 | Attending meeting with M. Kirschner, K. Bhavaraju, A. Scotti, J. Kass and counsel to discuss status of the investigation |
| Bhavaraju, Karthik | 8/3/2021 | 4.30 | 765.00 | $3,289.50 | Meeting with S. Kirpalani, B. Finestone, D. Newman, J. Harap, M. Kirschner, G. Polkowitz, A. Scotti, and J. Kass to review causes of actions and potential harm to debtors over time |
| Scotti, Alyssa | 8/3/2021 | 3.70 | 630.00 | $2,331.00 | Meet with counsel (D Newman, S Kirpalani, B Finestone, J Harap) and Teneo (M Kirschner, G Polkowitz, K Bhavaraju, J Kesse) re: strategy |
| Kass, Jesse | 8/3/2021 | 3.50 | 315.00 | $1,102.50 | Meeting with M. Kirchner, the QE team, G. Polkowitz, K. Bhavaraju, A. Scotti at Quinn's office |
| Bhavaraju, Karthik | 8/4/2021 | 0.60 | 765.00 | $459.00 | Conference call with C. Rogness to discuss certain document requests, including those related to Dugaboy |
| Scotti, Alyssa | 8/4/2021 | 0.30 | 630.00 | $189.00 | Contact debtor re: resolutions to access issues |
| Polkowitz, Gary | 8/5/2021 | 1.00 | 855.00 | $855.00 | Participate on weekly call with K. Hendrik, K. Bhavaraju, A. Scotti, J. Kass and J. Rao on various accounting matters |
| Bhavaraju, Karthik | 8/5/2021 | 1.00 | 765.00 | $765.00 | Conference call with K. Hendrix, A. Scotti, G. Polkowitz, J. Kass and J. Rao to continue investigation on payments and receipts |
| Scotti, Alyssa | 8/5/2021 | 0.70 | 630.00 | $441.00 | meet with Debtor (K Hendrix) and Teneo (G Polkowitz, K Bhavaraju, J Kesse and J Rao) re: transaction review and Oracle reports |
| Kass, Jesse | 8/5/2021 | 1.00 | 315.00 | $315.00 | Meeting with G. Polkowitz, K. Bhavaraju, A. Scotti, K. Hendrix, and D. Klos to discuss Debtor support |
| Polkowitz, Gary | 8/9/2021 | 0.50 | 855.00 | $427.50 | Call with M Kirschner (litigation trustee), K. Bhavaraju, A. Scotti, J. Kass and J. Rao on case update and progress on the investigation |
| Bhavaraju, Karthik | 8/9/2021 | 0.70 | 765.00 | $535.50 | Team call with M. Kirschner, G. Polkowitz, A. Scotti, S. Chan and J. Kass |
| Kass, Jesse | 8/9/2021 | 0.50 | 315.00 | $157.50 | Meeting with M. Kirschner, G. Polkowitz, A. Scotti, K. Bhavaraju, J. Rao to discuss outstanding tasks |
| Rao, Jay D. | 8/9/2021 | 0.50 | 292.50 | $146.25 | Highland Team catch up meeting with M. Kirschner, G. Polkowitz, K. Bhavaraju, A. Scotti, and J. Kass |
| Polkowitz, Gary | 8/10/2021 | 0.20 | 855.00 | $171.00 | Call with K. Bhavaraju on the investigation |
| Scotti, Alyssa | 8/10/2021 | 0.10 | 630.00 | $63.00 | Email Debtor IT re: access issues |
| Scotti, Alyssa | 8/10/2021 | 0.30 | 630.00 | $189.00 | Follow up with Debtor re: access to Geneva system |
| Scotti, Alyssa | 8/10/2021 | 0.10 | 630.00 | $63.00 | Transmit testing results to counsel (J Harap) |
| Scotti, Alyssa | 8/10/2021 | 0.60 | 630.00 | $378.00 | Meet with Debtor ( K Hendrix) and Teneo (G Polkowitz, K Bhavaraju, J Kass and J Rao) re: outstanding requests and document reviews |
| Scotti, Alyssa | 8/10/2021 | 0.10 | 630.00 | $63.00 | Email Debtor re: companies in Oracle and Chart of account codes |
| Kass, Jesse | 8/10/2021 | 1.00 | 315.00 | $315.00 | Meeting with G. Polkowitz, K. Bhavaraju, A. Scotti, K. Hendrix, and J. Rao to discuss Debtor support |

***Work Code Narrative:*** Highland Capital

| Timekeeper | Date | Hours | Rate | Amount | Description |
|---|---|---|---|---|---|
| Polkowitz, Gary | 8/11/2021 | 0.50 | 855.00 | $427.50 | Call with K. Bhavaraju, A. Scotti, J. Kass, J. Rao and members of counsel team to discuss investigation status and document production |
| Polkowitz, Gary | 8/11/2021 | 0.20 | 855.00 | $171.00 | Call with A. Scotti on document production |
| Bhavaraju, Karthik | 8/11/2021 | 0.60 | 765.00 | $459.00 | Conference call with J. Harap, D. Newman, G. Polkowitz, A. Scotti, J. Kass and J. Rao to review document requests in support of draft complaint outline |
| Scotti, Alyssa | 8/11/2021 | 0.50 | 630.00 | $315.00 | Meet with counsel (J Harap, D Newman) and Teneo (G Polokowitz, K Bhavaraju, J Kass, J Rao) re: strategy |
| Scotti, Alyssa | 8/11/2021 | 0.10 | 630.00 | $63.00 | Contact Debtor IT support re: access issues |
| Kass, Jesse | 8/11/2021 | 0.50 | 315.00 | $157.50 | Meeting with K. Bhavaraju, G. Polkowitz, A. Scotti, J. Harap, D. Newman, J. Rao to discuss getting the QE team sources for the complaint |

Total: 02 External Meetings (Trustee, Counsel, Creditors, Debtors)

|  | 158.50 |  | $93,028.50 |

***Work Code Narrative:*** Highland Capital

| Timekeeper | Date | Hours | Rate | Amount | Description |
|---|---|---|---|---|---|
| **Nickname 1: 03 Preparation of Presentations and Work Product** | | | | | |
| Bhavaraju, Karthik | 7/1/2021 | 1.30 | 765.00 | $994.50 | Review and check details of all major transactions from Debtor to other entities including third parties |
| Bhavaraju, Karthik | 7/6/2021 | 1.00 | 765.00 | $765.00 | Review summary list of entities and related categorization prepared W. Cheng |
| Kass, Jesse | 7/6/2021 | 3.50 | 315.00 | $1,102.50 | Prepared a summary review of the Highland entities grouped by various characteristics with W. Cheng |
| Kass, Jesse | 7/6/2021 | 1.50 | 315.00 | $472.50 | Turned K. Bhavaraju's edits to the Highland entities list |
| Scotti, Alyssa | 7/7/2021 | 1.60 | 630.00 | $1,008.00 | Updates to Rule 2004 Motion re: parties and RFP data |
| Kass, Jesse | 7/7/2021 | 2.00 | 315.00 | $630.00 | Summarized post contribution transaction data for Highland Select |
| Kass, Jesse | 7/8/2021 | 3.00 | 315.00 | $945.00 | Continued to work on Highland Select analysis |
| Scotti, Alyssa | 7/9/2021 | 1.30 | 630.00 | $819.00 | Draft interview questions re: onsite diligence meeting |
| Kass, Jesse | 7/9/2021 | 2.00 | 315.00 | $630.00 | Created a summary of the variances between oracle and Select's NAV statements |
| Kass, Jesse | 7/9/2021 | 2.00 | 315.00 | $630.00 | Turned edits to A. Scotti's presentation on GL analysis |
| Kass, Jesse | 7/11/2021 | 4.00 | 315.00 | $1,260.00 | Turned K. Bhavaraju's edits to the Capital Withdrawls chart, Oracle variance chart, and ppt summarizing the totality of Teneo's select analysis |
| Kass, Jesse | 7/11/2021 | 2.50 | 315.00 | $787.50 | Continued to turn K. Bhavaraju's edits |
| Polkowitz, Gary | 7/12/2021 | 0.60 | 855.00 | $513.00 | Review the Teneo work product from the accounting data |
| Kass, Jesse | 7/13/2021 | 3.00 | 315.00 | $945.00 | Work on Select analysis |
| Kass, Jesse | 7/13/2021 | 1.50 | 315.00 | $472.50 | Work on incorporating discussion with D. Klos into transaction analysis |
| Kass, Jesse | 7/13/2021 | 1.80 | 315.00 | $567.00 | Continued work on incorporating discussion with Hendrix and Klos into transaction analysis |
| Kass, Jesse | 7/13/2021 | 2.00 | 315.00 | $630.00 | Continued work on Highland Select Analysis |
| Polkowitz, Gary | 7/14/2021 | 1.20 | 855.00 | $1,026.00 | Review Teneo work product related to the investigation |
| Scotti, Alyssa | 7/14/2021 | 1.00 | 630.00 | $630.00 | Prepare interview notes re: meeting with Debtor |
| Kass, Jesse | 7/14/2021 | 3.00 | 315.00 | $945.00 | Continued work on Highland Select analysis and overview presentation |
| Bhavaraju, Karthik | 7/15/2021 | 1.00 | 765.00 | $765.00 | Prepare draft analysis of entities list of Debtor to assess key players in various transactions |
| Kass, Jesse | 7/15/2021 | 1.00 | 315.00 | $315.00 | Work on Highland Select deck for K. Bhavaraju |
| Kass, Jesse | 7/15/2021 | 1.00 | 315.00 | $315.00 | Continued work on Highland Select deck |
| Bhavaraju, Karthik | 7/16/2021 | 1.50 | 765.00 | $1,147.50 | Prepare feedback for draft RFPs received from P. Montgomery |
| Scotti, Alyssa | 7/16/2021 | 0.80 | 630.00 | $504.00 | Update presentation re: transactions |
| Scotti, Alyssa | 7/16/2021 | 0.40 | 630.00 | $252.00 | Prepare export re: payments to vendor |
| Kass, Jesse | 7/16/2021 | 1.00 | 315.00 | $315.00 | Worked on overview transaction deck |
| Kass, Jesse | 7/16/2021 | 2.00 | 315.00 | $630.00 | Continued work on the overview transaction deck for A. Scotti |
| Kass, Jesse | 7/16/2021 | 4.00 | 315.00 | $1,260.00 | Continued to work on Highland Select presentation |
| Bhavaraju, Karthik | 7/19/2021 | 1.50 | 765.00 | $1,147.50 | Prepare updated project workflow tracker |
| Bhavaraju, Karthik | 7/19/2021 | 1.70 | 765.00 | $1,300.50 | Review certain draft presentation materials related to certain debtor affiliates |
| Bhavaraju, Karthik | 7/19/2021 | 1.00 | 765.00 | $765.00 | Collaborate with J. Rao and W. Cheng to prepare draft presentation related to NexPoint entities |
| Scotti, Alyssa | 7/19/2021 | 1.00 | 630.00 | $630.00 | Update issue tracker for outstanding documentation and areas of investigation |
| Scotti, Alyssa | 7/19/2021 | 0.50 | 630.00 | $315.00 | Develop workplan re: investigation into general ledger |
| Scotti, Alyssa | 7/19/2021 | 1.00 | 630.00 | $630.00 | Review presentation re: Select fund and transfers |
| Kass, Jesse | 7/19/2021 | 2.00 | 315.00 | $630.00 | Turned edits to Highland Select presentation |
| Kass, Jesse | 7/19/2021 | 1.00 | 315.00 | $315.00 | Turned edits to Highland Select presentation |
| Kass, Jesse | 7/19/2021 | 3.00 | 315.00 | $945.00 | Worked on margin analysis for Highland Select presentation |

**Work Code Narrative:** Highland Capital

| Timekeeper | Date | Hours | Rate | Amount | Description |
|---|---|---|---|---|---|
| Bhavaraju, Karthik | 7/20/2021 | 2.30 | 765.00 | $1,759.50 | Continue preparation and review of certain presentation drafts for certain entities affiliated with Debtor |
| Bhavaraju, Karthik | 7/20/2021 | 2.10 | 765.00 | $1,606.50 | Review progress related to NexPoint presentation prepared by J. Rao |
| Kass, Jesse | 7/20/2021 | 1.70 | 315.00 | $535.50 | Created an issues table for the main presentation with a summary of potential claims |
| Kass, Jesse | 7/20/2021 | 1.00 | 315.00 | $315.00 | Made edits to update presentation |
| Kass, Jesse | 7/20/2021 | 2.50 | 315.00 | $787.50 | Continued work on Highland Select presentation |
| Kass, Jesse | 7/21/2021 | 2.00 | 315.00 | $630.00 | Turned K. Bhavaraju's edits to the anchor presentation |
| Kass, Jesse | 7/21/2021 | 1.00 | 315.00 | $315.00 | Turned K. Bhavaraju and A. Scotti's edits to the main presentation |
| Kass, Jesse | 7/21/2021 | 2.50 | 315.00 | $787.50 | Turned K. Bhavaraju and A. Scotti's edits to the main presentation |
| Kass, Jesse | 7/21/2021 | 2.00 | 315.00 | $630.00 | Worked to update the transaction detail presentation |
| Rao, Jay D. | 7/21/2021 | 1.00 | 292.50 | $292.50 | Worked on NexPoint Deck with W. Cheung in creating Forecast and Projections |
| Bhavaraju, Karthik | 7/22/2021 | 0.50 | 765.00 | $382.50 | Prepare list of diligence items for call with Debtor |
| Bhavaraju, Karthik | 7/22/2021 | 1.50 | 765.00 | $1,147.50 | Make updates to summary analysis of cash transfers from Debtor over time |
| Bhavaraju, Karthik | 7/22/2021 | 0.70 | 765.00 | $535.50 | Review summary of non-cash transfers from Debtor over time |
| Bhavaraju, Karthik | 7/22/2021 | 1.30 | 765.00 | $994.50 | Review NexPoint transfers in cash flow actuals for Debtor over time |
| Bhavaraju, Karthik | 7/22/2021 | 0.60 | 765.00 | $459.00 | Review summary of non-cash transfers from Debtor over time |
| Kass, Jesse | 7/22/2021 | 1.00 | 315.00 | $315.00 | Updated Select presentation |
| Bhavaraju, Karthik | 7/23/2021 | 1.00 | 765.00 | $765.00 | Review certain analyses of Highland Select including investment performance of investments made over time |
| Kass, Jesse | 7/23/2021 | 1.00 | 315.00 | $315.00 | Updated transaction analysis presentation |
| Rao, Jay D. | 7/23/2021 | 2.00 | 292.50 | $585.00 | Worked on NexPoint Deck with W. Cheung in creating basis for company history |
| Kass, Jesse | 7/24/2021 | 3.00 | 315.00 | $945.00 | Updated Select presentation |
| Bhavaraju, Karthik | 7/26/2021 | 0.50 | 765.00 | $382.50 | Call with J. Kass to review updates to Rule 2004 motion including names of entities and fact checking of information in motion |
| Bhavaraju, Karthik | 7/26/2021 | 1.60 | 765.00 | $1,224.00 | Review and update presentation related to upcoming discussion with counsel on causes of action |
| Bhavaraju, Karthik | 7/26/2021 | 0.80 | 765.00 | $612.00 | Review information on cash transfers to related parties and other non-affiliates prepared by A. Scotti |
| Scotti, Alyssa | 7/26/2021 | 0.90 | 630.00 | $567.00 | Update 2004 motion re: transactions w/ Dondero |
| Scotti, Alyssa | 7/26/2021 | 1.00 | 630.00 | $630.00 | Update presentation: financial transactions and overview of investigation |
| Rao, Jay D. | 7/26/2021 | 3.00 | 292.50 | $877.50 | Turned K. Bhavaraju's edits on NexPoint Deck |
| Bhavaraju, Karthik | 7/27/2021 | 2.50 | 765.00 | $1,912.50 | Review and make updates to NexPoint information and related presentation materials |
| Bhavaraju, Karthik | 7/27/2021 | 1.00 | 765.00 | $765.00 | Research certain information for Rule 2004 motion to provide to counsel |
| Bhavaraju, Karthik | 7/27/2021 | 0.70 | 765.00 | $535.50 | Prepare edits to draft Rule 2004 motion and related supporting schedules |
| Rao, Jay D. | 7/27/2021 | 2.00 | 292.50 | $585.00 | Continued Edits on Rule 2004 |
| Rao, Jay D. | 7/27/2021 | 2.00 | 292.50 | $585.00 | Aggregated edits/proof list for Rule 2004 Document |
| Bhavaraju, Karthik | 7/28/2021 | 2.20 | 765.00 | $1,683.00 | Review and prepare edits to draft Rule 2004 motion and declaration from P. Montgomery |
| Bhavaraju, Karthik | 7/28/2021 | 1.00 | 765.00 | $765.00 | Review Rule 2004 declaration draft for M. Kirschner to provide feedback to counsel |

***Work Code Narrative:*** Highland Capital

| Timekeeper | Date | Hours | Rate | Amount | Description |
|---|---|---|---|---|---|
| Bhavaraju, Karthik | 7/28/2021 | 1.70 | 765.00 | $1,300.50 | Review Rule 2004 RFP drafts to provide feedback to counsel on issues included and related support |
| Scotti, Alyssa | 7/28/2021 | 1.30 | 630.00 | $819.00 | Compile document request list re: transactions |
| Scotti, Alyssa | 7/28/2021 | 0.30 | 630.00 | $189.00 | Compile notes re: transaction review and next steps |
| Kass, Jesse | 7/28/2021 | 3.00 | 315.00 | $945.00 | Made edits to Select portion of master quinn presenation |
| Kass, Jesse | 7/28/2021 | 2.50 | 315.00 | $787.50 | Continued making edits to Select Presentation |
| Kass, Jesse | 7/28/2021 | 1.50 | 315.00 | $472.50 | Worked with W. Cheng to clean up NexPoint presentation |
| Kass, Jesse | 7/28/2021 | 2.00 | 315.00 | $630.00 | Began process of consolidating all current presentations into a single uniform master presentation for counsel |
| Rao, Jay D. | 7/28/2021 | 1.00 | 292.50 | $292.50 | Finalized Rule 2004 Proof List and sent to J. Kass |
| Rao, Jay D. | 7/28/2021 | 1.50 | 292.50 | $438.75 | Aggregated edits/proof list for Declaration Document |
| Rao, Jay D. | 7/28/2021 | 3.00 | 292.50 | $877.50 | Added new pages, tables, and graphs to NexPoint Deck |
| Bhavaraju, Karthik | 7/29/2021 | 1.00 | 765.00 | $765.00 | Review and update draft presentation prepared by A. Scotti related to summary analysis of cash transfers from Debtor over time and related harm to Debtor |
| Kass, Jesse | 7/29/2021 | 3.50 | 315.00 | $1,102.50 | Continued making edits to Master counsel presentation |
| Kass, Jesse | 7/29/2021 | 2.50 | 315.00 | $787.50 | Made edits to Select portion of master counsel resonation |
| Kass, Jesse | 7/29/2021 | 1.00 | 315.00 | $315.00 | Turned edits to counsel master presentation following call |
| Kass, Jesse | 7/29/2021 | 2.00 | 315.00 | $630.00 | Created charts for W. Cheng to aid NexPoint analysis |
| Rao, Jay D. | 7/29/2021 | 2.00 | 292.50 | $585.00 | Turned K. Bhavaraju's edits on NexPoint Deck |
| Kass, Jesse | 7/30/2021 | 1.50 | 315.00 | $472.50 | Turned edits to Deck following call |
| Kass, Jesse | 7/30/2021 | 2.00 | 315.00 | $630.00 | Created diligence tracker to send to D. Klos cateloging what information was outstanding |
| Kass, Jesse | 7/30/2021 | 2.00 | 315.00 | $630.00 | Continued to turn edits to Select portion of Master counsel presentation |
| Kass, Jesse | 7/30/2021 | 3.00 | 315.00 | $945.00 | Worked to turn KB edits to master presentation and looked into Cross Trades and MSLA |
| Rao, Jay D. | 7/30/2021 | 1.50 | 292.50 | $438.75 | Continued changes to NexPoint Deck |
| Rao, Jay D. | 7/30/2021 | 1.50 | 292.50 | $438.75 | Continued changes to NexPoint Deck |
| Rao, Jay D. | 7/30/2021 | 1.50 | 292.50 | $438.75 | Turned edits to NexPoint Content |
| Rao, Jay D. | 7/30/2021 | 1.50 | 292.50 | $438.75 | Turned edits to NexPoint Graphics |
| Bhavaraju, Karthik | 7/31/2021 | 2.60 | 765.00 | $1,989.00 | Review and edit draft presentation materials related for discussion with counsel |
| Kass, Jesse | 7/31/2021 | 4.00 | 315.00 | $1,260.00 | Turned KB edits to master presentation along with analysis for Highland Select |
| Kass, Jesse | 7/31/2021 | 2.50 | 315.00 | $787.50 | Continued to edit Select slides in master counsel presentation |
| Kass, Jesse | 7/31/2021 | 3.00 | 315.00 | $945.00 | Turned edits to transaction analysis portion of counsel presentation |
| Rao, Jay D. | 7/31/2021 | 3.00 | 292.50 | $877.50 | Turned edits to first part of NexPoint Deck |
| Rao, Jay D. | 7/31/2021 | 3.00 | 292.50 | $877.50 | Turned edits to second part of NexPoint Deck |
| Bhavaraju, Karthik | 8/1/2021 | 2.30 | 765.00 | $1,759.50 | Review draft presentation and make updates for discussion with J. Kass and J. Rao, including issues related to Select investment performance |
| Bhavaraju, Karthik | 8/1/2021 | 1.40 | 765.00 | $1,071.00 | Reorder draft presentation and prepare executive summary |
| Kass, Jesse | 8/1/2021 | 2.00 | 315.00 | $630.00 | Continued to turn edits to transaction analysis portion of Quinn presentation |
| Kass, Jesse | 8/1/2021 | 3.00 | 315.00 | $945.00 | Turned additional edits from K. Bhavaraju in master deck |
| Kass, Jesse | 8/1/2021 | 2.50 | 315.00 | $787.50 | Worked on summary analysis section of master deck |
| Kass, Jesse | 8/1/2021 | 2.00 | 315.00 | $630.00 | Continued to turn K. Bhavaraju's edits to the summary charts portion of the master deck |
| Kass, Jesse | 8/1/2021 | 2.00 | 315.00 | $630.00 | Worked on Select P&L analysis and NAV analysis for master deck |

**Work Code Narrative:** Highland Capital

| Timekeeper | Date | Hours | Rate | Amount | Description |
|---|---|---|---|---|---|
| Kass, Jesse | 8/1/2021 | 2.50 | 315.00 | $787.50 | Edited global master deck for formatting consistency, K. bhavaraju's comments, and made sure numbers tied throughout |
| Rao, Jay D. | 8/1/2021 | 0.50 | 292.50 | $146.25 | Turned remaining edits on NexPoint Deck |
| Rao, Jay D. | 8/1/2021 | 1.50 | 292.50 | $438.75 | Made additional changes to NexPoint Deck |
| Rao, Jay D. | 8/1/2021 | 2.00 | 292.50 | $585.00 | Made additional changes to NexPoint Deck |
| Rao, Jay D. | 8/1/2021 | 4.00 | 292.50 | $1,170.00 | Made additional changes to NexPoint Deck and completed edits |
| Polkowitz, Gary | 8/2/2021 | 1.20 | 855.00 | $1,026.00 | Read and reviewed draft presentation materials to counsel |
| Bhavaraju, Karthik | 8/2/2021 | 2.70 | 765.00 | $2,065.50 | Make updates to draft presentation re: harm to Debtor from actions of certain insiders |
| Bhavaraju, Karthik | 8/2/2021 | 2.40 | 765.00 | $1,836.00 | Review draft presentation and make updates for discussion with J. Kass and J. Rao |
| Kass, Jesse | 8/2/2021 | 3.10 | 315.00 | $976.50 | Turned edits to the master presentation in preparation with meeting at Quinn |
| Kass, Jesse | 8/2/2021 | 1.50 | 315.00 | $472.50 | Turned edits to the master presentation in preparation with meeting at Quinn |
| Kass, Jesse | 8/2/2021 | 4.00 | 315.00 | $1,260.00 | Turned edits to the master presentation in preparation with meeting at Quinn |
| Kass, Jesse | 8/2/2021 | 1.00 | 315.00 | $315.00 | Turned edits to the master presentation in preparation with meeting at Quinn |
| Kass, Jesse | 8/2/2021 | 4.00 | 315.00 | $1,260.00 | Turned edits to the master presentation in preparation with meeting at Quinn |
| Rao, Jay D. | 8/2/2021 | 1.00 | 292.50 | $292.50 | Made Minor changes to NexPoint Deck |
| Rao, Jay D. | 8/2/2021 | 1.00 | 292.50 | $292.50 | Researched HCMFA funds and corporate structure, and searched drive for relevant files |
| Rao, Jay D. | 8/2/2021 | 0.50 | 292.50 | $146.25 | Update Call with K. Bhavaraju, J. Kass and W. Cheung |
| Rao, Jay D. | 8/2/2021 | 1.00 | 292.50 | $292.50 | QC of Final Deck |
| Polkowitz, Gary | 8/3/2021 | 0.80 | 855.00 | $684.00 | Review of latest draft counsel presentation material to counsel |
| Bhavaraju, Karthik | 8/3/2021 | 1.50 | 765.00 | $1,147.50 | Final review and preparation of presentation on litigation issues to counsel |
| Bhavaraju, Karthik | 8/3/2021 | 1.30 | 765.00 | $994.50 | Prepare followup material including certain information related to timelines and other materials in supoprt of potential causes of harm |
| Kass, Jesse | 8/3/2021 | 3.50 | 315.00 | $1,102.50 | Turned edits to master Presentation with K. Bhavaraju |
| Kass, Jesse | 8/3/2021 | 1.00 | 315.00 | $315.00 | Continued turning final edits to the Quinn deck |
| Bhavaraju, Karthik | 8/4/2021 | 1.00 | 765.00 | $765.00 | Prepare detailed plans for next steps in ongoing forensic analysis |
| Scotti, Alyssa | 8/4/2021 | 0.20 | 630.00 | $126.00 | Prepare document request list re: file paths and folders to debtor's network re: financial documents |
| Kass, Jesse | 8/4/2021 | 3.50 | 315.00 | $1,102.50 | Compiled transaction analysis for A. Scotti |
| Kass, Jesse | 8/4/2021 | 3.00 | 315.00 | $945.00 | Continued working on supporting the transaction analysis for A. Scotti |
| Kass, Jesse | 8/4/2021 | 3.00 | 315.00 | $945.00 | Compiled information from the oracle chart of accounts for A. Scotti |
| Polkowitz, Gary | 8/5/2021 | 1.20 | 855.00 | $1,026.00 | Review of accounting payment analyses prepared by the Teneo team |
| Scotti, Alyssa | 8/5/2021 | 0.20 | 630.00 | $126.00 | Prepare meeting agenda and topics for discussion list |
| Kass, Jesse | 8/5/2021 | 4.00 | 315.00 | $1,260.00 | Worked on supplementing J. Rao's cash flow analysis with information from the Debtor's 5 bank accounts |
| Rao, Jay D. | 8/5/2021 | 0.50 | 292.50 | $146.25 | Fixed additional miscalculations and created list for missing bank statement data to be asked for during meeting |
| Rao, Jay D. | 8/5/2021 | 3.00 | 292.50 | $877.50 | Created Cash Rolls versus Actuals Analysis |

***Work Code Narrative:*** Highland Capital

| Timekeeper | Date | Hours | Rate | Amount | Description |
|---|---|---|---|---|---|
| Polkowitz, Gary | 8/6/2021 | 0.70 | 855.00 | $598.50 | Reviewed slides prepared by the Teneo team on CLO Holdco and payments from HCMLP |
| Bhavaraju, Karthik | 8/6/2021 | 1.20 | 765.00 | $918.00 | Prepare draft outline of MGM stock sale scheme based on certain memos prepared by Debtor's counsel |
| Bhavaraju, Karthik | 8/6/2021 | 1.40 | 765.00 | $1,071.00 | Analzye certain supporting materials from D. Klos re: the funding provided to certain foundations and charities to assess nature of contributions over time |
| Kass, Jesse | 8/6/2021 | 1.50 | 315.00 | $472.50 | Created sub folders in A. Scotti's sharepoint for K. Hendrix to drop information into in an organized manner |
| Kass, Jesse | 8/6/2021 | 0.20 | 315.00 | $63.00 | Followed up with K. Hendrix regarding missing Bank Account details |
| Kass, Jesse | 8/6/2021 | 5.00 | 315.00 | $1,575.00 | Began copying information contained on the Debtor's PDF bank statements into excel to create a model of the Company's cash movements with transaction level detail |
| Kass, Jesse | 8/6/2021 | 4.00 | 315.00 | $1,260.00 | Continued copying the Debtor's PDF statements into the cash model |
| Kass, Jesse | 8/7/2021 | 6.00 | 315.00 | $1,890.00 | Continued to copy the Debtor's PDF statements into the cash model |
| Kass, Jesse | 8/8/2021 | 2.00 | 315.00 | $630.00 | Began comparison of cash model to weekly forecast. |
| Polkowitz, Gary | 8/9/2021 | 0.40 | 855.00 | $342.00 | Review of presentation deck presented to counsel on 8/3 |
| Bhavaraju, Karthik | 8/9/2021 | 1.00 | 765.00 | $765.00 | Review and analyze certain cash forecasts prepared by J. Kass re: assessment of cash flows from HCMLP bank accounts |
| Bhavaraju, Karthik | 8/9/2021 | 1.20 | 765.00 | $918.00 | Review information for HMCLP timeline including events related HCMFA |
| Kass, Jesse | 8/9/2021 | 6.30 | 315.00 | $1,984.50 | Continued working on cash model supplemented with tasks by J. Rao |
| Kass, Jesse | 8/9/2021 | 2.50 | 315.00 | $787.50 | Continued working on analysing trends in cash movements |
| Bhavaraju, Karthik | 8/10/2021 | 2.10 | 765.00 | $1,606.50 | Review and prepare updated schematic for certain stock sales including those related to MGM |
| Bhavaraju, Karthik | 8/10/2021 | 0.70 | 765.00 | $535.50 | Review draft timeline prepared by J. Rao |
| Bhavaraju, Karthik | 8/10/2021 | 1.00 | 765.00 | $765.00 | Review support for timeline including NexPoint events and litigation issues |
| Bhavaraju, Karthik | 8/10/2021 | 1.60 | 765.00 | $1,224.00 | Prepare updated schematic for certain preferred equity transfers involving entities affiliated with Debtors |
| Kass, Jesse | 8/10/2021 | 3.00 | 315.00 | $945.00 | Added more in debth transaction descriptions to the cash model |
| Kass, Jesse | 8/10/2021 | 4.00 | 315.00 | $1,260.00 | Worked on analyzing the Debtor's cash movements file pulled from an Oracle report for A. Scotti |
| Kass, Jesse | 8/10/2021 | 3.00 | 315.00 | $945.00 | Continued working on analysing the debtors cash movements by cash account for A. Scotti |
| Rao, Jay D. | 8/10/2021 | 5.00 | 292.50 | $1,462.50 | Created Timeline schematic of events associated with UBS, HCMLP, NexPoint, HCMFA and Acis |
| Polkowitz, Gary | 8/11/2021 | 0.60 | 855.00 | $513.00 | Review of the counsel presentation |
| Bhavaraju, Karthik | 8/11/2021 | 1.30 | 765.00 | $994.50 | Finalize presentation re: MGM stock sales post-petition |
| Bhavaraju, Karthik | 8/11/2021 | 0.70 | 765.00 | $535.50 | Call with A. Scotti, G. Polkowitz, J. Kass and J. Rao to discuss issues related to support for various transactions |
| Bhavaraju, Karthik | 8/11/2021 | 1.00 | 765.00 | $765.00 | Finalize presentation re: CLO Holdco transfers to non-Debtor affiliates |
| Kass, Jesse | 8/11/2021 | 2.00 | 315.00 | $630.00 | Continued working on analyzing the Debtor's cash movements by cash account for A. Scotti |
| Kass, Jesse | 8/11/2021 | 4.00 | 315.00 | $1,260.00 | Worked on compiling Select's bank account information in a cash model |
| Kass, Jesse | 8/11/2021 | 3.00 | 315.00 | $945.00 | Continued working on compiling select's bank account info into a cash model |

**Work Code Narrative:** Highland Capital

| Timekeeper | Date | Hours | Rate | Amount | Description |
|---|---|---|---|---|---|

Total: 03 Preparation of Presentations and Work Product

320.70     $134,327.25

**Work Code Narrative:** Highland Capital

| Timekeeper | Date | Hours | Rate | Amount | Description |
|---|---|---|---|---|---|
| **Nickname 1: 04 Internal Calls and Meetings** | | | | | |
| Polkowitz, Gary | 7/1/2021 | 0.50 | 855.00 | $427.50 | Internal meeting re: strategy with A. Scotti, K Bhavaraju, J Kass, W Cheng |
| Bhavaraju, Karthik | 7/1/2021 | 0.50 | 765.00 | $382.50 | Team update call with G. Polkowitz, A. Scotti, J. Kass and W. Cheng |
| Bhavaraju, Karthik | 7/1/2021 | 0.30 | 765.00 | $229.50 | Review and discuss issues related to access to Debtor's books and records with J. Kass |
| Scotti, Alyssa | 7/1/2021 | 0.50 | 630.00 | $315.00 | Internal meeting re: strategy w/ G Polkowitz, K Bhavaraju, J Kass, W Cheng |
| Scotti, Alyssa | 7/1/2021 | 0.20 | 630.00 | $126.00 | Troubleshoot access issues with Debtor system w/ Debtor (J Rothstein) |
| Kass, Jesse | 7/1/2021 | 0.50 | 315.00 | $157.50 | Call with G. Polkowitz, K. Bhavaraju, A. Scotti, and W. Cheng to discuss workstreams |
| Kass, Jesse | 7/1/2021 | 0.30 | 315.00 | $94.50 | Review and discuss issues related to access to Debtor's books and records with K. Bhavaraju |
| Scotti, Alyssa | 7/2/2021 | 0.70 | 630.00 | $441.00 | Internal meeting re: strategy w/ K Bhavaraju and J Kass |
| Scotti, Alyssa | 7/2/2021 | 0.80 | 630.00 | $504.00 | Meeting re: NAV analysis w/ J Kass |
| Kass, Jesse | 7/2/2021 | 0.80 | 315.00 | $252.00 | Meeting re: NAV analysis with A. Scotti |
| Polkowitz, Gary | 7/6/2021 | 0.10 | 855.00 | $85.50 | Coordination of call with A. Scotti |
| Bhavaraju, Karthik | 7/6/2021 | 0.50 | 765.00 | $382.50 | Conference call with counsel and A. Scotti prior to prepare for upcoming call with P. Montgomery |
| Scotti, Alyssa | 7/6/2021 | 0.50 | 630.00 | $315.00 | Meet with J Kass re: Review general ledger transaction detail and export file (2015) |
| Scotti, Alyssa | 7/6/2021 | 0.50 | 630.00 | $315.00 | Meet with J Kass re: Review general ledger transaction detail and export file (2015) |
| Scotti, Alyssa | 7/6/2021 | 0.10 | 630.00 | $63.00 | Coordination of call with G. Polkowitz |
| Kass, Jesse | 7/6/2021 | 0.50 | 315.00 | $157.50 | Call with A. Scotti to discuss a review of the GL |
| Polkowitz, Gary | 7/7/2021 | 0.50 | 855.00 | $427.50 | Call with the A. Scotti on status of case matters |
| Bhavaraju, Karthik | 7/7/2021 | 0.50 | 765.00 | $382.50 | Conference call with A. Scotti and J. Kass to plan for next steps in investigation |
| Scotti, Alyssa | 7/7/2021 | 0.50 | 630.00 | $315.00 | Internal call re: strategy w G Polkowitz |
| Scotti, Alyssa | 7/7/2021 | 0.20 | 630.00 | $126.00 | Internal meeting re: analysis w/ J Kass |
| Kass, Jesse | 7/7/2021 | 0.50 | 315.00 | $157.50 | Call with K. Bhavaraju and A. Scotti to discuss next steps |
| Scotti, Alyssa | 7/8/2021 | 0.50 | 630.00 | $315.00 | Internal meeting re: strategy w/ J Kass and J Rao |
| Kass, Jesse | 7/8/2021 | 0.50 | 315.00 | $157.50 | Call with A. Scotti and J. Rao to discuss next steps |
| Polkowitz, Gary | 7/9/2021 | 0.30 | 855.00 | $256.50 | Conference call with A. Scotti, K. Bhavaraju, and J. Kass to discuss potential areas of focus for diligence visit to Dallas |
| Bhavaraju, Karthik | 7/9/2021 | 0.90 | 765.00 | $688.50 | Conference call with A. Scotti, G. Polkowitz, and J. Kass to discuss potential areas of focus for diligence visit to Dallas |
| Kass, Jesse | 7/9/2021 | 0.90 | 315.00 | $283.50 | Highland Capital Team Meeting with K. Bhavaraju, G. Polkowitz, A. Scotti, and J. Kass to discuss HCMLP data, next steps, and site visit plans |
| Rao, Jay D. | 7/9/2021 | 0.90 | 292.50 | $263.25 | Highland Capital Team Meeting with K. Bhavaraju, G. Polkowitz, A. Scotti, J. Kass, W. Cheung to discuss HCMLP data, next steps, and site visit plans |
| Rao, Jay D. | 7/9/2021 | 0.20 | 292.50 | $58.50 | Meeting with A. Scotti to discuss Highland data access and G-drive architecture |
| Kass, Jesse | 7/11/2021 | 0.80 | 315.00 | $252.00 | Call with K. Bhavaraju on Select analysis |
| Bhavaraju, Karthik | 7/12/2021 | 0.40 | 765.00 | $306.00 | Conference call with W. Cheng to discuss next steps in forensic review of certain Debtor entities |
| Rao, Jay D. | 7/12/2021 | 0.20 | 292.50 | $58.50 | Meeting with J. Kass to Discuss Audit File Cataloguing |
| Bhavaraju, Karthik | 7/16/2021 | 0.60 | 765.00 | $459.00 | Conference call with J. Kass to review draft presentation re: Highland Select |
| Bhavaraju, Karthik | 7/16/2021 | 0.70 | 765.00 | $535.50 | Meeting with J. Kass and A. Scotti to discuss next steps |
| Scotti, Alyssa | 7/16/2021 | 0.70 | 630.00 | $441.00 | Meeting with K. Bhavaraju and J. Kass to discuss next steps |

**Work Code Narrative:** Highland Capital

| Timekeeper | Date | Hours | Rate | Amount | Description |
|---|---|---|---|---|---|
| Kass, Jesse | 7/16/2021 | 0.70 | 315.00 | $220.50 | Meeting with K. Bhavaraju and A. Scotti to discuss next steps |
| Kass, Jesse | 7/16/2021 | 0.50 | 315.00 | $157.50 | Meeting with K. Bhavaraju to discuss Select presentation |
| Polkowitz, Gary | 7/19/2021 | 1.00 | 855.00 | $855.00 | Call with Teneo team K. Bhavaraju, A. Scotti, J. Rao and J. Kass to discuss current workload |
| Bhavaraju, Karthik | 7/19/2021 | 0.60 | 765.00 | $459.00 | Call with J. Kass to discuss Highland Select presentation materials |
| Bhavaraju, Karthik | 7/19/2021 | 1.00 | 765.00 | $765.00 | Call with Teneo team G. Polkowitz, A. Scotti, J. Rao and J. Kass to discuss current workload |
| Scotti, Alyssa | 7/19/2021 | 1.00 | 630.00 | $630.00 | Call with Teneo team K. Bhavaraju, G. Polkowitz, J. Rao and J. Kass to discuss current workload |
| Kass, Jesse | 7/19/2021 | 0.30 | 315.00 | $94.50 | Meeting with A. Scotti regarding Highland Select |
| Kass, Jesse | 7/19/2021 | 1.00 | 315.00 | $315.00 | Call with Teneo team K. Bhavaraju, A. Scotti, J. Rao and G. Polkowitz to discuss current workload |
| Kass, Jesse | 7/19/2021 | 0.60 | 315.00 | $189.00 | Call with K. Bhavaraju to discuss Highland Select presentation materials |
| Rao, Jay D. | 7/19/2021 | 1.00 | 292.50 | $292.50 | Call with Teneo team K. Bhavaraju, A. Scotti, G. Polkowitz and J. Kass to discuss current workload |
| Polkowitz, Gary | 7/20/2021 | 0.60 | 855.00 | $513.00 | Call with A. Scotti on status of forensic review |
| Polkowitz, Gary | 7/20/2021 | 0.60 | 855.00 | $513.00 | Meeting with A Scotti, K Bhavaraju, J Kass, W Cheng and J Rao re: strategy |
| Bhavaraju, Karthik | 7/20/2021 | 0.60 | 765.00 | $459.00 | Call with J. Kass to discuss updates to Highland Select presentation draft |
| Bhavaraju, Karthik | 7/20/2021 | 0.50 | 765.00 | $382.50 | Call with J. Rao and W. Cheng to review certain draft presentations including NexPoint |
| Bhavaraju, Karthik | 7/20/2021 | 0.60 | 765.00 | $459.00 | Meeting with G Polkowitz, A Scotti, J Kass, W Cheng and J Rao re: strategy |
| Bhavaraju, Karthik | 7/20/2021 | 1.80 | 765.00 | $1,377.00 | Call with J. Kass and A. Scotti to discuss Highland Select analysis |
| Scotti, Alyssa | 7/20/2021 | 0.80 | 630.00 | $504.00 | Internal Meeting w/ G Polkowtiz re: strategy |
| Scotti, Alyssa | 7/20/2021 | 0.60 | 630.00 | $378.00 | Meeting with G Polkowitz, K Bhavaraju, J Kass, W Cheng and J Rao re: strategy |
| Scotti, Alyssa | 7/20/2021 | 1.80 | 630.00 | $1,134.00 | Call with K. Bhavaraju and J. Kass to discuss Highland Select analysis |
| Kass, Jesse | 7/20/2021 | 0.50 | 315.00 | $157.50 | Call with K. Bhavaraju to discuss the Select presentation and assisting with the Overview presentation |
| Kass, Jesse | 7/20/2021 | 0.20 | 315.00 | $63.00 | Call with A. Scotti to discuss the Select presentation |
| Kass, Jesse | 7/20/2021 | 1.80 | 315.00 | $567.00 | Call with K. Bhavaraju and A. Scotti to discuss Highland Select analysis |
| Kass, Jesse | 7/20/2021 | 0.60 | 315.00 | $189.00 | Meeting with G Polkowitz, K Bhavaraju, A Scotti, W Cheng and J Rao re: strategy |
| Rao, Jay D. | 7/20/2021 | 0.60 | 292.50 | $175.50 | Meeting with G Polkowitz, K Bhavaraju, J Kass, W Cheng and A Scotti re: strategy |
| Polkowitz, Gary | 7/21/2021 | 0.50 | 855.00 | $427.50 | Call with K. Bhavaraju and A. Scotti on system access |
| Bhavaraju, Karthik | 7/21/2021 | 0.70 | 765.00 | $535.50 | Call with J. Rao and W. Cheng to review certain draft presentations including NexPoint |
| Bhavaraju, Karthik | 7/21/2021 | 0.50 | 765.00 | $382.50 | Meeting with A. Scotti and J. Kass to review main presentation draft including summary analysis of harm caused to Debtor |
| Bhavaraju, Karthik | 7/21/2021 | 0.60 | 765.00 | $459.00 | Call with G. Polkowitz and A. Scotti to discuss system access issues and related requests to Debtor |
| Bhavaraju, Karthik | 7/21/2021 | 0.60 | 765.00 | $459.00 | Discuss issues related to system access with A. Scotti |
| Bhavaraju, Karthik | 7/21/2021 | 0.60 | 765.00 | $459.00 | Call with G. Polkowitz and A. Scotti to discuss system access issues and related requests to Debtor |

**Work Code Narrative:** Highland Capital

| Timekeeper | Date | Hours | Rate | Amount | Description |
|---|---|---|---|---|---|
| Scotti, Alyssa | 7/21/2021 | 0.60 | 630.00 | $378.00 | Meet w/ G Polkowitz re: transaction detail and accounting systems |
| Scotti, Alyssa | 7/21/2021 | 0.50 | 630.00 | $315.00 | Meet w/ K Bhavaraju and J Kass re: financial overview presentation |
| Scotti, Alyssa | 7/21/2021 | 0.60 | 630.00 | $378.00 | Discuss issues related to system access with K. Bhavaraju |
| Kass, Jesse | 7/21/2021 | 0.50 | 315.00 | $157.50 | Call with K. Bhavaraju, A. Scotti, and J. Rao regarding nexpoint and the anchor presentation |
| Rao, Jay D. | 7/21/2021 | 0.50 | 292.50 | $146.25 | Meeting with K. Bhavaraju for briefing on NexPoint matters |
| Polkowitz, Gary | 7/22/2021 | 1.00 | 855.00 | $855.00 | Team call with K. Bhavaraju, A. Scotti, J. Kass and J Rao to discuss to systems access, payments and transfers |
| Bhavaraju, Karthik | 7/22/2021 | 0.50 | 765.00 | $382.50 | Discuss certain analyses of non-cash transfers with J. Rao |
| Bhavaraju, Karthik | 7/22/2021 | 1.00 | 765.00 | $765.00 | Team call with G. Polkowitz, A. Scotti, J. Kass and J Rao to discuss to systems access, payments and transfers |
| Scotti, Alyssa | 7/22/2021 | 1.00 | 630.00 | $630.00 | Meeting with G Polkowitz, K Bhavaraju, J Kass, W Cheng and J Rao re: strategy |
| Kass, Jesse | 7/22/2021 | 1.00 | 315.00 | $315.00 | Call with G. Polkowitz, K. Bhavaraju, A. Scotti, J. Rao, and W. Cheng to discuss the main presentation and Select |
| Rao, Jay D. | 7/22/2021 | 1.00 | 292.50 | $292.50 | Team call with K. Bhavaraju, A. Scotti, J. Kass and G. Polkowitz to discuss to systems access, payments and transfers |
| Bhavaraju, Karthik | 7/23/2021 | 0.80 | 765.00 | $612.00 | Call with J. Rao and W. Cheng to review certain draft presentations including NexPoint |
| Bhavaraju, Karthik | 7/23/2021 | 1.00 | 765.00 | $765.00 | Review list of comparable companies and other metrics of value for investment managers |
| Bhavaraju, Karthik | 7/23/2021 | 0.40 | 765.00 | $306.00 | Discuss certain analyses of Highland Select with J. Kass |
| Bhavaraju, Karthik | 7/26/2021 | 0.50 | 765.00 | $382.50 | Conference call with J. Rao to discuss NexPoint presentation updates |
| Bhavaraju, Karthik | 7/26/2021 | 1.00 | 765.00 | $765.00 | Conference call with G. Polkowitz, A. Scotti, J. Kass, J. Rao and W. Cheng to review and discuss updates to Rule 2004 and presentations to counsel |
| Scotti, Alyssa | 7/26/2021 | 0.50 | 630.00 | $315.00 | Internal meeting re: Rule 2004 w/ K Bhavaraju, J Kass and J Rao |
| Scotti, Alyssa | 7/26/2021 | 0.50 | 630.00 | $315.00 | Read 2004 draft motion |
| Scotti, Alyssa | 7/26/2021 | 1.00 | 630.00 | $630.00 | Internal meeting re: 2004 motion w/ K Bhavaraju, G Polkowtiz, J Kass, J Rao and W Cheng |
| Kass, Jesse | 7/26/2021 | 1.00 | 315.00 | $315.00 | Meeting with G. Polkowitz, K. Bhavaraju, A. Scotti, J. Rao, W. Cheng to discuss team edits to 2004 motion |
| Kass, Jesse | 7/26/2021 | 0.50 | 315.00 | $157.50 | Call with K. Bhavaraju to discuss Hunter Mountain on the Rule 2004 motion |
| Rao, Jay D. | 7/26/2021 | 0.50 | 292.50 | $146.25 | Meeting with Highland Team to discuss Rule 2004 edits |
| Rao, Jay D. | 7/26/2021 | 0.50 | 292.50 | $146.25 | Meeting with K. Bhavaraju and W. Cheung for desired edits on NexPoint deck as well as Rule 2004 workflow update |
| Bhavaraju, Karthik | 7/27/2021 | 0.60 | 765.00 | $459.00 | Meeting with J. Kass to review results of QA review of draft Rule 2004 motions and declarations |
| Bhavaraju, Karthik | 7/27/2021 | 1.00 | 765.00 | $765.00 | Discuss updates to NexPoint presentation draft with J. Rao and W. Cheng |
| Kass, Jesse | 7/27/2021 | 0.50 | 315.00 | $157.50 | Call with J. Rao regarding rule 2004 motion |
| Rao, Jay D. | 7/27/2021 | 0.50 | 292.50 | $146.25 | Meeting with J. Kass to discuss Rule 2004 |
| Bhavaraju, Karthik | 7/28/2021 | 0.50 | 765.00 | $382.50 | Conference call with A. Scotti, J. Rao, J. Kass and W. Cheng to discuss and plan presentation draft for upcoming meeting with counsel |
| Bhavaraju, Karthik | 7/28/2021 | 0.60 | 765.00 | $459.00 | Meeting with J. Kass to review draft presentations on Highland Select |
| Scotti, Alyssa | 7/28/2021 | 0.50 | 630.00 | $315.00 | Internal meeting re: strategy w/ K Bhavaraju, J Kass, J Rao and W Cheng |

**Work Code *Narrative:*** Highland Capital

| Timekeeper | Date | Hours | Rate | Amount | Description |
|---|---|---|---|---|---|
| Scotti, Alyssa | 7/28/2021 | 1.00 | 630.00 | $630.00 | Internal meeting re: strategy w/ K Bhavaraju, J Kass, J Rao and W Cheng |
| Kass, Jesse | 7/28/2021 | 0.50 | 315.00 | $157.50 | Call with K. Bhavaraju, A. Scotti, J. Rao, W. Cheng to discuss presentation for counsel |
| Rao, Jay D. | 7/28/2021 | 0.50 | 292.50 | $146.25 | Call with K. Bhavaraju, A. Scotti, J. Kass, W. Cheng to discuss presentation for counsel |
| Polkowitz, Gary | 7/29/2021 | 0.90 | 855.00 | $769.50 | Call with Teneo team (K. Bhavaraju, A. Scotti, J. Kass and J. Rao) to prepare for counsel meeting on 8/3 |
| Bhavaraju, Karthik | 7/29/2021 | 0.90 | 765.00 | $688.50 | Call with Teneo team (G. Polkowitz, A. Scotti, J. Kass and J. Rao) to prepare for counsel meeting on 8/3 |
| Scotti, Alyssa | 7/29/2021 | 0.90 | 630.00 | $567.00 | Call with Teneo team (K. Bhavaraju, G. Polkowitz, J. Kass and J. Rao) to prepare for counsel meeting on 8/3 |
| Kass, Jesse | 7/29/2021 | 1.00 | 315.00 | $315.00 | Call with G. Polkowitz, K. Bhavaraju, J. Rao, W. Cheng to discuss counsel master presentation |
| Kass, Jesse | 7/29/2021 | 1.00 | 315.00 | $315.00 | Call with J. Rao and W. Cheng to discuss NexPoint slides |
| Rao, Jay D. | 7/29/2021 | 1.00 | 292.50 | $292.50 | Meeting with W. Cheung to update workflow on NexPoint Deck |
| Rao, Jay D. | 7/29/2021 | 1.50 | 292.50 | $438.75 | Meeting with K. Bhavaraju and W. Cheung to update on NexPoint workstreams |
| Rao, Jay D. | 7/29/2021 | 0.90 | 292.50 | $263.25 | Call with Teneo team (K. Bhavaraju, A. Scotti, J. Kass and G. Polkowitz) to prepare for counsel meeting on 8/3 |
| Polkowitz, Gary | 7/30/2021 | 0.30 | 855.00 | $256.50 | Read and reviewed case correspondence from Teneo Team |
| Bhavaraju, Karthik | 7/30/2021 | 1.00 | 765.00 | $765.00 | Conference call with J. Kass, .J .Rao and W. Cheng to discuss udpates to draft presentation on harm to Debtor |
| Bhavaraju, Karthik | 7/30/2021 | 0.20 | 765.00 | $153.00 | Conference call with W. Cheng to review updates to presentation of NexPoint performance and relationship with Debtor |
| Bhavaraju, Karthik | 7/30/2021 | 0.50 | 765.00 | $382.50 | Conference call with J. Kass, .J .Rao and W. Cheng to discuss udpates to draft presentation on harm to Debtor |
| Bhavaraju, Karthik | 7/30/2021 | 0.50 | 765.00 | $382.50 | Conference call with J .Rao to discuss udpates to draft presentation on harm to Debtor related to NexPoint |
| Kass, Jesse | 7/30/2021 | 0.50 | 315.00 | $157.50 | Call with K. Bhavaraju, J. Rao, and W. Cheng to discuss master presentation for counsel |
| Kass, Jesse | 7/30/2021 | 1.00 | 315.00 | $315.00 | Call with K. Bhavaraju, J. Rao, and W. Cheng to discuss master presentation for counsel |
| Rao, Jay D. | 7/30/2021 | 1.00 | 292.50 | $292.50 | Meeting with K. Bhavaraju and W. Cheung to discuss edits to NexPoint |
| Rao, Jay D. | 7/30/2021 | 0.50 | 292.50 | $146.25 | Meeting with K. Bhavaraju, J. Kass, W. Cheung to update workflows and prioritize for weekend |
| Bhavaraju, Karthik | 7/31/2021 | 1.00 | 765.00 | $765.00 | Conference call with J. Rao and J. Kass to discuss updates to draft presentation |
| Kass, Jesse | 7/31/2021 | 0.50 | 315.00 | $157.50 | Phone Call with K. Bhavaraju to discuss edits to the master presentation |
| Rao, Jay D. | 7/31/2021 | 1.00 | 292.50 | $292.50 | Meeting with K. Bhavaraju, J. Kass, to discuss further edits to be made |
| Bhavaraju, Karthik | 8/1/2021 | 0.70 | 765.00 | $535.50 | Conference call with J. Kass and J. Rao to discuss updates to draft presentation |
| Bhavaraju, Karthik | 8/1/2021 | 0.60 | 765.00 | $459.00 | Followup conference call with J. Kass and J. Rao to discuss updates to draft presentation |
| Kass, Jesse | 8/1/2021 | 0.50 | 315.00 | $157.50 | Call with K. Bhavaraju and J. Rao to discuss edits to the master presentation |
| Kass, Jesse | 8/1/2021 | 1.00 | 315.00 | $315.00 | Phone Call with K. Bhavaraju to discuss edits to the master presentation |
| Kass, Jesse | 8/1/2021 | 0.30 | 315.00 | $94.50 | Call with K. Bhavaraju and J. Rao to discuss edits to the master presentation |

**Work Code Narrative:** Highland Capital

| Timekeeper | Date | Hours | Rate | Amount | Description |
|---|---|---|---|---|---|
| Rao, Jay D. | 8/1/2021 | 0.50 | 292.50 | $146.25 | Meeting with K. Bhavaraju and J. Kass to go through NexPoint and Select Work Product |
| Rao, Jay D. | 8/1/2021 | 0.50 | 292.50 | $146.25 | Meeting with K. Bhavaraju and J. Kass to go through NexPoint and Select Work Product and outline work plan for next day |
| Bhavaraju, Karthik | 8/2/2021 | 0.50 | 765.00 | $382.50 | Call with W.Cheng to discuss certain updates to draft presentation including those related to Debtor's balance sheet over time |
| Bhavaraju, Karthik | 8/2/2021 | 0.60 | 765.00 | $459.00 | Conference call with J. Kass, .J .Rao and W. Cheng to discuss updates to draft presentation on harm to Debtor |
| Bhavaraju, Karthik | 8/2/2021 | 0.70 | 765.00 | $535.50 | Conference call with J. Kass, .J .Rao and W. Cheng to discuss certain final edits to presentation in anticipation of meeting with counsel |
| Kass, Jesse | 8/2/2021 | 0.50 | 315.00 | $157.50 | Call with K. Bhavaraju, A. Scotti, and J. Rao to discuss master presentation |
| Kass, Jesse | 8/2/2021 | 0.50 | 315.00 | $157.50 | Call with K. Bhavaraju, A. Scotti, and J. Rao to discuss master presentation |
| Kass, Jesse | 8/2/2021 | 0.50 | 315.00 | $157.50 | Call with K. Bhavaraju, A. Scotti, and J. Rao to discuss master presentation |
| Rao, Jay D. | 8/2/2021 | 1.20 | 292.50 | $351.00 | Highland Team Meeting with M. Kirschner, G. Polkowitz, K. Bhavaraju, and J. Kass to go through Final Deck |
| Rao, Jay D. | 8/2/2021 | 0.50 | 292.50 | $146.25 | Call with K. Bhavaraju and J. Kass to discuss minor deck changes and Team Meeting |
| Rao, Jay D. | 8/2/2021 | 2.00 | 292.50 | $585.00 | Created Financial Actuals versus Forecast charts for Acis and HCMFA and created HCMFA section |
| Rao, Jay D. | 8/2/2021 | 1.00 | 292.50 | $292.50 | Created Company Overview Slide for HCMFA |
| Rao, Jay D. | 8/2/2021 | 1.00 | 292.50 | $292.50 | Created Tables for 90-day and 1-year vendor payments |
| Rao, Jay D. | 8/2/2021 | 1.00 | 292.50 | $292.50 | Turned remaining edits on NexPoint Deck and adjusted AUM charts/glossary |
| Rao, Jay D. | 8/2/2021 | 1.00 | 292.50 | $292.50 | Meeting with K. Bhavaraju, J. Kass and W. Cheung to discuss QC changes and made changes live |
| Polkowitz, Gary | 8/3/2021 | 1.00 | 855.00 | $855.00 | Participate in preparation session with K. Bhavaraju, A. Scotti and J. Kass for meeting with counsel |
| Bhavaraju, Karthik | 8/3/2021 | 1.00 | 765.00 | $765.00 | Discuss updates to draft presentation to counsel with J. Kass, A. Scotti and G. Polkowitz |
| Kass, Jesse | 8/3/2021 | 1.00 | 315.00 | $315.00 | Internal meeting in preparation for meeting with quinn regarding master presentation with G. Polkowitz, A. Scotti, K. Bhavaraju, J. Rao |
| Polkowitz, Gary | 8/4/2021 | 0.50 | 855.00 | $427.50 | Internal team call with K. Bhavaraju, A. Scotti, J. Kass and J. Rao to discuss progress on the investigation |
| Bhavaraju, Karthik | 8/4/2021 | 0.70 | 765.00 | $535.50 | Conference call with G. Polkowitz, A. Scotti, J. Kass, J. Rao and W. Cheng to review and discuss project plans and status |
| Scotti, Alyssa | 8/4/2021 | 0.10 | 630.00 | $63.00 | Contact IT support re: OneDrive |
| Scotti, Alyssa | 8/4/2021 | 0.70 | 630.00 | $441.00 | Meet with J Kesse re: Oracle export re: transaction data |
| Scotti, Alyssa | 8/4/2021 | 0.60 | 630.00 | $378.00 | Meet with J Rao re: cash roll process |
| Scotti, Alyssa | 8/4/2021 | 1.00 | 630.00 | $630.00 | Meet with G Polkowitz, K Bhavaraju, J Kesse, J Rao re: strategy |
| Scotti, Alyssa | 8/4/2021 | 0.50 | 630.00 | $315.00 | Meet with J Kesse re: Oracle reports |
| Kass, Jesse | 8/4/2021 | 0.50 | 315.00 | $157.50 | Status meeting with G. Polkowitz, K. Bhavaraju, A. Scotti, and J. Rao |
| Kass, Jesse | 8/4/2021 | 0.50 | 315.00 | $157.50 | Meeting with A. Scotti to walk through transaction analysis |
| Rao, Jay D. | 8/4/2021 | 0.50 | 292.50 | $146.25 | Call with A. Scotti to discuss Aggregation of Bank Statement Deposits/Withdrawals |

***Work Code Narrative:*** Highland Capital

| Timekeeper | Date | Hours | Rate | Amount | Description |
|---|---|---|---|---|---|
| Rao, Jay D. | 8/4/2021 | 0.50 | 292.50 | $146.25 | Highland Team meeting with G. Polkowitz, K. Bhavaraju, A. Scotti and J. Kass to debrief on presentation and discuss next steps |
| Polkowitz, Gary | 8/5/2021 | 1.00 | 855.00 | $855.00 | Intern call to discuss status of investigation with K. Bhavaraju, A. Scotti, J. Kass and J. Rao |
| Bhavaraju, Karthik | 8/5/2021 | 1.00 | 765.00 | $765.00 | Conference call with A. Scotti, G. Polkowitz, J. Kass and J. Rao to continue investigation on payments and receipts |
| Scotti, Alyssa | 8/5/2021 | 1.10 | 630.00 | $693.00 | Meet w/ G Polkowtiz, K Bhavaraju, J Kesse and J Rao re: status |
| Kass, Jesse | 8/5/2021 | 1.00 | 315.00 | $315.00 | Meeting with G. Polkowitz, K. Bhavaraju, A. Scotti, and J. Rao to prepare for Debtor meeting |
| Rao, Jay D. | 8/5/2021 | 0.50 | 292.50 | $146.25 | Highland Team Meeting with G. Polkowitz, K. Bhavaraju, A. Scotti, J. Kass, K. Hendrix to discuss access, missing files and questions |
| Rao, Jay D. | 8/5/2021 | 1.50 | 292.50 | $438.75 | Highland Team Internal Meeting with G. Polkowitz, K. Bhavaraju, A. Scotti, J. Kass to discuss next steps |
| Rao, Jay D. | 8/5/2021 | 0.10 | 292.50 | $29.25 | Call with J. Kass to discuss Cash Rolls versus Actuals Analysis |
| Kass, Jesse | 8/6/2021 | 0.50 | 315.00 | $157.50 | Spoke with J. Rao regarding helping to copy the Debtor's PDF statements into the cash model |
| Scotti, Alyssa | 8/9/2021 | 0.50 | 630.00 | $315.00 | Internal meeting with K Bhavaraju, G Polkowitz, J Kass and J Rao re: strategy |
| Scotti, Alyssa | 8/9/2021 | 0.80 | 630.00 | $504.00 | Review support re: transaction #24 |
| Polkowitz, Gary | 8/10/2021 | 1.00 | 855.00 | $855.00 | Participate on team call with K. Bhavaraju, A. Scotti, J. Kass and J. Rao on status of investigation |
| Polkowitz, Gary | 8/10/2021 | 0.30 | 855.00 | $256.50 | Call with A. Scotti on the investigation of payments from HCMLP |
| Bhavaraju, Karthik | 8/10/2021 | 0.50 | 765.00 | $382.50 | Call with J. Rao to discuss updates to draft timeline |
| Bhavaraju, Karthik | 8/10/2021 | 0.30 | 765.00 | $229.50 | Team call with G. polkowitz, A. Scotti, J. Kass and J. Rao to discuss document requests from counsel |
| Kass, Jesse | 8/10/2021 | 1.00 | 315.00 | $315.00 | Meeting with G. Polkowitz, K. Bhavaraju, A. Scotti, and J. Rao to prepare for Debtor meeting |
| Rao, Jay D. | 8/10/2021 | 1.00 | 292.50 | $292.50 | Highland Team meeting with K. Bhavaraju, A. Scotti, J. Kass |
| Rao, Jay D. | 8/10/2021 | 1.00 | 292.50 | $292.50 | Highland Team meeting with K. Bhavaraju, A. Scotti, J. Kass, K. Hendrix |
| Rao, Jay D. | 8/10/2021 | 0.50 | 292.50 | $146.25 | Meeting with K. Bhavarju to discuss timeline and cash actuals duplications |
| Bhavaraju, Karthik | 8/11/2021 | 0.60 | 765.00 | $459.00 | Conference call with J. Rao to discuss updates to timeline |
| Scotti, Alyssa | 8/11/2021 | 0.40 | 630.00 | $252.00 | Internal meeting w/ K Bhavaraju, G Polkowitz, J Kass and J Rao |
| Scotti, Alyssa | 8/11/2021 | 0.20 | 630.00 | $126.00 | Meet with G Polkowitz re: strategy |
| Scotti, Alyssa | 8/11/2021 | 0.50 | 630.00 | $315.00 | Meet with J Kesse re: cash transactions export |
| Kass, Jesse | 8/11/2021 | 0.50 | 315.00 | $157.50 | Meeting with K. Bhavaraju, G. Polkowitz, A. Scotti, J. Rao to discuss progresss on getting the QE team sources for the complaint |
| Rao, Jay D. | 8/11/2021 | 0.50 | 292.50 | $146.25 | Meeting with K. Bhavarju to discuss edits to timeline |
| Rao, Jay D. | 8/11/2021 | 0.50 | 292.50 | $146.25 | Meeting with QE team, K. Bhavarju, J. Harap, D. Newman, G. Polowitz, A. Scotti, and J. Kass to discuss aggregation of support |
| Rao, Jay D. | 8/11/2021 | 0.50 | 292.50 | $146.25 | Support update meeting with K. Bhavaraju, A. Scotti and J. Kass |

Total: 04 Internal Calls and Meetings

***Work Code Narrative:*** Highland Capital

| Timekeeper | Date | Hours | Rate | Amount | Description |
|---|---|---|---|---|---|
| | | 120.10 | | $64,131.75 | |

***Work Code Narrative:*** Highland Capital

| Timekeeper | Date | Hours | Rate | Amount | Description |
|---|---|---|---|---|---|
| **Nickname 1: 08 Preparation of Fee Applications** | | | | | |
| Polkowitz, Gary | 7/9/2021 | 0.60 | 855.00 | $513.00 | Read and reviewed initial draft of the Teneo fee application (April, May and June 2021) |
| Polkowitz, Gary | 7/12/2021 | 1.20 | 855.00 | $1,026.00 | Preparation and review of the first consolidated fee application 4/15 to 6/30/2021 |
| Polkowitz, Gary | 7/13/2021 | 2.80 | 855.00 | $2,394.00 | Continue to prepare and review drafts of the first consolidated fee application 4/15 to 6/30/2021 |
| Polkowitz, Gary | 7/13/2021 | 0.50 | 855.00 | $427.50 | Call with M. Kirschner, K. Bhavaraju and K. Anderson on the draft first consolidated fee application 4/15 to 6/30/2021 |
| Polkowitz, Gary | 7/13/2021 | 0.30 | 855.00 | $256.50 | Read, reviewed and respond to correspondence related to the first consolidated fee application 4/15 to 6/30/2021 |
| Bhavaraju, Karthik | 7/13/2021 | 1.50 | 765.00 | $1,147.50 | Prepare updates to draft fee application including those related to time entries |
| Bhavaraju, Karthik | 7/13/2021 | 0.50 | 765.00 | $382.50 | Conference call with M. Kirschner and G. Polkowitz to discuss fee application filing status |
| Bhavaraju, Karthik | 7/13/2021 | 0.50 | 765.00 | $382.50 | Conference call with M. Kirschner and G. Polkowitz to discuss fee application filing status |
| Polkowitz, Gary | 7/14/2021 | 2.30 | 855.00 | $1,966.50 | Continue to prepare and review drafts of the first consolidated fee application 4/15 to 6/30/2021 |
| Polkowitz, Gary | 7/15/2021 | 2.40 | 855.00 | $2,052.00 | Continue to review and comment on draft Teneo's first consolidated fee application 4/15 to 6/30/2021 |
| Polkowitz, Gary | 7/15/2021 | 0.50 | 855.00 | $427.50 | Review comments from Sidley Austin on Teneo's first consolidated fee application 4/15 to 6/30/2021 |
| Polkowitz, Gary | 7/15/2021 | 0.10 | 855.00 | $85.50 | Call with E. Bromagen of Sidley Austin on Teneo's draft first consolidated fee application 4/15 to 6/30/2021 |
| Polkowitz, Gary | 7/15/2021 | 0.30 | 855.00 | $256.50 | Read and reviewed correspondence on Teneo's first consolidated fee application 4/15 to 6/30/2021 |
| Polkowitz, Gary | 7/15/2021 | 0.50 | 855.00 | $427.50 | Call with M. Kirschner, K. Anderson and J. Bruno on Teneo's draft first consolidated fee application 4/15 to 6/30/2021 |
| Polkowitz, Gary | 7/15/2021 | 2.00 | 855.00 | $1,710.00 | Finalize the Teneo first consolidated fee application 4/15 to 6/30/2021 |
| Polkowitz, Gary | 7/16/2021 | 0.40 | 855.00 | $342.00 | Reviewed comments to Teneo's first consolidated fee application 4/15 to 6/30/2021 |
| Polkowitz, Gary | 7/16/2021 | 0.80 | 855.00 | $684.00 | Review of redacted time records of Teneo's first consolidated fee application 4/15 to 6/30/2021 |
| Polkowitz, Gary | 7/16/2021 | 0.10 | 855.00 | $85.50 | Call with E. Bromagen of Sidley Austin on Teneo's first consolidated fee application 4/15 to 6/30/2021 to coordinate approval and filing |
| Polkowitz, Gary | 8/9/2021 | 0.30 | 855.00 | $256.50 | Coordination of the preparation of the July 2021 monthly fee application |
| Polkowitz, Gary | 8/11/2021 | 0.20 | 855.00 | $171.00 | Call with M Kirschner on the first monthly fee application, certificate of no objection and the second monthly fee application |
| Polkowitz, Gary | 8/11/2021 | 0.10 | 855.00 | $85.50 | Review of draft certificate of no objection for the first consolidated monthly fee application |
| Polkowitz, Gary | 8/11/2021 | 0.70 | 855.00 | $598.50 | Begin to prepare the second monthly fee application for the period from 7/1 to 8/11/2021 |

Total: 08 Preparation of Fee Applications

18.60      $15,678.00

***Work Code Narrative:*** Highland Capital

| Timekeeper | Date | Hours | Rate | Amount | Description |
|---|---|---|---|---|---|
| **Nickname 1: 09 Non-working Travel Time** | | | | | |
| Bhavaraju, Karthik | 7/11/2021 | 8.00 | 765.00 | $3,060.00 | Non-working: Travel to Dallas from New York |
| Scotti, Alyssa | 7/12/2021 | 7.00 | 630.00 | $2,205.00 | Non-working: Travel to Dallas for onsite meetings |
| Kass, Jesse | 7/12/2021 | 6.20 | 315.00 | $976.50 | Non-working: Travel to Debtor's offices in Dallas for onsite meetings |
| Bhavaraju, Karthik | 7/14/2021 | 8.00 | 765.00 | $3,060.00 | Non-working: Travel from Dallas to New York |
| Scotti, Alyssa | 7/15/2021 | 7.00 | 630.00 | $2,205.00 | Non-working: Travel from Dallas to NYC |
| Kass, Jesse | 7/15/2021 | 8.10 | 315.00 | $1,275.75 | Non-working: Travel from Dallas to home |

Total: 09 Non-working Travel Time

|  | 44.30 | | $12,782.25 |
|---|---|---|---|

Grand Total

|  | 1104.80 | | $556,238.25 |
|---|---|---|---|

**EXHIBIT C**

**TIME RECORDS OF MARC KIRSCHNER**

***Timekeeper Narrative: Highland Capital - Trustee***

For Services Through 8/11/2021

| Date | Hours | Work Code | Description |
|------|-------|-----------|-------------|

**Timekeeper: Marc Kirschner, Sr. Managing Director**

| Date | Hours | Work Code | Description |
|------|-------|-----------|-------------|
| 7/1/2021 | 2.50 | | Review, redact April/May time charges for Fee Application and emails K. Bhavaraju re: same |
| 7/1/2021 | 0.50 | | Submit proposed allocations of responsibility to counsel and email report to committee |
| 7/2/2021 | 1.50 | | Review motion to compel discovery and email to legal team re: same |
| 7/2/2021 | 2.00 | | Continued review draft 2004 motion, revise and comment |
| 7/4/2021 | 2.00 | | Continued review of draft 2004 motion and email re: comments on 2004 motion |
| 7/6/2021 | 0.50 | | All hands meeting re: 2004 motion |
| 7/7/2021 | 0.30 | | Teleconference with A. Scotti, G. Polkwoitz re: 2004 motion |
| 7/7/2021 | 0.50 | | Attend Committee Meeting |
| 7/8/2021 | 2.30 | | Work on First Fee Application |
| 7/12/2021 | 1.00 | | Work on First Fee Application |
| 7/13/2021 | 1.00 | | Work on First Fee Application |
| 7/13/2021 | 0.30 | | Teleconference with counsel re: 2004 Motion |
| 7/13/2021 | 1.00 | | Teleconference with G. Polkowitz and K. Bhavaraju re: First Fee Application |
| 7/13/2021 | 2.00 | | Continued work on First Fee Application |
| 7/15/2021 | 0.20 | | Teleconference with Elliot Bromagen re: First Fee Application |
| 7/15/2021 | 0.30 | | Teleconference with G. Polkowitz, K. Anderson and J. Bruno re: First Fee Application |
| 7/15/2021 | 2.00 | | Work on First Fee Application |
| 7/15/2021 | 1.00 | | Work on redactions of time entries April 15 - June 30 and numerous emails re: same |
| 7/15/2021 | 2.00 | | Teleconference with G. Polkowitz and K. Andersen re: Fee Application |
| 7/18/2021 | 0.50 | | Review final filed Fee Application and email to G. Polkowitz re: same |
| 7/19/2021 | 0.50 | | Email re: Meta E., Conference with 2004's Deal team re: Dallas trip |
| 7/19/2021 | 0.40 | | Conference with Counsel re: 2004's and solution for Meta E and Leventon |
| 7/19/2021 | 0.20 | | Email MC, PM, EB re: filing Sidley Fee Application |
| 7/19/2021 | 1.00 | | Team meeting re: overall strategy |
| 7/19/2021 | 0.30 | | Email Paul McAvoy re: Leventon issues |
| 7/21/2021 | 0.30 | | Review work streams and emails to Teneo team re: same |
| 7/22/2021 | 1.00 | | Prep for call with counsel re: Strategy |
| 7/22/2021 | 0.50 | | Conference call with counsel re: Strategy |
| 7/22/2021 | 3.00 | | Review comment on draft 2004 Motion and email re: same to counsel |
| 7/23/2021 | 0.20 | | Email Jim Seary re: Strategy meeting with Counsel and Teneo |
| 7/23/2021 | 0.20 | | Teleconference with Jim Seary re: Strategy |
| 7/23/2021 | 1.00 | | Conference call with Seary & Klos and numerous emails re: same to Teneo team and Counsel re: Strategy |
| 7/23/2021 | 0.30 | | Teleconference with David Pauker and Matt Clemente re: Oversight Board |
| 7/23/2021 | 1.00 | | Meeting with Teneo team re: 2004, CLO Holdco, case updates and strategy |
| 7/24/2021 | 1.80 | | Review, revise Motion to Further Stay CLO Holdco Adversary and email re: same to Counsel |
| 7/24/2021 | 0.80 | | Review revised Rule 2004 Motions email to Counsel re: same |
| 7/25/2021 | 0.50 | | Review revised Rule 2004 Motion and email Counsel re: same |
| 7/25/2021 | 0.80 | | Review, revised Motion to Further Stay CLO Holdco and Kirschner Declaration and email same to Counsel |
| 7/25/2021 | 0.30 | | Review Karthik comments on 2004 Motion and email to Counsel |
| 7/25/2021 | 0.80 | | Further emails to Counsel re: 2004 Motion |
| 7/27/2021 | 1.00 | | Coffee with Jim Seary ro discuss strategy |
| 7/27/2021 | 1.50 | | Team meeting with G. Polkowtz, K. Bhavaraju, A. Scotti, J. Kass, J. Rao, W. Cheng re: Stratgey |
| 7/27/2021 | 1.00 | | Tutorial on background of CLO Holdco with JIm Seary and counsel |
| 7/27/2021 | 1.50 | | Review all back up for 2004 Motion and potential cross or Deposition |
| 7/28/2021 | 2.50 | | Review, revise 2004 Motion |
| 7/28/2021 | 0.50 | | Attend Committee meeting |
| 7/28/2021 | 2.00 | | Review and finalize Declaration and Motion for 2004 Discovery |

*Timekeeper Narrative: Highland Capital - Trustee*

| Date | Hours | Work Code | Description |
|------|-------|-----------|-------------|
| 7/29/2021 | 0.80 | | Teleconference with Counsel re: Strategy for 2004 and case development |
| 7/29/2021 | 1.00 | | Review and finalize Motion to further Stay CLO Holdco time to respond to objections |
| 7/29/2021 | 0.20 | | Emails with Teneo team re: Strategy |
| 7/29/2021 | 0.20 | | Teleconference with Jim Seery re: Strategy |
| 7/29/2021 | 0.80 | | Conference call Teneo Team |
| 7/29/2021 | 0.50 | | Finalize Motion to Further Stay CLO Holdco time to respond to MTD |
| 7/30/2021 | 1.00 | | Teleconference to Rich Katz re: Background |
| 7/30/2021 | 1.00 | | Emailing background material for Rich katz |
| 7/30/2021 | 0.50 | | Call with Counsel re: Strategy and searching databases |
| 8/2/2021 | 0.20 | | Review motion for mediation and emails re: same |
| 8/2/2021 | 1.80 | | Strategy meeting with Teneo team to prepare for meeting with counsel |
| 8/2/2021 | 2.00 | | Prep for meeting with counsel re: strategy |
| 8/2/2021 | 0.30 | | Call counsel re: motion to stay discover and mediation motion |
| 8/3/2021 | 4.00 | | Attend strategy meeting with counsel and Teneo team |
| 8/4/2021 | 0.20 | | Call with Mike Stern re: strategy |
| 8/4/2021 | 2.00 | | Prep meeting with Jim Seery and oversight Board in formation |
| 8/4/2021 | 0.50 | | Committee call |
| 8/5/2021 | 3.00 | | Strategy meeting with oversight committee in formation |
| 8/6/2021 | 0.30 | | Telephone Matt Clemente re: effective date issues and mediation motion |
| 8/6/2021 | 0.30 | | Call counsel re: mediation motion and potential change to Trust Agreement |
| 8/7/2021 | 0.30 | | Review and comment on letter to Dondero counsel re: mediation |
| 8/7/2021 | 1.00 | | Review all time records for July |
| 8/8/2021 | 1.00 | | Work on response to mediation proposal, emails to counsel, debtor oversight committee, deal with responses, and call DN re: same |
| 8/9/2021 | 1.00 | | Work on 2nd Fee Application |
| 8/9/2021 | 0.50 | | Work on mediation issue |
| 8/9/2021 | 0.50 | | Call J. Seery, Jeff Pomerantz re: strategy |
| 8/9/2021 | 0.30 | | Team meeting |
| 8/9/2021 | 0.20 | | Call Debbie Newman re: stategy |
| 8/10/2021 | 0.80 | | Strategy call with Quinn |
| 8/10/2021 | 1.00 | | Strategy call with oversight board |
| 8/10/2021 | 0.50 | | Work on mediation issue |
| 8/11/2021 | 1.00 | | Work on effective date |
| 8/11/2021 | 1.00 | | Review revised team time records |
| 8/11/2021 | 0.20 | | Review comment on Quinn retainer letter |

Total: Marc Kirschner, Sr. Managing Director

 78.20

Timekeeper Gross        $97,750.00

Less 50% of Non-Working        $0.00
        Travel Time        _____

Timekeeper Net        $97,750.00

Grand Total

 78.20

Timekeeper Gross        $97,750.00

*Timekeeper Narrative: Highland Capital - Trustee*

| Date | Hours | Work Code | Description |
|------|-------|-----------|-------------|
| Less 50% of Non-Working Travel Time | | | $0.00 |
| Timekeeper Net | | | $97,750.00 |

**EXHIBIT D**

**DETAILED EXPENSES FOR TENEO PROFESSIONALS**

### Detailed Expenses by Category: Highland Capital

For Expenses 7/1/21 Through 8/11/21

| Expense | Start Date | End Date | Invoice Date | Description | Amount |
|---|---|---|---|---|---|
| **: Travel** | | | | | |
| | 6/22/2021 | 6/22/2021 | MK | M. Kirschner - Verifone Taxi - Taxi from Office to Meeting for M. Kirschner, K. Bhavaraju, J. Kass, and A. Scotti | $9.36 |
| | 7/2/2021 | 7/2/2021 | JK | J. Kass - United Airlines - O'hare Airport to Dallas, TX - Departure Date: 7/12/21 | $863.80 |
| | 7/7/2021 | 7/7/2021 | AS | A. Scotti - Delta Airlines - LGA to DFW - Departure Date: 7/12/21 | $486.80 |
| | 7/7/2021 | 7/7/2021 | AS | A. Scotti - Tzell Travel Agency Fee - Delta Airlines - LGA to DFW - Departure Date: 7/12/21 | $25.00 |
| | 7/10/2021 | 7/10/2021 | KB | K. Bhavaraju - Tzell - Travel Agency Fee - American Airlines - LGA to DFW - Departure Date 7/11/21 | $40.00 |
| | 7/10/2021 | 7/10/2021 | KB | K. Bhavaraju - American Airlines - Round Trip - LGA to DFW - Departure Date: 7/11/21 | $586.80 |
| | 7/11/2021 | 7/11/2021 | KB | K. Bhavaraju - Uber - Home to LGA Airport | $102.23 |
| | 7/12/2021 | 7/12/2021 | KB | K. Bhavaraju - Uber - Taxi from DFW Airport to Hotel | $33.22 |
| | 7/12/2021 | 7/12/2021 | JK | J. Kass - Uber - Car from Home to Airport | $105.97 |
| | 7/12/2021 | 7/12/2021 | AS | A. Scotti - Uber - Car from Home to LGA | $58.92 |
| | 7/12/2021 | 7/12/2021 | AS | A. Scotti - Uber - Car from DFW to Onsite | $32.50 |
| | 7/13/2021 | 7/13/2021 | JK | J. Kass - Uber - Car from Client's Office to Hotel | $8.11 |
| | 7/13/2021 | 7/13/2021 | AS | A. Scotti - Uber - Car from Team Dinner to Hotel | $8.69 |
| | 7/13/2021 | 7/13/2021 | JK | J. Kass - Uber - Car from Client's Office to Hotel | $7.39 |
| | 7/13/2021 | 7/13/2021 | AS | A. Scotti - Uber - Car from Hotel to Team Dinner | $8.44 |
| | 7/14/2021 | 7/14/2021 | KB | K. Bhavaraju - Uber - Taxi from Client to DFW Airport | $39.37 |
| | 7/14/2021 | 7/14/2021 | JK | J. Kass - Uber - Car from Hotel to Sidley's Office | $8.27 |
| | 7/15/2021 | 7/15/2021 | KB | K. Bhavaraju - Uber - Taxi from EWR Airport to Home | $67.19 |
| | 7/15/2021 | 7/15/2021 | JK | J. Kass - Uber - Car from Hotel to Sidley's Office | $10.07 |
| | 7/15/2021 | 7/15/2021 | AS | A. Scotti - Uber - Car from LGA to Home | $118.60 |
| | 7/16/2021 | 7/16/2021 | JK | J. Kass - Uber - Newark Airport Terminal C to Home | $93.91 |
| | 7/16/2021 | 7/16/2021 | JK | J. Kass - Uber - Car from Sidley's Office to DFW Airport | $35.01 |
| | 8/3/2021 | 8/3/2021 | GP | G. Polkowitz - VTS INDEPENDENT DRIVERS - Taxi to meeting at counsel's office | $13.30 |
| | 8/5/2021 | 8/5/2021 | MK | M. Kirschner - Creative Mobile Technologies - Taxi from Office to meeting with Oversight Committee | $16.55 |
| | 8/5/2021 | 8/5/2021 | MK | M. Kirschner - CREATIVE MOBILE TECHNOLOGY -Taxi from Office to Meeting re: Oversight Committee | $16.55 |

Total: Travel

$2,796.05

| | | | | | |
|---|---|---|---|---|---|
| **: Telephone, Postage** | | | | | |
| | 7/12/2021 | 7/12/2021 | KB | K. Bhavaraju - American Airlines - In-Flight Wifi | $16.00 |

Total: Telephone, Postage

$16.00

| | | | | | |
|---|---|---|---|---|---|
| **: Meals** | | | | | |
| | 7/1/2021 | 7/1/2021 | JK | J. Kass - SeamlessWeb - Inv # SL-1534-111 - Working Dinner - Ref # 3.57516E+14 | $20.00 |
| | 7/2/2021 | 7/2/2021 | JK | J. Kass - SeamlessWeb - Inv # SL-1534-111 - Working Dinner - Ref # 7.55916E+14 | $20.00 |
| | 7/6/2021 | 7/6/2021 | JK | J. Kass - SeamlessWeb - Inv # SL-1534-112 - Working Dinner - Ref # 7.22916E+14 | $20.00 |
| | 7/11/2021 | 7/11/2021 | KB | K. Bhavaraju - Dunkin Donuts - Travel Breakfast | $11.94 |
| | 7/12/2021 | 7/12/2021 | KB | K. Bhavaraju - Roti Modern Mediterranean - Lunch with A. Scotti and J. Kass | $16.72 |
| | 7/12/2021 | 7/12/2021 | KB | K. Bhavaraju - Mia's TexMex Restaurant - Dinner with A. Scotti and J. Kass | $99.10 |
| | 7/12/2021 | 7/12/2021 | JK | J. Kass - McDonalds - Travel Breakfast | $23.48 |
| | 7/12/2021 | 7/12/2021 | JK | J. Kass - Roti Modern Mediterranean - Travel Lunch | $15.64 |
| | 7/12/2021 | 7/12/2021 | AS | A. Scotti - Cibo Express - Breakfast | $18.86 |
| | 7/12/2021 | 7/12/2021 | AS | A. Scotti - Roti Modern Mediterranean - Lunch | $18.89 |
| | 7/13/2021 | 7/13/2021 | KB | K. Bhavaraju - Ascension Coffee - Working Breakfast | $15.15 |
| | 7/13/2021 | 7/13/2021 | KB | K. Bhavaraju - Pressed Juicery - Breakfast with A. Scotti | $28.50 |
| | 7/13/2021 | 7/13/2021 | JK | J. Kass - SBUX25744 - Travel Breakfast | $15.86 |
| | 7/13/2021 | 7/13/2021 | JK | J. Kass - W. Dallas Victory - Travel Lunch | $40.35 |
| | 7/13/2021 | 7/13/2021 | AS | A. Scotti - E. Hampton Crescent - Lunch | $34.95 |
| | 7/14/2021 | 7/14/2021 | KB | K. Bhavaraju - Lorena Garcia Concina - Working Dinner | $16.82 |
| | 7/14/2021 | 7/14/2021 | KB | K. Bhavaraju - Ascension Coffee - Working Breakfast | $17.68 |
| | 7/14/2021 | 7/14/2021 | KB | K. Bhavaraju - Pressed Juicery - Breakfast with A. Scotti | $19.55 |
| | 7/14/2021 | 7/14/2021 | JK | J. Kass - SBUX25744 - Travel Breakfast | $16.89 |
| | 7/14/2021 | 7/14/2021 | JK | J. Kass - Ferris Wheeker's Backyard - Travel Lunch and Dinner | $70.00 |
| | 7/14/2021 | 7/14/2021 | AS | A. Scotti - #43 Ocean Prime - Dinner | $36.31 |
| | 7/15/2021 | 7/15/2021 | KB | K. Bhavaraju - Flower Child - Lunch with A. Scotti and J. Kass | $53.37 |
| | 7/15/2021 | 7/15/2021 | JK | J. Kass - Auntie Anne's - Travel lunch/dinner | $10.07 |

### *Detailed Expenses by Category: Highland Capital*

| Expense | Start Date | End Date | Invoice Date | Description | Amount |
|---|---|---|---|---|---|
| | 7/15/2021 | 7/15/2021 | AS | A. Scotti - Love Shack E12 DFW - Dinner | $11.57 |
| | 7/16/2021 | 7/16/2021 | JK | J. Kass - SeamlessWeb - Inv # SL-1534-113 - Working Dinner - Ref # 5.15816E+14 | $20.00 |
| | 7/19/2021 | 7/19/2021 | JK | J. Kass - SeamlessWeb - Inv # SL-1534-114 - Working Dinner - Ref # 3.19816E14 | $20.00 |
| | 7/20/2021 | 7/20/2021 | JK | J. Kass - SeamlessWeb - Inv # SL-1534-114 - Working Dinner - Ref # 4.68016E+14 | $20.00 |
| | 7/21/2021 | 7/21/2021 | JK | J. Kass - SeamlessWeb - Inv # SL-1534-114 - Working Dinner - Ref # 6.27816E+14 | $19.29 |
| | 7/22/2021 | 7/22/2021 | JK | J. Kass - SeamlessWeb - Inv # SL-1534-114 - Working Dinner - Ref # 4.02416E+14 | $20.00 |
| | 7/23/2021 | 7/23/2021 | JK | J. Kass - SeamlessWeb - Inv # SL-1534-114 - Working Dinner - Ref # 1.5716E+14 | $20.00 |
| | 7/25/2021 | 7/25/2021 | JK | J. Kass - SeamlessWeb - Inv # SL-1534-114 - Working Dinner - Working Weekend - Ref # 3.79616E+14 | $18.51 |
| | 7/26/2021 | 7/26/2021 | JK | J. Kass - SeamlessWeb - Inv # SL-1534-115 - Working Dinner - Ref # 7.37716E+14 | $20.00 |
| | 7/27/2021 | 7/27/2021 | JK | J. Kass - SeamlessWeb - Inv # SL-1534-115 - Working Dinner - Ref # 9.57116E+14 | $20.00 |
| | 7/27/2021 | 7/27/2021 | JK | J. Kass - SeamlessWeb - Inv # SL-1534-115 - Working Dinner - Ref # 9.57116E+14 | $20.00 |
| | 7/28/2021 | 7/28/2021 | JK | J. Kass - SeamlessWeb - Inv # SL-1534-115 - Working Dinner - Ref # 3.5316E+13 | $20.00 |
| | 7/29/2021 | 7/29/2021 | JK | J. Kass - SeamlessWeb - Inv # SL-1534-115 - Working Dinner - Ref # 6.27316E+14 | $20.00 |
| | 7/30/2021 | 7/30/2021 | JK | J. Kass - SeamlessWeb - Inv # SL-1534-115 - Working Dinner - Ref # 3.40816E+14 | $20.00 |
| | 8/1/2021 | 8/1/2021 | JK | J. Kass - SeamlessWeb - Inv # SL-1534-115 - Working Weekend - Working Dinner - Ref # 6.54216E+14 | $20.00 |
| | 8/2/2021 | 8/2/2021 | JK | J. Kass - SeamlessWeb - Inv # SL-1534-116 - Working Dinner - Ref # 4.68316E+14 & 9.13216E+14 | $20.00 |
| | 8/3/2021 | 8/3/2021 | MK | M. Kirschner - ETC Eatery - Luncheon Meeting with A. Scotti, J. Kass, K. Bhavaraju to prepare for meeting with counsel | $65.30 |
| | 8/3/2021 | 8/3/2021 | MK | M. Kirschner - ETC - Lunch with A. Scotti, J. Kass, K. Bhavaraju to prep for counsel | $65.30 |
| | 8/3/2021 | 8/3/2021 | JK | J. Kass - SeamlessWeb - Inv # SL-1534-116 - Working Dinner - Ref # 6.42616E+14 | $20.00 |
| | 8/4/2021 | 8/4/2021 | JK | J. Kass - SeamlessWeb - Inv # SL-1534-116 - Working Dinner - Ref # 9.91616E+14 | $20.00 |
| | 8/5/2021 | 8/5/2021 | JK | J. Kass - SeamlessWeb - Inv # SL-1534-116 - Working Dinner - Ref # 6.00161E+13 | $20.00 |
| | 8/6/2021 | 8/6/2021 | JK | J. Kass - SeamlessWeb - Inv # SL-1534-116 - Working Dinner - Ref # 5.91606E+12 | $20.00 |
| | 8/8/2021 | 8/8/2021 | JK | J. Kass - SeamlessWeb - Inv # SL-1534-116 - Working Weekend - Working Dinner - Ref # 6.98316E+14 | $20.00 |
| | 8/9/2021 | 8/9/2021 | JK | J. Kass - SeamlessWeb - Inv # SL-1534-117 - Working Dinner - Ref # 2.09316E+14 | $20.00 |
| | 8/11/2021 | 8/11/2021 | JK | J. Kass - SeamlessWeb - Inv # SL-1534-117 - Working Dinner - Ref # 1.62716E+14 | $20.00 |

Total: Meals

$1,220.10

**: Lodging**

| | 7/15/2021 | 7/15/2021 | KB | K. Bhavaraju - Hotel Zaza - Lodging Dates: 7/11/21 - 7/14/21 | $728.55 |
|---|---|---|---|---|---|
| | 7/16/2021 | 7/16/2021 | AS | A. Scotti - Hotel Zaza - Lodging Dates: 7/12/21 - 7/15/21 | $645.66 |
| | 7/17/2021 | 7/17/2021 | JK | J. Kass - W. Hotel Victory - Lodging Dates: 7/12/21 - 7/15/21 | $731.82 |

Total: Lodging

$2,106.03

**Grand Total**

$6,138.18