Timothy F. Silva
WILMER CUTLER PICKERING HALE AND DORR LLP
60 State Street
Boston, MA 02109
Telephone: (617) 526-6000
Email: timothy.silva@wilmerhale.com

*Regulatory and Compliance Counsel to the Debtor*

## IN THE UNITED STATES BANKRUPTCY COURT
## FOR THE NORTHERN DISTRICT OF TEXAS
## DALLAS DIVISION

| | | |
|---|---|---|
| In re: | ) | Chapter 11 |
| | ) | |
| HIGHLAND CAPITAL MANAGEMENT, L.P., | ) | Case No. 19-34054-sjg11 |
| | ) | |
| Debtor. | ) | |

**SUMMARY COVER SHEET FOR CONSOLIDATED MONTHLY, THIRD INTERIM, AND FINAL APPLICATION OF WILMER CUTLER PICKERING HALE AND DORR LLP FOR ALLOWANCE OF COMPENSATION FOR SERVICES RENDERED AND REIMBURSEMENT OF EXPENSES AS REGULATORY AND COMPLIANCE COUNSEL FOR THE PERIOD OCTOBER 16, 2019 THROUGH AUGUST 11, 2021**

| | |
|---|---|
| Name of Applicant: | Wilmer Cutler Pickering Hale and Dorr LLP |
| Authorized to Provide Professional Services to: | Highland Capital Management, L.P. |
| Date of Retention: | May 26, 2020 *nunc pro tunc* to October 16, 2019 |
| Period for Which *Interim* Compensation and Reimbursement is Sought: | December 1, 2020 through August 11, 2021 |
| Amount of *Interim* Fees sought as Actual, Reasonable and Necessary[1]: | $1,341,477.45[2] |
| Amount of *Interim* Expense Reimbursement sought as Actual, Reasonable and Necessary: | $2,505.97 |
| Total Unpaid Balance Sought Herein: | **$1,343,983.42** |
| Amount Sought as Payment from Debtor: | **$1,343,983.42** |

---

[1] In addition to the amount sought from Debtor in this application for services ("Debtor Matters"), Applicant provided certain services payable by the funds managed by Debtor ("Fund Matters"). For completeness (and as provided in the Retention Application), this application also includes certain information about those services and invoices, which are being paid by the funds and not the Debtor. The amount of total fees for the Fund Matters for the consolidated monthly and interim period was equal to $5,534.10, which reflects an agreed reduction in fees in the amount of $614.90.

[2] This amount reflects an agreed reduction in fees in the amount of $149,053.05.

| | |
|---|---|
| Period for Which *Final* Compensation and Reimbursement is Sought: | October 16, 2019 through August 11, 2021 |
| Amount of *Final* Fees sought as Actual, Reasonable and Necessary[3]: | $2,645,729.72[4] |
| Amount of *Final* Expense Reimbursement sought as Actual, Reasonable and Necessary: | $5,207.53 |
| Blended Hourly Rate in this *Final* Application for All Attorneys: | $1,203.16 |
| Blended Hourly Rate in this *Final* Application for All Timekeepers: | $1,166.20 |
| Total Amount Approved by Interim Order to Date: | $1,327,899.18 |
| Total Amount Paid to WilmerHale by Debtor: | $1,327,899.18 |
| Number of Professionals Included in *Final* Application | 39 |
| Number of Professionals Included in *Final* Application Not Included on the Staffing Plan: | N/A |
| Number of Professionals Billing Fewer than 15 Hours in *Final* Application: | 22 |

This is a(n):  ___  monthly  ___  interim  _X_  final application

## PRIOR APPLICATIONS FILED

| DATE FILED; DOCKET NO. | PERIOD COVERED | FEES REQUESTED | EXPENSES REQUESTED | FEES APPROVED | EXPENSES APPROVED |
|---|---|---|---|---|---|
| 08/19/2020; Docket No. 975 | 11/01/2019 - 06/30/2020 | $615,941.40[5] | $2,701.56 | $615,941.40 | $2,701.56 |
| 12/11/2020; Docket No. 1552 | 07/01/2020 - 11/30/2020 | $709,256.22[6] | $0.00 | $709,256.22 | $0.00 |

[3] The amount of total fees for the Fund Matters for the final application period was equal to $811,421.47, which reflects an agreed reduction in fees in the amount of $43,030.03.

[4] This amount reflects an agreed reduction in fees in the amount of $239,941.28 and reduction in fees in the amount of $3,717.00 with respect to 50% of time expended on non-working travel.

[5] This amount reflects an agreed reduction in fees in the amount of $32,613.60.

[6] This amount reflects an agreed reduction in fees in the amount of $37,329.28.

**COMPENSATION BY PROFESSIONAL**
**(December 1, 2020 – August 11, 2021)**

| Name of Professional | Year of Bar Admission(s) | Position; Practice Area(s) | Hourly Billing Rate[1] | Total Hours Billed | Total Compensation |
|---|---|---|---|---|---|
| Philip Anker | DC 1983 NY 2005 | Partner; Bankruptcy & Financial Restructuring ("BFR"); Commercial Litigation Group ("CLG"). | 1,910.00 | 0.40 | 764.00 |
| Michael Dawson | DC 1995 WA 2018 | Partner; Financial Institutions; Securities & Financial Regulation ("SFR"). | 1,335.00 | 0.80 | 1,068.00 |
| Amy Doberman | DC 1987 CT 1998 NY 2016 | Partner; Investment Management; SFR. | 1,330.00 | 0.20 | 266.00 |
| Fraser L. Hunter Jr. | NY 1993 | Partner; CLG; Investigations & Criminal Litigation; Securities Litigation & Enforcement ("SLE"). | 1,590.00 | 25.50 | 40,545.00 |
| Peter J. Kolovos | MA 1996 | Partner; Corporate. | 1,440.00 | 0.20 | 288.00 |
| Benjamin Loveland | MA 2007 RI 2007 | Partner; BFR. | 1,410.00 | 23.60 | 33,276.00 |
| Lori A. Martin | PA 1989 DC 1990 NY 1992 | Partner; CLG; SLE; Investment Management; SFR. | 1,690.00 | 19.10 | 32,279.00 |
| Amy A. Null | MA 1991 | Partner; Investment Management; SFR; Tax; Corporate; Labor & Employment. | 1,475.00 | 3.70 | 5,457.50 |
| Justin L. Ochs | NY 2000 DC 2001 | Partner; Corporate. | 1,335.00 | 4.10 | 5,473.50 |
| Chalyse Robinson | NY 2004 CO 2005 | Partner; Corporate. | 1,285.00 | 118.70 | 152,529.50 |
| Julie Hogan Rodgers | MA 2001 | Partner; Tax; Corporate. | 1,475.00 | 18.10 | 26,697.50 |
| Knute Salhus | NY 1988 | Partner; Corporate. | 1,505.00 | 3.70 | 5,568.50 |

---

[1] WilmerHale increased its billing rates on January 1, 2021 for all professionals and negotiated a reduction of those rates with the Debtor. This summary chart includes multiple entries for certain professionals and paraprofessionals to reflect the different rates.

| Name of Professional | Year of Bar Admission(s) | Position; Practice Area(s) | Hourly Billing Rate[1] | Total Hours Billed | Total Compensation |
|---|---|---|---|---|---|
| Laura E. Schneider | MA 1992 | Partner; Labor & Employment. | 1,240.00 | 0.30 | 372.00 |
| George W. Shuster, Jr. | MA 2001 NY 2010 | Partner; BFR. | 1,580.00 | 1.20 | 1,896.00 |
| Timothy F. Silva | MA 1997 | Partner; Investment Management; SFR; Corporate. | 1,330.00 | 327.90 | 436,107.00 |
| | | | 1,260.00 | 49.80 | 62,748.00 |
| Keith Trammell | CO 2000 NY 2019 | Partner; Corporate. | 1,285.00 | 5.50 | 7,067.50 |
| Phillip Gillespie | WA 1991 MA 2020 | Senior Counsel; Investment Management; SFR. | 1,330.00 | 0.80 | 1,064.00 |
| Seth Davis | MA 2013 | Counsel; Investment Management; SFR. | 1,145.00 | 265.90 | 304,455.50 |
| | | Sr. Associate[2]; Investment Management; SFR. | 1,065.00 | 40.90 | 43,558.50 |
| Rob T. Isham | IL 2014 CO 2020 | Counsel; Corporate. | 1,145.00 | 128.50 | 147,132.50 |
| Nathan J. Moore | IL 2012 Co 2015 NY 2019 | Counsel; Corporate. | 1,180.00 | 23.10 | 27,258.00 |
| Andrew Stauber | MA 2010 | Counsel; Labor & Employment. | 1,120.00 | 3.30 | 3,696.00 |
| | | | 1,180.00 | 64.60 | 76,228.00 |
| Meghan Walsh | MA 2010 | Counsel; Tax. | 1,180.00 | 0.80 | 944.00 |
| Abena K. Ababio | NY 2020 | Associate; Corporate. | 845.00 | 22.10 | 18,674.50 |
| Shaina Hourizadeh | NY 2021 | Associate; Corporate. | 730.00 | 30.20 | 22,046.00 |
| James F. Coughlan | N/A | Sr. Paralegal; Intellectual Property | 570.00 | 0.80 | 456.00 |
| Nick Goodwin | N/A | Sr. Paralegal; Corporate. | 570.00 | 0.70 | 399.00 |
| Louise A. Luongo | N/A | Sr. Paralegal; Corporate. | 570.00 | 27.00 | 15,390.00 |
| Lorri E. Strizich | N/A | Sr. Paralegal; Corporate. | 570.00 | 8.40 | 4,788.00 |
| Yolande Thompson | N/A | Sr. Paralegal; BFR. | 655.00 | 12.40 | 8,122.00 |
| | | | 635.00 | 5.10 | 3,238.50 |

[2] Mr. Davis was promoted from Senior Associate to Counsel during the Application Period.

| Name of Professional | Year of Bar Admission(s) | Position; Practice Area(s) | Hourly Billing Rate[1] | Total Hours Billed | Total Compensation |
|---|---|---|---|---|---|
| Kathleen Kelly | N/A | Specialist; Labor & Employment. | 460.00 | 0.80 | 368.00 |
| Aaron Murphy | N/A | Research and Reference Specialist; Library and Research Services. | 515.00 | 0.60 | 309.00 |
| **TOTAL** | | | | **1,238.80** | **1,490,530.50** |
| **LESS AGREED REDUCTION** | | | | | **-$149,053.05** |
| **GRAND TOTAL** | | | | **1,238.80** | **$1,341,477.45** |

**BLENDED RATE OF PROFESSIONALS**
**(December 1, 2020 – August 11, 2021)**

| Title | Total Hours Billed | Total Compensation | Blended Rate |
|---|---|---|---|
| Partner | 602.80 | 812,403.00 | **1,347.72** |
| Counsel | 527.90 | 604,336.50 | **1,144.79** |
| Associate | 52.30 | 40,720.50 | **778.59** |
| Paraprofessional | 55.80 | 33,070.50 | **592.66** |
| **TOTAL** | **1,238.80** | **1,490,530.50** | **1,203.21** |

## COMPENSATION BY PROFESSIONAL
### (October 16, 2019 – August 11, 2021)

| Name of Professional | Year of Bar Admission(s) | Position; Practice Area(s) | Hourly Billing Rate[1] | Total Hours Billed | Total Compensation |
|---|---|---|---|---|---|
| Philip Anker | DC 1983 NY 2005 | Partner; Bankruptcy & Financial Restructuring ("BFR"); Commercial Litigation Group ("CLG"). | 1,910.00 | 0.40 | 764.00 |
| A. William Caporizzo | MA 1985 CT 1992 | Partner; Tax; Corporate; Real Estate. | 1,530.00 | 0.30 | 459.00 |
| Michael Dawson | DC 1995 WA 2018 | Partner; Financial Institutions; Securities & Financial Regulation ("SFR"). | 1,335.00 | 0.80 | 1,068.00 |
| Amy Doberman | DC 1987 CT 1998 NY 2016 | Partner; Investment Management; SFR. | 1,330.00 | 0.20 | 266.00 |
| | | | 1,260.00 | 6.10 | 7,686.00 |
| Fraser L. Hunter Jr. | NY 1993 | Partner; CLG; Investigations & Criminal Litigation; Securities Litigation & Enforcement ("SLE"). | 1,590.00 | 25.50 | 40,545.00 |
| | | | 1,515.00 | 1.10 | 1,666.50 |
| Barry J. Hurewitz | MD 1994 DC 1996 | Partner; Regulatory and Government Affairs; Corporate. | 1,275.00 | 16.70 | 21,292.50 |
| Peter J. Kolovos | MA 1996 | Partner; Corporate. | 1,440.00 | 0.20 | 288.00 |
| Benjamin Loveland | MA 2007 RI 2007 | Partner; BFR. | 1,410.00 | 23.60 | 33,276.00 |
| Lori A. Martin | PA 1989 DC 1990 NY 1992 | Partner; CLG; SLE; Investment Management; SFR. | 1,690.00 | 19.10 | 32,279.00 |
| Amy A. Null | MA 1991 | Partner; Investment Management; SFR; Tax; Corporate; Labor & Employment. | 1,475.00 | 3.70 | 5,457.50 |
| | | | 1,405.00 | 1.20 | 1,686.00 |
| Justin L. Ochs | NY 2000 DC 2001 | Partner; Corporate. | 1,335.00 | 4.10 | 5,473.50 |
| Timothy Perla | MA 2004 NY 2005 | Partner; SLE; Business Trial Group. | 1,195.00 | 11.00 | 13,145.00 |

[1] WilmerHale increased its billing rates effective as of January 1, 2020 and January 1, 2021 for all professionals and negotiated a reduction of those rates with the Debtor. This summary chart includes multiple entries for certain professionals and paraprofessionals to reflect the rates charged in 2019, 2020, and 2021 for the respective timekeepers.

| Name of Professional | Year of Bar Admission(s) | Position; Practice Area(s) | Hourly Billing Rate[1] | Total Hours Billed | Total Compensation |
|---|---|---|---|---|---|
| Chalyse Robinson | NY 2004 CO 2005 | Partner; Corporate. | 1,285.00 | 118.70 | 152,529.50 |
| Julie Hogan Rodgers | MA 2001 | Partner; Tax; Corporate. | 1,475.00 | 18.10 | 26,697.50 |
| | | | 1,405.00 | 52.90 | 74,324.50 |
| Knute Salhus | NY 1988 | Partner; Corporate. | 1,505.00 | 3.70 | 5,568.50 |
| | | | 1,430.00 | 56.20 | 80,366.00 |
| | | | 1,360.00 | 1.50 | 2,040.00 |
| Laura E. Schneider | MA 1992 | Partner; Labor & Employment. | 1,240.00 | 0.30 | 372.00 |
| George W. Shuster, Jr. | MA 2001 NY 2010 | Partner; BFR. | 1,580.00 | 1.20 | 1,896.00 |
| | | | 1,535.00 | 3.90 | 5,986.50 |
| Timothy F. Silva | MA 1997 | Partner; Investment Management; SFR; Corporate. | 1,330.00 | 327.90 | 436,107.00 |
| | | | 1,260.00 | 438.20 | 552,132.00 |
| | | | 1,200.00 | 15.80 | 18,960.00 |
| Keith Trammell | CO 2000 NY 2019 | Partner; Corporate. | 1,285.00 | 5.50 | 7,067.50 |
| Phillip Gillespie | WA 1991 MA 2020 | Senior Counsel; Investment Management; SFR. | 1,330.00 | 0.80 | 1,064.00 |
| | | | 1,260.00 | 0.30 | 378.00 |
| Seth Davis | MA 2013 | Counsel; Investment Management; SFR. | 1,145.00 | 265.90 | 304,455.50 |
| | | Sr. Associate[2]; Investment Management; SFR. | 1,065.00 | 598.60 | 637,509.00 |
| Rob T. Isham | IL 2014 CO 2020 | Counsel; Corporate. | 1,145.00 | 128.50 | 147,132.50 |
| Nathan J. Moore | IL 2012 Co 2015 NY 2019 | Counsel; Corporate. | 1,180.00 | 23.10 | 27,258.00 |
| Andrew Stauber | MA 2010 | Counsel; Labor & Employment. | 1,120.00 | 3.30 | 3,696.00 |
| | | | 1,180.00 | 64.60 | 76,228.00 |
| Meghan Walsh | MA 2010 | Counsel; Tax. | 1,180.00 | 0.80 | 944.00 |
| | | | 1,120.00 | 9.70 | 10,864.00 |

---

[2] Mr. Davis was promoted from Senior Associate to Counsel during the Application Period.

| Name of Professional | Year of Bar Admission(s) | Position; Practice Area(s) | Hourly Billing Rate[1] | Total Hours Billed | Total Compensation |
|---|---|---|---|---|---|
| Aaron J. Friedman | DC 2016 NY 2018 | Sr. Associate; Broker-Dealer. | 950.00 | 3.80 | 3,610.00 |
| Timothy Kulis | MA 2014 | Sr. Associate; Corporate. | 1,065.00 | 0.30 | 319.50 |
| Sierra Shear | MA 2016 DC 2017 NY 2017 | Sr. Associate; SLE; Business Trial Group. | 950.00 | 5.30 | 5,035.00 |
| Abena K. Ababio | NY 2020 | Associate; Corporate. | 845.00 | 22.10 | 18,674.50 |
| Shaina Hourizadeh | NY 2021 | Associate; Corporate. | 730.00 | 30.20 | 22,046.00 |
| Leland Langston | IL 2016 MA 2019 | Associate; Investment Management. | 605.00 | 2.00 | 1,210.00 |
| | | | 760.00 | 4.20 | 3,192.00 |
| James F. Coughlan | N/A | Sr. Paralegal; Intellectual Property | 570.00 | 0.80 | 456.00 |
| Nick Goodwin | N/A | Sr. Paralegal; Corporate. | 570.00 | 0.70 | 399.00 |
| Louise A. Luongo | N/A | Sr. Paralegal; Corporate. | 570.00 | 27.00 | 15,390.00 |
| Lorri E. Strizich | N/A | Sr. Paralegal; Corporate. | 570.00 | 8.40 | 4,788.00 |
| Yolande Thompson | N/A | Sr. Paralegal; BFR. | 655.00 | 12.40 | 8,122.00 |
| | | | 635.00 | 92.60 | 58,801.00 |
| | | | 600.00 | 12.90 | 7,740.00 |
| Kathleen Kelly | N/A | Specialist; Labor & Employment. | 460.00 | 0.80 | 368.00 |
| Aaron Murphy | N/A | Research and Reference Specialist; Library and Research Services. | 515.00 | 0.60 | 309.00 |
| **TOTAL** | | | | **2,477.60** | **$2,889,388.00** |
| **LESS AGREED REDUCTION** | | | | | -$239,941.28 |
| **LESS 50% NON-WORKING TRAVEL[3]** | | | | | -$3,717.00 |
| **GRAND TOTAL** | | | | **2,477.60** | **$2,645,729.72** |

---

[3] During the Application Period, fees for legal services rendered by WilmerHale included non-working travel time in the aggregate amount of $7,434.00. In accordance with the U.S. Trustee's Guidelines, WilmerHale deducted 50% of the respective professionals' hourly rates from the respective Combined Monthly and Interim Fee Application and is not seeking payment of the remaining amounts of such fees in this Final Fee Application.

**BLENDED RATE OF PROFESSIONALS**
**(October 16, 2019 – August 11, 2021)**

| Title | Total Hours Billed | Total Compensation | Blended Rate |
|---|---|---|---|
| Partner | 1,157.90 | 1,529,399.00 | **1,320.84** |
| Counsel | 1,095.60 | 1,209,529.00 | **1,103.99** |
| Associate | 67.90 | 54,087.00 | **796.57** |
| Paraprofessional | 156.20 | 96,373.00 | **616.98** |
| **TOTAL** | **2,477.60** | **$2,889,388.00** | **$1,166.20** |

## COMPENSATION BY PROJECT CATEGORY
### (December 1, 2020 – August 11, 2021)

| Project Category | Total Hours | Total Fees |
|---|---|---|
| B100 - Administration | 47.10 | 45,156.00 |
| B110 - Case Administration | 21.60 | 22,825.50 |
| B120 - Asset Analysis and Recovery | 60.70 | 75,557.50 |
| B150 - Meetings of and Communications with Creditors | 5.50 | 6,983.50 |
| B160 - Fee/ Employment Applications | 17.30 | 11,305.00 |
| B170 - Fee/Employment Objections | 1.10 | 1,298.00 |
| B210 - Business Operations | 641.50 | 808,009.00 |
| B220 - Employee Benefits/Pensions | 4.30 | 4,460.50 |
| B230 - Financing/Cash Collections | 57.70 | 73,741.50 |
| B240 - Tax Issues | 17.60 | 25,960.00 |
| B300 - Claims and Plan | 0.20 | 266.00 |
| B400 - Bankruptcy-Related Advice | 49.70 | 56,906.50 |
| B410 - General Bankruptcy Advice/Opinions | 75.50 | 98,893.50 |
| B420 – Restructurings | 239.00 | 259,168.00 |
| **TOTAL** | **1,238.80** | **$1,490,530.50** |
| **LESS AGREED REDUCTION** | | **-$149,053.05** |
| **GRAND TOTAL** | **1,238.80** | **$1,341,477.45** |

## COMPENSATION BY PROJECT CATEGORY
### (October 16, 2019 – August 11, 2021)

| Project Category | Total Hours | Total Fees |
|---|---|---|
| B100 – Administration | 65.70 | 70,237.50 |
| B110 - Case Administration | 21.60 | 22,825.50 |
| B120 - Asset Analysis and Recovery | 60.70 | 75,557.50 |
| B130 - Asset Disposition | 2.20 | 2,880.00 |
| B150 - Meetings of and Communications with Creditors | 5.50 | 6,983.50 |
| B160 - Fee/ Employment Applications | 118.00 | 74,985.50 |
| B170 - Fee/Employment Objections | 1.10 | 1,298.00 |
| B190 - Other Contested Matters (excluding assumption/rejection motions) | 79.50 | 91,648.50 |
| B195 - Non-Working Travel | 5.90 | 7,434.00 |
| B210 - Business Operations | 1,021.70 | 1,253,964.00 |
| B220 - Employee Benefits/Pensions | 5.80 | 6,524.50 |
| B230 - Financing/Cash Collections | 57.70 | 73,741.50 |
| B240 - Tax Issues | 79.50 | 109,726.50 |
| B260 - Board of Directors Matters | 60.40 | 73,535.50 |
| B300 - Claims and Plan | 0.20 | 266.00 |
| B400 - Bankruptcy-Related Advice | 385.90 | 416,675.00 |
| B410 - General Bankruptcy Advice/Opinions | 211.80 | 272,331.50 |
| B420 – Restructurings | 294.40 | 328,773.50 |
| **TOTAL** | **2,477.60** | **$2,889,388.00** |
| **LESS AGREED REDUCTION** | | -$239,941.28 |
| **LESS 50% NON-WORKING TRAVEL**[1] | | -$3,717.00 |
| **GRAND TOTAL** | **2,477.60** | **$2,645,729.72** |

---

[1] During the Application Period, fees for legal services rendered by WilmerHale included non-working travel time in the aggregate amount of $7,434.00. In accordance with the U.S. Trustee's Guidelines, WilmerHale deducted 50% of the respective professionals' hourly rates from the respective Combined Monthly and Interim Fee Application and is not seeking payment of the remaining amounts of such fees in this Final Fee Application.

**EXPENSE SUMMARY**
**(December 1, 2020 – August 11, 2021)**

| Expenses Category | Total |
|---|---|
| Document Printing | 598.95 |
| Document Printing Color | 186.00 |
| Federal Express | 701.27 |
| Good Standing Certificates (Cogency Global Inc.) | 463.75 |
| Lien Search (CT Corp.) | 556.00 |
| **TOTAL** | **$2,505.97** |

**EXPENSE SUMMARY**
**(October 16, 2019 – August 11, 2021)**

| Expenses Category | Total |
|---|---|
| Computerized Research | 776.04 |
| Document Printing | 660.60 |
| Document Printing Color | 195.80 |
| Federal Express | 701.27 |
| Good Standing Certificates (Cogency Global Inc.) | 463.75 |
| Lien Search (CT Corp.) | 556.00 |
| Meal Meeting Expense | 138.89 |
| Meals-Out of Town | 166.26 |
| Out of Town Lodging | 396.50 |
| Travel | 1,152.42 |
| **TOTAL** | **$5,207.53** |

**IN THE UNITED STATES BANKRUPTCY COURT
FOR THE NORTHERN DISTRICT OF TEXAS
DALLAS DIVISION**

| | |
|---|---|
| In re: | ) Chapter 11 |
| | ) |
| HIGHLAND CAPITAL MANAGEMENT, L.P.,[1] | ) Case No. 19-34054-sjg11 |
| | ) |
| Debtor. | ) |

**CONSOLIDATED MONTHLY, THIRD INTERIM, AND FINAL APPLICATION OF
WILMER CUTLER PICKERING HALE AND DORR LLP FOR ALLOWANCE OF
COMPENSATION FOR SERVICES RENDERED AND REIMBURSEMENT OF
EXPENSES AS REGULATORY AND COMPLIANCE COUNSEL FOR THE PERIOD
OCTOBER 16, 2019 THROUGH AUGUST 11, 2021**

Wilmer Cutler Pickering Hale and Dorr LLP ("WilmerHale"), regulatory and compliance counsel to the above-captioned debtor (the "Debtor" or "Reorganized Debtor") in the above-captioned chapter 11 case, submits this final application (the "Application"), pursuant to sections 330 and 331 of title 11 of the United States Code, 11 U.S.C. §§ 101-1532 (the "Bankruptcy Code"), Rule 2016 of the Federal Rules of Bankruptcy Procedure (the "Bankruptcy Rules"), Rule 2016-1 of the Local Bankruptcy Rules of the United States Bankruptcy Court for the Northern District of Texas (the "Local Bankruptcy Rules"), and the *Guidelines for Compensation and Expense Reimbursement of Professionals* (the "Local Guidelines"), for final allowance of compensation for services rendered and reimbursement of expenses incurred during the period commencing on October 16, 2019 through and including August 11, 2021 (the "Application Period"). In support of this Application, WilmerHale respectfully states as follows:

## JURISDICTION AND VENUE

1. The United States Bankruptcy Court for the Northern District of Texas (the "Court") has jurisdiction to consider this Application pursuant to 28 U.S.C. §§ 157 and 1334. This is a core

---

[1] The Debtor's last four digits of its taxpayer identification number are (6725). The headquarters and service address for the above-captioned Debtor is 300 Crescent Court, Suite 700, Dallas, TX 75201.

proceeding under 28 U.S.C. § 157(b). Venue in this district is proper under 28 U.S.C. §§ 1408 and 1409.

2.      The legal predicates for the relief requested herein are Bankruptcy Code sections 330 and 331, Bankruptcy Rule 2016, and Local Bankruptcy Rule 2016-1.

## BACKGROUND

3.      On October 16, 2019 (the "Petition Date"), the Debtor commenced a case by filing a voluntary petition for relief under chapter 11 of the Bankruptcy Code in the United States Bankruptcy Court for the District of Delaware (the "Delaware Bankruptcy Court").

4.      The factual background relating to the Debtor's business operations, corporate and capital structures, commencement of the chapter 11 case, and restructuring efforts are set forth in detail in the *Declaration of Frank Waterhouse in Support of First Day Motions* [Docket No. 11].

5.      On October 29, 2019, the Debtor filed the *Motion of the Debtor for an Order Authorizing the Debtor to Retain, Employ, and Compensate Certain Professionals Utilized by the Debtors in the Ordinary Course of Business* in the Delaware Bankruptcy Court, which was subsequently amended [Docket Nos. 75, 101, 169] (the "OCP Motion"), which included WilmerHale as an ordinary course professional to provide services to the Debtor as regulatory and compliance counsel in matters unrelated to the administration of the chapter 11 case.

6.      On November 14, 2019, the Delaware Bankruptcy Court entered the *Order Establishing Procedures for Interim Compensation and Reimbursement of Expenses of Professionals* [Docket No. 141] (the "Interim Compensation Order").

7.      On November 26, 2019, the Delaware Bankruptcy Court entered an order approving the OCP Motion [Docket No. 176] (the "OCP Order"), pursuant to which the Debtor was authorized to retain and employ WilmerHale as an ordinary course professional to serve as Debtor's regulatory and compliance counsel.

8.　　On December 4, 2019, the Delaware Bankruptcy Court transferred the chapter 11 case to this Court [Docket No. 186].

9.　　On December 24, 2019, the Debtor filed the *Disclosure Declaration of Ordinary Course Professional* [Docket No. 276] with respect to WilmerHale.

10.　　On April 28, 2020, the *Debtor's Application Pursuant to Sections 327(e) and 328(a) of the Bankruptcy Code and Bankruptcy Rules 2014(a) and 2016 for an Order Authorizing the Employment of Wilmer Cutler Pickering Hale and Dorr LLP as Regulatory and Compliance Counsel Nunc Pro Tunc to the Petition Date* [Docket No. 605] (the "Retention Application") was filed with the Court because it became clear that the services provided by WilmerHale would exceed the amounts previously estimated under the OCP Order.

11.　　On May 26, 2020, the Court entered an order authorizing and approving the Retention Application [Docket No. 669].

12.　　On August 19, 2020, the *Consolidated Monthly and First Interim Application of Wilmer Cutler Pickering Hale and Dorr LLP for Allowance of Compensation for Services Rendered and Reimbursement of Expenses as Regulatory and Compliance Counsel for the Period November 1, 2019 through June 30, 2020* was filed with the Court [Docket No. 975] (the "First Fee Application").

13.　　On September 11, 2020, the Court entered an order granting the First Fee Application [Docket No. 1044] on an interim basis.

14.　　On December 11, 2020, the *Consolidated Monthly and Second Interim Application of Wilmer Cutler Pickering Hale and Dorr LLP for Allowance of Compensation for Services Rendered and Reimbursement of Expenses as Regulatory and Compliance Counsel for the Period July 1, 2020 through November 30, 2020* was filed with the Court [Docket No. 1552] (the "Second Fee Application").

15.     On January 11, 2021, the Court entered an order granting the Second Fee Application [Docket No. 1715] on an interim basis.

16.     On January 22, 2021, the Debtor filed the *Fifth Amended Plan of Reorganization of Highland Capital Management, L.P. (as Modified)* [Docket No. 1808] (as amended, supplemented or modified, the "Plan").

17.     On February 22, 2021, the Court entered the *Order (I) Confirming the Fifth Amended Plan of Reorganization of Highland Capital Management, L.P. (As Modified) and (II) Granting Related Relief* [Docket No. 1943] (the "Confirmation Order").

18.     On June 24, 2021, the Debtor filed the *Supplemental Declaration of Timothy F. Silva in Support of Debtor's Application Pursuant to Sections 327(e) and 328(a) of the Bankruptcy Code and Bankruptcy Rules 2014(a) and 2016 for an Order Authorizing the Employment of Wilmer Cutler Pickering Hale and Dorr LLP as Regulatory and Compliance Counsel* [Docket No. 2482].

19.     On August 11, 2021, the effective date of the Plan occurred [Docket No. 2700].

20.     Pursuant to the Interim Compensation Order, attorneys retained pursuant to sections 327, or 363 or 1103 of the Bankruptcy Code (other than Ordinary Course Professionals) are required to comply with certain requirements of the *United States Trustee's Guidelines for Reviewing Applications for Compensation and Reimbursement of Expenses Filed under 11 U.S.C. §330 by Attorneys in Larger Chapter 11 Cases* (the "Revised UST Guidelines").  The Office of the United States Trustee has promulgated forms to aid in compliance with the Revised UST Guidelines.  Charts based on such forms are attached hereto as exhibits:   **Exhibit A**, Customary and Comparable Compensation Disclosures with Fee Applications; **Exhibit B**, Summary of Timekeepers Included in this Fee Application, **Exhibit C**, Staffing Plan; **Exhibit D**, Summary of Compensation Requested by Project Category; **Exhibit E**, Summary of Expense Reimbursement Requested by Category; and **Exhibit F**, Summary Cover Sheet for Fee Application.

## SUMMARY OF SERVICES RENDERED DURING THE APPLICATION PERIOD

21.     As described in the Retention Application, the Debtor retained WilmerHale because of its subject matter expertise and experience across a range of transactional and securities related practice areas.  During the Application Period, WilmerHale made material contributions to the Debtor, the Debtor's business, and the Debtor's chapter 11 cases by performing critical legal services in these areas.  These services were not duplicative of the services provided by the Debtor's bankruptcy and other counsel.  These services are described in more detail herein, but they can be categorized into two general areas, and some highlights of such services are summarized below.

### A.  Transactional Work

(i).     Our employment law team advised the Debtor on consolidation of employee benefit plans in connection with the reorganized debtor and drafting related plan documents and resolutions.

(ii).     Negotiation and drafting the Transitional Services Agreements and related ancillary documents on behalf of the Debtor, extensive negotiations of documents in connection with separation of lines of business.

(iii).     Representing the debtor in all negotiations with lenders and drafting of documents work in connection with exit financing transactions.

(iv).     Review of fund documents in connection with analysis of underlying fund assets, investor correspondence, consent processes, etc.

(v).     Analysis and drafting of operating agreements for reorganized debtor and affiliated entities.

(vi).     Tax advice on plan of reorganization and related documents and transactions.

### B.  Subject Matter Expertise

(i).     Providing securities law advice on Securities Act, Investment Advisers Act, Investment Company Act, and other laws/regulations in connection with various court filings, and proposed transactions.

(ii).     Analysis of fiduciary duties under federal and state laws in connection

with numerous matters.

(iii). Advice regarding SEC regulatory and compliance matters including implications of transactions and negotiations with various parties.

(iv). Advice regarding securities law filings.

**FINAL APPLICATION FOR FEES AND EXPENSES DURING THE
PERIOD FROM DECEMBER 1, 2020 – AUGUST 11, 2021**

22.     During the period from December 1, 2020 through August 11, 2021 (the "Stub Period"), attorneys and paraprofessionals of WilmerHale expended a total of **1,238.80** hours in rendering legal services to the Debtor having a value, exclusive of expenses, of **$1,490,530.50** and, pursuant to its agreement with Highland Capital Management L.P., reduced that amount to **$1,341,477.45**.[2]     The nature of the work performed by WilmerHale's professionals and paraprofessionals is fully set forth in the statements attached hereto as **Exhibit G**.  The statements contain activity descriptions of the services rendered by each attorney and paraprofessional with respect to whom compensation is being sought and detail work performed on behalf of the Debtor and funds that are advised by the Debtor. The work performed on behalf of the funds, as detailed in **Exhibit H**, will be paid by the respective funds as set forth in the Retention Application.  The statements were compiled from records maintained by WilmerHale in the ordinary course of business and are broken down into units of tenths of one hour devoted to such services.  To the best of WilmerHale's knowledge, the statements are consistent with the requirements of the applicable sections of the Bankruptcy Code, the applicable Bankruptcy Rules, and Local Bankruptcy Rule 2016-1. In accordance with the Interim Compensation Order and the Confirmation Order, WilmerHale hereby seeks approval of payment of 100% of such fees.

23.     WilmerHale also incurred expenses in the amount of **$2,505.97** during the Stub Period. An itemization of actual and necessary expenses incurred by WilmerHale during the Stub Period is

---

[2]  This amount reflects an agreed reduction in fees in the amount of $149,053.05.

attached hereto as **Exhibit I**. No expenses were incurred in connection with the work performed on behalf of the funds. To the best of WilmerHale's knowledge, this statement is consistent with the requirements of the applicable sections of the Bankruptcy Code, the applicable Bankruptcy Rules, and Local Bankruptcy Rule 2016-1. In accordance with the Interim Compensation Order and the Confirmation Order, WilmerHale hereby requests reimbursement of 100% of these expenses from the Reorganized Debtor.

24. During the Stub Period, WilmerHale was paid **$5,534.10**[3] on account of certain invoices for worked performed with respect to the Fund Matters. WilmerHale is only seeking payment of the invoices for work performed with respect to the Debtor Matters in the aggregate amount of **$1,341,477.45**[4] from the Reorganized Debtor.

25. To the best of WilmerHale's knowledge, all services and costs for which compensation is requested by WilmerHale in this Application were reasonable and necessary and were performed for and on behalf of the Debtor during the Application Period.

## SUMMARY OF SERVICES RENDERED DURING THE STUB PERIOD

26. The services performed during the Stub Period generally include the following categories, as summarized below, but is not intended to be a detailed description of the work performed. Rather, it is merely an attempt to highlight certain of those areas in which services were rendered to the Debtor. More detailed descriptions of WilmerHale's services are reflected in the statements attached hereto as **Exhibit G**.

### A. **Administration (B100)**

27. During the Stub Period, WilmerHale professionals attended to matters related to audit letters, engagement letters, issues related to fee applications, representation issues, disclosure issues,

---

[3] This amount reflects an agreed reduction in fees in the amount of $614.90.

[4] This amount is the total amount for the Debtor Matters after deducting the total agreed discount (i.e. $149,053.05).

exit financing issues, preparing and revising closing documents for financing transaction, lien searches, and IP filings.

28.     WilmerHale expended **47.10** hours with a value of **$45,156.00** in this category during the Stub Period.

### B.   Case Administration (B110)

29.     During the Stub Period, WilmerHale professionals attended to matters related to exit financing issues, preparing and revising closing documents for financing transaction, issues related to fee applications, and issues related to Trussway.

30.     WilmerHale expended **21.60** hours with a value of **$22,825.50** in this category during the Stub Period.

### C.   Asset Analysis and Recovery (B120)

31.     During the Stub Period, WilmerHale professionals attended to issues related to the term sheet and loan documents for financing transaction and related due diligence matters.

32.     WilmerHale expended **60.70** hours with a value of **$75,557.50** in this category during the Stub Period.

### D.   Meetings of and Communications with Creditors (B150)

33.     During the Stub Period, WilmerHale professionals communicated regarding issues related to the credit facility, term sheet, transaction structure and due diligence matters.

34.     WilmerHale expended **5.50** hours with a value of **$6,983.50** in this category during the Stub Period.

### E.   Fee/Employment Applications (B160)

35.     During the Stub Period, WilmerHale professionals prepared fee applications and attended to issues in connection with WilmerHale's retention as regulatory and compliance counsel to the Debtor.

36.     WilmerHale expended **17.30** hours with a value of **$11,305.00** in this category during the Stub Period.

### F.     Fee/Employment Objections (B170)

37.     During the Stub Period, WilmerHale professionals attended to issues related to employment.

38.     WilmerHale expended **1.10** hours with a value of **$1,298.00** in this category during the Stub Period.

### G.     Business Operations (B210)

39.     During the Stub Period, WilmerHale professionals performed work in connection with a broad range of aspects of the Debtor's business, including ensuring compliance with SEC regulations and providing advice relating to the liquidation of certain investment funds managed by the Debtor.

40.     WilmerHale expended **641.50** hours with a value of **$808,009.00** in this category during the Stub Period.

### H.     Employee Benefits/Pensions (B220)

41.     During the Stub Period, WilmerHale professionals attended to employment-related inquiries, 401(k) issues, and plan administrator issues.

42.     WilmerHale expended **4.30** hours with a value of **$4,460.50** in this category during the Stub Period.

### I.     Financing/Cash Collections (B230)

43.     During the Stub Period, WilmerHale professionals performed work in connection with rendering a legal opinion and attended to matters related to the DIP term sheet, loan documents, closing, funding, and other financing issues.

44.     WilmerHale expended **57.70** hours with a value of **$73,741.50** in this category during the Stub Period.

### J.  Tax Issues (B240)

45.     During the Stub Period, WilmerHale professionals performed work in connection with and provided advice to the Debtor regarding tax-related issues.

46.     WilmerHale expended **17.60** hours with a value of **$25,960.00** in this category during the Stub Period.

### K.  Claims and Plan (B300)

47.     During the Stub Period, WilmerHale professionals performed work in connection with and provided advice to the Debtor regarding state fiduciary claim.

48.     WilmerHale expended **0.20** hours with a value of **$266.00** in this category during the Stub Period.

### L.  Bankruptcy-Related Advice (B400)

49.     During the Stub Period, WilmerHale professionals performed work in connection with the structuring of investments funds and provided advice to the Debtor with respect to restructuring options, including preparing related documents.

50.     WilmerHale expended **49.70** hours with a value of **$ 56,906.50** in this category during the Stub Period.

### M.  General Bankruptcy Advice/Opinions (B410)

51.     During the Stub Period, WilmerHale professionals performed work in connection with and provided advice to the Debtor regarding assumption of CLO agreements, employee matters, fiduciary duty, regulatory filings, asset transfer matters, tax matters, Advisers Act matters, resignations, Dondero related issues, and issues related to securities matters.

52.     WilmerHale expended **75.50** hours with a value of **$98,893.50** in this category during the Stub Period.

**N.  Restructurings (B420)**

53.     During the Stub Period, WilmerHale professionals performed work in connection with and provided advice to the Debtor regarding financing, reorganization transactions, and restructuring matters.

54.     WilmerHale expended **239.00** hours with a value of **$259,168.00** in this category during the Stub Period.

55.     Subject to Court approval, WilmerHale seeks final allowance of the First Fee Application, the Second Fee Application, and payment for compensation on an hourly basis, plus reimbursement of actual, necessary expenses incurred by WilmerHale during the Application Period.

**LEGAL STANDARD**

56.     Bankruptcy Code section 330(a)(1) allows the payment of:

> (A)    reasonable compensation for actual, necessary services rendered by the trustee, examiner, ombudsman, professional person, or attorney and by any paraprofessional person employed by any such person; and

> (B)    reimbursement for actual, necessary expenses.

Reasonableness of compensation is informed by the "market-driven approach," which considers the nature, extent and value of services provided by the professional and the cost of comparable services in non-bankruptcy contexts. *See Zolfo, Cooper & Co. v. Sunbeam-Oster Co.*, 50 F.3d 253, 258 (3d Cir. 1995); *In re Busy Beaver Bldg. Ctrs., Inc.*, 19 F.3d 833, 852 (3d Cir. 1994). Thus, the "baseline rule is for firms to receive their customary rates." *Zolfo, Cooper*, 50 F.3d at 259. *Also see Caplin & Drysdale Chartered v. Babcock &Wilcox Co. (In re Babcock &Wilcox Co.)*, 526 F.3d 824, 827 (5th Cir. 2008); *In re Cahill*, 428 F.3d 536, 539-40 (5th Cir. 2005) (per curiam); *Transamerican Nat. Gas Corp. v. Zapata P'ship (In re Fender),* 12 F.3d 480, 487 (5th Cir. 1994)).

57.     In accordance with its practices in non-bankruptcy matters, WilmerHale has calculated its compensation requested in this Application by applying its standard hourly rates. WilmerHale's calculation is based upon hourly rates that are well within the range of rates that are charged by comparable firms in similar bankruptcy cases. Accordingly, WilmerHale's rates should be determined to be reasonable under Bankruptcy Code section 330.

58.     WilmerHale's fees during the Application Period is also reasonable under the prevailing legal standard and should be allowed. WilmerHale's fees are commensurate with fees that other attorneys of comparable experience and expertise have charged and been awarded in similar chapter 11 cases. Accordingly, WilmerHale's fees are reasonable pursuant to Bankruptcy Code section 330.

59.     Bankruptcy Code section 330(a)(1)(B) permits reimbursement for actual and necessary expenses. WilmerHale's legal services and expenses incurred during the Application Period are set forth in this Application and constitute only those necessary expenses that were incurred for the benefit of the Reorganized Debtor's estate. WilmerHale has properly requested reimbursement of only actual, necessary and appropriate legal expenses.

60.     Except as permitted by Bankruptcy Rule 2016, no agreement or understanding exists between WilmerHale and/or any third party for the sharing or division of compensation. All of the services for which compensation is requested in this Application were rendered at the request of and solely on behalf of the Debtor.

61.     Pursuant to the standards set forth in Bankruptcy Code sections 330 and 331, WilmerHale submits that the compensation requested is for actual and necessary services and expenses, and is reasonable, based upon the nature, extent and value of such services, the time spent thereon, and the costs of comparable services in cases under the Bankruptcy Code.

62. In accordance with the factors enumerated in section 330 of the Bankruptcy Code, it is respectfully submitted that the amount requested by WilmerHale is fair and reasonable given (a) the complexity of this case, (b) the time expended, (c) the nature and extent of the services rendered, (d) the value of such services, and (e) the costs of comparable services other than in a case under this title.

### STATEMENT FROM WILMERHALE

63. Pursuant to the *Appendix B Guidelines for Reviewing Application for Compensation and Reimbursement of Expenses Filed Under United States Code by Attorneys in Larger Chapter 11 Cases*, WilmerHale responds to the following questions regarding the Application:

| Question | Yes | No | Additional Explanation or Clarification |
|---|---|---|---|
| Did you agree to any variations from, or alternatives to, your standard or customary billing rates, fees or terms for services pertaining to this engagement that were provided during the application period? If so, please explain. | x | | WilmerHale increased its customary billing rates for work of the type performed for the Debtors effective as of January 1, 2020 and January 1, 2021 for all professionals. The Debtor received a discount off of those customary rates. |
| If the fees sought in this fee application as compared to the fees budgeted for the time period covered by this fee application are higher by 10% or more, did you discuss the reasons for the variation with the client? | | | Not Applicable. As described on Exhibit C, WilmerHale did not utilize a staffing plan during the Application Period. |
| Have any of the professionals included in this fee application varied their hourly rate based on the geographic location of the bankruptcy case? | | x | |
| Does the fee application include time or fees related to reviewing or revising time records or preparing, reviewing, or revising invoices? | x | | In connection with preparing its fee applications, WilmerHale reviewed time records and invoices to ensure compliance with bankruptcy and U.S. Trustee fee guidelines and to calculate the amounts and prepare the charts to be included in its fee applications. This does not include review and editing of billing records that would ordinarily take place, and that would not be compensable, outside of bankruptcy. |
| Does this fee application include time or fees for reviewing time records to redact any privileged or other confidential information? If so, please quantify by hours and fees. | | x | |

| Question | Yes | No | Additional Explanation or Clarification |
|---|---|---|---|
| If the fee application includes any rate increases since retention in these Cases: <br><br> i. Did your client review and approve those rate increases in advance? <br><br> ii. Did your client agree when retaining the law firm to accept all future rate increases? If not, did you inform your client that they need not agree to modified rates or terms in order to have you continue the representation, consistent with ABA Formal Ethics Opinion 11-458? |  x |  | WilmerHale increased its billing rates effective as of January 1, 2020 and January 1, 2021 for all professionals as agreed to in the engagement letter. |

## NOTICE AND NO PRIOR REQUEST

64.     Notice of this Application will be given in accordance with the Interim Compensation Order.  No prior request for the relief sought in this Application has been made to this or any other Court.

## CONCLUSION

WHEREFORE, WilmerHale respectfully requests that the Court enter an Order granting the Application and (i) authorizing interim allowance of compensation in the amount of **$1,341,477.45** for professional services rendered during the Stub Period and reimbursement of actual and necessary costs in the amount of **$2,505.97** incurred in connection with rendering such services; (ii) authorizing final allowance of compensation in the amount of **$2,645,729.72** for professional services rendered during the Application Period and reimbursement of actual and necessary costs in the amount of **$5,207.53** incurred in connection with rendering such services; (iii) directing payment by the Reorganized Debtor of **$1,343,983.42** for work performed with respect to the Debtor Matters and expenses incurred during the Stub Period; and (iv) granting such other and further relief as the Court deems just and proper.

Dated: October 8, 2021

WILMER CUTLER PICKERING HALE AND DORR LLP

 _/s/ Timothy F. Silva_____

Timothy F. Silva
60 State Street
Boston, MA 02109
Telephone: (617) 526-6000
Email: timothy.silva@wilmerhale.com

*Regulatory and Compliance Counsel to the Debtor*

Timothy F. Silva
WILMER CUTLER PICKERING HALE AND DORR LLP
60 State Street
Boston, MA 02109
Telephone: (617) 526-6000
Email: timothy.silva@wilmerhale.com

*Regulatory and Compliance Counsel to the Debtor*

## IN THE UNITED STATES BANKRUPTCY COURT
## FOR THE NORTHERN DISTRICT OF TEXAS
## DALLAS DIVISION

| | | |
|---|---|---|
| | ) | |
| In re: | ) | Chapter 11 |
| | ) | |
| HIGHLAND CAPITAL MANAGEMENT, L.P.,[1] | ) | Case No. 19-34054-sjg11 |
| | ) | |
| Debtor. | ) | |

## <u>CERTIFICATION OF TIMOTHY F. SILVA</u>

Timothy F. Silva, under penalty of perjury, certifies as follows:

1.      I am a partner with the law firm of Wilmer Cutler Pickering Hale and Dorr LLP ("<u>WilmerHale</u>").  I make this certification in accordance with the Court's *Guidelines for Compensation and Expense Reimbursement of Professionals* (the "<u>Guidelines</u>") regarding the contents of applications for compensation and expenses.

2.      I have read the C*onsolidated Monthly, Third Interim, and Final Application of Wilmer Cutler Pickering Hale and Dorr LLP for Allowance of Compensation for Services Rendered and Reimbursement of Expenses as Regulatory and Compliance Counsel for the Period October 16, 2019 through August 11, 2021* (the "<u>Final Application</u>").

---

[1]  The Debtor's last four digits of its taxpayer identification number are (6725). The headquarters and service address for the above-captioned Debtor is 300 Crescent Court, Suite 700, Dallas, TX 75201.

3. The following statement is provided pursuant to ¶ C.5. of the Fee Guidelines.

**Question:** Did you agree to any variations from, or alternatives to, your standard or customary billing rates, fees or terms for services pertaining to this engagement that were provided during the Final Fee Period? If so, please explain.

> **Response:** Yes. WilmerHale increased its customary billing rates for work of the type performed for the Debtors effective as of January 1, 2020 and January 1, 2021 for all professionals. The Debtor received a discount off of those customary rates.

**Question:** If the fees sought in this Final Application as compared to the fees budgeted for the time period covered by this Final Application are higher by 10% or more, did you discuss the reasons for the variation with the client?

> **Response:** Not Applicable. As described on Exhibit C of the Final Fee Application, WilmerHale did not utilize a staffing plan or budget given the unpredictable and varied nature of the Debtor's need for WilmerHale's legal services on behalf of itself and its Funds during the course of the engagement.

**Question:** Have any of the professionals included in this Final Application varied their hourly rate based on the geographic location of the bankruptcy case?

> **Response:** No.

**Question:** Does the Final Application include time or fees related to reviewing or revising time records or preparing, reviewing, or revising invoices? (This is limited to work involved in preparing and editing billing records that would not be compensable outside of bankruptcy and does not include reasonable fees for preparing a fee application.).

> **Response:** Yes. In connection with preparing its fee applications, WilmerHale reviewed time records and invoices to ensure compliance with bankruptcy and U.S. Trustee fee guidelines and to calculate the amounts and prepare the charts to be included in its fee applications. This does not include review and editing of billing records that would ordinarily take place, and that would not be compensable, outside of bankruptcy.

**Question:** Does this Final Application include time or fees for reviewing time records to redact any privileged or other confidential information? If so, please quantify by hours and fees.

> **Response:** No.

If the Final Application includes any rate increases since retention:

**Question:** Did your client review and approve those rate increases in advance?

> **Response:** N/A. WilmerHale increased its billing rates effective as of January 1, 2020 and January 1, 2021 for all professionals as agreed to in the engagement letter.

**Question:** Did your client agree when retaining the law firm to accept all future rate increases? If not, did you inform your client that they need not agree to modified rates or terms in order to have you continue the representation, consistent with ABA Formal Ethics Opinion 11-458?

> **Response:** Yes. WilmerHale increased its billing rates effective as of January 1, 2020 and January 1, 2021 for all professionals as agreed to in the engagement letter.

4.      Pursuant to section I.G of the Guidelines, I hereby certify to the best of my knowledge, information, and belief, formed after reasonable inquiry, that (a) the compensation and expense reimbursement sought in the Final Application substantially conforms with the Guidelines, except as noted otherwise in the Final Application and (b) the compensation and expense reimbursement requested in the Final Application are billed at rates in accordance with practices no less favorable than those customarily employed by WilmerHale and generally accepted by WilmerHale's clients.

5.      I have reviewed the requirements of the Court's Guidelines and I believe that the Final Application complies with the Guidelines.

Dated:  October 8, 2021                    */s/ Timothy F. Silva*_____
                                         Timothy F. Silva

## EXHIBIT A

### CUSTOMARY AND COMPARABLE COMPENSATION
### DISCLOSURES WITH FEE APPLICATIONS

WilmerHale's hourly rates for services rendered in this chapter 11 case are comparable to the hourly rates charged in complex chapter 11 cases by comparably skilled attorneys. In addition, WilmerHale's hourly rates for services rendered in this chapter 11 case are comparable to the rates charged by the firm, and by comparably skilled practitioners in other firms, for complex regulatory and compliance matters, whether in court or otherwise, regardless of whether a fee application is required. WilmerHale's blended hourly rates for attorneys and paraprofessionals for the 12-month period preceding the end of the Application Period are as set forth below.

| CATEGORY OF TIMEKEEPER | BLENDED HOURLY RATE | |
|---|---|---|
| | Billed Firmwide for preceding year, excluding bankruptcy[1] | Billed Final Fee Application |
| Partner | 1,136.00 | 1,320.84 |
| Counsel | 935.00 | 1,103.99 |
| Associate | 625.00 | 796.57 |
| Paraprofessional | 423.00 | 616.98 |
| **All Timekeepers Aggregated:** | **$802.00** | **$1,166.20** |

---

[1] The blended hourly rate includes discounts and write-downs to reflect amounts that were actually billed by the firm.

**EXHIBIT B-1**

**SUMMARY OF TIMEKEEPERS INCLUDED IN THIS APPLICATION
FOR CONSOLIDATED MONTHLY AND INTERIM FEE PERIOD**

| Name of Professional | Year of Bar Admission(s) | Position; Practice Area(s) | Hourly Billing Rate[1] | Total Hours Billed | Total Compensation |
|---|---|---|---|---|---|
| Philip Anker | DC 1983 NY 2005 | Partner; Bankruptcy & Financial Restructuring ("BFR"); Commercial Litigation Group ("CLG"). | 1,910.00 | 0.40 | 764.00 |
| Michael Dawson | DC 1995 WA 2018 | Partner; Financial Institutions; Securities & Financial Regulation ("SFR"). | 1,335.00 | 0.80 | 1,068.00 |
| Amy Doberman | DC 1987 CT 1998 NY 2016 | Partner; Investment Management; SFR. | 1,330.00 | 0.20 | 266.00 |
| Fraser L. Hunter Jr. | NY 1993 | Partner; CLG; Investigations & Criminal Litigation; Securities Litigation & Enforcement ("SLE"). | 1,590.00 | 25.50 | 40,545.00 |
| Peter J. Kolovos | MA 1996 | Partner; Corporate. | 1,440.00 | 0.20 | 288.00 |
| Benjamin Loveland | MA 2007 RI 2007 | Partner; BFR. | 1,410.00 | 23.60 | 33,276.00 |
| Lori A. Martin | PA 1989 DC 1990 NY 1992 | Partner; CLG; SLE; Investment Management; SFR. | 1,690.00 | 19.10 | 32,279.00 |
| Amy A. Null | MA 1991 | Partner; Investment Management; SFR; Tax; Corporate; Labor & Employment. | 1,475.00 | 3.70 | 5,457.50 |
| Justin L. Ochs | NY 2000 DC 2001 | Partner; Corporate. | 1,335.00 | 4.10 | 5,473.50 |
| Chalyse Robinson | NY 2004 CO 2005 | Partner; Corporate. | 1,285.00 | 118.70 | 152,529.50 |
| Julie Hogan Rodgers | MA 2001 | Partner; Tax; Corporate. | 1,475.00 | 18.10 | 26,697.50 |
| Knute Salhus | NY 1988 | Partner; Corporate. | 1,505.00 | 3.70 | 5,568.50 |

---

[1] WilmerHale increased its billing rates on January 1, 2021 for all professionals and negotiated a reduction of those rates with the Debtor. This summary chart includes multiple entries for certain professionals and paraprofessionals to reflect the different rates.

| Name of Professional | Year of Bar Admission(s) | Position; Practice Area(s) | Hourly Billing Rate[1] | Total Hours Billed | Total Compensation |
|---|---|---|---|---|---|
| Laura E. Schneider | MA 1992 | Partner; Labor & Employment. | 1,240.00 | 0.30 | 372.00 |
| George W. Shuster, Jr. | MA 2001 NY 2010 | Partner; BFR. | 1,580.00 | 1.20 | 1,896.00 |
| Timothy F. Silva | MA 1997 | Partner; Investment Management; SFR; Corporate. | 1,330.00 | 327.90 | 436,107.00 |
|  |  |  | 1,260.00 | 49.80 | 62,748.00 |
| Keith Trammell | CO 2000 NY 2019 | Partner; Corporate. | 1,285.00 | 5.50 | 7,067.50 |
| Phillip Gillespie | WA 1991 MA 2020 | Senior Counsel; Investment Management; SFR. | 1,330.00 | 0.80 | 1,064.00 |
| Seth Davis | MA 2013 | Counsel; Investment Management; SFR. | 1,145.00 | 265.90 | 304,455.50 |
|  |  | Sr. Associate[2]; Investment Management; SFR. | 1,065.00 | 40.90 | 43,558.50 |
| Rob T. Isham | IL 2014 CO 2020 | Counsel; Corporate. | 1,145.00 | 128.50 | 147,132.50 |
| Nathan J. Moore | IL 2012 Co 2015 NY 2019 | Counsel; Corporate. | 1,180.00 | 23.10 | 27,258.00 |
| Andrew Stauber | MA 2010 | Counsel; Labor & Employment. | 1,120.00 | 3.30 | 3,696.00 |
|  |  |  | 1,180.00 | 64.60 | 76,228.00 |
| Meghan Walsh | MA 2010 | Counsel; Tax. | 1,180.00 | 0.80 | 944.00 |
| Abena K. Ababio | NY 2020 | Associate; Corporate. | 845.00 | 22.10 | 18,674.50 |
| Shaina Hourizadeh | NY 2021 | Associate; Corporate. | 730.00 | 30.20 | 22,046.00 |
| James F. Coughlan | N/A | Sr. Paralegal; Intellectual Property | 570.00 | 0.80 | 456.00 |
| Nick Goodwin | N/A | Sr. Paralegal; Corporate. | 570.00 | 0.70 | 399.00 |
| Louise A. Luongo | N/A | Sr. Paralegal; Corporate. | 570.00 | 27.00 | 15,390.00 |
| Lorri E. Strizich | N/A | Sr. Paralegal; Corporate. | 570.00 | 8.40 | 4,788.00 |
| Yolande Thompson | N/A | Sr. Paralegal; BFR. | 655.00 | 12.40 | 8,122.00 |
|  |  |  | 635.00 | 5.10 | 3,238.50 |
| Kathleen Kelly | N/A | Specialist; Labor & Employment. | 460.00 | 0.80 | 368.00 |

---

[2] Mr. Davis was promoted from Senior Associate to Counsel during the Application Period.

| Name of Professional | Year of Bar Admission(s) | Position; Practice Area(s) | Hourly Billing Rate[1] | Total Hours Billed | Total Compensation |
|---|---|---|---|---|---|
| Aaron Murphy | N/A | Research and Reference Specialist; Library and Research Services. | 515.00 | 0.60 | 309.00 |
| **TOTAL** | | | | **1,238.80** | **1,490,530.50** |
| **LESS AGREED REDUCTION** | | | | | **-$149,053.05** |
| **GRAND TOTAL** | | | | **1,238.80** | **$1,341,477.45** |

**EXHIBIT B-2**

**SUMMARY OF TIMEKEEPERS INCLUDED IN THIS APPLICATION
FOR FINAL APPLICATION PERIOD**

| Name of Professional | Year of Bar Admission(s) | Position; Practice Area(s) | Hourly Billing Rate[1] | Total Hours Billed | Total Compensation |
|---|---|---|---|---|---|
| Philip Anker | DC 1983 NY 2005 | Partner; Bankruptcy & Financial Restructuring ("BFR"); Commercial Litigation Group ("CLG"). | 1,910.00 | 0.40 | 764.00 |
| A. William Caporizzo | MA 1985 CT 1992 | Partner; Tax; Corporate; Real Estate. | 1,530.00 | 0.30 | 459.00 |
| Michael Dawson | DC 1995 WA 2018 | Partner; Financial Institutions; Securities & Financial Regulation ("SFR"). | 1,335.00 | 0.80 | 1,068.00 |
| Amy Doberman | DC 1987 CT 1998 NY 2016 | Partner; Investment Management; SFR. | 1,330.00 | 0.20 | 266.00 |
| | | | 1,260.00 | 6.10 | 7,686.00 |
| Fraser L. Hunter Jr. | NY 1993 | Partner; CLG; Investigations & Criminal Litigation; Securities Litigation & Enforcement ("SLE"). | 1,590.00 | 25.50 | 40,545.00 |
| | | | 1,515.00 | 1.10 | 1,666.50 |
| Barry J. Hurewitz | MD 1994 DC 1996 | Partner; Regulatory and Government Affairs; Corporate. | 1,275.00 | 16.70 | 21,292.50 |
| Peter J. Kolovos | MA 1996 | Partner; Corporate. | 1,440.00 | 0.20 | 288.00 |
| Benjamin Loveland | MA 2007 RI 2007 | Partner; BFR. | 1,410.00 | 23.60 | 33,276.00 |
| Lori A. Martin | PA 1989 DC 1990 NY 1992 | Partner; CLG; SLE; Investment Management; SFR. | 1,690.00 | 19.10 | 32,279.00 |
| Amy A. Null | MA 1991 | Partner; Investment Management; SFR; Tax; Corporate; Labor & Employment. | 1,475.00 | 3.70 | 5,457.50 |
| | | | 1,405.00 | 1.20 | 1,686.00 |
| Justin L. Ochs | NY 2000 DC 2001 | Partner; Corporate. | 1,335.00 | 4.10 | 5,473.50 |
| Timothy Perla | MA 2004 NY 2005 | Partner; SLE; Business Trial Group. | 1,195.00 | 11.00 | 13,145.00 |

[1] WilmerHale increased its billing rates effective as of January 1, 2020 and January 1, 2021 for all professionals and negotiated a reduction of those rates with the Debtor. This summary chart includes multiple entries for certain professionals and paraprofessionals to reflect the rates charged in 2019, 2020, and 2021 for the respective timekeepers.

| Name of Professional | Year of Bar Admission(s) | Position; Practice Area(s) | Hourly Billing Rate[1] | Total Hours Billed | Total Compensation |
|---|---|---|---|---|---|
| Chalyse Robinson | NY 2004 CO 2005 | Partner; Corporate. | 1,285.00 | 118.70 | 152,529.50 |
| Julie Hogan Rodgers | MA 2001 | Partner; Tax; Corporate. | 1,475.00 | 18.10 | 26,697.50 |
| | | | 1,405.00 | 52.90 | 74,324.50 |
| Knute Salhus | NY 1988 | Partner; Corporate. | 1,505.00 | 3.70 | 5,568.50 |
| | | | 1,430.00 | 56.20 | 80,366.00 |
| | | | 1,360.00 | 1.50 | 2,040.00 |
| Laura E. Schneider | MA 1992 | Partner; Labor & Employment. | 1,240.00 | 0.30 | 372.00 |
| George W. Shuster, Jr. | MA 2001 NY 2010 | Partner; BFR. | 1,580.00 | 1.20 | 1,896.00 |
| | | | 1,535.00 | 3.90 | 5,986.50 |
| Timothy F. Silva | MA 1997 | Partner; Investment Management; SFR; Corporate. | 1,330.00 | 327.90 | 436,107.00 |
| | | | 1,260.00 | 438.20 | 552,132.00 |
| | | | 1,200.00 | 15.80 | 18,960.00 |
| Keith Trammell | CO 2000 NY 2019 | Partner; Corporate. | 1,285.00 | 5.50 | 7,067.50 |
| Phillip Gillespie | WA 1991 MA 2020 | Senior Counsel; Investment Management; SFR. | 1,330.00 | 0.80 | 1,064.00 |
| | | | 1,260.00 | 0.30 | 378.00 |
| Seth Davis | MA 2013 | Counsel; Investment Management; SFR. | 1,145.00 | 265.90 | 304,455.50 |
| | | Sr. Associate[2]; Investment Management; SFR. | 1,065.00 | 598.60 | 637,509.00 |
| Rob T. Isham | IL 2014 CO 2020 | Counsel; Corporate. | 1,145.00 | 128.50 | 147,132.50 |
| Nathan J. Moore | IL 2012 Co 2015 NY 2019 | Counsel; Corporate. | 1,180.00 | 23.10 | 27,258.00 |
| Andrew Stauber | MA 2010 | Counsel; Labor & Employment. | 1,120.00 | 3.30 | 3,696.00 |
| | | | 1,180.00 | 64.60 | 76,228.00 |
| Meghan Walsh | MA 2010 | Counsel; Tax. | 1,180.00 | 0.80 | 944.00 |
| | | | 1,120.00 | 9.70 | 10,864.00 |
| Aaron J. Friedman | DC 2016 NY 2018 | Sr. Associate; Broker-Dealer. | 950.00 | 3.80 | 3,610.00 |

---

[2] Mr. Davis was promoted from Senior Associate to Counsel during the Application Period.

| Name of Professional | Year of Bar Admission(s) | Position; Practice Area(s) | Hourly Billing Rate[1] | Total Hours Billed | Total Compensation |
|---|---|---|---|---|---|
| Timothy Kulis | MA 2014 | Sr. Associate; Corporate. | 1,065.00 | 0.30 | 319.50 |
| Sierra Shear | MA 2016 DC 2017 NY 2017 | Sr. Associate; SLE; Business Trial Group. | 950.00 | 5.30 | 5,035.00 |
| Abena K. Ababio | NY 2020 | Associate; Corporate. | 845.00 | 22.10 | 18,674.50 |
| Shaina Hourizadeh | NY 2021 | Associate; Corporate. | 730.00 | 30.20 | 22,046.00 |
| Leland Langston | IL 2016 MA 2019 | Associate; Investment Management. | 605.00 | 2.00 | 1,210.00 |
| | | | 760.00 | 4.20 | 3,192.00 |
| James F. Coughlan | N/A | Sr. Paralegal; Intellectual Property | 570.00 | 0.80 | 456.00 |
| Nick Goodwin | N/A | Sr. Paralegal; Corporate. | 570.00 | 0.70 | 399.00 |
| Louise A. Luongo | N/A | Sr. Paralegal; Corporate. | 570.00 | 27.00 | 15,390.00 |
| Lorri E. Strizich | N/A | Sr. Paralegal; Corporate. | 570.00 | 8.40 | 4,788.00 |
| Yolande Thompson | N/A | Sr. Paralegal; BFR. | 655.00 | 12.40 | 8,122.00 |
| | | | 635.00 | 92.60 | 58,801.00 |
| | | | 600.00 | 12.90 | 7,740.00 |
| Kathleen Kelly | N/A | Specialist; Labor & Employment. | 460.00 | 0.80 | 368.00 |
| Aaron Murphy | N/A | Research and Reference Specialist; Library and Research Services. | 515.00 | 0.60 | 309.00 |
| **TOTAL** | | | | **2,477.60** | **$2,889,388.00** |
| **LESS AGREED REDUCTION** | | | | | -$239,941.28 |
| **LESS 50% NON-WORKING TRAVEL[3]** | | | | | -$3,717.00 |
| **GRAND TOTAL** | | | | **2,477.60** | **$2,645,729.72** |

---

[3] During the Application Period, fees for legal services rendered by WilmerHale included non-working travel time in the aggregate amount of $7,434.00. In accordance with the U.S. Trustee's Guidelines, WilmerHale deducted 50% of the respective professionals' hourly rates from the respective Combined Monthly and Interim Fee Application and is not seeking payment of the remaining amounts of such fees in this Final Fee Application.

# EXHIBIT C

## STAFFING PLAN[1]

| CATEGORY OF TIMEKEEPER | NUMBER OF TIMEKEEPERS EXPECTED TO WORK ON THE MATTER DURING THE BUDGET PERIOD | AVERAGE HOURLY RATE |
|---|---|---|
| Partner | N/A | N/A |
| Counsel | N/A | N/A |
| Associate | N/A | N/A |
| Paraprofessional | N/A | N/A |

---

[1] Not Applicable. WilmerHale did not utilize a staffing plan during the Application Period given the unpredictable and varied nature of the Debtor's need for WilmerHale's legal services on behalf of itself and its Funds during the course of the engagement.

## EXHIBIT D-1

### SUMMARY OF COMPENSATION REQUESTED BY CATEGORY
### FOR CONSOLIDATED MONTHLY AND INTERIM FEE PERIOD

| Project Category | Total Hours | Total Fees |
|---|---:|---:|
| B100 - Administration | 47.10 | 45,156.00 |
| B110 - Case Administration | 21.60 | 22,825.50 |
| B120 - Asset Analysis and Recovery | 60.70 | 75,557.50 |
| B150 - Meetings of and Communications with Creditors | 5.50 | 6,983.50 |
| B160 - Fee/ Employment Applications | 17.30 | 11,305.00 |
| B170 - Fee/Employment Objections | 1.10 | 1,298.00 |
| B210 - Business Operations | 641.50 | 808,009.00 |
| B220 - Employee Benefits/Pensions | 4.30 | 4,460.50 |
| B230 - Financing/Cash Collections | 57.70 | 73,741.50 |
| B240 - Tax Issues | 17.60 | 25,960.00 |
| B300 - Claims and Plan | 0.20 | 266.00 |
| B400 - Bankruptcy-Related Advice | 49.70 | 56,906.50 |
| B410 - General Bankruptcy Advice/Opinions | 75.50 | 98,893.50 |
| B420 – Restructurings | 239.00 | 259,168.00 |
| **TOTAL** | **1,238.80** | **$1,490,530.50** |
| **LESS AGREED REDUCTION** | | **-$149,053.05** |
| **GRAND TOTAL** | **1,238.80** | **$1,341,477.45** |

**EXHIBIT D-2**

**SUMMARY OF COMPENSATION REQUESTED BY CATEGORY
FOR FINAL APPLICATION PERIOD**

| Project Category | Total Hours | Total Fees |
|---|---:|---:|
| B100 – Administration | 65.70 | 70,237.50 |
| B110 - Case Administration | 21.60 | 22,825.50 |
| B120 - Asset Analysis and Recovery | 60.70 | 75,557.50 |
| B130 - Asset Disposition | 2.20 | 2,880.00 |
| B150 - Meetings of and Communications with Creditors | 5.50 | 6,983.50 |
| B160 - Fee/ Employment Applications | 118.00 | 74,985.50 |
| B170 - Fee/Employment Objections | 1.10 | 1,298.00 |
| B190 - Other Contested Matters (excluding assumption/rejection motions) | 79.50 | 91,648.50 |
| B195 - Non-Working Travel | 5.90 | 7,434.00 |
| B210 - Business Operations | 1,021.70 | 1,253,964.00 |
| B220 - Employee Benefits/Pensions | 5.80 | 6,524.50 |
| B230 - Financing/Cash Collections | 57.70 | 73,741.50 |
| B240 - Tax Issues | 79.50 | 109,726.50 |
| B260 - Board of Directors Matters | 60.40 | 73,535.50 |
| B300 - Claims and Plan | 0.20 | 266.00 |
| B400 - Bankruptcy-Related Advice | 385.90 | 416,675.00 |
| B410 - General Bankruptcy Advice/Opinions | 211.80 | 272,331.50 |
| B420 – Restructurings | 294.40 | 328,773.50 |
| **TOTAL** | **2,477.60** | **$2,889,388.00** |
| **LESS AGREED REDUCTION** | | -$239,941.28 |
| **LESS 50% NON-WORKING TRAVEL**[1] | | -$3,717.00 |
| **GRAND TOTAL** | **2,477.60** | **$2,645,729.72** |

---

[1] During the Application Period, fees for legal services rendered by WilmerHale included non-working travel time in the aggregate amount of $7,434.00. In accordance with the U.S. Trustee's Guidelines, WilmerHale deducted 50% of the respective professionals' hourly rates from the respective Combined Monthly and Interim Fee Application and is not seeking payment of the remaining amounts of such fees in this Final Fee Application.

**EXHIBIT E**

**SUMMARY OF EXPENSE REIMBURSEMENT REQUESTED BY CATEGORY
FOR CONSOLIDATED MONTHLY AND INTERIM FEE PERIOD**

| Expenses Category | Total |
|---|---|
| Document Printing | 598.95 |
| Document Printing Color | 186.00 |
| Federal Express | 701.27 |
| Good Standing Certificates (Cogency Global Inc.) | 463.75 |
| Lien Search (CT Corp.) | 556.00 |
| **TOTAL** | **$2,505.97** |

**SUMMARY OF EXPENSE REIMBURSEMENT REQUESTED BY CATEGORY
FOR FINAL APPLICATION PERIOD**

| Expenses Category | Total |
|---|---|
| Computerized Research | 776.04 |
| Document Printing | 660.60 |
| Document Printing Color | 195.80 |
| Federal Express | 701.27 |
| Good Standing Certificates (Cogency Global Inc.) | 463.75 |
| Lien Search (CT Corp.) | 556.00 |
| Meal Meeting Expense | 138.89 |
| Meals-Out of Town | 166.26 |
| Out of Town Lodging | 396.50 |
| Travel | 1,152.42 |
| **TOTAL** | **$5,207.53** |

## EXHIBIT F

## SUMMARY COVER SHEET FOR FEE APPLICATION

| | |
|---|---|
| Name of Applicant: | Wilmer Cutler Pickering Hale and Dorr LLP |
| Name of client: | Highland Capital Management, L.P. |
| Time period covered by this application: | October 16, 2019 – August 11, 2021 |
| Total *final* compensation sought this period: | $2,645,729.72 |
| Total *final* expenses sought this period: | $5,207.53 |
| Total *interim* compensation sought this period: | $1,341,477.45 |
| Total *interim* expenses sought this period: | $2,505.97 |
| Petition date: | October 16, 2019 |
| Retention date: | May 26, 2020 *nunc pro tunc* to October 16, 2019 |
| Date of order approving employment: | May 26, 2020 |
| Total fees approved by interim order to date: | $1,325,197.62 |
| Total expenses approved by interim order to date: | $2,701.56 |
| Total allowed fees paid to date: | $1,325,197.62 |
| Total allowed expenses paid to date: | $2,701.56 |
| Blended rate in this application for all attorneys: | $1,203.16 |
| Blended rate in this application for all timekeepers: | $1,166.20 |
| Fees sought in this application already paid pursuant to a monthly compensation order but not yet allowed: | $0.00 |
| Expenses sought in this application already paid pursuant to a monthly compensation order but not yet allowed: | $0.00 |
| Number of professionals included in this application: | 39 |
| If applicable, number of professionals in this application not included in staffing plan approved by client: | N/A. |
| If applicable, difference between fees budgeted and compensation sought for this period: | N/A. |
| Number of professionals billing fewer than 15 hours to the case during this period | 22 |
| Are any rates higher than those approved or disclosed at retention? | Yes. WilmerHale increased its billing rates effective as of January 1, 2020 and January 1, 2021 as set forth in Exhibit B. |

## EXHIBIT G

**TIME DETAIL FOR SERVICES RENDERED ON BEHALF OF THE DEBTOR
FOR THE PERIOD FROM DECEMBER 1, 2020 – AUGUST 11, 2021**

# WILMERHALE

7 World Trade Center
250 Greenwich Street
New York, NY 10007

FEDERAL TAX ID No. ████████
(800) 526-6682(t)
(937) 395-2200(f)

Thomas Surgent
Highland Capital Management L.P.
300 Crescent Court
Suite 700
Dallas, TX 75201

| | |
|---|---|
| Invoice Date | 08/09/21 |
| Invoice No. | 2643179 |
| Matter No. | 2205580-00126 |

FOR LEGAL SERVICES RENDERED through December 31, 2020 in connection with the Fund Liquidation matter, as detailed on the attached.

| | | |
|---|---|---|
| Total Legal Services | $ | 113,241.00 |
| Less 10% Discount | | -11,324.10 |
| Total Disbursements | | 1,447.37 |
| **Total Amount Due** | **$** | **103,364.27** |

Management Company Matters

DUE UPON RECEIPT
Please remit payment with remittance information by ACH or wire to:

Account Number: ████████

Routing Number: ████████

Citibank NA 1101 Pennsylvania Avenue NW, 9th Floor Washington, DC 20004
FBO WILMER CUTLER PICKERING HALE AND DORR LLP

For check payments, please remit to: P.O. Box 7247-8760 Philadelphia, PA 19170-8760
Please send all correspondence to: WHCASSupport@wilmerhale.com

Wilmer Cutler Pickering Hale and Dorr LLP

Beijing    Berlin    Boston    Brussels    Denver    Frankfurt    London    Los Angeles    New York    Palo Alto    San Francisco    Washington

Wilmer Cutler Pickering Hale and Dorr LLP is a Delaware limited liability partnership Our United Kingdom offices are operated under a separate Delaware limited liability partnership

Client No. 2205580
Matter No. 2205580-00126

Highland Capital Management L.P.
Fund Liquidation

Invoice No. 2643179
Invoice Date 08/09/21
Legal Services through December 31, 2020

Thomas Surgent
Highland Capital Management L.P.
300 Crescent Court
Suite 700
Dallas, TX 75201

| Date | Timekeeper | Hours | Description |
|------|------------|-------|-------------|
| **B160 - Fee/Employment Applications** | | | |
| 12/07/20 | Thompson, Yolande | 0.10 | Emails with Mr. Silva re assisting with preparing second interim fee application |
| 12/09/20 | Thompson, Yolande | 1.00 | Prepare draft second interim fee application |
| 12/10/20 | Thompson, Yolande | 0.10 | Review email from Mr. Silva re status of invoices |
| 12/11/20 | Thompson, Yolande | 3.50 | Review email from Mr. Silva and Ms. Starr re invoices (0.2); telephone conferences with Mr. Silva re fee application (0.3); review invoices (0.5); review related spreadsheet (0.5); update fee application (0.8); prepare exhibits to fee application (0.4); emails with Mr. Silva re draft fee application and exhibits (0.2); revise and finalize fee application and exhibits per Mr. Silva's instructions (0.2); email finalized documents to Mr. Silva (0.1); review emails from Mr. Silva, Mr. Fried and Mr. Annable at Pachulski re fee application (0.1); email to Ms. Starr re LEDES files for invoices (0.1); review, update filed with filed fee application (0.1) |
| 12/14/20 | Thompson, Yolande | 0.40 | Emails with Ms. Starr re LEDES files for invoices (0.1); review LEDES files (0.1); emails with Mr. Mr. Silva re LEDES files for second interim fee application (0.1); review emails from Mr. Silva and Mr. Fried re LEDES version of Debtor |

Client No. 2205580
Matter No. 2205580-00126

Highland Capital Management L.P.
Fund Liquidation

Invoice No. 2643179
Invoice Date 08/09/21
Legal Services through December 31, 2020

| Date | Timekeeper | Hours | Description |
|------|------------|-------|-------------|
| | | | invoice to be sent to U.S. Trustee (0.1) |
| | | **5.10** | |

**B210 - Business Operations**

| Date | Timekeeper | Hours | Description |
|------|------------|-------|-------------|
| 12/01/20 | Davis, Seth | 1.00 | Review and analysis of Highland Capital Management, LP and affiliates; correspondence with Messrs. Wiltermuth and Olarou re: same; drafting of action items in connection with same |
| 12/02/20 | Davis, Seth | 2.70 | Review and analysis of Highland Capital Management, L.P. and affiliated entities; drafting of action items in connection with same; emails with Messrs. Demo, Silva and Surgent and Ms. Kim re: same |
| 12/02/20 | Silva, Timothy F. | 3.50 | Review and analyze CLO successor manager conditions and related CLO matters in CLO documents; email to Mr. Seery and Mr. Demo re: same; conference call re: same |
| 12/03/20 | Davis, Seth | 5.90 | Review and analyze Highland Capital Management, LP and affiliated entities; drafting of action items in connection with same; email correspondence with Messrs. Seery, Demo, Silva, Dawson, Olarou and Surgent re: same; telephone call with Mr. Silva re: same |
| 12/03/20 | Silva, Timothy F. | 3.00 | Emails with Mr. Davis regarding Amendment to 4th A&R LPA of HCMLP and Select; review related documents and analyze remaining steps needed to finalize documents; begin working on drafts of transition documents |
| 12/04/20 | Davis, Seth | 4.90 | Analysis of Highland Capital |

Client No. 2205580        Highland Capital Management L.P.
Matter No. 2205580-00126     Fund Liquidation

Invoice No. 2643179
Invoice Date 08/09/21
Legal Services through December 31, 2020

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| | | | Management, LP and affiliated entities and funds; drafting of action items in connection with same; emails with Messrs. Seery, Demo, Silva, Surgent, Wiltermuth, Olarou and Dawson re: same |
| 12/04/20 | Silva, Timothy F. | 0.30 | Emails with Mr. Davis re. open items |
| 12/04/20 | Silva, Timothy F. | 1.70 | Attend conference call re. CLO agreements; emails with Mr. Demo regarding draft email to K&L Gates on CLO Agreements; review and comment on same |
| 12/05/20 | Davis, Seth | 0.10 | Email with Mr. Silva re: draft action item in connection with operations of Highland Capital Management, L.P. |
| 12/07/20 | Davis, Seth | 3.90 | Review and analysis of Highland Capital Management, L.P. and related entities; drafting of action items in connection with same; emails with Messrs. Seery, Demo, Silva, Olarou, Surgent, and Wiltermuth re: same; attend teleconference with Messrs. Demo and Silva re: same |
| 12/08/20 | Davis, Seth | 2.40 | Analysis and review of Highland Capital Management, L.P. and affiliated entities; emails with Messrs. Demo, Silva and Surgent re: same; telephone call with Mr. Silva re: same; drafting of action items in connection with same |
| 12/09/20 | Davis, Seth | 1.60 | Review and analysis of Highland Capital Management, L.P. and affiliates; emails with Messrs. Demo, Silva, Wiltermuth and Olarou re: same; attend teleconference with Messrs. Silva, Wiltermuth and Olarou re: same |

Client No. 2205580　　　　　　　　　Highland Capital Management L.P.
Matter No. 2205580-00126　　　　　　Fund Liquidation

Invoice No. 2643179
Invoice Date 08/09/21
Legal Services through December 31, 2020

| Date | Timekeeper | Hours | Description |
|---|---|---|---|
| 12/09/20 | Silva, Timothy F. | 1.20 | Attend call with working group re. CLO documents; brief review of CLO documents in connection with same |
| 12/10/20 | Davis, Seth | 0.30 | Attend teleconference with Messrs. Seery, Demo and Silva re: Highland Capital Management, L.P action items; emails with Messrs. Seery, Demo and Silva re: same |
| 12/10/20 | Silva, Timothy F. | 0.50 | Attend call re. Motion with Pachulski and Mr. Ultkin |
| 12/11/20 | Silva, Timothy F. | 1.00 | Attention to questions re. possible restructuring matter; call with Mr. Anker re. same; correspond with Mr. Seery re. same |
| 12/14/20 | Davis, Seth | 2.70 | Review and analysis of Highland Capital Management, LP and affiliated entities; correspondence with Messrs. Demo, Silva, Surgent and Romey re: same; teleconference with Messrs. Silva and Surgent re: same |
| 12/14/20 | Silva, Timothy F. | 0.80 | Conference call with Mr. Seery, Mr. Surgent, Mr. Davis and others re. redemptions and distributions from Select Equity fund; review related documents |
| 12/14/20 | Silva, Timothy F. | 1.50 | Attend conference call with Mr. Surgent and Mr. Davis re. HCLOF; review related documents; perform analysis re. ROFR and related issues |
| 12/15/20 | Davis, Seth | 5.90 | Review and analysis of Highland Capital Management L.P. and affiliated entities; drafting of action items in connection with same; emails with Messrs. Seery, Silva and Surgent re: same; attend teleconference with Messrs. Seery, Silva and Surgent re: same; |

Client No. 2205580  
Matter No. 2205580-00126

Highland Capital Management L.P.  
Fund Liquidation

Invoice No. 2643179  
Invoice Date 08/09/21  
Legal Services through December 31, 2020

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| | | | telephone calls with Mr. Silva re: same |
| 12/15/20 | Silva, Timothy F. | 3.50 | Analysis of HCLOF documents; emails and call with Mr. Davis re. same; conference call with Messrs. Seery, Surgent, and Davis re. same; attend to follow-up analysis and questions re. possible transaction to acquire interests from investor |
| 12/16/20 | Davis, Seth | 0.10 | Emails with Messrs. Demo and Surgent re: analysis of Highland Capital Management L.P. |
| 12/17/20 | Davis, Seth | 0.90 | Review and analysis of Highland Capital Management L.P. related entities; drafting of action items in connection with same; emails with Messrs. Demo and Silva re: same |
| 12/17/20 | Silva, Timothy F. | 0.40 | Conference with Mr. Stauber re. employment matters; correspond with Mr. Fried of Pachulski re. same |
| 12/18/20 | Silva, Timothy F. | 2.30 | Prepare for and attend call with Harbourvest and Debevoise and Pachulski; follow-up call with Mr. Demo re. same; review and analyze related issues |
| 12/21/20 | Davis, Seth | 1.20 | Review and analysis of Highland Capital Management L.P. and related entities; emails with Messrs. Demo and Silva and Ms. Kim re: same |
| 12/21/20 | Silva, Timothy F. | 2.00 | Work on HCLOF transfer agreement and related analysis |
| 12/21/20 | Silva, Timothy F. | 1.50 | Analysis of documents for Select Equity transfer of interests |
| 12/22/20 | Davis, Seth | 2.30 | Review and analysis of Highland Capital Management L.P. and related entities; drafting of action items in connection with same; |

Client No. 2205580              Highland Capital Management L.P.
Matter No. 2205580-00126    Fund Liquidation

Invoice No. 2643179
Invoice Date 08/09/21
Legal Services through December 31, 2020

| Date | Timekeeper | Hours | Description |
|------|------------|-------|-------------|
| | | | emails with Messrs. Seery, Demo, Silva and Surgent re: same |
| 12/23/20 | Davis, Seth | 3.30 | Review and analysis of Highland Capital Management, L.P. and related entities; drafting of action items in connection with same; emails and telephone calls with Messrs. Demo, Pomerantz, Silva, Kharasch, and Stroik and Ms. Weisgerber re: same |
| 12/23/20 | Silva, Timothy F. | 3.90 | Review and comment on revised draft of HCLOF transfer agreement from Debevoise; emails with Mr. Davis and Mr. Demo re. same; attend conference call re. same; revise and circulate same to Harbourvest team; review and comment on Harbourvest settlement agreement; correspond with Mr. Demo re. same |
| 12/24/20 | Davis, Seth | 0.50 | Review and analysis of draft action items in connection with Highland Capital Management, L.P.; emails with Messrs. Seery, Demo and Silva and Ms. Cestaro re: same; telephone call with Mr. Silva re: same |
| 12/24/20 | Silva, Timothy F. | 0.90 | Finalize negotiations of HCLOF Transfer Agreement with HarbourVest; emails with Mr. Demo re. same; attention to formation of subsidiary to hold HCLOF interests |
| 12/28/20 | Davis, Seth | 0.20 | Emails with Messrs. Demo and Silva re: drafting of action items in connection with Highland Capital Management, L.P. |
| 12/28/20 | Silva, Timothy F. | 3.40 | Draft operating agreement for subsidiary to be formed in connection with HCLOF transfer; review and analyze HCLOF documents in connection with |

Client No. 2205580  
Matter No. 2205580-00126  

Highland Capital Management L.P.  
Fund Liquidation  

Invoice No. 2643179  
Invoice Date 08/09/21  
Legal Services through December 31, 2020  

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| | | | Harbourvest proposed transfer |
| 12/29/20 | Davis, Seth | 0.80 | Emails with Messrs. Demo, Silva, Donohue and Romey re: review of Highland Capital Management, L.P. and affiliated entities; attend teleconference with Messrs. Demo, Silva, and Williams re: same |
| 12/29/20 | Silva, Timothy F. | 2.00 | Attend conference call with Schulte and Pachulski re: possible CLO settlement; review CLO offering documents to determine material agreements to be assumed by HCMLP in connection with CLO settlement |
| 12/29/20 | Silva, Timothy F. | 1.90 | Review and comment on SEI Administration Agreement; correspond with Mr. Caruso re: same |
| 12/30/20 | Davis, Seth | 0.10 | Email with Mr. Demo re: analysis of Highland Capital Management, L.P. and related entities |
| 12/31/20 | Davis, Seth | 0.10 | Emails with Messrs. Demo and Silva re: analysis of Highland Capital Management, L.P. and related entities |
| | | **76.20** | |

**B220 - Employee Benefits/Pensions**

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 12/17/20 | Stauber, Andrew | 0.30 | Conference with Mr. Silva regarding employment-related questions |
| 12/18/20 | Stauber, Andrew | 2.60 | Telephone conference with Mr. Fried and Ms. Dine regarding employment inquiries; research same; email to Mr. Fried and Ms. Dine in connection with same |
| 12/21/20 | Stauber, Andrew | 0.40 | Emails to/from Mr. Fried regarding |

Client No. 2205580  Highland Capital Management L.P.
Matter No. 2205580-00126  Fund Liquidation

Invoice No. 2643179
Invoice Date 08/09/21
Legal Services through December 31, 2020

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| | | | employment-related inquiries |
| | | **3.30** | |

**B410 - General Bankruptcy Advice/Opinions**

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 12/01/20 | Silva, Timothy F. | 2.50 | Draft, review, revise and circulate cease and desist letter to in connection with Nexpoint and CLOs; review related documents |
| 12/01/20 | Silva, Timothy F. | 0.80 | Call with Mr. Demo and Mr. Romey regarding CLOs; follow-up re. same |
| 12/05/20 | Silva, Timothy F. | 0.80 | Work on CLO analysis; email to Mr. Davis re. same |
| 12/07/20 | Silva, Timothy F. | 1.30 | Review documents in connection with TRO; call with Messrs. Demo and Davis re. recent developments in connection with Mr. Dondero and TRO |
| 12/11/20 | Silva, Timothy F. | 1.10 | Attention to outline and questions in connection with motion for CLOs; correspond with Mr. Demo and Mr. Ultkin re. same; analysis re. same |
| 12/12/20 | Silva, Timothy F. | 2.10 | Draft and circulate analysis of duties to CLO for Mr. Demo and Mr. Itkin; review related SEC guidance and caselaw |
| 12/14/20 | Silva, Timothy F. | 1.10 | Review and comment on response to motion re. CLOs; emails with Mr. Demo re. same |
| 12/22/20 | Silva, Timothy F. | 2.80 | Draft, review, revise and circulate HCLOF transfer agreement; review related documents; emails with Mr. Demo re. same |
| 12/30/20 | Silva, Timothy F. | 2.00 | Attention to questions re. notice provisions in documents;; correspond with Pachulski re. same; revise draft administration |

Client No. 2205580
Matter No. 2205580-00126

Highland Capital Management L.P.
Fund Liquidation

Invoice No. 2643179
Invoice Date 08/09/21
Legal Services through December 31, 2020

| Date | Timekeeper | Hours | Description |
|------|------------|-------|-------------|
|      |            |       | agreement with SEI |
|      |            | 14.50 |             |

**Total**       <u>99.10</u>

Client No. 2205580
Matter No. 2205580-00126

Highland Capital Management L.P.
Fund Liquidation

Invoice No. 2643179
Invoice Date 08/09/21
Legal Services through December 31, 2020

**LEGAL SERVICES**

| Timekeeper | Hours | Rate | Total |
|---|---|---|---|
| Silva, Timothy F. | 49.80 | 1,260.00 | 62,748.00 |
| Stauber, Andrew | 3.30 | 1,120.00 | 3,696.00 |
| Davis, Seth | 40.90 | 1,065.00 | 43,558.50 |
| Thompson, Yolande | 5.10 | 635.00 | 3,238.50 |
| **Total Legal Services** | **99.10** | | **$113,241.00** |

| Task | Description | Hours | Value |
|---|---|---|---|
| B160 | Fee/Employment Applications | 5.10 | 3,238.50 |
| B210 | Business Operations | 76.20 | 88,036.50 |
| B220 | Employee Benefits/Pensions | 3.30 | 3,696.00 |
| B410 | General Bankruptcy Advice/Opinions | 14.50 | 18,270.00 |
| **Total Legal Services** | | **99.10** | **$113,241.00** |

**DISBURSEMENTS**

| Description | Total |
|---|---|
| FEDERAL EXPRESS | 689.12 |
| DOCUMENT PRINTING COLOR | 186.00 |
| DOCUMENT PRINTING | 572.25 |
| **Total Disbursements** | **$1,447.37** |

# WILMERHALE [WH]

7 World Trade Center
250 Greenwich Street
New York, NY 10007

FEDERAL TAX ID No. ████
(800) 526-6682(t)
(937) 395-2200(f)

Thomas Surgent
Highland Capital Management L.P.
300 Crescent Court
Suite 700
Dallas, TX 75201

| | |
|---|---|
| Invoice Date | 08/05/21 |
| Invoice No. | 2642948 |
| Matter No. | 2205580-00126 |

FOR LEGAL SERVICES RENDERED through January 31, 2021 in connection with the Fund Liquidation matter, as detailed on the attached.

| | | |
|---|---|---|
| Total Legal Services | $ | 275,844.50 |
| Less 10% Discount | | -27,584.45 |
| Total Disbursements | | 12.15 |
| **Total Amount Due** | **$** | **248,272.20** |

Management Company Matters

DUE UPON RECEIPT
Please remit payment with remittance information by ACH or wire to:

Account Number: ████

Routing Number: ████

Citibank NA 1101 Pennsylvania Avenue NW, 9th Floor Washington, DC 20004
FBO WILMER CUTLER PICKERING HALE AND DORR LLP

For check payments, please remit to: P.O. Box 7247-8760 Philadelphia, PA 19170-8760
Please send all correspondence to: WHCASSupport@wilmerhale.com

Wilmer Cutler Pickering Hale and Dorr LLP

Beijing   Berlin   Boston   Brussels   Denver   Frankfurt   London   Los Angeles   New York   Palo Alto   San Francisco   Washington

Wilmer Cutler Pickering Hale and Dorr LLP is a Delaware limited liability partnership Our United Kingdom offices are operated under a separate Delaware limited liability partnership

Client No. 2205580  
Matter No. 2205580-00126

Highland Capital Management L.P.  
Fund Liquidation

Invoice No. 2642948  
Invoice Date 08/05/21  
Legal Services through January 31, 2021

Thomas Surgent  
Highland Capital Management L.P.  
300 Crescent Court  
Suite 700  
Dallas, TX 75201

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| **B160 - Fee/Employment Applications** | | | |
| 01/05/21 | Thompson, Yolande | 0.80 | Emails with Mr. Silva re preparing proposed order for Second Interim Fee Application (0.1); review prior order entered for First Interim Fee Application (0.1); review proposed orders filed on docket by other counsels to Debtor (0.2); review filed Second Interim Fee Application to confirm amounts (0.1); prepare draft proposed order for Second Interim Fee Application (0.3) |
| | | **0.80** | |
| **B210 - Business Operations** | | | |
| 01/01/21 | Davis, Seth | 0.20 | Emails with Messrs. Demo, Silva, and Pomerantz re: action items in connection with Highland Capital Management, L.P. |
| 01/02/21 | Davis, Seth | 0.10 | Correspondence with Mr. Demo and Ms. Weisgerber re: action items in connection Highland Capital Management, L.P. and related entities |
| 01/03/21 | Davis, Seth | 0.90 | Review and analysis of Highland Capital Management, L.P. and affiliated entities; emails with Messrs. Demo and Silva re: same; attend teleconference with Messrs. Demo, Silva, and Ahern and Mses. Weisgerber and Cestaro re: same; drafting of action items in |

Client No. 2205580
Matter No. 2205580-00126

Highland Capital Management L.P.
Fund Liquidation

Invoice No. 2642948
Invoice Date 08/05/21
Legal Services through January 31, 2021

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| | | | connection with same |
| 01/03/21 | Silva, Timothy F. | 0.90 | Conference call with Debevoise, Pachulski re. HCLOF transfer; review provisions in HCLOF Members Agreement in connection with same; correspond with Mr. Davis re. same |
| 01/04/21 | Davis, Seth | 5.30 | Review and analysis of Highland Capital Management, L.P. related entities; drafting of action items in connection with same; teleconferences with Messrs. Seery, Pomerantz, Demo, Silva and Mses. Weisgerber and Mastumura et al. re: same; emails with Messrs. Pomerantz, Morris, Demo, Silva, and Romey re: same |
| 01/04/21 | Silva, Timothy F. | 5.00 | Attention to HCLOF transfer; conference call with Mr. Seery and working group re. same; review documents and agreements; correspond with Mr. Davis re. same; work on documents for transfer and consent process |
| 01/04/21 | Stauber, Andrew | 2.40 | Internal communications regarding personnel issues; review agreements in connection with same; telephone conferences with bankruptcy counsel and Mr. Seery in connection with same; draft correspondence in connection with same |
| 01/05/21 | Davis, Seth | 2.00 | Review and analysis of Highland Capital Management, L.P. and related entities; drafting of action items in connection with same; correspondence with Mr. Silva re: same |
| 01/05/21 | Schneider, Laura E. | 0.30 | Telephone from Mr. Stauber regarding termination |

Client No. 2205580               Highland Capital Management L.P.
Matter No. 2205580-00126      Fund Liquidation

Invoice No. 2642948
Invoice Date 08/05/21
Legal Services through January 31, 2021

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 01/05/21 | Silva, Timothy F. | 1.50 | Review and edit employee termination notices; attention to follow-up questions re. same; correspond with Mr. Seery, Mr. Demo and Mr. Stauber re. same |
| 01/05/21 | Stauber, Andrew | 3.40 | Draft correspondence relating to personnel issue; research in connection with same; emails and telephone conferences in connection with same |
| 01/06/21 | Silva, Timothy F. | 2.50 | Review and revise HCLOF consent documents, memorandum, Adherence Agreement in connection with proposed transfers; emails with Mr. Davis re. same; emails with Mr. Demo re. same |
| 01/07/21 | Anker, Philip | 0.40 | Review IRS Plan Objection, and draft email to Ms. Hogan Rodgers re thoughts on same |
| 01/07/21 | Davis, Seth | 4.90 | Review and analysis of Highland Capital Management, L.P. and affiliated entities; correspondence with Messrs. Seery, Demo, Silva, Donohue, Sharp, and Surgent and Mses. Hogan Rodgers and Kim re: same; drafting of action items in connection with same |
| 01/07/21 | Silva, Timothy F. | 1.20 | Multiple calls and emails re. HCLOF entities and transfer documents |
| 01/07/21 | Stauber, Andrew | 1.20 | Review bonus plans and related agreements; emails to/from client in connection with same |
| 01/08/21 | Davis, Seth | 6.20 | Review and analysis of Highland Capital Management, L.P. and affiliated entities; drafting of action items in connection with same; telephone calls and email correspondence with Messrs. Silva, Sharp, and Donohue re: same; |

Client No. 2205580  Highland Capital Management L.P.
Matter No. 2205580-00126  Fund Liquidation

Invoice No. 2642948
Invoice Date 08/05/21
Legal Services through January 31, 2021

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| | | | emails with Messrs. Demo and Surgent and Mses. Hogan Rodgers and Kim re: same |
| 01/08/21 | Silva, Timothy F. | 0.50 | Attention to employment matters, bonus plan; correspond with Messrs. Seery and Stauber re. same |
| 01/08/21 | Stauber, Andrew | 1.80 | Review and assess bonus plan; telephone conference with Mr. Seery and counsel regarding same and retention plan; begin drafting agreements in connection with same |
| 01/09/21 | Davis, Seth | 0.80 | Review and analysis of Highland Capital Management, L.P. and related entities; correspondence with Messrs. Demo and Silva re: same |
| 01/09/21 | Null, Amy A. | 0.40 | Review of bonus plan regarding termination provisions; correspondence with Mr. Stauber re same |
| 01/09/21 | Stauber, Andrew | 1.80 | Telephone conference with Mr. Seery and counsel regarding bonus plan and retention agreement; draft agreement templates in connection with same; research bonus issue |
| 01/10/21 | Davis, Seth | 6.20 | Review and analysis of Highland Capital Management, L.P. and affiliated entities; drafting of action items in connection with same; correspondence with Messrs. Demo and Silva |
| 01/10/21 | Stauber, Andrew | 1.00 | Research in connection with bonus inquiry; internal communications in connection with same; draft email to Mr. Seery in connection with same |
| 01/11/21 | Davis, Seth | 8.80 | Review and analysis of Highland Capital Management, L.P. and related entities; drafting of action |

Client No. 2205580
Matter No. 2205580-00126

Highland Capital Management L.P.
Fund Liquidation

Invoice No. 2642948
Invoice Date 08/05/21
Legal Services through January 31, 2021

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| | | | items in connection with same; correspondence with Messrs. Seery, Demo, Silva, Sharp, Donohue, and Maloney and Mses. Weisgerber and Matsumura re: same |
| 01/11/21 | Silva, Timothy F. | 0.50 | Call with Mr. Demo and Mr. Davis re. open items |
| 01/11/21 | Silva, Timothy F. | 1.00 | Create consolidated comment draft of SEI administration agreement |
| 01/11/21 | Stauber, Andrew | 0.80 | Draft and revise retention agreements; emails to/from Ms. Dine in connection with same |
| 01/12/21 | Davis, Seth | 7.30 | Review and analysis of Highland Capital Management, L.P, and related entities; drafting and review of action items in connection with same; correspondence with Messrs. Seery, Demo, Silva and Maloney and Ms. Matsumura re: same |
| 01/12/21 | Silva, Timothy F. | 0.70 | Review and comment on resolutions in connection with employment matters; correspond with Mr. Stauber re. same |
| 01/12/21 | Silva, Timothy F. | 1.50 | Revise opinion language for HCLOF Harbourvest transfers; correspond with Mr. Seery re. opinion language |
| 01/12/21 | Stauber, Andrew | 2.30 | Review and revise retention agreements and emails to/from client in connection with same; attend call regarding strategy and next steps; research and draft Board resolution; internal communications in connection with same |
| 01/13/21 | Davis, Seth | 7.70 | Review and analysis of Highland Capital Management, L.P. and related entities; drafting of action items in connection with same; emails with Messrs. Morris, Demo, |

Client No. 2205580  Highland Capital Management L.P.
Matter No. 2205580-00126  Fund Liquidation

Invoice No. 2642948
Invoice Date 08/05/21
Legal Services through January 31, 2021

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| | | | Silva, and Stroik and Mses. Weisgerber, Cestaro, Matsumura and Winograd re: same; teleconference with Messrs. Messrs. Morris, Demo, Silva, and Stroik and Mses. Weisgerber and Winograd; teleconference with Messrs. Demo and Silva re: same |
| 01/13/21 | Silva, Timothy F. | 2.20 | Finalize memorandum re. HCLOF Harbourvest transfers and related opinion; correspond with Mr. Seery re. same |
| 01/13/21 | Stauber, Andrew | 2.30 | Emails to/from client and counsel regarding strategy and next steps in connection with personnel separations and bonus plans; review and revise agreements in connection with same; revise resolution in connection with same; internal communications in connection with same; review plans in connection with same |
| 01/14/21 | Davis, Seth | 8.60 | Review and analysis of Highland Capital Management, L.P. and related entities; drafting of action items in connection with same; emails with Messrs. Demo, Silva, Donohue, Sharp, Maloney, Stroik and Mses. Cestaro, Weisgerber, and Matsumura re: same; telephone calls with Mr. Silva re: same |
| 01/14/21 | Null, Amy A. | 1.60 | Review of deferred bonus plan and consider termination of same; communication with Mr. Stauber re same; call with client and Mr. Stauber re approach to termination/forfeiture of bonus payments |
| 01/14/21 | Silva, Timothy F. | 1.90 | Review and revise Select Fund compulsory redemption notices; emails with working group re. |

Client No. 2205580       Highland Capital Management L.P.
Matter No. 2205580-00126       Fund Liquidation

Invoice No. 2642948
Invoice Date 08/05/21
Legal Services through January 31, 2021

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| | | | same; finalize notices |
| 01/14/21 | Silva, Timothy F. | 1.00 | Review and revise formation documents for subsidiary formed in connection with Harbourvest transfers; correspond with Mr. Davis re. same |
| 01/14/21 | Silva, Timothy F. | 0.80 | Attention to employee compensation issues; correspond with Mr. Stauber re. same |
| 01/14/21 | Stauber, Andrew | 2.90 | Telephone conference with client and counsel regarding bonus plans and employee retention issues; review and revise draft agreements; review and finalize board resolutions; internal communications regarding deferred incentive compensation plan; review and assess plan documents |
| 01/15/21 | Davis, Seth | 7.30 | Review and analysis of Highland Capital Management, L.P. and related entities; drafting of action items in connection with same; emails with Messrs. Demo, Silva, and Romey and Ms. Cestaro ; telephone calls with Mr. Silva re: same; telephone call with Mr. Romey re: same |
| 01/15/21 | Silva, Timothy F. | 1.00 | Attention to Select Fund compulsory redemptions emails with Mr. Demo and Mr. Davis re. same; work on redemption notices |
| 01/15/21 | Silva, Timothy F. | 1.10 | Correspond with directors of HCF Advisor in connection with HarbourVest HCLOF transfers; emails with working group re. same; review related documents |
| 01/15/21 | Stauber, Andrew | 1.30 | Review and revise retention agreements; emails to/from and telephone conference with client in connection with same |

Client No. 2205580
Matter No. 2205580-00126

Highland Capital Management L.P.
Fund Liquidation

Invoice No. 2642948
Invoice Date 08/05/21
Legal Services through January 31, 2021

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 01/16/21 | Stauber, Andrew | 0.20 | Emails to/from Mr. Demo regarding Board resolutions; review same |
| 01/18/21 | Stauber, Andrew | 0.70 | Emails to/from Mr. Seery and Mr. Collins regarding retention agreements; review and revise same |
| 01/19/21 | Silva, Timothy F. | 0.80 | Attention to questions in connection with Select Equity transfers; correspond with Mr. Davis re. same |
| 01/19/21 | Silva, Timothy F. | 1.10 | Attention to question re. trading restrictions on MGM; review public information on MGM; analysis of same; telephone conference with Mr. Surgent re. same |
| 01/20/21 | Silva, Timothy F. | 3.50 | Work on LPA for HCMLP; research and analysis of indemnity provisions in amended Delaware LPAs; revise LPA; emails with Mr. Demo |
| 01/22/21 | Davis, Seth | 2.60 | Review and analysis of Highland Capital Management, L.P. and related entities; review of and drafting of action items in connection with same; telephone call with Mr. Silva re: same; emails with Messrs. Demo, Silva, Robins, O'Neal and Ms. Cestaro re: same |
| 01/22/21 | Silva, Timothy F. | 2.40 | Revise, review and circulate LPA for HCMLP; emails with Mr. Demo re. same |
| 01/24/21 | Davis, Seth | 0.10 | Correspondence with Mr. Silva re: action items in connection with Highland Capital Management, L.P. |
| 01/24/21 | Silva, Timothy F. | 0.50 | Work on AML matters needed for Harbourvest transfers |
| 01/25/21 | Davis, Seth | 6.20 | Review and analysis of Highland Capital Management, L.P. and related entities; drafting of action items in connection with same; attend teleconference with Messrs. |

Client No. 2205580                      Highland Capital Management L.P.
Matter No. 2205580-00126                Fund Liquidation

Invoice No. 2642948
Invoice Date 08/05/21
Legal Services through January 31, 2021

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| | | | Demo, Sharp, Caruso, Silva and Donohue re: same; emails with Messrs. Demo, Silva, Sharp, Caruso, O'Neal and Ms. Cestaro re: same; telephone call with Mr. Silva re: same |
| 01/25/21 | Silva, Timothy F. | 1.20 | Review documents from Mr. Surgent re. ACIS CLO 2017-7 and related entities in structure; attend conference call with Messrs. Seery and Surgent re. same |
| 01/25/21 | Silva, Timothy F. | 2.90 | Conference call with Mr. Caruso, Mr. Davis and others re. drafting binding Term Sheet; review relate spreadsheets; begin working on Term Sheet |
| 01/25/21 | Stauber, Andrew | 0.30 | Emails to/from and telephone conference with counsel regarding bonus inquiry |
| 01/26/21 | Davis, Seth | 6.70 | Drafting of amendment in connection with changes in management of various Highland entities; correspondence with Messrs. Seery, Demo, and Silva re: same; attention to drafting of Transfer Agreement and Adherence Agreement and supporting documents thereto; correspondence with Messrs. Silva, Cullinane, O'Neal and Mses. Kim and Cestaro; attention to term sheet drafting and review of materials in connection therewith; attend teleconference with Mr. Caruso re: same; emails with Mr. Caruso re: same; telephone call with Mr. Silva re: same |
| 01/26/21 | Silva, Timothy F. | 0.80 | Conferences with Mr. Davis re. due diligence for HarbourVest transfers of HCLOF; review related documents |

Client No. 2205580
Matter No. 2205580-00126

Highland Capital Management L.P.
Fund Liquidation

Invoice No. 2642948
Invoice Date 08/05/21
Legal Services through January 31, 2021

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 01/26/21 | Silva, Timothy F. | 1.10 | Correspond with Mr. Davis and Mr. Caruso re. Term Sheet for arrangement with NexPoint entities; work on Term Sheet |
| 01/26/21 | Stauber, Andrew | 0.60 | Review 401k plan and related amendments; internal communications in connection with same; emails to/from client in connection with same |
| 01/27/21 | Davis, Seth | 8.80 | Emails with Messrs. Seery, Demo, Silva, Sharp, and Caruso re: same; telephone calls with Mr. Silva re: same; drafting of ancillary documents in connection with transfer of shares and attention to finalization of governing documents; emails with Messrs. Seery, Demo, Silva, Robins, Surgent, and O'Neal and Mses. Matsumura and Cestaro re: same; research of law in connection with proposed terms of settlement agreement; email with Ms. Thedford re: Schedule 13G filings; begin review of same |
| 01/27/21 | Silva, Timothy F. | 0.50 | Attention to questions re. registered 1940 Act funds; emails with Mr. Demo re. same |
| 01/27/21 | Silva, Timothy F. | 0.80 | Review and comment on instruction direction and recommendation re. ACIS CLO 2017-7 |
| 01/27/21 | Silva, Timothy F. | 6.50 | Draft, review, and revise binding Term Sheet for ongoing arrangement between NexPoint entities; conferences with Mr. Davis and Mr. Caruso re. same; review demand notice; review revised spreadsheets |
| 01/28/21 | Davis, Seth | 8.60 | Drafting of term sheet and schedules thereto in connection with |

Client No. 2205580      Highland Capital Management L.P.
Matter No. 2205580-00126      Fund Liquidation

Invoice No. 2642948
Invoice Date 08/05/21
Legal Services through January 31, 2021

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| | | | transition plan including incorporation of comments from working group; emails with Messrs. Seery, Demo, Silva, Sharp, Caruso, and Surgent re: same; attend teleconferences with working group re: same; telephone calls with Mr. Demo and Silva re: same; correspondence with Messrs. Seery, Surgent and Cullinane and Ms. Kim re: transfer agreement of shares |
| 01/28/21 | Gillespie, Phillip | 0.60 | Call with Tim Silva, Greg Demo and Jeff Pomerantz to discuss ending fund services arrangement for affiliated advisor. |
| 01/28/21 | Silva, Timothy F. | 11.50 | Draft Term Sheet and Exhibits; negotiation re. Shared Services arrangement; multiple conference calls and emails with Pachulski and DSI; conference call with KL Gates; conference call and emails with Ms. Greer of Baker McKenzie; call with Mr. Seery and Pachulski |
| 01/29/21 | Davis, Seth | 4.30 | Drafting of, and review of revisions to, term sheet and schedules thereto in connection with transition plan; emails with Messrs. Leery, Demo, Silva, Sharp, and Caruso re: same; telephone call with Mr. Silva re: same; email with Mr. Cull inane re: transfer agreement and certifications thereto; review same |
| 01/29/21 | Silva, Timothy F. | 5.80 | Drafting of Term Sheet and Exhibits and negotiation of extension of shared services arrangement; multiple conference calls and emails with Pachulski and DSI; call and emails with KL Gates; draft letter agreement; emails with Maker McKenzie; calls and emails with Mr. Davis |

Client No. 2205580
Matter No. 2205580-00126

Highland Capital Management L.P.
Fund Liquidation

Invoice No. 2642948
Invoice Date 08/05/21
Legal Services through January 31, 2021

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 01/30/21 | Davis, Seth | 2.10 | Attend teleconference with Messrs. Demo, Romey, Silva, Sharp et al. re: drafting of term sheet and comments thereto; revisions to term sheet and schedules thereto; emails with Messrs. Silva, Caruso and Sharp re: same; emails with Mr. Demo re: transfer agreement |
| 01/30/21 | Silva, Timothy F. | 2.30 | Conference call with Pachulski and DSI re. open items on Term Sheet and related matters; call with Mr. Surgent re. status and strategic issues; review and revise Exhibit A to Term Sheet; finalize Letter Agreement for execution; telephone conference with Mr. Seery re. Letter Agreement; call and emails with Mr. Davis |
| 01/31/21 | Davis, Seth | 0.30 | Emails with Messrs. Demo, Silva and Sharp re: review of comments to term sheet in connection with transition plan; emails with Messrs. Seery and Demo re: amendments to Highland Capital Management, L.P. governing document |
| 01/31/21 | Silva, Timothy F. | 1.80 | Finalize letter agreement with KL Gates; review comments on Term Sheet with Nexpoint entities; correspond with Mr. Sevilla and Mr. Demo re. same; multiple emails re. same |
| | | **199.10** | |

B220 - Employee Benefits/Pensions

| | | | |
|------|-----------|-------|-------------|
| 01/26/21 | Kelly, Kathleen | 0.70 | Review of 401(k) amendment and assumption agreement; communications with Mr. Stauber |
| | | **0.70** | |

Client No. 2205580
Matter No. 2205580-00126

Highland Capital Management L.P.
Fund Liquidation

Invoice No. 2642948
Invoice Date 08/05/21
Legal Services through January 31, 2021

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|

**B240 - Tax Issues**

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 01/07/21 | Rodgers, Julie H. | 0.50 | Review IRS objection and questions from Mr. Demo |
| 01/08/21 | Rodgers, Julie H. | 1.80 | Review tax authority objections; conferences with Mr. Fried and IRS regarding sames |
| 01/11/21 | Rodgers, Julie H. | 0.80 | Review language related to taxing authority objections |
| 01/12/21 | Rodgers, Julie H. | 0.50 | Prepare for and participate in conference regarding whether limited partnership agreement will be rejected |
| 01/20/21 | Rodgers, Julie H. | 1.70 | Conference with Mr. O'Neill regarding IRS objections to plan; attention to same |
| 01/21/21 | Rodgers, Julie H. | 1.50 | Respond to questions regarding IRS objection; conference with Mr. O'Malley regarding structure and EINs |
| 01/27/21 | Rodgers, Julie H. | 0.50 | Review emails related to IRS objection |
| 01/29/21 | Rodgers, Julie H. | 0.80 | Review revised IRS objection; conference with Mr. O'Neill |

**8.10**

**B400 - Bankruptcy-Related Advice**

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 01/06/21 | Davis, Seth | 5.40 | Review and analysis of Highland Capital Management, L.P. and related entities; drafting of action items in connection with same; correspondence with Messrs. Demo, Silva and Romey re: same |

**5.40**

Client No. 2205580      Highland Capital Management L.P.
Matter No. 2205580-00126      Fund Liquidation

Invoice No. 2642948
Invoice Date 08/05/21
Legal Services through January 31, 2021

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| **B410 - General Bankruptcy Advice/Opinions** | | | |
| 01/04/21 | Silva, Timothy F. | 0.90 | Attend call re. employee matters; call with Mr. Stauber re. same |
| 01/08/21 | Silva, Timothy F. | 1.40 | Call with Messrs. Sharp, Donohue, and Davis re. CLO agreements to be assumed in bankruptcy; review agreements; conferences with Mr. Davis re. same |
| 01/09/21 | Silva, Timothy F. | 0.50 | Conference call with Messrs. Demo, Seery, and Stauber re. employment matters |
| 01/10/21 | Silva, Timothy F. | 0.50 | Review objection of CLO Holdco to settlement; emails with Mr. Demo re. same |
| 01/12/21 | Silva, Timothy F. | 4.20 | Draft, review, revise and circulate sections of HCLOF objection |
| 01/13/21 | Silva, Timothy F. | 3.50 | Review and comment on response to objection to Harbourvest HCLOF transfers; review Debevoise response; attend conference call with Pachulski re. filing of response to objection |
| | | **11.00** | |

**Total**                **225.10**

Client No. 2205580
Matter No. 2205580-00126

Highland Capital Management L.P.
Fund Liquidation

Invoice No. 2642948
Invoice Date 08/05/21
Legal Services through January 31, 2021

**LEGAL SERVICES**

| Timekeeper | Hours | Rate | Total |
|---|---|---|---|
| Anker, Philip | 0.40 | 1,910.00 | 764.00 |
| Rodgers, Julie H. | 8.10 | 1,475.00 | 11,947.50 |
| Null, Amy A. | 2.00 | 1,475.00 | 2,950.00 |
| Silva, Timothy F. | 77.80 | 1,330.00 | 103,474.00 |
| Gillespie, Phillip | 0.60 | 1,330.00 | 798.00 |
| Schneider, Laura E. | 0.30 | 1,240.00 | 372.00 |
| Stauber, Andrew | 23.00 | 1,180.00 | 27,140.00 |
| Davis, Seth | 111.40 | 1,145.00 | 127,553.00 |
| Thompson, Yolande | 0.80 | 655.00 | 524.00 |
| Kelly, Kathleen | 0.70 | 460.00 | 322.00 |
| **Total Legal Services** | **225.10** | | **$275,844.50** |

| Task | Description | Hours | Value |
|---|---|---|---|
| B160 | Fee/Employment Applications | 0.80 | 524.00 |
| B210 | Business Operations | 199.10 | 242,238.00 |
| B220 | Employee Benefits/Pensions | 0.70 | 322.00 |
| B240 | Tax Issues | 8.10 | 11,947.50 |
| B400 | Bankruptcy-Related Advice | 5.40 | 6,183.00 |
| B410 | General Bankruptcy Advice/Opinions | 11.00 | 14,630.00 |
| **Total Legal Services** | | **225.10** | **$275,844.50** |

**DISBURSEMENTS**

| Description | Total |
|---|---|
| FEDERAL EXPRESS | 12.15 |

Client No. 2205580
Matter No. 2205580-00126

Highland Capital Management L.P.
Fund Liquidation

Invoice No. 2642948
Invoice Date 08/05/21
Legal Services through January 31, 2021

| Description | Total |
|---|---|
| **Total Disbursements** | **$12.15** |

# WILMERHALE

7 World Trade Center
250 Greenwich Street
New York, NY 10007

FEDERAL TAX ID No. ███████
(800) 526-6682(t)
(937) 395-2200(f)

Thomas Surgent
Highland Capital Management L.P.
300 Crescent Court
Suite 700
Dallas, TX 75201

| | |
|---|---|
| Invoice Date | 08/05/21 |
| Invoice No. | 2642950 |
| Matter No. | 2205580-00126 |

FOR LEGAL SERVICES RENDERED through February 28, 2021 in connection with the Fund
Liquidation matter, as detailed on the attached.

| | | |
|---|---|---|
| Total Legal Services | $ | 243,693.50 |
| Less 10% Discount | | -24,369.35 |
| **Total Amount Due** | **$** | **219,324.15** |

Management Company Matters

DUE UPON RECEIPT
Please remit payment with remittance information by ACH or wire to:

Account Number: ████████

Routing Number: ████████

Citibank NA 1101 Pennsylvania Avenue NW, 9th Floor Washington, DC 20004
FBO WILMER CUTLER PICKERING HALE AND DORR LLP

For check payments, please remit to: P.O. Box 7247-8760 Philadelphia, PA 19170-8760
Please send all correspondence to: WHCASSupport@wilmerhale.com

Wilmer Cutler Pickering Hale and Dorr LLP

Beijing    Berlin    Boston    Brussels    Denver    Frankfurt    London    Los Angeles    New York    Palo Alto    San Francisco    Washington

Wilmer Cutler Pickering Hale and Dorr LLP is a Delaware limited liability partnership Our United Kingdom offices are operated under a separate Delaware limited liability partnership

Client No. 2205580
Matter No. 2205580-00126

Highland Capital Management L.P.
Fund Liquidation

Invoice No. 2642950
Invoice Date 08/05/21
Legal Services through February 28, 2021

Thomas Surgent
Highland Capital Management L.P.
300 Crescent Court
Suite 700
Dallas, TX 75201

| Date | Timekeeper | Hours | Description |
|------|------------|-------|-------------|
| **B210 - Business Operations** | | | |
| 02/01/21 | Davis, Seth | 4.60 | Review of term sheet in connection with transition plan between client and NexPoint Advisors including opposing counsel comments to same; emails with Messrs. Demo, Silva, Sharp, Donohue, Caruso and Sevilla re: same; attend teleconference with working group re: same; finalize amendment to Highland Capital Management, L.P. operating agreement; emails with Messrs. Seery, Dubel, Nelms and Demo re: same; emails with Messrs. Seery and O'Neal re: transfer of shares; telephone call with Mr. Silva re: same; preparation and review of materials in connection with same |
| 02/01/21 | Gillespie, Phillip | 0.20 | Review letter from Greg Demo to Winston and Strawn regarding administration services for NextPoint Funds |
| 02/01/21 | Kelly, Kathleen | 0.10 | Conference with Ms. Null regarding 401(k) transfer |
| 02/01/21 | Null, Amy A. | 0.10 | Conference with Ms. Kelly re 401k transfer |
| 02/01/21 | Salhus, Knute | 0.50 | Review email correspondence from Ms. Thedford regarding year-end Schedule 13G amendments and discuss with Mr. Davis |
| 02/01/21 | Silva, Timothy F. | 4.80 | Revise Term Sheet; multiple calls with working group re. same; |

Client No. 2205580        Highland Capital Management L.P.
Matter No. 2205580-00126       Fund Liquidation

Invoice No. 2642950
Invoice Date 08/05/21
Legal Services through February 28, 2021

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| | | | conference calls re. operations and role of Newco; ongoing correspondence with KL Gates re. Term Sheet and related transition issues |
| 02/01/21 | Stauber, Andrew | 0.20 | Emails to/from Ms. Dine regarding employee issues; review agreements in connection with same |
| 02/02/21 | Davis, Seth | 1.30 | Attend teleconference with Messrs. Demo, Silva, Sharp and Donohue re: drafting of term sheet in connection with transition plan; emails with Messrs. Demo, Silva, Sharp, and Caruso re: drafting of term sheet; emails with Messrs. Robins and O'Neal re: transfer of shares and related agreements thereto; preparation of materials in connection with same; email with Mr. Nelms re: amendment to Highland Capital Management, L.P. operating agreement |
| 02/02/21 | Silva, Timothy F. | 3.50 | Call with Mr. Sevilla re. Newco matters; conference call with DSI, Pachulski and working group re. Term Sheet and related matters; attention to KL Gates comments on Term Sheet; calls and emails with Mr. Demo; review correspondence with KL Gates; revise and circulate Term Sheet to KL Gates |
| 02/02/21 | Stauber, Andrew | 0.60 | Telephone conference with and emails to/from Ms. Dine regarding employment matters; revise separation agreement template in connection with same; review individual agreements |
| 02/03/21 | Davis, Seth | 0.80 | Emails with Messrs. Demo and Silva re: regulatory guidance in connection with transition plan; emails with Messrs. Demo and |

Client No. 2205580          Highland Capital Management L.P.
Matter No. 2205580-00126      Fund Liquidation

Invoice No. 2642950
Invoice Date 08/05/21
Legal Services through February 28, 2021

| Date | Timekeeper | Hours | Description |
|------|------------|-------|-------------|
| | | | Robins re: transfer of shares and supporting documentation in connection therewith; preparation of materials in connection therewith; emails with Messrs. Demo, Silva and Sharp re: drafting of term sheet and transition plan |
| 02/03/21 | Hunter Jr., Fraser L. | 1.40 | E-mails with Mr. Silva and Ms. Martin re: dispute with Adviser over shared services |
| 02/03/21 | Martin, Lori A. | 0.60 | Attend teleconference with Messrs. Silva and Hunter re: strategy for addressing termination of back office contract |
| 02/03/21 | Martin, Lori A. | 0.70 | Read letter to board and background information |
| 02/03/21 | Silva, Timothy F. | 1.10 | Call with Mr. Caruso re. SEI administration agreement; revise agreement and circulate to Mr. Caruso |
| 02/03/21 | Silva, Timothy F. | 3.10 | Continue to negotiate Term Sheet; calls and emails with Mr. Demo re. same; work on SEC strategy; correspond with Mr. Hunter and Ms. Martin re. same |
| 02/04/21 | Davis, Seth | 3.40 | Emails and telephone call with Mr. Robins re: transfer of shares of Highland CLO Funding, Ltd.; telephone call with Mr. Silva re: same; emails with Messrs. Demo and Silva and Ms. Kim re: same; telephone call with Mr. Salhus re: Schedule 13G filings; drafting of same; attend teleconference with Messrs. Pomerantz, Demo, Morris, Silva, and Hunter and Ms. Martin re: transition plan of Highland Capital Management, L.P. |
| 02/04/21 | Hunter Jr., Fraser L. | 1.00 | Teleconference with Mr. Surgent, WH team and bankruptcy counsel |

Client No. 2205580  
Matter No. 2205580-00126

Highland Capital Management L.P.  
Fund Liquidation

Invoice No. 2642950  
Invoice Date 08/05/21  
Legal Services through February 28, 2021

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 02/04/21 | Martin, Lori A. | 1.10 | Prepare for and attend teleconference with Highland bankruptcy counsel (Pachulski) and Messrs. Silva and Hunter re: strategy for engagement SEC in contract termination |
| 02/04/21 | Silva, Timothy F. | 4.00 | Multiple conference calls and emails with working group, Pachulski, and HCMLP re. Term Sheet, employee matters, SEC strategy; continue to work on negotiation of shared services and related exhibits |
| 02/04/21 | Silva, Timothy F. | 0.70 | Attention to questions from Mr. Davis re. documentation for Harbourvest HCLOF transfers review and comment on related documents |
| 02/05/21 | Davis, Seth | 0.90 | Emails with Messrs. Seery, Dubel, Nelms and Silva re: due diligence requirements in connection with potential transfer of shares; review of materials in connection with same; emails with Mr. O'Neal re: same; drafting of Schedule 13G filings |
| 02/05/21 | Hunter Jr., Fraser L. | 1.40 | Communicate with Client and bankruptcy counsel team re: transition strategy |
| 02/05/21 | Martin, Lori A. | 0.30 | Attend teleconference with Mr. Silva re: takeaways from call and proposed content for letter to the independent directors |
| 02/05/21 | Martin, Lori A. | 0.60 | Attend teleconference with Mr. Seery, bankruptcy counsel and Messrs. Hunter and Silva re: SEC strategy and engagement of Fund independent directors in transition of the shared services to a new provider |

Client No. 2205580  
Matter No. 2205580-00126

Highland Capital Management L.P.  
Fund Liquidation

Invoice No. 2642950  
Invoice Date 08/05/21  
Legal Services through February 28, 2021

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 02/05/21 | Martin, Lori A. | 0.30 | Attend pre-call with bankruptcy counsel to review strategy for call with Mr. Seery |
| 02/05/21 | Martin, Lori A. | 1.30 | Read materials provided by Highland as background information on shared services dispute to prepare for call with Mr. Seery |
| 02/05/21 | Silva, Timothy F. | 5.40 | Attend multiple conference calls with working group and Pachulski re. SEC and regulatory issues; correspond with Ms. Martin and Mr. Hunter re. same; attend conference calls re. negotiation of Term Sheet; continue to work on Term Sheet and exhibits; attention to employee matters; correspond with Mr. Surgent and KL Gates re. same; initial review of motion from Pachulski |
| 02/06/21 | Hunter Jr., Fraser L. | 1.90 | Draft letter to Fund Board of Directors and related e-mails with WH team |
| 02/06/21 | Martin, Lori A. | 0.20 | E-mail correspondence with Mr. Silva re: content of letter to the counsel for the Funds' independent directors |
| 02/06/21 | Silva, Timothy F. | 1.40 | Review and comment on memo to retail fund boards; emails with Mr. Hunter re. same; further revise and circulate same to Ms. Martin |
| 02/07/21 | Hunter Jr., Fraser L. | 1.30 | Emails with WH team re: draft letter to Fund Board and related review of revisions |
| 02/07/21 | Martin, Lori A. | 1.00 | Read and edit letter to the counsel for the Funds' independent directors |
| 02/07/21 | Silva, Timothy F. | 1.00 | Revise letter to retail fund boards; emails with Ms. Martin and Mr. Hunter re. same; circulate letter to |

Client No. 2205580      Highland Capital Management L.P.
Matter No. 2205580-00126      Fund Liquidation

Invoice No. 2642950
Invoice Date 08/05/21
Legal Services through February 28, 2021

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| | | | Pachulski for review |
| 02/07/21 | Silva, Timothy F. | 1.30 | Conference cal with KL Gates and Mr. Demo to negotiate binding Term Sheet; follow-up emails re. same |
| 02/08/21 | Davis, Seth | 2.50 | Attention to transfer of shares of Highland CLO Funding, Ltd. and documentation in connection therewith; emails with Messrs. Seery, Nelms, Demo, Robins and O'Neal and Ms. Matsumura re: same; drafting of regulatory filings for Highland Capital Management, L.P. and related entities |
| 02/08/21 | Hunter Jr., Fraser L. | 1.50 | Attention to letter to Fund Board, including multiple emails with WH team, Highland and Pachulski law firm |
| 02/08/21 | Martin, Lori A. | 0.30 | Read and edit letter to the counsel for the Funds' independent directors |
| 02/08/21 | Silva, Timothy F. | 2.50 | Conference call with Highland and Pachulski re. transition matters; revise memorandum to retail board to incorporate comments from Mr. Seery and Mr. Surgent; finalize memorandum; multiple emails re. same |
| 02/08/21 | Stauber, Andrew | 1.90 | Emails to/from and telephone conference with DSI Consulting regarding employment documentation; draft and revise offer letter and NDA in connection with same |
| 02/09/21 | Davis, Seth | 4.40 | Drafting of Schedule 13G and Form 13F filings on behalf of Highland Capital Management, L.P. and related entities; emails with Messrs. Salhus, Silva, and Eftekhari and Mses. Thedford and Carlson re: same; attention to transfer of shares |

Client No. 2205580                    Highland Capital Management L.P.
Matter No. 2205580-00126              Fund Liquidation

Invoice No. 2642950
Invoice Date 08/05/21
Legal Services through February 28, 2021

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| | | | of Highland CLO Funding, Ltd.; correspondence with Messrs. Seery, Dubel, Nelms, Demo, Silva, Surgent, Burwood, and Robins re: same; telephone call with Mr. Dubel re: same; drafting certifications in connection with transfer of shares; attend teleconference with Messrs. Demo, Sharp, Caruso and Silva re: term sheet in connection with transition plan; review updated term sheet schedules; emails with Messrs. Demo, Sharp and Silva re: same |
| 02/09/21 | Hunter Jr., Fraser L. | 1.90 | Numerous emails and teleconference re: strategy with respect to adviser and shared services |
| 02/09/21 | Martin, Lori A. | 0.60 | Read revised term sheet and e-mail correspondence with Mr. Silva re: same |
| 02/09/21 | Martin, Lori A. | 0.50 | Attend teleconference with Ms. Louizos, counsel to the independent directors of the Highland Funds, re: transition of services |
| 02/09/21 | Martin, Lori A. | 0.30 | Attend teleconference with Mr. Hunter re: teleconference with counsel to the independent directors |
| 02/09/21 | Martin, Lori A. | 0.30 | E-mail correspondence with Mr. Silva re: teleconference with counsel to the independent directors |
| 02/09/21 | Null, Amy A. | 0.50 | Conference with Mr. Stauber re treatment of deferred compensation |
| 02/09/21 | Silva, Timothy F. | 4.80 | Multiple conference calls and emails with working group re. Term Sheet, Schedule A; revise Term Sheet and circulate to working group; further revise and circulate Term Sheet to KL Gates; review and circulate Schedule A to KL |

Client No. 2205580      Highland Capital Management L.P.
Matter No. 2205580-00126      Fund Liquidation

Invoice No. 2642950
Invoice Date 08/05/21
Legal Services through February 28, 2021

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| | | | Gates; calls and emails with Ms. Martin, Mr. Hunter, Mr. Seery, Mr. Surgent, and Mr. Demo re. correspondence with Fund Boards; telephone conference with Mr. Demo re. related developments |
| 02/09/21 | Stauber, Andrew | 1.80 | Revise severance agreement template; telephone conference with client regarding bonus inquiries; internal communications in connection with same; review plan and agreements in connection with same; emails to/from client in connection with same |
| 02/10/21 | Davis, Seth | 4.90 | Drafting of regulatory filings on behalf of Highland Capital Management, L.P. and related entities; emails and telephone call with Mr. Salhus re: same; telephone calls with Mr. Silva re: same; emails with Messrs. Demo, Silva, and Romey re: anti-money laundering requirements; emails with Messrs. Demo and Surgent and Ms. Kim re: materials in connection with transfer of shares of Highland CLO Funding, Ltd.; preparation of materials in connection with transfer of shares of Highland CLO Funding, Ltd. |
| 02/10/21 | Hunter Jr., Fraser L. | 1.90 | Multiple emails and teleconferences re: dispute with Adviser over shared services termination |
| 02/10/21 | Martin, Lori A. | 0.30 | Attend teleconference with Messrs. Silva and Hunter re: strategy for concluding transition of shared services to the Fund Advisers |
| 02/10/21 | Martin, Lori A. | 0.30 | Attend teleconference with Mr. Silva re: proposed content for letter to the independent directors re: transition of shared services |

Client No. 2205580
Matter No. 2205580-00126

Highland Capital Management L.P.
Fund Liquidation

Invoice No. 2642950
Invoice Date 08/05/21
Legal Services through February 28, 2021

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 02/10/21 | Martin, Lori A. | 0.80 | Read and edit letter to the independent directors re: transition of shared services and potential loss of services to the Highland Funds |
| 02/10/21 | Martin, Lori A. | 0.90 | Attend teleconference with Messrs. Demo, Sharp, Kharasch, Pomerantz, Morris, Seery, Hunter and Silva re: strategy for concluding transition of shared services to the Fund Advisers |
| 02/10/21 | Null, Amy A. | 0.30 | Review of draft offer letter from Mr. Stauber |
| 02/10/21 | Salhus, Knute | 0.80 | Review Schedule 13G matters with Mr. Davis; related calls and correspondence |
| 02/10/21 | Silva, Timothy F. | 5.80 | Call with Ms. Martin and Mr. Hunter re. board correspondence and Term Sheet; conference call with Highland team re. same; draft second letter to fund boards; draft extension letter agreement; multiple revisions to letter to fund boards; correspond with Mr. Hunter re. same; emails with working group re. Term Sheet and Schedules |
| 02/10/21 | Stauber, Andrew | 2.20 | Internal communications regarding offer letter; review and revise same; emails to/from client in connection with same; revise severance agreement; emails to/from client in connection with same; |
| 02/11/21 | Hunter Jr., Fraser L. | 1.70 | Emails with WH team and Highland team re: draft letter to Board and strategy on shared services termination |
| 02/11/21 | Martin, Lori A. | 0.40 | Read and edit letter to independent directors of the Highland Funds (and e-mail correspondence with Mr. Silva re: same |

Client No. 2205580      Highland Capital Management L.P.
Matter No. 2205580-00126      Fund Liquidation

Invoice No. 2642950
Invoice Date 08/05/21
Legal Services through February 28, 2021

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 02/11/21 | Martin, Lori A. | 0.30 | Attend teleconference with Mr. Silva re: request from adviser's counsel to hold letter pending potential resolution of the transition of shared services |
| 02/11/21 | Salhus, Knute | 0.70 | Review Schedule 13G filing matters and discuss with Mr. Davis |
| 02/11/21 | Silva, Timothy F. | 6.40 | Extensive negotiations of Term Sheet and exhibits; multiple conference calls with members of internal working group re. same; conference call with KL Gates; redraft documents multiple times; revise letter to Fund Boards; correspond with Mr. Seery re. same |
| 02/11/21 | Stauber, Andrew | 0.90 | Emails to/from and telephone conference with client and DSI Consulting regarding severance agreement and offer letter; review and revise agreements |
| 02/12/21 | Davis, Seth | 4.10 | Attention to drafting and filing of Schedule 13Gs; emails with Messrs. Surgent, Salhus and Eftekhari, Ms. Thedford and financial printer re: same; drafting of Form 13F filing; emails with Messrs. Surgent, Eftkhari and Silva re: same; preparation of final documents in connection with transfer of shares of Highland CLO Funding, Ltd.; emails with Messrs. Demo, Silva, Robins, O'Neal and Matsumura re: same |
| 02/12/21 | Hunter Jr., Fraser L. | 0.90 | Emails with WH and Highland teams re communications with Fund Boards and term sheet negotiations |
| 02/12/21 | Null, Amy A. | 0.30 | Conference with Mr. Stauber re bonus payment provisions |
| 02/12/21 | Salhus, Knute | 1.00 | Review revised Schedule 13G draft reports and printer proofs, discuss |

Client No. 2205580  Highland Capital Management L.P.
Matter No. 2205580-00126  Fund Liquidation

Invoice No. 2642950
Invoice Date 08/05/21
Legal Services through February 28, 2021

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| | | | with Mr. Davis and coordinate filing with SEC; related email correspondence with Mr. Davis and Ms. Thedford |
| 02/12/21 | Silva, Timothy F. | 2.40 | Attend status call with working group re. Term Sheet and transition matters; finalize extension; multiple calls and emails re. same; revise letter to Fund Boards; attention to Newco transition matters |
| 02/12/21 | Stauber, Andrew | 1.80 | Emails to/from and telephone conference with Mr. Romey regarding offer letters; telephone conference with Mr. Seery and others in connection with same; research bonus issue; conference with Ms. Null in connection with same; review and revise offer letter and restrictive covenant agreement |
| 02/13/21 | Davis, Seth | 0.10 | Email with financial printer re: Form 13F filing |
| 02/13/21 | Silva, Timothy F. | 0.40 | Telephone conference with Mr. Demo re. AML analysis in connection with transfers to Cayman entity |
| 02/14/21 | Stauber, Andrew | 0.30 | Emails to/from client regarding carried interest issue; review agreement in connection with same |
| 02/15/21 | Silva, Timothy F. | 1.10 | Attend conference call with Mr. Demo and working group; attention to questions re. SEC matters; emails with Mr. Demo and others re. Term Sheet and related matters |
| 02/15/21 | Stauber, Andrew | 0.70 | Emails to/from client regarding offer letters and deferred compensation; review revised letter in connection with same |
| 02/16/21 | Davis, Seth | 0.90 | Attention to filing of Form 13F including revisions thereto; emails |

Client No. 2205580        Highland Capital Management L.P.
Matter No. 2205580-00126    Fund Liquidation

Invoice No. 2642950
Invoice Date 08/05/21
Legal Services through February 28, 2021

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
|  |  |  | with Messrs. Surgent and Eftekhari re: same; correspondence with financial printer re: same |
| 02/16/21 | Dawson, Michael | 0.80 | Telecon with Messrs. Silva and Demo regarding AML issues |
| 02/16/21 | Hunter Jr., Fraser L. | 0.90 | Communicate with WH team re: shared services separation developments and strategy |
| 02/16/21 | Martin, Lori A. | 0.80 | E-mail correspondence with Messrs. Silva and Hunter re: strategy for notification of SEC about the cessation of middle and back office services by Highland |
| 02/16/21 | Martin, Lori A. | 1.30 | Read complaint and brief in support of declaratory and injunctive relief |
| 02/16/21 | Silva, Timothy F. | 0.80 | Emails with Mr. Dawson re. AML matters in connection with transfer; conference call with Mr. Demo, Mr. Dawson and Mr. Hunter re. same |
| 02/16/21 | Silva, Timothy F. | 2.80 | Attention to transition matters; multiple emails and calls re. negotiation of Term Sheet; revise Term Sheet; attention to questions re. SEC notice of court filings in connection with transition matters; correspond with Mr. Hunter re. same |
| 02/16/21 | Stauber, Andrew | 1.40 | Emails to/from and telephone conference with client regarding offer letter and related bonus issues; revise draft in connection with same |
| 02/17/21 | Hunter Jr., Fraser L. | 1.20 | Review draft court papers and related emails on negotiation developments |
| 02/17/21 | Martin, Lori A. | 0.30 | E-mail correspondence with counsel for the independent directors re: preliminary injunction |
| 02/17/21 | Martin, Lori A. | 0.20 | E-mail correspondence with Messrs. |

Client No. 2205580
Matter No. 2205580-00126

Highland Capital Management L.P.
Fund Liquidation

Invoice No. 2642950
Invoice Date 08/05/21
Legal Services through February 28, 2021

| Date | Timekeeper | Hours | Description |
|------|------------|-------|-------------|
| | | | Hunter and Silva re: strategy for concluding discussions on the term sheet |
| 02/17/21 | Martin, Lori A. | 0.30 | E-mail correspondence with Mr. Silva re: report to the SEC Division of Investment Management re: Highland Funds' middle and back office functions |
| 02/17/21 | Martin, Lori A. | 0.40 | Read e-mail correspondence with counsel for the fund re: transition of middle and back office functions |
| 02/17/21 | Silva, Timothy F. | 3.20 | Attention to transition matters; prepare for and participate in call with SEC staff; call with KL Gates and employees; review court filings for declaratory and injunctive relief; calls with Mr. Demo, Mr. Klos, Ms. Thedford; numerous emails with internal working group |
| 02/17/21 | Silva, Timothy F. | 0.40 | Review and comment on resolutions from Mr. Stauber re. amended plan |
| 02/17/21 | Stauber, Andrew | 3.20 | Review revised offer letter; conferences with and emails to/from client and counsel regarding same; draft bonus plan resolution; revise bonus plan; internal communications in connection with bonus plan |
| 02/18/21 | Davis, Seth | 0.60 | Review and analysis of Highland Select Fund governing documents in connection with mandatory withdrawals; correspondence with Messrs. Silva and Romey re: same |
| 02/18/21 | Hunter Jr., Fraser L. | 1.10 | Emails and teleconferences re: Shared services separation |
| 02/18/21 | Martin, Lori A. | 0.80 | Prepare for and attend teleconference with Messrs. Seery, Demo, Romey, Sharp, Caruso and Silva re: strategic advice re: |

Client No. 2205580
Matter No. 2205580-00126

Highland Capital Management L.P.
Fund Liquidation

Invoice No. 2642950
Invoice Date 08/05/21
Legal Services through February 28, 2021

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| | | | transition of middle and back office functions and hearing on motion for preliminary injunction |
| 02/18/21 | Martin, Lori A. | 0.30 | Attend teleconference with Mr. Silva re: strategy for avoidance of SEC action |
| 02/18/21 | Martin, Lori A. | 0.30 | Attend teleconference with Messrs. Demo, Romey, Sharp, Caruso and Silva re: strategic advice re: transition of middle and back office functions |
| 02/18/21 | Null, Amy A. | 0.20 | Conference with Mr. Silva |
| 02/18/21 | Silva, Timothy F. | 4.50 | Continue to negotiate transition matters; multiple emails and conference calls re. same; revise Term Sheet and related exhibits |
| 02/18/21 | Silva, Timothy F. | 0.70 | Conference with Mr. Davis re. Select redemptions; review related documents |
| 02/18/21 | Stauber, Andrew | 0.70 | Emails to/from client and counsel regarding board resolution and offer letters; revise board resolution |
| 02/19/21 | Davis, Seth | 0.40 | Preparation of term sheet and related letter agreement materials; emails with Mr. Silva re: same |
| 02/19/21 | Hunter Jr., Fraser L. | 1.40 | Emails and teleconferences re: strategy for shared services separation |
| 02/19/21 | Martin, Lori A. | 0.20 | Read comments by Mr. Silva on letter to counsel for the funds and the adviser |
| 02/19/21 | Martin, Lori A. | 0.50 | Read and edit letter to counsel for the funds and the adviser re: transition of middle and back office services |
| 02/19/21 | Martin, Lori A. | 0.30 | Attend teleconference with Messrs. Demo and Silva re: supplemental |

Client No. 2205580            Highland Capital Management L.P.
Matter No. 2205580-00126    Fund Liquidation

Invoice No. 2642950
Invoice Date 08/05/21
Legal Services through February 28, 2021

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| | | | demands by Mr. Dondero |
| 02/19/21 | Martin, Lori A. | 0.30 | E-mail correspondence with Messrs. Demo and Silva re: transition developments |
| 02/19/21 | Silva, Timothy F. | 6.50 | Attention to negotiation of transition matters; extensive negotiations and re-drafting of Term sheet and exhibits; multiple conference calls re. same; analysis of issues in connection with expiration of shared services arrangements |
| 02/19/21 | Stauber, Andrew | 0.70 | Emails to/from and telephone conference with Mr. Seery regarding offer letter; review and revise same |
| 02/20/21 | Hunter Jr., Fraser L. | 0.30 | Emails with HCM team re: NexPoint counterproposal |
| 02/20/21 | Silva, Timothy F. | 0.60 | Attention to transition negotiations; emails re. same |
| 02/21/21 | Hunter Jr., Fraser L. | 0.50 | Emails with Highland team and WH team re: shared services negotiations and SEC update |
| 02/21/21 | Martin, Lori A. | 0.10 | E-mail correspondence with Mr. Silva re: SEC notification of status of transition of middle and back office services |
| 02/21/21 | Martin, Lori A. | 0.30 | Read final letter to counsel for funds and independent directors |
| 02/21/21 | Martin, Lori A. | 0.10 | E-mail correspondence with Mr. Demo re: status of negotiations over transition of middle and back office services |
| 02/21/21 | Silva, Timothy F. | 0.70 | Emails with Mr. Demo and working group re. transition negotiations; email to SEC re. same |
| 02/22/21 | Davis, Seth | 0.60 | Review of operating agreements in connection with transfer of shares |

Client No. 2205580
Matter No. 2205580-00126

Highland Capital Management L.P.
Fund Liquidation

Invoice No. 2642950
Invoice Date 08/05/21
Legal Services through February 28, 2021

| Date | Timekeeper | Hours | Description |
|------|------------|-------|-------------|
| | | | of Highland CLO Funding, Ltd. and materials in connection therewith; emails with Messrs. Demo, Silva and Surgent and Ms. Matsumura re: same |
| 02/22/21 | Hunter Jr., Fraser L. | 0.90 | Emails with HCM legal team re: state of negotiations and upcoming hearing |
| 02/22/21 | Martin, Lori A. | 0.40 | E-mail correspondence with Messrs. Demo, Hunter and Silva re: terms of transition of middle and back office functions |
| 02/22/21 | Silva, Timothy F. | 1.90 | Work on summary of transition matters; correspond with Mr. Demo re: same; correspond with Mr. Surgent and Mr. Demo re: employee matters; |
| 02/22/21 | Stauber, Andrew | 0.40 | Emails to/from and teleconference with Mr. Seery regarding severance agreements |
| 02/23/21 | Hunter Jr., Fraser L. | 0.80 | Emails with HCM Legal team re: results of hearing and related Court orders |
| 02/23/21 | Silva, Timothy F. | 0.40 | Correspond with Mr. Surgent and Mr. Demo re: hearing; attention to transition matters |
| 02/23/21 | Stauber, Andrew | 0.60 | Emails to/from and telephone conference with Mr. Seery regarding offer letters and severance letters; review and revise documents in connection with same |
| 02/24/21 | Davis, Seth | 0.80 | Attend teleconference with Messrs. Silva and Surgent and Ms. Kim re: analysis of signatory authority and officers of client entities; review in connection with same; email with Ms. Matsumura re: Adherence Agreement in connection with transfer of shares of Highland CLO |

Client No. 2205580
Matter No. 2205580-00126

Highland Capital Management L.P.
Fund Liquidation

Invoice No. 2642950
Invoice Date 08/05/21
Legal Services through February 28, 2021

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| | | | Funding, Ltd. |
| 02/24/21 | Hunter Jr., Fraser L. | 0.70 | Emails with legal team re: Court order and other hearing related matters |
| 02/24/21 | Martin, Lori A. | 0.30 | E-mail correspondence with Messrs. Demo and Hunter re: draft bankruptcy court order |
| 02/24/21 | Silva, Timothy F. | 2.50 | Attention to transition matters; call and emails with Mr. Demo and working group; review draft order; attention to operational considerations; conference call with working group re. same |
| 02/24/21 | Silva, Timothy F. | 1.00 | Attention to questions from Mr. Stauber and Mr. Seery re. Korea a fund; review fund documents; emails with Mr. Romey and Mr. Stauber re. same |
| 02/24/21 | Silva, Timothy F. | 0.80 | Attend conference call with Ms. Kim, Mr. Surgent, and Mr. Davis re. signature authority; review documents in connection with same |
| 02/24/21 | Stauber, Andrew | 1.30 | Telephone conference with and emails to/from client regarding offer letters and carried interest agreement; review articles of incorporation in connection with same; internal communications in connection with same |
| 02/25/21 | Davis, Seth | 0.40 | Review and analysis of client-related entities in connection with Highland Capital Management, L.P. authority and directors and officers |
| 02/25/21 | Hunter Jr., Fraser L. | 0.90 | Review Court transcript of motion hearing |
| 02/25/21 | Stauber, Andrew | 0.80 | Emails to/from and telephone conference with Mr. Seery regarding offer letters and employee separation; internal communications |

Client No. 2205580  
Matter No. 2205580-00126

Highland Capital Management L.P.  
Fund Liquidation

Invoice No. 2642950  
Invoice Date 08/05/21  
Legal Services through February 28, 2021

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| | | | regarding carried interest agreement and related issues |
| 02/26/21 | Davis, Seth | 0.20 | Emails with Messrs. Demo and Silva re: analysis of Highland Special Opportunities Holding Company |
| 02/26/21 | Silva, Timothy F. | 2.20 | Attention to transition matters; multiple calls and emails with Mr. Demo and others re. same; review related correspondence and documents; brief review of transcript and order in connection with same |

**176.50**

B220 - Employee Benefits/Pensions

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 02/17/21 | Null, Amy A. | 0.30 | Review of plan administrator issue; review GP resolution re same |

**0.30**

B410 - General Bankruptcy Advice/Opinions

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 02/11/21 | Davis, Seth | 3.30 | Drafting of regulatory filings on behalf of Highland Capital Management, L.P. and related entities; email with Mr. Salhus re: same; drafting of materials in connection with transfer of shares of Highland CLO Funding, Ltd.; emails with Messrs. Seery and Demo re: same; emails with Mr. Silva re: drafting of term sheet in connection with transition plan |

**3.30**

**Total**                    **180.10**

Client No. 2205580  
Matter No. 2205580-00126

Highland Capital Management L.P.  
Fund Liquidation

Invoice No. 2642950  
Invoice Date 08/05/21  
Legal Services through February 28, 2021

**LEGAL SERVICES**

| Timekeeper | Hours | Rate | Total |
|---|---|---|---|
| Martin, Lori A. | 18.30 | 1,690.00 | 30,927.00 |
| Hunter Jr., Fraser L. | 23.60 | 1,590.00 | 37,524.00 |
| Salhus, Knute | 3.00 | 1,505.00 | 4,515.00 |
| Null, Amy A. | 1.70 | 1,475.00 | 2,507.50 |
| Dawson, Michael | 0.80 | 1,335.00 | 1,068.00 |
| Silva, Timothy F. | 78.70 | 1,330.00 | 104,671.00 |
| Gillespie, Phillip | 0.20 | 1,330.00 | 266.00 |
| Stauber, Andrew | 19.50 | 1,180.00 | 23,010.00 |
| Davis, Seth | 34.20 | 1,145.00 | 39,159.00 |
| Kelly, Kathleen | 0.10 | 460.00 | 46.00 |
| **Total Legal Services** | **180.10** | | **$243,693.50** |

| Task | Description | Hours | Value |
|---|---|---|---|
| B210 | Business Operations | 176.50 | 239,472.50 |
| B220 | Employee Benefits/Pensions | 0.30 | 442.50 |
| B410 | General Bankruptcy Advice/Opinions | 3.30 | 3,778.50 |
| **Total Legal Services** | | **180.10** | **$243,693.50** |

# WILMERHALE

WH

7 World Trade Center
250 Greenwich Street
New York, NY 10007

FEDERAL TAX ID No. ■■■■■■
(800) 526-6682(t)
(937) 395-2200(f)

Thomas Surgent
Highland Capital Management L.P.
300 Crescent Court
Suite 700
Dallas, TX 75201

| | |
|---|---|
| Invoice Date | 08/05/21 |
| Invoice No. | 2642951 |
| Matter No. | 2205580-00126 |

FOR LEGAL SERVICES RENDERED through March 31, 2021 in connection with the Fund Liquidation matter, as detailed on the attached.

Total Legal Services                                        $      79,187.50

Less 10% Discount                                                    -7,918.75

**Total Amount Due**                                      **$      71,268.75**

Management Company Matters

DUE UPON RECEIPT
Please remit payment with remittance information by ACH or wire to:

Account Number: ■■■■■■

Routing Number: ■■■■■■

Citibank NA 1101 Pennsylvania Avenue NW, 9th Floor Washington, DC 20004
FBO WILMER CUTLER PICKERING HALE AND DORR LLP

For check payments, please remit to: P.O. Box 7247-8760 Philadelphia, PA 19170-8760
Please send all correspondence to: WHCASSupport@wilmerhale.com

Wilmer Cutler Pickering Hale and Dorr LLP

Beijing    Berlin    Boston    Brussels    Denver    Frankfurt    London    Los Angeles    New York    Palo Alto    San Francisco    Washington

Wilmer Cutler Pickering Hale and Dorr LLP is a Delaware limited liability partnership Our United Kingdom offices are operated under a separate Delaware limited liability partnership

Client No. 2205580        Highland Capital Management L.P.
Matter No. 2205580-00126      Fund Liquidation

Invoice No. 2642951
Invoice Date 08/05/21
Legal Services through March 31, 2021

Thomas Surgent
Highland Capital Management L.P.
300 Crescent Court
Suite 700
Dallas, TX 75201

| Date | Timekeeper | Hours | Description |
|---|---|---|---|
| **B210 - Business Operations** | | | |
| 03/01/21 | Davis, Seth | 0.30 | Emails with Messrs. Demo, Romey, Silva and Surgent re: transfer of shares of Highland CLO Funding, Ltd. |
| 03/02/21 | Davis, Seth | 0.60 | Correspondence with Messrs. Demo, Silva and Surgent re: transfer of shares of Highland CLO Funding, Ltd.; emails with Mr. Silva re: review and analysis of governance structure of client related entities; emails with Messrs. Demo and Silva re: Highland Special Opportunities Holding Company |
| 03/02/21 | Silva, Timothy F. | 1.80 | Correspond with Mr. Demo re. SPHC matter; review documents in connection with same; email to Mr. Demo re. analysis of same |
| 03/03/21 | Davis, Seth | 1.70 | Attend teleconference with Messrs. Demo and Silva re: Highland Special Opportunities Holding Company and governance structure; emails with Messrs. Demo and Silva and Ms. Kim re: same; finish drafting of Written Action for related entities of Highland Capital Management, L.P.; emails with Messrs. Seery, Demo, Silva and Baynard re: same; emails with Mr. Surgent re: transfer of shares Highland CLO Funding, Ltd. |
| 03/03/21 | Silva, Timothy F. | 0.40 | Attention to Cornerstone board changes; review related documents |

Client No. 2205580
Matter No. 2205580-00126

Highland Capital Management L.P.
Fund Liquidation

Invoice No. 2642951
Invoice Date 08/05/21
Legal Services through March 31, 2021

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 03/03/21 | Silva, Timothy F. | 1.00 | Call with Mr. Surgent and Mr. Cournoyer regarding MGM matters; review related documents and correspondence |
| 03/03/21 | Silva, Timothy F. | 0.50 | Call with Mr. Demo and Mr. Davis regarding SOHC matter; review related documents |
| 03/04/21 | Silva, Timothy F. | 0.50 | Call with Baker McKenzie and Mr. Demo re. services agreement; follow-up call with Mr. Demo |
| 03/04/21 | Stauber, Andrew | 0.80 | Emails to/from Mr. Donahue regarding offer letter; review and revise same |
| 03/05/21 | Davis, Seth | 0.70 | Revisions to documents in connection with transfer of shares of Highland CLO Funding, Ltd.; emails with Mr. Robins re: same; review of signatory authority of Highland Capital Management, L.P. and related entities |
| 03/05/21 | Stauber, Andrew | 1.90 | Emails to/from Mr. Donahue regarding offer letter; emails to/from Mr. Seery regarding severance agreement; draft and revise same |
| 03/07/21 | Stauber, Andrew | 0.30 | Emails to/from DSI Consulting regarding paid time off policy; draft language in connection with same |
| 03/08/21 | Davis, Seth | 0.90 | Drafting of revisions to transfer documents in connection with transfer of shares of Highland CLO Funding, Ltd.; correspondence with Mr. Surgent re: same; review and analysis of governance structures of Highland Capital Management, L.P. controlled entities |
| 03/08/21 | Silva, Timothy F. | 0.60 | Conference call with C. Baynard, T. Surgent and T. Cournoyer re. CCS |

Client No. 2205580      Highland Capital Management L.P.
Matter No. 2205580-00126      Fund Liquidation

Invoice No. 2642951
Invoice Date 08/05/21
Legal Services through March 31, 2021

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 03/08/21 | Silva, Timothy F. | 1.50 | Call with J. Seery re. MGM matter; review MGM documents in connection with analysis of rights |
| 03/08/21 | Stauber, Andrew | 0.40 | Telephone conferences with Mr. Seery regarding offer letters and severance agreements |
| 03/09/21 | Silva, Timothy F. | 0.40 | Attention to employment questions; emails with Mr. Caruso and Mr. Stauber re. same |
| 03/09/21 | Stauber, Andrew | 0.30 | Emails to/from DSI Consulting regarding EPLI Insurance application; review application in connection with same |
| 03/10/21 | Davis, Seth | 4.60 | Drafting of written consents in connection with US Gaming SPV, LLC and analysis of governing documents in connection therewith; emails with Messrs. Seery, Silva and Surgent re: same; telephone call with Mr. Silva re: same; emails and telephone calls with Messrs. Romey and Silva re: compulsory withdrawals; review and analysis of Highland Capital Management, L.P. managed funds and related governance structures |
| 03/10/21 | Silva, Timothy F. | 0.90 | Conferee call with J. Romey and others re. Select Fund buyout options; review Select Fund documents in connection with same |
| 03/10/21 | Silva, Timothy F. | 1.30 | Call with Mr. Surgent; attention to questions re. US gaming signatory authority; review related documents; emails and call with Mr. Davis re. same |
| 03/10/21 | Stauber, Andrew | 1.20 | Emails to/from and telephone conference with DSI Consulting and counsel regarding EPLI application; review and assess application and supplemental questions in |

Client No. 2205580      Highland Capital Management L.P.
Matter No. 2205580-00126      Fund Liquidation

Invoice No. 2642951
Invoice Date 08/05/21
Legal Services through March 31, 2021

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| | | | connection with same |
| 03/11/21 | Davis, Seth | 1.80 | Emails with Messrs. Seery, Demo, Silva, Surgent, and Rosenthal and Ms. Mascherin re: written action of stockholders with respect to Cornerstone Healthcare Group Holding, Inc.; emails with Mr. Seery re: US Gaming SPV, LLC and written action by sole member; review and analysis of governance structures of Highland Capital Management, L.P. and related entities |
| 03/11/21 | Stauber, Andrew | 1.10 | Emails to/from counsel and DSI consulting regarding EPLI application; emails to/from client and counsel regarding objections relating to bonuses; review and revise motion in connection with same |
| 03/12/21 | Davis, Seth | 3.00 | Emails with Messrs. Demo, Surgent, Silva, Cournoyer, and Rosenthal re: written action in connection with Cornerstone Healthcare Group Holding, Inc.; telephone calls with Messrs. Demo and Silva re: same; review and analysis of governing documents in connection with same; emails with Messrs. Demo and Silva re: Highland CDO Opportunity Master Fund, L.P.; review of Highland CDO Opportunity Master Fund, L.P. in connection with drafting of written action; emails with Messrs. Demo, Klos, Surgent and Throckmorton re: transfer of shares of Highland CLO Funding; review and analysis of governance structures of Highland Capital Management, L.P. and affiliated entities |

Client No. 2205580  Highland Capital Management L.P.
Matter No. 2205580-00126  Fund Liquidation

Invoice No. 2642951
Invoice Date 08/05/21
Legal Services through March 31, 2021

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 03/12/21 | Stauber, Andrew | 2.60 | Review and revise motion; review documents in connection with same; emails to/from Mr. Demo in connection with same; research in connection with same |
| 03/15/21 | Davis, Seth | 0.90 | Correspondence with Messrs. Demo, Cournoyer, Silva, and Rustum and Ms. Mancherri re: Cornerstone Healthcare Group Holding, Inc. and governance structure; analysis of operating agreement in connection therewith; review and analysis of Highland Capital Management, L.P. and related entities governance structures; drafting of written action in connection with Highland CDO Opportunity Master Fund, L.P. |
| 03/15/21 | Silva, Timothy F. | 0.60 | Attention to questions in connection with Crystal Creek Loan extension; review related documents |
| 03/15/21 | Stauber, Andrew | 2.10 | Emails to/from Mr. Caruso regarding potential EPLI claims; review claims in connection with same |
| 03/16/21 | Davis, Seth | 3.90 | Drafting of Written Action with respect to Highland CDO Opportunity Master Fund, L.P.; analysis of governing documents and governance structure of Highland CDO Opportunity Master Fund, L.P. and related entities in connection therewith; emails with Messrs. Demo and Silva re: same; review and analysis of Highland Capital Management, L.P. and related entities in connection with revisions to governance structures |
| 03/16/21 | Silva, Timothy F. | 1.90 | Attend conference call re. authority issue in connection with employee plan; research re. same |

Client No. 2205580          Highland Capital Management L.P.
Matter No. 2205580-00126     Fund Liquidation

Invoice No. 2642951
Invoice Date 08/05/21
Legal Services through March 31, 2021

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 03/16/21 | Stauber, Andrew | 4.20 | Review employment claims; emails to/from and telephone conference with Mr. Caruso in connection with same; emails to/from and telephone conference with Bankruptcy counsel regarding deferred incentive issue; review materials in connection with same; emails to/from Mr. Silva in connection with same |
| 03/17/21 | Davis, Seth | 2.60 | Drafting of Written Action in connection with Highland CDO Opportunity Master Fund, L.P. including review of and incorporation of comments from Messrs. Demo and Silva; emails with Messrs. Seery, Demo, Surgent and Silva re: same; telephone call with Mr. Demo re: same; emails with Mr. Surgent re: transfer of shares of Highland CLO Funding; review and analysis of Highland Capital Management, L.P. and related entities in connection with governance structures and revisions thereto |
| 03/17/21 | Silva, Timothy F. | 2.40 | Research re. liability questions in connection with apparent authority of officers; attention to questions re. CDO Opportunities signing authority |
| 03/17/21 | Stauber, Andrew | 2.10 | Emails to/from Bankruptcy counsel regarding bonus-related objections; review and revise motion in connection with same; prepare language and spreadsheet for EPLI application |
| 03/18/21 | Davis, Seth | 3.30 | Correspondence with Messrs. Seery, Dubel, Nelms and Surgent re: written action on behalf of Highland CDO Opportunity Master Fund, L.P.; review and analysis of |

Client No. 2205580  
Matter No. 2205580-00126  

Highland Capital Management L.P.  
Fund Liquidation  

Invoice No. 2642951  
Invoice Date 08/05/21  
Legal Services through March 31, 2021  

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| | | | Highland CDO Opportunity Master Fund, L.P. governance structure and operating agreements; telephone calls with Mr. Seery re: same; review and analysis of Section 13 filings by Highland Capital Management, L.P.; emails with Messrs. Demo, Surgent and Silva re: same; telephone call with Mr. Demo re: same; review and analysis of governance structures of Highland Capital Management, L.P. and related entities in connection with potential revisions thereto; email with Mr. Demo re: Highland Multi Strategy Credit Funds |
| 03/18/21 | Silva, Timothy F. | 1.30 | Attention to questions from Mr. Surgent re. 13D and 13G filings; emails with Mr. Davis re. same; review of filings and correspondence |
| 03/18/21 | Stauber, Andrew | 1.10 | Emails to/from Bankruptcy Counsel regarding employment-related Claims; review and revise motion in connection with same; review EPLI application; emails to/from Mr. Caruso in connection with same |
| 03/19/21 | Davis, Seth | 0.80 | Emails with Messrs. Seery and Nelms re: Written Action with respect to Highland CDO Opportunity Master Fund, L.P.; review and analysis of Highland Capital Management, L.P. and related entities in connection with changes to governance structures including officer and director roles; preparation of governing documents of Highland Multi Strategy Credit fund family for Mr. Demo |
| 03/22/21 | Davis, Seth | 0.70 | Review and analysis of Highland Capital Management, L.P.-related entities in connection with revisions |

Client No. 2205580  
Matter No. 2205580-00126  

Highland Capital Management L.P.  
Fund Liquidation  

Invoice No. 2642951  
Invoice Date 08/05/21  
Legal Services through March 31, 2021  

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| | | | to governance structures of same |
| 03/23/21 | Silva, Timothy F. | 0.50 | Attention to Investment Company Act question |
| 03/24/21 | Silva, Timothy F. | 0.50 | Conference call with Pachulski re. MSCF/CDO fund matters |
| 03/25/21 | Davis, Seth | 0.80 | Emails with Mr. Surgent re: transfer documents in connection with transfer of shares of Highland CLO Funding, Ltd.; begin revisions to transfer documents; review and analysis of governance structures of Highland Capital Management, L.P. and related entities in connection with revisions to governance structures including officers and directors |
| 03/26/21 | Stauber, Andrew | 0.40 | Research Texas privacy law; emails to/from Mr. Demo in connection with same |
| 03/30/21 | Silva, Timothy F. | 0.90 | Attention to questions regarding. services agreement with Highgate; brief review of same; correspond with Mr. Cournoyer and Ms. Hogan regarding same |
| 03/31/21 | Davis, Seth | 0.10 | Emails with Messrs. Silva and Robins and Ms. Matsumura re: transfer of shares of Highland CLO Funding, Ltd. and ancillary agreements in connection therewith |
| 03/31/21 | Silva, Timothy F. | 0.70 | Correspond with Ms. Rodgers re. tax comments on Highgate Agreement; review same; email to Mr. Cournoyer re. same |
| | | **62.90** | |

**B240 - Tax Issues**

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 03/01/21 | Rodgers, Julie H. | 0.30 | Emails to and from Mr. Demo and Mr. Silva regarding amendment of |

Client No. 2205580
Matter No. 2205580-00126

Highland Capital Management L.P.
Fund Liquidation

Invoice No. 2642951
Invoice Date 08/05/21
Legal Services through March 31, 2021

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| | | | partnership agreement |
| 03/26/21 | Rodgers, Julie H. | 0.20 | Emails to and from Mr. Demo regarding working capital line |
| 03/29/21 | Rodgers, Julie H. | 0.50 | Review trust agreement re borrowing; email to Mr. Demo |
| 03/31/21 | Rodgers, Julie H. | 1.20 | Review transition services agreement and prepare tax comments |
| | | **2.20** | |

**Total**            <u>**65.10**</u>

Client No. 2205580
Matter No. 2205580-00126

Highland Capital Management L.P.
Fund Liquidation

Invoice No. 2642951
Invoice Date 08/05/21
Legal Services through March 31, 2021

**LEGAL SERVICES**

| Timekeeper | Hours | Rate | Total |
|---|---|---|---|
| Rodgers, Julie H. | 2.20 | 1,475.00 | 3,245.00 |
| Silva, Timothy F. | 17.70 | 1,330.00 | 23,541.00 |
| Stauber, Andrew | 18.50 | 1,180.00 | 21,830.00 |
| Davis, Seth | 26.70 | 1,145.00 | 30,571.50 |
| **Total Legal Services** | **65.10** | | **$79,187.50** |

| Task | Description | Hours | Value |
|---|---|---|---|
| B210 | Business Operations | 62.90 | 75,942.50 |
| B240 | Tax Issues | 2.20 | 3,245.00 |
| **Total Legal Services** | | **65.10** | **$79,187.50** |

# WILMERHALE  |WH|

7 World Trade Center
250 Greenwich Street
New York, NY 10007

FEDERAL TAX ID No. ███████
(800) 526-6682(t)
(937) 395-2200(f)

Thomas Surgent
Highland Capital Management L.P.
300 Crescent Court
Suite 700
Dallas, TX 75201

| | |
|---|---|
| Invoice Date | 08/05/21 |
| Invoice No. | 2642952 |
| Matter No. | 2205580-00126 |

FOR LEGAL SERVICES RENDERED through April 30, 2021 in connection with the Fund Liquidation matter, as detailed on the attached.

| | | |
|---|---|---|
| Total Legal Services | $ | 54,329.50 |
| Less 10% Discount | | -5,432.95 |
| **Total Amount Due** | **$** | **48,896.55** |

Management Company Matters

DUE UPON RECEIPT
Please remit payment with remittance information by ACH or wire to:

Account Number: ███████

Routing Number: ███████

Citibank NA 1101 Pennsylvania Avenue NW, 9th Floor Washington, DC 20004
FBO WILMER CUTLER PICKERING HALE AND DORR LLP

For check payments, please remit to: P.O. Box 7247-8760 Philadelphia, PA 19170-8760
Please send all correspondence to: WHCASSupport@wilmerhale.com

Wilmer Cutler Pickering Hale and Dorr LLP

Beijing    Berlin    Boston    Brussels    Denver    Frankfurt    London    Los Angeles    New York    Palo Alto    San Francisco    Washington

Wilmer Cutler Pickering Hale and Dorr LLP is a Delaware limited liability partnership. Our United Kingdom offices are operated under a separate Delaware limited liability partnership

Client No. 2205580  
Matter No. 2205580-00126

Highland Capital Management L.P.  
Fund Liquidation

Invoice No. 2642952  
Invoice Date 08/05/21  
Legal Services through April 30, 2021

Thomas Surgent  
Highland Capital Management L.P.  
300 Crescent Court  
Suite 700  
Dallas, TX 75201

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| **B210 - Business Operations** | | | |
| 04/01/21 | Silva, Timothy F. | 2.60 | Review MGM documents; analysis of MGM documents |
| 04/02/21 | Davis, Seth | 0.20 | Emails with Messrs. Seery and Silva re: transfer of shares of Highland CLO Funding, Ltd. |
| 04/02/21 | Silva, Timothy F. | 2.50 | Analysis of MGM documents in connection with potential sale; analysis of HCLOF documents in connection with same; emails with Mr. Seery and Mr. Davis re. same; analysis of potential opinion requirements; correspond with Mr. Salhus re. opinion |
| 04/05/21 | Silva, Timothy F. | 1.70 | Conference call re. MGM matters; prepare for same; review related documents and correspondence |
| 04/07/21 | Silva, Timothy F. | 2.10 | Analysis of application of insider trading policy to HCMLP; email to Mr. Surgent with summary of same |
| 04/08/21 | Davis, Seth | 0.40 | Review of officer and director structures of Highland Capital Management, L.P. related entities; emails with Messrs. Demo, Silva and Surgent re: same |
| 04/08/21 | Stauber, Andrew | 0.50 | Emails to/from F. Caruso in connection with EPLI renewal; review materials in connection with same |
| 04/09/21 | Davis, Seth | 0.30 | Review and analysis of governance structures of Highland Capital Management, L.P. managed funds |

Client No. 2205580      Highland Capital Management L.P.
Matter No. 2205580-00126      Fund Liquidation

Invoice No. 2642952
Invoice Date 08/05/21
Legal Services through April 30, 2021

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 04/09/21 | Salhus, Knute | 0.70 | Review private resale issues regarding MGM equity, and related call with T. Cournoyer and T. Silva |
| 04/09/21 | Silva, Timothy F. | 0.50 | Attention to question re. affiliate status in connection with Cornerstone transaction; correspond with K. Salhus and T. Cournoyer re. same |
| 04/12/21 | Davis, Seth | 1.30 | Review of Highland Capital Management, L.P. managed funds and related governance structures; correspondence with G. Demo and T. Silva re: same |
| 04/12/21 | Silva, Timothy F. | 1.60 | Attention to questions re. governance of Highland Financial Partners and related entities; emails and calls with Mr. Davis re. same; review documents and correspondence re. same |
| 04/12/21 | Stauber, Andrew | 0.50 | Emails to/from and telephone conference with bankruptcy counsel regarding wrongful termination claim |
| 04/14/21 | Davis, Seth | 0.30 | Correspondence with T. Silva and J. Hogan re: formation of new general partner entity |
| 04/14/21 | Silva, Timothy F. | 0.40 | Correspond with S. Davis, G. Demo, and J. Rodgers re. Highland general partner entity; review related correspondence and communications |
| 04/14/21 | Silva, Timothy F. | 0.40 | Call re. operational transition matters |
| 04/15/21 | Davis, Seth | 0.10 | Email with T. Silva re: formation of entity |
| 04/15/21 | Silva, Timothy F. | 3.20 | Review and analyze complaint in DAF lawsuit; conference call with Pachulski re. same; begin drafting summary of legal analysis in |

Client No. 2205580    Highland Capital Management L.P.
Matter No. 2205580-00126  Fund Liquidation

Invoice No. 2642952
Invoice Date 08/05/21
Legal Services through April 30, 2021

| Date | Timekeeper | Hours | Description |
|------|------------|-------|-------------|
| | | | connection with Advisers Act |
| 04/16/21 | Silva, Timothy F. | 0.80 | Attention to questions in connection with SEI agreement; call with working group re. same |
| 04/19/21 | Silva, Timothy F. | 0.40 | Call with Mr. Demo re. SEI analysis |
| 04/19/21 | Stauber, Andrew | 0.10 | Review emails relating to EPLI coverage |
| 04/20/21 | Silva, Timothy F. | 2.40 | Review documents in connection with SEI Administration Agreement; analyze same and draft summary of analysis for Mr. Seery |
| 04/21/21 | Silva, Timothy F. | 1.90 | Peform analysis in connection with DAF litigation; work on draft summary in connection with same |
| 04/21/21 | Stauber, Andrew | 0.70 | Review opposition; research in connection with same; emails to/from bankruptcy counsel in connection with same |
| 04/22/21 | Silva, Timothy F. | 0.90 | Review CLOF asset sale letter; conference with Pachulski re. same |
| 04/22/21 | Silva, Timothy F. | 0.40 | Call with T. Surgent re. shared data |
| 04/22/21 | Stauber, Andrew | 0.70 | Review bonus plan and resolutions; telephone conference with bankruptcy counsel in connection with same |
| 04/26/21 | Davis, Seth | 0.40 | Emails with J. Seery and G. Demo re: Highland HCF Advisor Ltd. and governing documents; review of governing documents of Highland HCF Advisor Ltd. |
| 04/26/21 | Silva, Timothy F. | 1.10 | Call with Pachulski re. DAF claims and Advisers Act considerations; perform analysis in connection with same |
| 04/27/21 | Davis, Seth | 0.30 | Emails with J. Seery re: governing agreements of Highland HCF Advisor Ltd. |

Client No. 2205580                    Highland Capital Management L.P.
Matter No. 2205580-00126       Fund Liquidation

Invoice No. 2642952
Invoice Date 08/05/21
Legal Services through April 30, 2021

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 04/27/21 | Silva, Timothy F. | 0.80 | Review and comment on Seery response to letter re. CLOH sale of assets; emails with Pachulski re. same |
| 04/28/21 | Davis, Seth | 1.40 | Review and analysis of governance structures of client-controlled entities in connection with ongoing litigation; emails with G. Demo and T. Silva re: same; emails with G. Demo and M. Throckmorton re: HCMLP Investments, LLC and governing documents |
| 04/28/21 | Silva, Timothy F. | 1.50 | Attention to questiosn re. DOndero resignation from HFP and SOHC; review related documents; emails with S. Davis re. same |
| 04/29/21 | Davis, Seth | 3.20 | Finish review and drafting of analysis of client controlled entities and governing documents; teleconference with G. Demo and T. Silva re: same; emails with G. Demo, T. Silva and T. Surgent re: same |
| 04/29/21 | Silva, Timothy F. | 2.40 | Attention to HFP analysis; review documents and correspondence; emails and calls with S. Davis; attend conference call with Pachulski re. same |
|  |  | **38.70** |  |

B240 - Tax Issues

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 04/07/21 | Rodgers, Julie H. | 0.30 | Emails to and from G. Demo regarding liquidating trust |
| 04/14/21 | Rodgers, Julie H. | 1.20 | Prepare for and participate in call regarding tax and accounting reporting for new structure and operational issues |
| 04/15/21 | Rodgers, Julie H. | 0.30 | Email to working group regarding |

Client No. 2205580      Highland Capital Management L.P.
Matter No. 2205580-00126      Fund Liquidation

Invoice No. 2642952
Invoice Date 08/05/21
Legal Services through April 30, 2021

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| | | | tax reporting |
| 04/21/21 | Rodgers, Julie H. | 0.50 | Emails to and from G. Demo regarding tax questions related to purchase of claims |
| 04/29/21 | Rodgers, Julie H. | 0.80 | Attention to transferability provisions in claimant trust; conference with G. Demo |
| | | **3.10** | |
| **Total** | | **41.80** | |

Client No. 2205580  
Matter No. 2205580-00126

Highland Capital Management L.P.  
Fund Liquidation

Invoice No. 2642952  
Invoice Date 08/05/21  
Legal Services through April 30, 2021

**LEGAL SERVICES**

| Timekeeper | Hours | Rate | Total |
|---|---|---|---|
| Salhus, Knute | 0.70 | 1,505.00 | 1,053.50 |
| Rodgers, Julie H. | 3.10 | 1,475.00 | 4,572.50 |
| Silva, Timothy F. | 27.60 | 1,330.00 | 36,708.00 |
| Stauber, Andrew | 2.50 | 1,180.00 | 2,950.00 |
| Davis, Seth | 7.90 | 1,145.00 | 9,045.50 |
| **Total Legal Services** | **41.80** | | **$54,329.50** |

| Task | Description | Hours | Value |
|---|---|---|---|
| B210 | Business Operations | 38.70 | 49,757.00 |
| B240 | Tax Issues | 3.10 | 4,572.50 |
| **Total Legal Services** | | **41.80** | **$54,329.50** |

# WILMERHALE 

7 World Trade Center
250 Greenwich Street
New York, NY 10007

FEDERAL TAX ID No. ███████
(800) 526-6682(t)
(937) 395-2200(f)

Thomas Surgent
Highland Capital Management L.P.
300 Crescent Court
Suite 700
Dallas, TX 75201

| | |
|---|---|
| Invoice Date | 08/06/21 |
| Invoice No. | 2643085 |
| Matter No. | 2205580-00126 |

FOR LEGAL SERVICES RENDERED through May 31, 2021 in connection with the Fund Liquidation matter, as detailed on the attached.

| | | |
|---|---|---|
| Total Legal Services | $ | 52,230.50 |
| Less 10% Discount | | -5,223.05 |
| Total Disbursements | | 26.70 |
| **Total Amount Due** | $ | **47,034.15** |

Management Company Matters

DUE UPON RECEIPT
Please remit payment with remittance information by ACH or wire to:

Account Number: ███████

Routing Number: ███████

Citibank NA 1101 Pennsylvania Avenue NW, 9th Floor Washington, DC 20004
FBO WILMER CUTLER PICKERING HALE AND DORR LLP

For check payments, please remit to: P.O. Box 7247-8760 Philadelphia, PA 19170-8760
Please send all correspondence to: WHCASSupport@wilmerhale.com

Wilmer Cutler Pickering Hale and Dorr LLP

Beijing    Berlin    Boston    Brussels    Denver    Frankfurt    London    Los Angeles    New York    Palo Alto    San Francisco    Washington

Wilmer Cutler Pickering Hale and Dorr LLP is a Delaware limited liability partnership  Our United Kingdom offices are operated under a separate Delaware limited liability partnership

Client No. 2205580        Highland Capital Management L.P.
Matter No. 2205580-00126     Fund Liquidation

Invoice No. 2643085
Invoice Date 08/06/21
Legal Services through May 31, 2021

Thomas Surgent
Highland Capital Management L.P.
300 Crescent Court
Suite 700
Dallas, TX 75201

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| **B100 - Administration** | | | |
| 05/11/21 | Kolovos, Peter J. | 0.20 | Review audit letters for two sub-funds |
| | | **0.20** | |
| **B110 - Case Administration** | | | |
| 05/07/21 | Thompson, Yolande | 0.30 | Emails with B. Loveland re coordinating delivery of certain documents via messenger (0.1); review Exit Financing Motion and Confirmation Order (0.1); emails with Boston Office Services re printing and sending documents to B. Loveland's home (0.1) |
| | | **0.30** | |
| **B160 - Fee/Employment Applications** | | | |
| 05/10/21 | Loveland, Benjamin | 0.10 | Emails with Mr. Silva regarding retention issues |
| | | **0.10** | |
| **B210 - Business Operations** | | | |
| 05/01/21 | Silva, Timothy F. | 3.20 | Draft, circulate analysis in connection with DAF Holco litigation |
| 05/05/21 | Davis, Seth | 0.40 | Emails with T. Surgent re: transfer agreement with respect to Highland CLO Funding; emails with G. Demo and T. Surgent re: operating |

Client No. 2205580  Highland Capital Management L.P.
Matter No. 2205580-00126  Fund Liquidation

Invoice No. 2643085
Invoice Date 08/06/21
Legal Services through May 31, 2021

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| | | | and governing agreements of client-managed funds |
| 05/06/21 | Davis, Seth | 0.20 | Emails with G. Demo and T. Silva re: Highland CLO Funding Ltd. and fund records |
| 05/06/21 | Silva, Timothy F. | 0.70 | Conference call with Pachulski re. HFP and governance matters; review related documents and correspondence |
| 05/07/21 | Davis, Seth | 0.70 | Begin drafting of board resolution and review of governing operating agreements; emails with G. Demo re: same |
| 05/10/21 | Davis, Seth | 0.30 | Emails with T. Surgent and T. Silva re: preparation of regulatory filings; drafting of board resolution in connection with potential indemnification obligations |
| 05/10/21 | Silva, Timothy F. | 0.60 | Emails with T. Surgent and S. Davis re. 13F filings; review of related materials and correspondence |
| 05/11/21 | Davis, Seth | 0.30 | Emails with T. Surgent re: drafting of Form 13F; call with T. Silva re: same and drafting of board resolution; drafting of Form 13F filing |
| 05/12/21 | Davis, Seth | 2.10 | Drafting of Form 13F on behalf of client; emails with T. Surgent re: same |
| 05/13/21 | Davis, Seth | 0.30 | Emails with T. Surgent re: drafting of Form 13F |
| 05/14/21 | Davis, Seth | 1.10 | Attention to filing of Form 13F including review of printer proof; emails with T. Surgent and M. Donaldson re: same |
| 05/18/21 | Davis, Seth | 2.40 | Finish drafting of written action of Strand Advisors; review and analysis of operating agreements of |

Client No. 2205580          Highland Capital Management L.P.
Matter No. 2205580-00126      Fund Liquidation

Invoice No. 2643085
Invoice Date 08/06/21
Legal Services through May 31, 2021

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| | | | client-managed entities in connection with same; emails with G. Demo and T. Silva re: same; telephone call with T. Silva re: same |
| 05/18/21 | Silva, Timothy F. | 0.50 | Review of Strand board resolutions |
| 05/24/21 | Davis, Seth | 2.00 | Finish drafting of board resolutions and analysis of governing operating agreements in connection with ongoing litigation; telephone call with T. Silva re: same; emails with G. Demo, T. Silva, and J. Dubel |
| 05/24/21 | Silva, Timothy F. | 2.80 | Review documents in connection with actions needed for indemnity; revise resolutions in connection with same; draft minutes of meeting in connection with same; correspond with S. Davis in connection with same; correspond with Mr. Demo re. same |
| 05/26/21 | Davis, Seth | 0.30 | Emails with G. Demo and T. Silva re: review of draft Motion to Dismiss; begin review of same |
| 05/27/21 | Davis, Seth | 2.30 | Finish review of and drafting of comments to Motion to Dismiss; research in connection with same; emails with T. Silva re: same; attend teleconference with G. Demo, J. Pomerantz, J. Morris, and H. Winograd re: same |
| | | **20.20** | |

**B230 - Financing/Cash Collections**

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 05/07/21 | Loveland, Benjamin | 1.10 | Review DIP term sheet and background materials on docket; emails and call with Ms. Robinson regarding same; emails with Mr. Silva regarding retention issues; call with Mr. Demo regarding same |

Client No. 2205580            Highland Capital Management L.P.
Matter No. 2205580-00126       Fund Liquidation

Invoice No. 2643085
Invoice Date 08/06/21
Legal Services through May 31, 2021

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 05/28/21 | Loveland, Benjamin | 2.50 | Review and comment on draft exit financing term sheet |
| | | **3.60** | |

**B240 - Tax Issues**

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 05/04/21 | Rodgers, Julie H. | 0.50 | Attention to questions regarding transfer of claimant trust interests |
| 05/05/21 | Rodgers, Julie H. | 0.50 | Prepare for and participate in call with Latham tax regarding transfer restrictions |
| | | **1.00** | |

**B410 - General Bankruptcy Advice/Opinions**

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 05/05/21 | Silva, Timothy F. | 0.50 | Attention to tax matters in connection with Bankruptcy; call with Latham re. same |
| 05/07/21 | Silva, Timothy F. | 0.40 | Review response to counsel re. resignations; emails re. same |
| 05/07/21 | Silva, Timothy F. | 0.60 | Review trust instrument; call with Latham and G. Demo re. same |
| 05/12/21 | Silva, Timothy F. | 0.50 | Review objection to settlement in connection with Dondero entity |
| 05/13/21 | Silva, Timothy F. | 3.40 | Prepare for and participate in prep call for J. Seery in connection with depending deposition for objection to settlement by Dondero entity; follow-up re. same |
| 05/14/21 | Silva, Timothy F. | 2.80 | Review and comment on reply brief to objection to Multi-Strat settlement |
| 05/14/21 | Silva, Timothy F. | 2.00 | Draft roadmap re. authority of HCMLP and Multi-Strat fund to settle claims; circulate same to Mr. Demo |

Client No. 2205580                 Highland Capital Management L.P.
Matter No. 2205580-00126           Fund Liquidation

Invoice No. 2643085
Invoice Date 08/06/21
Legal Services through May 31, 2021

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 05/24/21 | Silva, Timothy F. | 0.40 | Review article in connection with PCMG matter; emails re. same |
| 05/25/21 | Silva, Timothy F. | 1.10 | Conference call with Pachulski, J. Seery, J. Surgent and others re. objection to settlement and other matters; follow up emails re. analysis in connection with Advisers Act claims |
| 05/27/21 | Silva, Timothy F. | 3.70 | Review and comment on response to DAF motion to dismiss; emails with S. Davis re. same; emails with G. Demo re. same; analysis of law in connection with same; attend conference call with Pachulski re. same; follow-up emails re. same |
| | | **15.40** | |
| **Total** | | **40.80** | |

Client No. 2205580  
Matter No. 2205580-00126  

Highland Capital Management L.P.  
Fund Liquidation  

Invoice No. 2643085  
Invoice Date 08/06/21  
Legal Services through May 31, 2021  

## LEGAL SERVICES

| Timekeeper | Hours | Rate | Total |
|---|---|---|---|
| Rodgers, Julie H. | 1.00 | 1,475.00 | 1,475.00 |
| Kolovos, Peter J. | 0.20 | 1,440.00 | 288.00 |
| Loveland, Benjamin | 3.70 | 1,410.00 | 5,217.00 |
| Silva, Timothy F. | 23.20 | 1,330.00 | 30,856.00 |
| Davis, Seth | 12.40 | 1,145.00 | 14,198.00 |
| Thompson, Yolande | 0.30 | 655.00 | 196.50 |
| **Total Legal Services** | **40.80** | | **$52,230.50** |

| Task | Description | Hours | Value |
|---|---|---|---|
| B100 | Administration | 0.20 | 288.00 |
| B110 | Case Administration | 0.30 | 196.50 |
| B160 | Fee/Employment Applications | 0.10 | 141.00 |
| B210 | Business Operations | 20.20 | 24,572.00 |
| B230 | Financing/Cash Collections | 3.60 | 5,076.00 |
| B240 | Tax Issues | 1.00 | 1,475.00 |
| B410 | General Bankruptcy Advice/Opinions | 15.40 | 20,482.00 |
| **Total Legal Services** | | **40.80** | **$52,230.50** |

## DISBURSEMENTS

| Description | Total |
|---|---|
| DOCUMENT PRINTING | 26.70 |
| **Total Disbursements** | **$26.70** |

# WILMERHALE [WH]

7 World Trade Center
250 Greenwich Street
New York, NY 10007

FEDERAL TAX ID No. ▮▮▮▮▮
(800) 526-6682(t)
(937) 395-2200(f)

Thomas Surgent
Highland Capital Management L.P.
300 Crescent Court
Suite 700
Dallas, TX 75201

| | |
|---|---|
| Invoice Date | 08/06/21 |
| Invoice No. | 2643088 |
| Matter No. | 2205580-00126 |

FOR LEGAL SERVICES RENDERED through May 31, 2021 in connection with the Fund Liquidation matter, as detailed on the attached.

| | | |
|---|---|---|
| Total Legal Services | $ | 12,970.50 |
| Less 10% Discount | | -1,297.05 |
| **Total Amount Due** | $ | **11,673.45** |

Financing Transaction

DUE UPON RECEIPT
Please remit payment with remittance information by ACH or wire to:

Account Number: ▮▮▮▮▮

Routing Number: ▮▮▮▮▮

Citibank NA 1101 Pennsylvania Avenue NW, 9th Floor Washington, DC 20004
FBO WILMER CUTLER PICKERING HALE AND DORR LLP

For check payments, please remit to: P.O. Box 7247-8760 Philadelphia, PA 19170-8760
Please send all correspondence to: WHCASSupport@wilmerhale.com

Wilmer Cutler Pickering Hale and Dorr LLP

Beijing   Berlin   Boston   Brussels   Denver   Frankfurt   London   Los Angeles   New York   Palo Alto   San Francisco   Washington

Wilmer Cutler Pickering Hale and Dorr LLP is a Delaware limited liability partnership  Our United Kingdom offices are operated under a separate Delaware limited liability partnership

Client No. 2205580            Highland Capital Management L.P.
Matter No. 2205580-00126     Fund Liquidation

Invoice No. 2643088
Invoice Date 08/06/21
Legal Services through May 31, 2021

Thomas Surgent
Highland Capital Management L.P.
300 Crescent Court
Suite 700
Dallas, TX 75201

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| **B100 - Administration** | | | |
| 05/28/21 | Shuster Jr., George W. | 0.50 | Emails and call with B. Loveland regarding exit financing issues |
| | | **0.50** | |
| **B150 - Meetings of and Communications with Creditors** | | | |
| 05/06/21 | Robinson, Chalyse | 0.30 | Correspondence regarding new credit facility |
| 05/07/21 | Robinson, Chalyse | 1.20 | Telephone conference with client regarding credit facility; review materials relating to same; confer with B. Loveland regarding same |
| 05/10/21 | Robinson, Chalyse | 1.00 | Telephone conference with client, Trussway, Wells Fargo and their counsel regarding Trussway financing matters |
| 05/12/21 | Robinson, Chalyse | 0.70 | Correspondence and telephone conferences regarding financing matters |
| 05/13/21 | Isham, Rob T. | 0.30 | Conference with C. Robinson regarding bankruptcy structure |
| 05/13/21 | Robinson, Chalyse | 0.60 | Attention to Blue Torch term sheet; confer with R. Isham regarding same |
| 05/17/21 | Robinson, Chalyse | 1.10 | Telephone conference with BTC and client regarding transaction structure and due diligence matters; telephone conference and correspondence with client regarding same |

Client No. 2205580      Highland Capital Management L.P.
Matter No. 2205580-00126      Fund Liquidation

Invoice No. 2643088
Invoice Date 08/06/21
Legal Services through May 31, 2021

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 05/28/21 | Isham, Rob T. | 0.30 | Conference with C. Robinson |
| | | **5.50** | |

**B230 - Financing/Cash Collections**

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 05/27/21 | Robinson, Chalyse | 2.20 | Review and revise Blue Torch Capital term sheet; correspondence regarding same |
| 05/28/21 | Robinson, Chalyse | 1.50 | Review and revise term sheet; correspondence regarding same |
| | | **3.70** | |

**B240 - Tax Issues**

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 05/28/21 | Rodgers, Julie H. | 0.30 | Review term sheet for loan |
| | | **0.30** | |

**Total**      **10.00**

Client No. 2205580
Matter No. 2205580-00126

Highland Capital Management L.P.
Fund Liquidation

Invoice No. 2643088
Invoice Date 08/06/21
Legal Services through May 31, 2021

**LEGAL SERVICES**

| Timekeeper | Hours | Rate | Total |
|---|---|---|---|
| Shuster Jr., George W. | 0.50 | 1,580.00 | 790.00 |
| Rodgers, Julie H. | 0.30 | 1,475.00 | 442.50 |
| Robinson, Chalyse | 8.60 | 1,285.00 | 11,051.00 |
| Isham, Rob T. | 0.60 | 1,145.00 | 687.00 |
| **Total Legal Services** | **10.00** | | **$12,970.50** |

| Task | Description | Hours | Value |
|---|---|---|---|
| B100 | Administration | 0.50 | 790.00 |
| B150 | Meetings of and Communications with Creditors | 5.50 | 6,983.50 |
| B230 | Financing/Cash Collections | 3.70 | 4,754.50 |
| B240 | Tax Issues | 0.30 | 442.50 |
| **Total Legal Services** | | **10.00** | **$12,970.50** |

# WILMERHALE

7 World Trade Center
250 Greenwich Street
New York, NY 10007

FEDERAL TAX ID No. ████
(800) 526-6682(t)
(937) 395-2200(f)

Thomas Surgent
Highland Capital Management L.P.
300 Crescent Court
Suite 700
Dallas, TX 75201

| | |
|---|---|
| Invoice Date | 08/06/21 |
| Invoice No. | 2643102 |
| Matter No. | 2205580-00126 |

FOR LEGAL SERVICES RENDERED through June 30, 2021 in connection with the Fund Liquidation matter, as detailed on the attached.

| | | |
|---|---|---|
| Total Legal Services | $ | 79,608.50 |
| Less 10% Discount | | -7,960.85 |
| **Total Amount Due** | **$** | **71,647.65** |

Management Company Matters

DUE UPON RECEIPT
Please remit payment with remittance information by ACH or wire to:

Account Number: ████

Routing Number: ████

Citibank NA 1101 Pennsylvania Avenue NW, 9th Floor Washington, DC 20004
FBO WILMER CUTLER PICKERING HALE AND DORR LLP

For check payments, please remit to: P.O. Box 7247-8760 Philadelphia, PA 19170-8760
Please send all correspondence to: WHCASSupport@wilmerhale.com

Wilmer Cutler Pickering Hale and Dorr LLP

Beijing    Berlin    Boston    Brussels    Denver    Frankfurt    London    Los Angeles    New York    Palo Alto    San Francisco    Washington

Wilmer Cutler Pickering Hale and Dorr LLP is a Delaware limited liability partnership Our United Kingdom offices are operated under a separate Delaware limited liability partnership

Client No. 2205580
Matter No. 2205580-00126

Highland Capital Management L.P.
Fund Liquidation

Invoice No. 2643102
Invoice Date 08/06/21
Legal Services through June 30, 2021

Thomas Surgent
Highland Capital Management L.P.
300 Crescent Court
Suite 700
Dallas, TX 75201

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| **B100 - Administration** | | | |
| 06/29/21 | Trammell, Keith | 3.00 | Review and revise engagement letter; email with client regarding same |
| | | **3.00** | |
| **B110 - Case Administration** | | | |
| 06/16/21 | Loveland, Benjamin | 0.20 | Call with Mr. Silva regarding challenges to exit financing |
| 06/16/21 | Loveland, Benjamin | 0.40 | Call with Mr. Silva and Ms. Robinson regarding challenges to exit financing |
| 06/16/21 | Loveland, Benjamin | 0.20 | Emails with Mr. Silva and Ms. Robinson regarding potential challenges to exit financing |
| 06/16/21 | Loveland, Benjamin | 0.40 | Call with Mr. Silva and Pachulski regarding challenges to exit financing |
| 06/16/21 | Loveland, Benjamin | 0.30 | Call with Mr. Shuster regarding challenges to exit financing |
| 06/21/21 | Loveland, Benjamin | 1.40 | Draft and revise supplemental retention declaration |
| 06/21/21 | Loveland, Benjamin | 0.10 | Emails with Mr. Silva regarding denial of stay pending appeal and anticipated effective date of plan |
| 06/21/21 | Loveland, Benjamin | 0.10 | Emails with Mr. Silva regarding supplemental declaration |
| 06/21/21 | Loveland, Benjamin | 0.20 | Revise declaration per Mr. Shuster's comments |

Client No. 2205580
Matter No. 2205580-00126

Highland Capital Management L.P.
Fund Liquidation

Invoice No. 2643102
Invoice Date 08/06/21
Legal Services through June 30, 2021

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 06/21/21 | Silva, Timothy F. | 0.50 | Work on supplemental declaration; emails with Mr. Loveland re. same |
| 06/22/21 | Loveland, Benjamin | 0.20 | Revise supplemental retention declaration |
| 06/22/21 | Loveland, Benjamin | 0.20 | Emails with Mr. Silva regarding comments to supplemental retention declaration |
| 06/22/21 | Silva, Timothy F. | 1.20 | Review and comment on supplemental submission; emails with Mr. Loveland; work on interim fee application |
| 06/23/21 | Loveland, Benjamin | 0.40 | Revise supplemental declaration in support of retention |
| 06/23/21 | Loveland, Benjamin | 0.10 | Emails with Mr. Shuster and Mr. Silva regarding supplemental declaration |
| 06/23/21 | Loveland, Benjamin | 0.10 | Emails with Pachulski regarding supplemental retention declaration |
| 06/23/21 | Loveland, Benjamin | 0.20 | Further revisions to supplemental retention declaration per Mr. Berman's comments |
| 06/23/21 | Loveland, Benjamin | 0.50 | Call with Mr. Berman and Mr. Shuster regarding supplemental declaration |
| 06/23/21 | Silva, Timothy F. | 1.50 | Work on supplemental declaration; correspond with B. Loveland re. same; work on interim fee application and related backup |
| 06/24/21 | Loveland, Benjamin | 0.10 | Emails with Mr. O'Neill regarding fee application issues |
| 06/24/21 | Loveland, Benjamin | 0.10 | Call with Mr. O'Neill regarding fee application issues |
| 06/24/21 | Loveland, Benjamin | 0.10 | Revise supplemental retention declaration per Mr. Demo's comments |
| 06/24/21 | Loveland, Benjamin | 0.10 | Emails with Mr. Demo regarding |

Client No. 2205580
Matter No. 2205580-00126

Highland Capital Management L.P.
Fund Liquidation

Invoice No. 2643102
Invoice Date 08/06/21
Legal Services through June 30, 2021

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| | | | supplemental retention declaration |
| 06/24/21 | Silva, Timothy F. | 0.20 | Revisions to supplemental declaration; emails with B. Loveland |
| 06/25/21 | Loveland, Benjamin | 0.10 | Emails with Mr. Silva regarding fee application issues |
| | | **8.90** | |

**B120 - Asset Analysis and Recovery**

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 06/06/21 | Robinson, Chalyse | 0.50 | Attention to term sheet and due diligence matters |
| | | **0.50** | |

**B170 - Fee/Employment Objections**

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 06/28/21 | Stauber, Andrew | 0.70 | Emails to/from J. Fried regarding discovery of personnel files; research in connection with same |
| 06/30/21 | Stauber, Andrew | 0.40 | Review and revise chart relating to bonus claims |
| | | **1.10** | |

**B210 - Business Operations**

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 06/04/21 | Davis, Seth | 3.10 | Begin review and analysis of offering memorandums and governing documents in connection with Grayson CLO, Ltd.; correspondence with T. Surgent and T. Silva re: same; telephone call with T. Silva re: same |
| 06/04/21 | Silva, Timothy F. | 2.10 | Call with T. Surgent re. Grayson matter; review and anlysis of related documents; emails with S. Davis re. analysis |
| 06/06/21 | Davis, Seth | 2.70 | Finish review and analysis of |

Client No. 2205580                      Highland Capital Management L.P.
Matter No. 2205580-00126                Fund Liquidation

Invoice No. 2643102
Invoice Date 08/06/21
Legal Services through June 30, 2021

| Date | Timekeeper | Hours | Description |
|------|------------|-------|-------------|
| | | | offering memorandums and governing documents in connection with Grayson CLO, Ltd.; correspondence with T. Surgent and T. Silva re: same |
| 06/06/21 | Silva, Timothy F. | 2.40 | Review of Grays docs; emails with S. Davis re. same; draft summary of Grays docs and circulate same to T. Surgent |
| 06/07/21 | Davis, Seth | 1.30 | Review and analysis of governing documents in connection with Grayson CLO, Ltd.; correspondence and telephone call with T. Surgent and T. Silva re: same |
| 06/07/21 | Silva, Timothy F. | 1.80 | Attention to further questions re. Grayson documents; review questions and related documents; conference call with Highland re. same |
| 06/14/21 | Silva, Timothy F. | 0.40 | Telephone conference with T. Surgent re. CLO matters |
| 06/15/21 | Silva, Timothy F. | 3.20 | Review and analyze HFP and SOHC governing documents in connection with Dondero resignations; attend conference call re. same; correspond with Mr. Davis re. analysis and actions taken |
| 06/16/21 | Silva, Timothy F. | 3.30 | Conference call re. HFP and SOHC; outline facts and key issues in connection with same; draft, review, revise and circulate letter re. same |
| 06/18/21 | Davis, Seth | 0.80 | Emails with G. Demo and T. Silva re: conversion of fund to registered investment company and implications in connection therewith; begin review and analysis in connection with same |
| 06/18/21 | Silva, Timothy F. | 1.10 | Emails with G. Demo re. High Income Fund conversion; initial |

Client No. 2205580
Matter No. 2205580-00126

Highland Capital Management L.P.
Fund Liquidation

Invoice No. 2643102
Invoice Date 08/06/21
Legal Services through June 30, 2021

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| | | | review of related documents |
| 06/21/21 | Davis, Seth | 0.60 | Review and analysis of governing documents of funds managed by Highland Capital Management in connection with ongoing litigation; correspondence with T. Silva and G. Demo re: same |
| 06/21/21 | Silva, Timothy F. | 7.20 | Review of documents in connection with High Income Fund conversion summary; draft memorandum summarizing related issues; review, revise and circulate memorandum |
| 06/22/21 | Davis, Seth | 1.60 | Attend teleconference with G. Demo, T. Silva, J. Pomerantz, et al. re: analysis of governing fund documents in connection with ongoing litigation; emails with working group re: same; review of governing fund documents in connection with same |
| 06/22/21 | Silva, Timothy F. | 2.40 | Review fund organizational documents for Select Master Fund and Select Fund; attention to questions re: same; conference call with Pachulski re: same; follow-up call with Mr. Demo re: same |
| 06/25/21 | Davis, Seth | 0.30 | Correspondence with J. Seery, G. Demo and T. Surgent re: fund advisory agreement |
| 06/28/21 | Davis, Seth | 0.20 | Emails with I. Kharasch and T. Silva re: analysis of proposed fund transactions |
| 06/29/21 | Davis, Seth | 1.10 | Attend teleconference with J. Pomerantz, I. Kharasch, G. Demo, and T. Silva re: regulatory implications in connection with proposed actions of related funds; analysis of proposed fund transaction in connection with same; correspondence with G. |

Client No. 2205580  
Matter No. 2205580-00126

Highland Capital Management L.P.  
Fund Liquidation

Invoice No. 2643102  
Invoice Date 08/06/21  
Legal Services through June 30, 2021

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| | | | Demo and T. Cournoyer re: governing fund documents |
| 06/29/21 | Silva, Timothy F. | 1.40 | Conference call with Pachulski team re. High Income Fund conversion; review documents in connection with same; attention to follow up questions re. fees and economics |
| 06/30/21 | Silva, Timothy F. | 1.80 | Work on analysis for High Income Fund conversion |
| | | **38.80** | |

**B230 - Financing/Cash Collections**

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 06/04/21 | Loveland, Benjamin | 0.40 | Review revised draft term sheet; emails with Ms. Robinson regarding same |
| 06/05/21 | Loveland, Benjamin | 0.10 | Emails with Ms. Robinson regarding term sheet and status of bankruptcy proceedings |
| 06/06/21 | Loveland, Benjamin | 0.10 | Emails with Mr. Demo of Pachulski regarding status of bankruptcy proceedings |
| 06/07/21 | Loveland, Benjamin | 0.20 | Prepare for call with Pachulski and lenders' counsel regarding status of chapter 11 proceedings |
| 06/07/21 | Loveland, Benjamin | 0.30 | Call with Pachulski regarding status of chapter 11 proceedings |
| 06/07/21 | Loveland, Benjamin | 0.50 | Call with Pachulski and lenders' counsel regarding status of chapter 11 proceedings |
| 06/15/21 | Loveland, Benjamin | 1.50 | Review objection to exit financing and subpoenas relating to same |
| 06/15/21 | Loveland, Benjamin | 0.20 | Calls with Pachulski and Mr. Silva regarding exit financing objection |
| 06/15/21 | Loveland, Benjamin | 0.80 | Calls with Pachulski and Mr. Silva regarding exit financing objection |

Client No. 2205580
Matter No. 2205580-00126

Highland Capital Management L.P.
Fund Liquidation

Invoice No. 2643102
Invoice Date 08/06/21
Legal Services through June 30, 2021

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 06/16/21 | Loveland, Benjamin | 0.30 | Review bankruptcy related provisions of final exit financing term sheet |
| 06/24/21 | Loveland, Benjamin | 0.20 | Review reply brief in support of exit financing motion |
| | | **4.60** | |

B400 - Bankruptcy-Related Advice

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 06/15/21 | Davis, Seth | 2.90 | Review and analysis of operating agreements in connection with upcoming hearing; emails with T. Silva and G. Demo re: same; drafting of letter communications to opposing counsel; attend teleconferences with working group in connection same |
| 06/16/21 | Davis, Seth | 1.80 | Attention to drafting of notification letter to opposition in connection with upcoming hearing; review of operating agreements in connection with same; emails with G. Demo, T. Silva, J. Pomerantz, J. Morris, and R. Feinstein re: same |
| 06/17/21 | Davis, Seth | 0.20 | Emails with G. Demo, J. Pomerantz and R. Feinstein re: Notification Letter in connection with upcoming hearing |
| | | **4.90** | |

| | | | |
|------|-----------|-------|-------------|
| **Total** | | **61.80** | |

Client No. 2205580      Highland Capital Management L.P.
Matter No. 2205580-00126      Fund Liquidation

Invoice No. 2643102
Invoice Date 08/06/21
Legal Services through June 30, 2021

**LEGAL SERVICES**

| Timekeeper | Hours | Rate | Total |
|---|---|---|---|
| Loveland, Benjamin | 10.10 | 1,410.00 | 14,241.00 |
| Silva, Timothy F. | 30.50 | 1,330.00 | 40,565.00 |
| Trammell, Keith | 3.00 | 1,285.00 | 3,855.00 |
| Robinson, Chalyse | 0.50 | 1,285.00 | 642.50 |
| Stauber, Andrew | 1.10 | 1,180.00 | 1,298.00 |
| Davis, Seth | 16.60 | 1,145.00 | 19,007.00 |
| **Total Legal Services** | **61.80** | | **$79,608.50** |

| Task | Description | Hours | Value |
|---|---|---|---|
| B100 | Administration | 3.00 | 3,855.00 |
| B110 | Case Administration | 8.90 | 12,277.00 |
| B120 | Asset Analysis and Recovery | 0.50 | 642.50 |
| B170 | Fee/Employment Objections | 1.10 | 1,298.00 |
| B210 | Business Operations | 38.80 | 49,439.50 |
| B230 | Financing/Cash Collections | 4.60 | 6,486.00 |
| B400 | Bankruptcy-Related Advice | 4.90 | 5,610.50 |
| **Total Legal Services** | | **61.80** | **$79,608.50** |

# WILMERHALE

7 World Trade Center
250 Greenwich Street
New York, NY 10007

FEDERAL TAX ID No. ███████
(800) 526-6682(t)
(937) 395-2200(f)

Thomas Surgent
Highland Capital Management L.P.
300 Crescent Court
Suite 700
Dallas, TX 75201

| | |
|---|---|
| Invoice Date | 08/06/21 |
| Invoice No. | 2643107 |
| Matter No. | 2205580-00126 |

FOR LEGAL SERVICES RENDERED through June 30, 2021 in connection with the Fund Liquidation matter, as detailed on the attached.

| | | |
|---|---|---|
| Total Legal Services | $ | 52,971.00 |
| Less 10% Discount | | -5,297.10 |
| **Total Amount Due** | **$** | **47,673.90** |

Financing Transaction

DUE UPON RECEIPT
Please remit payment with remittance information by ACH or wire to:

Account Number: ██████

Routing Number: ██████

Citibank NA 1101 Pennsylvania Avenue NW, 9th Floor Washington, DC 20004
FBO WILMER CUTLER PICKERING HALE AND DORR LLP

For check payments, please remit to: P.O. Box 7247-8760 Philadelphia, PA 19170-8760
Please send all correspondence to: WHCASSupport@wilmerhale.com

Wilmer Cutler Pickering Hale and Dorr LLP

Beijing   Berlin   Boston   Brussels   Denver   Frankfurt   London   Los Angeles   New York   Palo Alto   San Francisco   Washington

Wilmer Cutler Pickering Hale and Dorr LLP is a Delaware limited liability partnership Our United Kingdom offices are operated under a separate Delaware limited liability partnership

Client No. 2205580
Matter No. 2205580-00126

Highland Capital Management L.P.
Fund Liquidation

Invoice No. 2643107
Invoice Date 08/06/21
Legal Services through June 30, 2021

Thomas Surgent
Highland Capital Management L.P.
300 Crescent Court
Suite 700
Dallas, TX 75201

| Date | Timekeeper | Hours | Description |
|------|------------|-------|-------------|
| **B100 - Administration** | | | |
| 06/03/21 | Strizich, Lorri E. | 0.20 | Compare and revise the Trussway / Blue Torch term sheet |
| 06/16/21 | Shuster Jr., George W. | 0.20 | Call with B. Loveland regarding scope of representation issues |
| 06/23/21 | Shuster Jr., George W. | 0.50 | Review revised draft disclosure; call with B. Loveland and B. Berman regarding disclosure issues |
| | | **0.90** | |
| **B110 - Case Administration** | | | |
| 06/15/21 | Silva, Timothy F. | 0.80 | Attend calls re. Trussway matter |
| 06/16/21 | Silva, Timothy F. | 1.20 | Attention to Trussway matter; calls and emails re. same |
| | | **2.00** | |
| **B120 - Asset Analysis and Recovery** | | | |
| 06/03/21 | Robinson, Chalyse | 5.40 | Telephone conferences and correspondence regarding BTC financing; review and revise term sheet |
| 06/05/21 | Robinson, Chalyse | 0.70 | Attention to term sheet and related matters |
| 06/07/21 | Robinson, Chalyse | 1.30 | Telephone conferences regarding bankruptcy and due diligence matters; correspondence regarding same |
| 06/08/21 | Robinson, Chalyse | 1.00 | Attention to term sheet, due |

Client No. 2205580
Matter No. 2205580-00126

Highland Capital Management L.P.
Fund Liquidation

Invoice No. 2643107
Invoice Date 08/06/21
Legal Services through June 30, 2021

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| | | | diligence and related matters |
| 06/10/21 | Robinson, Chalyse | 2.00 | Attention to term sheet and due diligence matters |
| 06/11/21 | Robinson, Chalyse | 1.60 | Telephone conferences and correspondence regarding due diligence and term sheet matters; review and revise term sheet |
| 06/14/21 | Robinson, Chalyse | 1.60 | Telephone conferences and correspondence regarding term sheet and due diligence matters; attention to same |
| 06/15/21 | Robinson, Chalyse | 2.40 | Attention to term sheet and due diligence matters; telephone conferences and correspondence regarding same |
| 06/16/21 | Robinson, Chalyse | 1.00 | Attention to term sheet and due diligence matters; telephone conferences and correspondence regarding same |
| 06/22/21 | Robinson, Chalyse | 1.90 | Attention to due diligence, term sheet and related matters |
| 06/24/21 | Robinson, Chalyse | 0.10 | Telephone conferences with Puchalski regarding term sheet and related matters |
| 06/28/21 | Robinson, Chalyse | 1.10 | Telephone conference with client regarding due diligence matters; review due diligence materials |
| 06/29/21 | Robinson, Chalyse | 0.70 | Attention to loan documents |
| 06/30/21 | Robinson, Chalyse | 1.50 | Attention to loan documents and due diligence matters |
| | | **22.30** | |

B230 - Financing/Cash Collections

| | | | |
|------|-----------|-------|-------------|
| 06/01/21 | Robinson, Chalyse | 0.20 | Attention to term sheet |
| 06/02/21 | Robinson, Chalyse | 2.10 | Telephone conference with client |

Client No. 2205580
Matter No. 2205580-00126

Highland Capital Management L.P.
Fund Liquidation

Invoice No. 2643107
Invoice Date 08/06/21
Legal Services through June 30, 2021

| Date | Timekeeper | Hours | Description |
|------|------------|-------|-------------|
| | | | regarding term sheet; attention to same |
| 06/04/21 | Robinson, Chalyse | 0.40 | Attention to term sheet matters |
| 06/17/21 | Robinson, Chalyse | 0.30 | Finalize term sheet; correspondence regarding same |
| 06/25/21 | Loveland, Benjamin | 0.10 | Emails with Mr. Silva and Ms. Robinson regarding approval of exit financing motion |
| | | **3.10** | |

**B240 - Tax Issues**

| Date | Timekeeper | Hours | Description |
|------|------------|-------|-------------|
| 06/02/21 | Rodgers, Julie H. | 0.20 | Review loan term sheet |
| | | **0.20** | |

**B420 - Restructurings**

| Date | Timekeeper | Hours | Description |
|------|------------|-------|-------------|
| 06/14/21 | Isham, Rob T. | 1.00 | Participate on all-hands term sheet call, conference with C. Robinson |
| 06/16/21 | Isham, Rob T. | 0.30 | Review finalized financing term sheet |
| 06/22/21 | Isham, Rob T. | 0.30 | Conference with C. Robinson |
| 06/28/21 | Isham, Rob T. | 5.50 | Review and analyze collateral and assets, conference with client regarding collateral requirements, correspondence regarding the same |
| 06/29/21 | Isham, Rob T. | 3.50 | Review and analyze collateral and assets, review draft term loan agreement, conference with C. Robinson |
| 06/30/21 | Isham, Rob T. | 3.50 | Review and comment on BTC term loan agreement and Trussway ABL credit agreement |
| | | **14.10** | |

Client No. 2205580
Matter No. 2205580-00126

Highland Capital Management L.P.
Fund Liquidation

Invoice No. 2643107
Invoice Date 08/06/21
Legal Services through June 30, 2021

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| **Total** | | **42.60** | |

Client No. 2205580  
Matter No. 2205580-00126

Highland Capital Management L.P.  
Fund Liquidation

Invoice No. 2643107  
Invoice Date 08/06/21  
Legal Services through June 30, 2021

**LEGAL SERVICES**

| Timekeeper | Hours | Rate | Total |
|---|---|---|---|
| Shuster Jr., George W. | 0.70 | 1,580.00 | 1,106.00 |
| Rodgers, Julie H. | 0.20 | 1,475.00 | 295.00 |
| Loveland, Benjamin | 0.10 | 1,410.00 | 141.00 |
| Silva, Timothy F. | 2.00 | 1,330.00 | 2,660.00 |
| Robinson, Chalyse | 25.30 | 1,285.00 | 32,510.50 |
| Isham, Rob T. | 14.10 | 1,145.00 | 16,144.50 |
| Strizich, Lorri E. | 0.20 | 570.00 | 114.00 |
| **Total Legal Services** | **42.60** | | **$52,971.00** |

| Task | Description | Hours | Value |
|---|---|---|---|
| B100 | Administration | 0.90 | 1,220.00 |
| B110 | Case Administration | 2.00 | 2,660.00 |
| B120 | Asset Analysis and Recovery | 22.30 | 28,655.50 |
| B230 | Financing/Cash Collections | 3.10 | 3,996.00 |
| B240 | Tax Issues | 0.20 | 295.00 |
| B420 | Restructurings | 14.10 | 16,144.50 |
| **Total Legal Services** | | **42.60** | **$52,971.00** |

# WILMERHALE 

7 World Trade Center
250 Greenwich Street
New York, NY 10007

FEDERAL TAX ID No. ███████
(800) 526-6682(t)
(937) 395-2200(f)

Thomas Surgent
Highland Capital Management L.P.
300 Crescent Court
Suite 700
Dallas, TX 75201

| | |
|---|---|
| Invoice Date | 08/09/21 |
| Invoice No. | 2643155 |
| Matter No. | 2205580-00126 |

FOR LEGAL SERVICES RENDERED through July 31, 2021 in connection with the Fund Liquidation matter, as detailed on the attached.

| | | |
|---|---|---:|
| Total Legal Services | $ | 104,726.50 |
| Less 10% Discount | | -10,472.65 |
| Total Disbursements | | 556.00 |
| **Total Amount Due** | **$** | **94,809.85** |

Management Company Matters

DUE UPON RECEIPT
Please remit payment with remittance information by ACH or wire to:

Account Number: ███████

Routing Number: ███████

Citibank NA 1101 Pennsylvania Avenue NW, 9th Floor Washington, DC 20004
FBO WILMER CUTLER PICKERING HALE AND DORR LLP

For check payments, please remit to: P.O. Box 7247-8760 Philadelphia, PA 19170-8760
Please send all correspondence to: WHCASSupport@wilmerhale.com

Wilmer Cutler Pickering Hale and Dorr LLP

Beijing   Berlin   Boston   Brussels   Denver   Frankfurt   London   Los Angeles   New York   Palo Alto   San Francisco   Washington

Wilmer Cutler Pickering Hale and Dorr LLP is a Delaware limited liability partnership Our United Kingdom offices are operated under a separate Delaware limited liability partnership

Client No. 2205580
Matter No. 2205580-00126

Highland Capital Management L.P.
Fund Liquidation

Invoice No. 2643155
Invoice Date 08/09/21
Legal Services through July 31, 2021

Thomas Surgent
Highland Capital Management L.P.
300 Crescent Court
Suite 700
Dallas, TX 75201

| Date | Timekeeper | Hours | Description |
|---|---|---|---|
| **B100 - Administration** | | | |
| 07/06/21 | Murphy, Aaron P. | 0.60 | Obtain various case citations from memo document for Mr. Davis |
| 07/08/21 | Martin, Lori A. | 0.50 | Read Belmont decision and related Advisers Act decision |
| 07/08/21 | Martin, Lori A. | 0.30 | Attend teleconference with T. Silva re: common law fiduciary duty claims for damages |
| 07/23/21 | Trammell, Keith | 0.50 | Telephone conference with client regarding BofA engagement letter comments |
| 07/26/21 | Trammell, Keith | 1.00 | Review and revise BofA engagement letter |
| | | **2.90** | |
| **B110 - Case Administration** | | | |
| 07/28/21 | Luongo, Louise A. | 3.00 | Review emails from Ms. Strizich in connection with closing matters; review email in connection with obtaining updated good standing certificates; email to Cogency Global in connection with ordering updated good standing certificates; review draft closing checklist; attend status call with Mr. Isham and Ms. Hourizadeh; begin to review signature page matters |
| 07/29/21 | Luongo, Louise A. | 5.00 | Begin to review signature packet from Weil and documents to prepare master set of signature pages; prepare signature page |

Client No. 2205580      Highland Capital Management L.P.
Matter No. 2205580-00126      Fund Liquidation

Invoice No. 2643155
Invoice Date 08/09/21
Legal Services through July 31, 2021

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| | | | checklist and master set of signature pages; receipt of comments from Mr. Isham and update signature packet |
| 07/30/21 | Luongo, Louise A. | 0.30 | Review multiple emails distributed in connection with signature pages and closing status |
| | | **8.30** | |

**B160 - Fee/Employment Applications**

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 07/20/21 | Thompson, Yolande | 0.10 | Emails with B. Loveland re Interim Fee Application |
| 07/20/21 | Thompson, Yolande | 0.10 | Emails with T. Silva re preparing Third Interim Fee Application |
| | | **0.20** | |

**B210 - Business Operations**

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 07/07/21 | Silva, Timothy F. | 0.40 | Attention to Advisers Act books and records questions; telephone conference with Mr. Surgent |
| 07/12/21 | Silva, Timothy F. | 0.20 | Review resolutions; email with G. Demo re. same |
| 07/12/21 | Silva, Timothy F. | 1.00 | Financing - Call with R. Isham, J. Ochs, C. Robinson re. opinion matters; initial review of entitiies in connection with opinions |
| 07/12/21 | Silva, Timothy F. | 0.40 | Attention to 13H question; conference with T. Surgent re. same |
| 07/23/21 | Silva, Timothy F. | 1.00 | Call with T. Surgent re. HCLOF matters; review related documents |
| 07/26/21 | Silva, Timothy F. | 1.20 | Review HCLOF documents; email to T. Surgent re. same |
| | | **4.20** | |

Client No. 2205580
Matter No. 2205580-00126

Highland Capital Management L.P.
Fund Liquidation

Invoice No. 2643155
Invoice Date 08/09/21
Legal Services through July 31, 2021

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| **B230 - Financing/Cash Collections** | | | |
| 07/07/21 | Moore, Nathan J. | 0.20 | Review correspondence related to credit facility |
| 07/08/21 | Moore, Nathan J. | 1.50 | Call with client regarding credit agreement markup; review markup and monitor correspondence in connection with same |
| 07/14/21 | Moore, Nathan J. | 1.30 | Attend call related to indemnity trust note and funding mechanics; review correspondence related to transaction |
| 07/16/21 | Moore, Nathan J. | 0.90 | Internal conference with C. Robinson related to deal status and timing; call with client related to restricted payment questions in the draft credit agreement; attention to matters related to drafting ancillary loan documents |
| 07/19/21 | Moore, Nathan J. | 2.60 | Review and revise updated draft credit agreement; review and revise issues list related to same; attention to matters related to ancillary loan documents |
| 07/20/21 | Moore, Nathan J. | 5.00 | Review and revise loan documents; due diligence related to legal opinions; review and revise legal opinions; attention to matters related to closing and funding |
| 07/21/21 | Moore, Nathan J. | 1.40 | Review and revise credit agreement, legal opinion and other ancillary loan documents; attention to matters related to closing and funding |
| 07/22/21 | Moore, Nathan J. | 1.00 | Review and revise credit agreement, security agreement and other ancillary loan documents; attention to matters related to closing and funding |
| 07/23/21 | Moore, Nathan J. | 2.30 | Review and revise credit agreement, legal opinion and ancillary loan |

Client No. 2205580      Highland Capital Management L.P.
Matter No. 2205580-00126      Fund Liquidation

Invoice No. 2643155
Invoice Date 08/09/21
Legal Services through July 31, 2021

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| | | | documents |
| 07/24/21 | Moore, Nathan J. | 0.20 | Review and revise ancillary loan documents and related schedules and certificates |
| 07/25/21 | Moore, Nathan J. | 0.80 | Review and revise legal opinion and financing agreement |
| 07/26/21 | Moore, Nathan J. | 1.40 | Review and revise financing agreement, security agreement and ancillary loan documents |
| 07/27/21 | Moore, Nathan J. | 2.90 | Review and revise updated financing agreement, security agreement and other ancillary loan documents; internal conferences with R. Isham regarding same |
| 07/28/21 | Moore, Nathan J. | 1.10 | Review and revise loan documents; attention to matters related to closing and funding |
| | | **22.60** | |

**B240 - Tax Issues**

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 07/14/21 | Rodgers, Julie H. | 0.30 | Conference with T. Silva regarding transfer of assets/emergence from bankruptcy |
| 07/19/21 | Rodgers, Julie H. | 0.20 | Review and respond to email from T. Silva |
| | | **0.50** | |

**B300 - Claims and Plan**

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 07/08/21 | Doberman, Amy R. | 0.20 | Consider question re: state fiduciary claim |
| | | **0.20** | |

**B400 - Bankruptcy-Related Advice**

Client No. 2205580
Matter No. 2205580-00126

Highland Capital Management L.P.
Fund Liquidation

Invoice No. 2643155
Invoice Date 08/09/21
Legal Services through July 31, 2021

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 07/06/21 | Davis, Seth | 0.60 | Conduct research and analysis in connection with drafting of reply to motion; telephone call and emails with T. Silva re: same; email with R. Saunders re: same |
| 07/07/21 | Davis, Seth | 0.10 | Correspondence with G. Demo re: analysis of applicable law and guidance in connection with drafting of motion |
| | | **0.70** | |

B410 - General Bankruptcy Advice/Opinions

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 07/01/21 | Silva, Timothy F. | 0.60 | Initial review of HCLOF response from H. Winigrad |
| 07/02/21 | Silva, Timothy F. | 2.00 | Review DAF motion to dismiss |
| 07/04/21 | Silva, Timothy F. | 1.20 | Call with Pachulski team re: securities law considerations in connection with HCLOF jurisdictional matter; review related filings and documents |
| 07/05/21 | Silva, Timothy F. | 2.10 | Research of cases and securities law considerations in connection with HCLOF matter |
| 07/06/21 | Silva, Timothy F. | 3.60 | Perform securities law analysis in connection with HCLOF matter; draft supplement to table of cases re: same; circulate same to R. Saunders and G. Demo |
| 07/07/21 | Silva, Timothy F. | 1.80 | Research re: springing fiduciary duties under the Advisers Act |
| 07/08/21 | Silva, Timothy F. | 4.50 | Research re: springing fiduciary duty under the Advisers Act and state law matters; confer with F. Hunter; confer with L. Martin; draft and circulate summary to Mr. Demo |
| 07/12/21 | Silva, Timothy F. | 1.00 | Attend conference call with Pachulski and Highland re. |

Client No. 2205580
Matter No. 2205580-00126

Highland Capital Management L.P.
Fund Liquidation

Invoice No. 2643155
Invoice Date 08/09/21
Legal Services through July 31, 2021

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| | | | reorganization and transactional steps |
| 07/13/21 | Silva, Timothy F. | 2.80 | Review and revise language relating to Advisers Act matters in connection with Pachulski brief; correspond with S. Davis re. same |
| 07/13/21 | Silva, Timothy F. | 0.80 | Attention to asset transfer matters in connection with reorganization; conferences re. same |
| 07/14/21 | Silva, Timothy F. | 1.50 | Review documents in connection with asset transfers; call with J. Hogan re. asset transfers and tax matters |
| 07/19/21 | Silva, Timothy F. | 0.50 | Correspond with F. Caruso, J. Hogan re. reorganization matters; analysis of same |
| 07/21/21 | Silva, Timothy F. | 2.80 | Review documents in connection with ACIS matter |
| 07/25/21 | Silva, Timothy F. | 0.60 | Attend call with Pachulski re. HCLO matters |
| 07/27/21 | Silva, Timothy F. | 1.10 | Call with G. Demo re. SEC matters; follow up re. same |
| 07/28/21 | Hunter Jr., Fraser L. | 0.40 | Emails with Mr. Silva and Ms. Martin re: potential litigation |
| 07/28/21 | Silva, Timothy F. | 2.70 | Calls with parties holding claimant trust interests; perform investment company analysis in connection with claimant trust, HCMLP, other entities |
| | | **30.00** | |

**B420 - Restructurings**

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 07/08/21 | Davis, Seth | 0.80 | Correspondence with G. Demo and T. Silva re: analysis of proposed reorganization transaction and drafting of motion; telephone call |

Client No. 2205580     Highland Capital Management L.P.
Matter No. 2205580-00126     Fund Liquidation

Invoice No. 2643155
Invoice Date 08/09/21
Legal Services through July 31, 2021

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| | | | with T. Silva re: analysis in connection with drafting of motion; research of law in connection with same |
| 07/09/21 | Davis, Seth | 0.10 | Emails with D. Klos, G. Demo and T. Silva re: proposed reorganization |
| 07/12/21 | Davis, Seth | 0.60 | Attend teleconference with working group re: reorganization transaction; correspondence with T. Cournoyer, J. Romey, G. Demo, C. Baynard and T. Silva re: same; correspondence with G. Demo and T. Silva re: revisions to board resolutions and drafting of motion |
| 07/13/21 | Davis, Seth | 2.60 | Correspondence with G. Demo and T. Silva re: drafting of revisions to motion; telephone call with T. Silva re: same; drafting of revisions to motion; research of law and regulatory guidance in connection with same |
| 07/23/21 | Isham, Rob T. | 5.00 | Revise and circulate comments to financing agreement and security agreement, conference with client regarding financing agreement, conference with N. Moore, revise perfection certificate, review and circulate revised NexBank payoff letter, correspondence regarding the same |
| 07/26/21 | Davis, Seth | 2.70 | Analysis of regulatory requirements and applicable guidance in connection with reorganization transaction; correspondence with working group re: same; telephone call with T. Silva re: same |
| 07/27/21 | Davis, Seth | 0.80 | Teleconference and emails with T. Silva and R. Isham re: reorganization transactions; analysis of law and governing documentation in connection with |

Client No. 2205580     Highland Capital Management L.P.
Matter No. 2205580-00126   Fund Liquidation

Invoice No. 2643155
Invoice Date 08/09/21
Legal Services through July 31, 2021

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| | | | same |
| 07/28/21 | Davis, Seth | 2.90 | Attention to reorganization transactions and analysis of governing documents and law in connection with same; emails and telephone calls with working group re: same |
| 07/29/21 | Davis, Seth | 3.90 | Attention to restructuring transaction and drafting of agreements in connection with same; research of law and applicable regulatory guidance in connection with same; telephone calls with T. Cournoyer and T. Silva re: same; correspondence with T. Cournoyer, G. Demo, and A. Abena re: same |
| | | **19.40** | |

**Total**       <u>**89.00**</u>

Client No. 2205580
Matter No. 2205580-00126

Highland Capital Management L.P.
Fund Liquidation

Invoice No. 2643155
Invoice Date 08/09/21
Legal Services through July 31, 2021

**LEGAL SERVICES**

| Timekeeper | Hours | Rate | Total |
|---|---|---|---|
| Martin, Lori A. | 0.80 | 1,690.00 | 1,352.00 |
| Hunter Jr., Fraser L. | 0.40 | 1,590.00 | 636.00 |
| Rodgers, Julie H. | 0.50 | 1,475.00 | 737.50 |
| Silva, Timothy F. | 33.80 | 1,330.00 | 44,954.00 |
| Doberman, Amy R. | 0.20 | 1,330.00 | 266.00 |
| Trammell, Keith | 1.50 | 1,285.00 | 1,927.50 |
| Moore, Nathan J. | 22.60 | 1,180.00 | 26,668.00 |
| Isham, Rob T. | 5.00 | 1,145.00 | 5,725.00 |
| Davis, Seth | 15.10 | 1,145.00 | 17,289.50 |
| Thompson, Yolande | 0.20 | 655.00 | 131.00 |
| Luongo, Louise A. | 8.30 | 570.00 | 4,731.00 |
| Murphy, Aaron P. | 0.60 | 515.00 | 309.00 |
| **Total Legal Services** | **89.00** | | **$104,726.50** |

| Task | Description | Hours | Value |
|---|---|---|---|
| B100 | Administration | 2.90 | 3,588.50 |
| B110 | Case Administration | 8.30 | 4,731.00 |
| B160 | Fee/Employment Applications | 0.20 | 131.00 |
| B210 | Business Operations | 4.20 | 5,586.00 |
| B230 | Financing/Cash Collections | 22.60 | 26,668.00 |
| B240 | Tax Issues | 0.50 | 737.50 |
| B300 | Claims and Plan | 0.20 | 266.00 |
| B400 | Bankruptcy-Related Advice | 0.70 | 801.50 |
| B410 | General Bankruptcy Advice/Opinions | 30.00 | 40,004.00 |

Client No. 2205580
Matter No. 2205580-00126

Highland Capital Management L.P.
Fund Liquidation

Invoice No. 2643155
Invoice Date 08/09/21
Legal Services through July 31, 2021

| Task | Description | Hours | Value |
|------|-------------|-------|-------|
| B420 | Restructurings | 19.40 | 22,213.00 |
| **Total Legal Services** | | **89.00** | **$104,726.50** |

**DISBURSEMENTS**

| Description | Total |
|-------------|-------|
| COMPANY SEARCH | 556.00 |
| **Total Disbursements** | **$556.00** |

# WILMERHALE

7 World Trade Center
250 Greenwich Street
New York, NY 10007

FEDERAL TAX ID No. ███████
(800) 526-6682(t)
(937) 395-2200(f)

Thomas Surgent
Highland Capital Management L.P.
300 Crescent Court
Suite 700
Dallas, TX 75201

| | |
|---|---|
| Invoice Date | 08/09/21 |
| Invoice No. | 2643161 |
| Matter No. | 2205580-00126 |

FOR LEGAL SERVICES RENDERED through July 31, 2021 in connection with the Fund Liquidation matter, as detailed on the attached.

Total Legal Services                              $      212,274.00

Less 10% Discount                                       -21,227.40

**Total Amount Due**                          **$      191,046.60**

Financing Transaction

DUE UPON RECEIPT
Please remit payment with remittance information by ACH or wire to:

Account Number: ███████

Routing Number: ███████

Citibank NA 1101 Pennsylvania Avenue NW, 9th Floor Washington, DC 20004
FBO WILMER CUTLER PICKERING HALE AND DORR LLP

For check payments, please remit to: P.O. Box 7247-8760 Philadelphia, PA 19170-8760
Please send all correspondence to: WHCASSupport@wilmerhale.com

Wilmer Cutler Pickering Hale and Dorr LLP

Beijing    Berlin    Boston    Brussels    Denver    Frankfurt    London    Los Angeles    New York    Palo Alto    San Francisco    Washington

Wilmer Cutler Pickering Hale and Dorr LLP is a Delaware limited liability partnership Our United Kingdom offices are operated under a separate Delaware limited liability partnership

Client No. 2205580
Matter No. 2205580-00126

Highland Capital Management L.P.
Fund Liquidation

Invoice No. 2643161
Invoice Date 08/09/21
Legal Services through July 31, 2021

Thomas Surgent
Highland Capital Management L.P.
300 Crescent Court
Suite 700
Dallas, TX 75201

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| **B100 - Administration** | | | |
| 07/19/21 | Strizich, Lorri E. | 1.80 | Draft resolutions |
| 07/20/21 | Ababio, Abena K. | 0.50 | Call with R. Isham regarding background of transaction and closing documents |
| 07/20/21 | Strizich, Lorri E. | 3.60 | Draft form of Secretary's Certificate; order lien search, research IP filings; review lien search results and forward the same to counsel; draft Patent Release; draft UCC3s |
| 07/21/21 | Ababio, Abena K. | 3.00 | Draft consents and officer's certificates for various Trussway and Highland Capital entities |
| 07/21/21 | Ochs, Justin L. | 1.50 | Review and comment on draft legal opinion and emails with WilmerHale team regarding same |
| 07/21/21 | Strizich, Lorri E. | 0.50 | Revise patent release; draft stock transfer |
| 07/22/21 | Ababio, Abena K. | 3.40 | Call with R. Isham regarding officer's certificates and consents; draft officer's certificates and consents |
| 07/22/21 | Strizich, Lorri E. | 1.10 | Draft stock transfers and allonge for promissory note |
| 07/23/21 | Ababio, Abena K. | 2.00 | Draft officer's certificates and written consents for Trussway entities |
| 07/23/21 | Strizich, Lorri E. | 0.20 | Attach UCC3s to payoff letter |
| 07/24/21 | Ababio, Abena K. | 2.80 | Revise officer's certificates and |

Client No. 2205580  
Matter No. 2205580-00126

Highland Capital Management L.P.  
Fund Liquidation

Invoice No. 2643161  
Invoice Date 08/09/21  
Legal Services through July 31, 2021

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| | | | consents for Trussway entities with comments from R. Isham |
| 07/25/21 | Ababio, Abena K. | 1.90 | Draft written consents regarding pledging of collateral for Highland and JHT entities; correspondence with M. Quinn, G. Demo, T. Cournoyer and C. Baynard regarding officer's certificates and consents |
| 07/25/21 | Ochs, Justin L. | 0.50 | Review of legal opinion comments and emails with WilmerHale team regarding same |
| 07/26/21 | Ababio, Abena K. | 2.80 | Revise Highland and JHT entity consents; call with R. Isham regarding the same |
| 07/27/21 | Ababio, Abena K. | 4.80 | Correspondence with company; calls with R. Isham and S. Hourizadeh; correspondence with Weil and Willkie teams regarding final documents and good standings |
| 07/27/21 | Hourizadeh, Shaina | 0.30 | Discuss client background and transactions at hand with A. Ababio |
| 07/28/21 | Ababio, Abena K. | 0.10 | Correspondence with L. Strizich and L. Luongo regarding good standings |
| 07/29/21 | Ababio, Abena K. | 0.80 | Call with Weil and Willkie teams regarding closing items |
| 07/29/21 | Hourizadeh, Shaina | 1.50 | Attend checklist call, draft Patent and Trademark Security Agreements and circulate drafts for review |
| 07/29/21 | Ochs, Justin L. | 1.00 | Review and comment on ABL joinder opinion and emails with WilmerHale team regarding same |
| 07/30/21 | Ochs, Justin L. | 0.40 | Confer with B. Loveland regarding comments on ABL joinder opinion and review revised draft of same |

Client No. 2205580
Matter No. 2205580-00126

Highland Capital Management L.P.
Fund Liquidation

Invoice No. 2643161
Invoice Date 08/09/21
Legal Services through July 31, 2021

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| | | **34.50** | |

### B110 - Case Administration

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 07/20/21 | Loveland, Benjamin | 0.30 | Emails with T. Silva and Y. Thompson regarding fee applications |
| | | **0.30** | |

### B120 - Asset Analysis and Recovery

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 07/01/21 | Robinson, Chalyse | 2.10 | Attention to loan documents and due diligence matters |
| 07/02/21 | Robinson, Chalyse | 1.10 | Attention to loan documents and due diligence matters |
| 07/04/21 | Robinson, Chalyse | 1.20 | Attention to loan documents and related matters |
| 07/05/21 | Robinson, Chalyse | 7.10 | Attention to loan documents and related matters |
| 07/06/21 | Robinson, Chalyse | 4.40 | Attention to loan documents and related matters |
| 07/07/21 | Robinson, Chalyse | 4.80 | Attention to loan documents and related matters |
| 07/08/21 | Robinson, Chalyse | 5.50 | Attention to loan documents and related matters |
| 07/12/21 | Robinson, Chalyse | 4.10 | Attention to loan documents and related documents |
| 07/14/21 | Robinson, Chalyse | 1.60 | Attention to loan documents and related matters |
| 07/15/21 | Robinson, Chalyse | 1.60 | Attention to loan documents and related matters |
| 07/27/21 | Hourizadeh, Shaina | 2.30 | Discuss specifics of transaction documents, checklist and transacting parties with R. Isham and begin reviewing documents in data room that are responsive to due |

Client No. 2205580      Highland Capital Management L.P.
Matter No. 2205580-00126      Fund Liquidation

Invoice No. 2643161
Invoice Date 08/09/21
Legal Services through July 31, 2021

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| | | | diligence requests |
| 07/28/21 | Hourizadeh, Shaina | 2.10 | Continue reviewing documents in data room that are responsive to requests for verification of asset values and discuss with R. Isham |
| | | **37.90** | |

### B210 - Business Operations

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 07/08/21 | Silva, Timothy F. | 0.60 | Call with C. Robinson and R. Isham re. financing matter |
| 07/30/21 | Goodwin, Nick | 0.20 | Prepare and file Delaware Certificate of Formation with Delaware Secretary of State; confer with S. Davis regarding same |
| | | **0.80** | |

### B230 - Financing/Cash Collections

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 07/01/21 | Moore, Nathan J. | 0.50 | Internal conference with C. Robinson and R. Isham regarding deal structure and status |
| 07/05/21 | Loveland, Benjamin | 1.20 | Review confirmation order and claimant trust agreement regarding authority of trust to guaranty exit financing facility; emails with Mr. Isham regarding same |
| 07/06/21 | Loveland, Benjamin | 0.80 | Review and comment on bankruptcy related provisions of draft credit agreement; emails with Mr. Isham regarding same |
| 07/07/21 | Loveland, Benjamin | 0.30 | Review indemnity trust motion and emails with WH team regarding same |
| 07/09/21 | Robinson, Chalyse | 2.40 | Attention to loan documents and related matters |
| 07/11/21 | Robinson, Chalyse | 0.30 | Correspondence regarding loan |

Client No. 2205580      Highland Capital Management L.P.
Matter No. 2205580-00126      Fund Liquidation

Invoice No. 2643161
Invoice Date 08/09/21
Legal Services through July 31, 2021

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| | | | documents |
| 07/12/21 | Ochs, Justin L. | 0.70 | Confer with WilmerHale team regarding legal opinion approach and review documents in advance of same |
| 07/13/21 | Robinson, Chalyse | 3.70 | Attention to loan documents and related matters |
| 07/16/21 | Robinson, Chalyse | 2.70 | Attention to loan documents and related matters |
| 07/18/21 | Robinson, Chalyse | 0.60 | Attention to loan documents and related matters |
| 07/19/21 | Robinson, Chalyse | 0.60 | Attention to loan documents and related matters |
| 07/21/21 | Loveland, Benjamin | 1.00 | Review bankruptcy provisions of initial draft opinion; emails with J. Ochs, G. Shuster, and N. Moore regarding same |
| 07/21/21 | Robinson, Chalyse | 0.60 | Attention to loan documents and related matters |
| 07/22/21 | Loveland, Benjamin | 0.20 | Call with N. Moore regarding opinion letter |
| 07/23/21 | Loveland, Benjamin | 0.90 | Call with G. Shuster regarding opinion issues; begin revising opinion and reviewing relevant bankruptcy court order |
| 07/24/21 | Loveland, Benjamin | 1.70 | Draft and revise bankruptcy provisions of opinion letter and emails with J. Ochs, and N. Moore regarding same |
| 07/25/21 | Loveland, Benjamin | 0.30 | Emails with J. Ochs, G. Shuster, and N. Moore regarding revisions to opinion letter |
| 07/26/21 | Robinson, Chalyse | 0.40 | Attention to loan documents and related matters |
| 07/29/21 | Loveland, Benjamin | 0.20 | Emails with R. Isham regarding Trussway opinion |

Client No. 2205580
Matter No. 2205580-00126

Highland Capital Management L.P.
Fund Liquidation

Invoice No. 2643161
Invoice Date 08/09/21
Legal Services through July 31, 2021

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 07/30/21 | Loveland, Benjamin | 0.30 | Call with J. Ochs regarding Trussway opinion and bankruptcy issues |
| 07/30/21 | Loveland, Benjamin | 0.50 | Review bankruptcy provisions of Trussway opinion |
| 07/30/21 | Loveland, Benjamin | 0.20 | Call with J. Ochs regarding Trussway opinion and bankruptcy issues |
| | | **20.10** | |

**B240 - Tax Issues**

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 07/07/21 | Rodgers, Julie H. | 0.80 | Review and respond to questions regarding loan agreement |
| 07/13/21 | Rodgers, Julie H. | 1.20 | Prepare for and participate in call with Deloitte regarding tax preparation and related questions |
| 07/29/21 | Rodgers, Julie H. | 0.20 | Attention to comments to credit agreement |
| | | **2.20** | |

**B420 - Restructurings**

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 07/15/21 | Isham, Rob T. | 2.00 | Correspondence and analysis regarding collateral structure and diligence, review and comment on draft disclosure schedules, correspondence related to financing agreements |
| 07/16/21 | Isham, Rob T. | 2.00 | Review and comment on disclosure schedules, conference with D. Bradley, review and analyze diligence requests, correspondence regarding the same |
| 07/18/21 | Isham, Rob T. | 2.50 | Review and prepare comments to revised financing agreement |
| 07/19/21 | Isham, Rob T. | 8.50 | Review and draft comments to |

Client No. 2205580        Highland Capital Management L.P.
Matter No. 2205580-00126    Fund Liquidation

Invoice No. 2643161
Invoice Date 08/09/21
Legal Services through July 31, 2021

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| | | | financing agreement, draft issues list with respect to financing agreement, conference with N. Moore, review and comment on form resolutions, review checklist, draft comments to VC letter, revise NexBank payoff letter, correspondence regarding the same |
| 07/20/21 | Isham, Rob T. | 8.00 | Revise comments to financing agreements, conference call with client regarding financing agreement, draft issues list, draft perfection certificate, review and comment on UCC3s and patent releases, correspondence regarding the same, revise and circulate financing opinion |
| 07/21/21 | Isham, Rob T. | 10.00 | Draft comments to financing agreements, review and draft comments to security agreement, review and analyze pledged collateral documents, revise finance opinion, conference with client, draft ABL issues list, correspondence regarding the same |
| 07/22/21 | Davis, Seth | 0.10 | Emails with T. Silva and R. Isham re: drafting of Opinion and Officer's Certificates |
| 07/22/21 | Isham, Rob T. | 6.50 | Revise and circulate payoff letter, conference with Wilkie regarding opinion coverage, draft joinder opinion, conference with N. Moore, revise comments to financing opinion, revise schedules, revise perfection certificate, draft collateral issues lists, correspondence regarding the same |
| 07/22/21 | Silva, Timothy F. | 2.00 | Financing - Analysis for 1940 Act opinions |
| 07/23/21 | Davis, Seth | 0.40 | Email and telephone correspondence with T. Silva re: |

Client No. 2205580         Highland Capital Management L.P.
Matter No. 2205580-00126    Fund Liquidation

Invoice No. 2643161
Invoice Date 08/09/21
Legal Services through July 31, 2021

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| | | | drafting of Officer's Certificates and Opinion and investment company status analysis; begin legal analysis in connection with same |
| 07/24/21 | Isham, Rob T. | 3.50 | Review and comment on loan party resolutions and officer's/secretary's certificates, review and revise perfection certificate, review and comment on indemnification note, correspondence regarding the same |
| 07/25/21 | Isham, Rob T. | 3.00 | Review and comment on resolutions and draft correspondence, review bankruptcy comments to opinion, review and comment on exhibits and fee letter, revise and circulate opinion and perfection certificates, correspondence regarding the same |
| 07/26/21 | Isham, Rob T. | 8.50 | Revise financing agreement, review and comment on written consents, draft consents to pledge, review and circulate draft indemnity agreement, conference with DE counsel, conference with client, conference with Trussway and Trussway counsel, draft issues list, correspondence regarding perfection requirements |
| 07/26/21 | Silva, Timothy F. | 2.20 | Financing - Work on investment company analysis/opinion |
| 07/27/21 | Isham, Rob T. | 10.00 | Conference with N. Moore regarding financing agreement and security agreement, conference with A. Ababio regarding diligence requests and resolutions and certificates, conference with S. Hourizadeh regarding diligence requests and checklist, conference with S. Davis and T. Silva regrading 40 act opinion, conference with client regarding financing agreement, revise and circulate |

Client No. 2205580
Matter No. 2205580-00126

Highland Capital Management L.P.
Fund Liquidation

Invoice No. 2643161
Invoice Date 08/09/21
Legal Services through July 31, 2021

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| | | | comments to financing agreement and security agreement, draft and circulate resolutions and certificates, analysis regarding pledged collateral diligence, correspondence regarding the same |
| 07/27/21 | Silva, Timothy F. | 1.30 | Call with S. Davis re. financing opinion and related analysis; call with Mr. Demo re. same; perform analysis re. same |
| 07/28/21 | Isham, Rob T. | 10.50 | Conference with N. Moore regarding financing agreement and security agreement, conference with S. Hourizadeh regarding diligence requests and checklist, conference with S. Davis and T. Silva regrading collateral transfers, conference with Trussway counsel, conference with BTC counsel, revise and circulate comments to financing agreement and security agreement, draft and circulate ancillary certificates, analysis regarding pledged collateral diligence, correspondence regarding the same |
| 07/28/21 | Walsh, Meghan | 0.20 | E-mails with J. Rodgers regarding tax comments to financing agreement; begin review of tax comments to financing agreement |
| 07/29/21 | Isham, Rob T. | 5.00 | All hands call regarding closing checklist, conference with client regarding deal timing and diligence requests, conference with bankruptcy counsel, review and comment on signature pages, review and comment on IP security agreements |
| 07/29/21 | Walsh, Meghan | 0.20 | E-mails with J. Rodgers regarding tax comments to financing agreement |

Client No. 2205580
Matter No. 2205580-00126

Highland Capital Management L.P.
Fund Liquidation

Invoice No. 2643161
Invoice Date 08/09/21
Legal Services through July 31, 2021

| Date | Timekeeper | Hours | Description |
|------|------------|-------|-------------|
| 07/30/21 | Davis, Seth | 2.30 | Attention to reorganization transactions; drafting and review of documents in connection with same; emails with T. Cournoyer, R. Isham, N. Goodwin re: same; research of law in connection with same |
| 07/30/21 | Isham, Rob T. | 2.50 | Review, comment and distribute signature pages, revise and circulate joinder opinion, correspondence regarding the same |
| 07/30/21 | Walsh, Meghan | 0.40 | Review tax comments to financing agreement; e-mail to R. Isham regarding same |
| 07/31/21 | Davis, Seth | 0.10 | Correspondence with T. Silva re: drafting of documents in connection with reorganization transaction |
| | | **91.70** | |

**Total**          **187.50**

Client No. 2205580                    Highland Capital Management L.P.
Matter No. 2205580-00126              Fund Liquidation

Invoice No. 2643161
Invoice Date 08/09/21
Legal Services through July 31, 2021

**LEGAL SERVICES**

| Timekeeper | Hours | Rate | Total |
|---|---|---|---|
| Rodgers, Julie H. | 2.20 | 1,475.00 | 3,245.00 |
| Loveland, Benjamin | 7.90 | 1,410.00 | 11,139.00 |
| Ochs, Justin L. | 4.10 | 1,335.00 | 5,473.50 |
| Silva, Timothy F. | 6.10 | 1,330.00 | 8,113.00 |
| Robinson, Chalyse | 44.80 | 1,285.00 | 57,568.00 |
| Walsh, Meghan | 0.80 | 1,180.00 | 944.00 |
| Moore, Nathan J. | 0.50 | 1,180.00 | 590.00 |
| Davis, Seth | 2.90 | 1,145.00 | 3,320.50 |
| Isham, Rob T. | 82.50 | 1,145.00 | 94,462.50 |
| Ababio, Abena K. | 22.10 | 845.00 | 18,674.50 |
| Hourizadeh, Shaina | 6.20 | 730.00 | 4,526.00 |
| Goodwin, Nick | 0.20 | 570.00 | 114.00 |
| Strizich, Lorri E. | 7.20 | 570.00 | 4,104.00 |
| **Total Legal Services** | **187.50** | | **$212,274.00** |

| Task | Description | Hours | Value |
|---|---|---|---|
| B100 | Administration | 34.50 | 28,631.50 |
| B110 | Case Administration | 0.30 | 423.00 |
| B120 | Asset Analysis and Recovery | 37.90 | 46,259.50 |
| B210 | Business Operations | 0.80 | 912.00 |
| B230 | Financing/Cash Collections | 20.10 | 26,761.00 |
| B240 | Tax Issues | 2.20 | 3,245.00 |
| B420 | Restructurings | 91.70 | 106,042.00 |
| **Total Legal Services** | | **187.50** | **$212,274.00** |

# WILMERHALE

7 World Trade Center
250 Greenwich Street
New York, NY 10007

FEDERAL TAX ID No. ███████
(800) 526-6682(t)
(937) 395-2200(f)

Thomas Surgent
Highland Capital Management L.P.
300 Crescent Court
Suite 700
Dallas, TX 75201

| | |
|---|---|
| Invoice Date | 09/29/21 |
| Invoice No. | 2648776 |
| Matter No. | 2205580-00126 |

FOR LEGAL SERVICES RENDERED through August 11, 2021 in connection with the Fund Liquidation matter, as detailed on the attached.

| | | |
|---|---|---|
| Total Legal Services | $ | 209,453.50 |
| Less 10% Discount | | -20,945.35 |
| Total Disbursements | | 463.75 |
| **Total Amount Due** | **$** | **188,971.90** |

Management Company Matters

DUE UPON RECEIPT
Please remit payment with remittance information by ACH or wire to:

Account Number: ████████

Routing Number: ████████

Citibank NA 1101 Pennsylvania Avenue NW, 9th Floor Washington, DC 20004
FBO WILMER CUTLER PICKERING HALE AND DORR LLP

For check payments, please remit to: P.O. Box 7247-8760 Philadelphia, PA 19170-8760
Please send all correspondence to: WHCASSupport@wilmerhale.com

Wilmer Cutler Pickering Hale and Dorr LLP

Beijing    Berlin    Boston    Brussels    Denver    Frankfurt    London    Los Angeles    New York    Palo Alto    San Francisco    Washington

Wilmer Cutler Pickering Hale and Dorr LLP is a Delaware limited liability partnership Our United Kingdom offices are operated under a separate Delaware limited liability partnership

Client No. 2205580      Highland Capital Management L.P.
Matter No. 2205580-00126    Fund Liquidation

Invoice No. 2648776
Invoice Date 09/29/21
Legal Services through August 11, 2021

Thomas Surgent
Highland Capital Management L.P.
300 Crescent Court
Suite 700
Dallas, TX 75201

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| **B100 - Administration** | | | |
| 08/04/21 | Silva, Timothy F. | 1.80 | Revise Fee application backup; emails with N. Starr re. same; conference with B. Loveland re. fee application and related case administration |
| 08/06/21 | Silva, Timothy F. | 1.20 | Work on fee application backup materials |
| 08/09/21 | Silva, Timothy F. | 0.80 | Prepare and review backup for interim fee application |
| 08/10/21 | Silva, Timothy F. | 1.30 | Review interim fee application and related backup materials; correspond with Y. Thompson re. same |
| | | **5.10** | |
| **B110 - Case Administration** | | | |
| 08/03/21 | Loveland, Benjamin | 0.20 | Call with T. Silva regarding fee application preparation |
| 08/04/21 | Loveland, Benjamin | 0.10 | Call to J. O'Neill regarding fee application issues |
| 08/04/21 | Loveland, Benjamin | 0.10 | Call with G. Shuster regarding fee application issues |
| 08/04/21 | Loveland, Benjamin | 0.20 | Call with T. Silva regarding fee application issues |
| 08/05/21 | Loveland, Benjamin | 0.10 | Email to J. O'Neill regarding fee applications |
| 08/06/21 | Loveland, Benjamin | 0.10 | Emails with T. Silva and Y. Thompson regarding fee |

Client No. 2205580
Matter No. 2205580-00126

Highland Capital Management L.P.
Fund Liquidation

Invoice No. 2648776
Invoice Date 09/29/21
Legal Services through August 11, 2021

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| | | | applications |
| 08/06/21 | Loveland, Benjamin | 0.20 | Call and emails with J. O'Neill regarding fee applications |
| 08/09/21 | Loveland, Benjamin | 0.20 | Emails with J. O'Neill and T. Silva regarding fee applications |
| 08/11/21 | Loveland, Benjamin | 0.60 | Review and comment on draft fee application |
| | | **1.80** | |

B160 - Fee/Employment Applications

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 08/06/21 | Thompson, Yolande | 0.10 | Review emails from B. Loveland and T. Silva re Fee Application |
| 08/06/21 | Thompson, Yolande | 0.10 | Emails with T. Silva re status of invoices for Third Interim Fee Application |
| 08/09/21 | Thompson, Yolande | 7.00 | Emails with N. Starr and T. Silva re invoices (0.2); review invoices (1.5); prepare spreadsheet calculating amounts to include in application (1.7); prepare Third Interim Fee Application (1.8); redact and prepare exhibits to fee application (1.7); email to T. Silva re draft fee application and exhibits (0.1) |
| 08/10/21 | Thompson, Yolande | 0.40 | Emails with T. Silva re revisions to certain invoice and updating fee application and exhibits accordingly (0.1); review respective invoice (0.2); email to N. Starr re revising activity code for certain time entries (0.1) |
| 08/11/21 | Thompson, Yolande | 3.50 | Emails with N. Starr re revised invoices and confirming amount of invoices to be included in fee application (0.2); review revised invoice for June and additional invoice for April (0.5); redact and |

Client No. 2205580  
Matter No. 2205580-00126

Highland Capital Management L.P.  
Fund Liquidation

Invoice No. 2648776  
Invoice Date 09/29/21  
Legal Services through August 11, 2021

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| | | | revise exhibits accordingly (0.6); revise spreadsheet calculating amounts accordingly (1.0); revise fee application accordingly (1.0); prepare redline showing revisions to fee application (0.1); email to T. Silva and B. Loveland enclosing revised fee application, exhibits, and redline (0.1) |
| | | **11.10** | |

**B210 - Business Operations**

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 08/02/21 | Silva, Timothy F. | 0.40 | Review opinion language; emails re. same |
| 08/03/21 | Silva, Timothy F. | 1.80 | Review and comment on officer's certificate for Trussway entities; analysis re. same; correspond with Mr. Davis re. same; emails re. opinion matters |
| 08/04/21 | Silva, Timothy F. | 2.00 | Conference call with G. Demo, T. Cournoyer, others re. effective date checklist and asset transfers; review related spreadsheet; call with S. Davis re. same; call with G. Demo re. same |
| 08/05/21 | Silva, Timothy F. | 2.50 | Work on investment company opinion analysis; review structure and ownership information for claimant trust; emails and calls re. same |
| 08/06/21 | Silva, Timothy F. | 4.30 | Finalize Investment Company Act analysis for Trussway entities; revise officer's certificate re. same; emails with S. Davis re. same |
| 08/09/21 | Silva, Timothy F. | 1.30 | Attention to closing checklist for reorganization; review latest drafts of operating agreement for Claimant Trust and HCMLP; correspond with S. Davis, G. Demo, and J. Hogan |

Client No. 2205580
Matter No. 2205580-00126

Highland Capital Management L.P.
Fund Liquidation

Invoice No. 2648776
Invoice Date 09/29/21
Legal Services through August 11, 2021

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 08/10/21 | Silva, Timothy F. | 6.30 | Call with working group re. open items to finalize effectiveness of plan and related transactions; draft and review closing documents in connection with reorganization; revise and finalize transfer agreement; work on AML matters; correspond with claimant beneficiaries re. same; multiple calls and emails with J. Seery, G. Demo, S. Davis |
| 08/11/21 | Silva, Timothy F. | 5.50 | Work on closing of reorganization and effectiveness of Plan; multiple emails and calls with Pachulski and internal team re. same; review and finalize various corporate documents |
| | | **24.10** | |

**B400 - Bankruptcy-Related Advice**

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 08/02/21 | Davis, Seth | 3.00 | Attention to reorganization transaction and drafting of agreements in connection with same; research of law in connection with same; correspondence with G. Demo, R. Isham and T. Silva re: same |
| 08/03/21 | Davis, Seth | 6.40 | Drafting of deal documents in connection with reorganization and financing agreement; research of law in connection with same; correspondence and telephone calls with working group in connection with same |
| 08/04/21 | Davis, Seth | 5.70 | Drafting of governing documents of entities in connection with reorganization plan and deal documents in connection with financing agreement; correspondence with working group |

Client No. 2205580
Matter No. 2205580-00126

Highland Capital Management L.P.
Fund Liquidation

Invoice No. 2648776
Invoice Date 09/29/21
Legal Services through August 11, 2021

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| | | | in connection with same; telephone calls with T. Cournoyer, T. Silva and G. Demo re: same; research of law and applicable regulatory guidance in connection with reorganization plan and supporting documentation thereto |
| 08/05/21 | Davis, Seth | 3.00 | Drafting of governing documents in connection with reorganization plan and financing agreement; conduct due diligence of supporting materials in connection with same; correspondence with G. Demo, T. Cournoyer, and T. Silva re: same |
| 08/06/21 | Davis, Seth | 2.60 | Drafting of governing documents in connection with reorganization plan and financing agreement; correspondence with G. Demo, T. Silva, and R. Isham re: same; telephone calls with T. Silva re: same |
| 08/07/21 | Davis, Seth | 0.40 | Drafting of revisions to deal documentation in connection with reorganization transaction and financing agreement; correspondence with G. Demo, T. Cournoyer, T. Silva and R. Isham re: same |
| 08/08/21 | Davis, Seth | 0.20 | Correspondence with G. Demo and T. Cournoyer re: drafting of documentation in connection with reorganization transaction and financing agreement |
| 08/09/21 | Davis, Seth | 3.70 | Attention to drafting of deal documents in connection with reorganization transaction and financing agreement; correspondence and telephone calls with working group in connection with same |

Client No. 2205580
Matter No. 2205580-00126

Highland Capital Management L.P.
Fund Liquidation

Invoice No. 2648776
Invoice Date 09/29/21
Legal Services through August 11, 2021

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 08/10/21 | Davis, Seth | 8.60 | Attention to drafting of reorganization and financing agreement deal documentation including incorporation of comments from working group; emails and telephone conferences with working group re: same |
| 08/11/21 | Davis, Seth | 5.10 | Attention to closing matters of reorganization transaction and financing agreement; emails and telephone calls with working group re: same |
| | | **38.70** | |

### B410 - General Bankruptcy Advice/Opinions

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 08/02/21 | Silva, Timothy F. | 1.30 | Call with F. Hunter and G. Demo re: securities matters; conference call with F. Hunter and Pachulski re. same |
| | | **1.30** | |

### B420 - Restructurings

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 08/01/21 | Isham, Rob T. | 0.30 | Draft issues list of open items to close |
| 08/01/21 | Robinson, Chalyse | 0.60 | Attention to loan documents and closing matters |
| 08/02/21 | Hourizadeh, Shaina | 0.40 | Review draft UUC-1 documents with special attention to debtor name and address, summarize findings and communicate to R. Isham |
| 08/02/21 | Hunter Jr., Fraser L. | 1.50 | Teleconferences with bankruptcy counsel re: Dondero strategy and related consideration of strateg |
| 08/02/21 | Isham, Rob T. | 4.50 | Conference with C. Robinson, review comments to intellectual |

Client No. 2205580
Matter No. 2205580-00126

Highland Capital Management L.P.
Fund Liquidation

Invoice No. 2648776
Invoice Date 09/29/21
Legal Services through August 11, 2021

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| | | | property security agreement, review comments to opinions, revise WilmerHale finance opinion, review and comment on UCC-1s |
| 08/02/21 | Luongo, Louise A. | 0.30 | Receipt of updated good standing certificates and review; email same to Mr. Isham and update records |
| 08/02/21 | Robinson, Chalyse | 4.40 | Attention to loan documents, closing items and related matters |
| 08/03/21 | Goodwin, Nick | 0.20 | Review filing evidence received from Delaware Secretary of State regarding Highland JHT Holdings LLC; e-mail to S. Davis regarding same |
| 08/03/21 | Hourizadeh, Shaina | 0.50 | Update Trademark Security Agreement, run redlines and send across for final review and sign off |
| 08/03/21 | Hourizadeh, Shaina | 0.70 | Discuss documents requiring follow up with R. Isham, then reach out to related parties for status update |
| 08/03/21 | Hourizadeh, Shaina | 0.70 | Revise draft Written Consents to reflect feedback from Weil, run redlines and send across to Weil for final review and sign off |
| 08/03/21 | Isham, Rob T. | 4.50 | Conference with C. Robinson, conference with client, circulate comments to financing agreement, review revised financing agreement, review revised UCC1, draft issues list, correspondence regarding the same |
| 08/03/21 | Luongo, Louise A. | 0.30 | Emails with Mr. Isham and Ms. Strizich in connection with status of closing matters |
| 08/03/21 | Robinson, Chalyse | 4.30 | Attention to loan documents, closing items and related matters |
| 08/04/21 | Hourizadeh, Shaina | 0.60 | Review markups of Intercompany Subordination Agreement, VCOC |

Client No. 2205580                     Highland Capital Management L.P.
Matter No. 2205580-00126               Fund Liquidation

Invoice No. 2648776
Invoice Date 09/29/21
Legal Services through August 11, 2021

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| | | | Letter, Fee Letter, Security Agreement and Financing Agreement Exhibits, summarize findings and send to R. Isham for review and sign off |
| 08/04/21 | Hourizadeh, Shaina | 0.70 | Communicate with client regarding outstanding certificates, summarize updates and send to R. Isham |
| 08/04/21 | Isham, Rob T. | 4.00 | Conference with C. Robinson, conference with client and bankruptcy counsel, conference with lender's counsel, draft litigation summaries, review execution version of ancillary documents, correspondence regarding the same |
| 08/04/21 | Luongo, Louise A. | 4.50 | Receipt of executed signature pages and prepare joinder signature packet and email to Mr. Isham; begin to review for exhibits to certificates; communications with Mr. Isham in connection with updating certified formation and LP documents; email to Cogency Global in connection with same; receipt of updated formation documents; update records and exhibits to secretary/officer certificates; receipt of additional signature pages and prepare signature packet to be delivered to Weil |
| 08/04/21 | Robinson, Chalyse | 4.50 | Attention to loan documents, closing items and related matters |
| 08/04/21 | Strizich, Lorri E. | 0.20 | Attend to pre-closing matters |
| 08/05/21 | Hourizadeh, Shaina | 0.30 | Discuss demand notes with R. Isham and follow up with client to confirm |
| 08/05/21 | Hourizadeh, Shaina | 0.40 | Discuss demand notes with R. Isham and follow up with client regarding outstanding question |

Client No. 2205580      Highland Capital Management L.P.
Matter No. 2205580-00126      Fund Liquidation

Invoice No. 2648776
Invoice Date 09/29/21
Legal Services through August 11, 2021

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 08/05/21 | Isham, Rob T. | 3.00 | Review and respond to diligence requests, revise financing agreement and security agreement schedules, correspondence regarding outstanding items, coordinate delivery of posessory collateral |
| 08/05/21 | Robinson, Chalyse | 0.60 | Attention to loan documents and related matters |
| 08/06/21 | Hourizadeh, Shaina | 1.00 | Draft Notice of Borrowing, send to R. Isham for review, revise according to feedback and distribute |
| 08/06/21 | Hourizadeh, Shaina | 0.50 | Discuss next steps, closing deliverables and pre-closing tasks with R. Isham |
| 08/06/21 | Hourizadeh, Shaina | 0.50 | Create signature page packets and send to R. Isham for distribution |
| 08/06/21 | Isham, Rob T. | 9.00 | Conference with client, conference with C. Robinson, conference with BTC's counsel, review and draft comments to financing agreement, revise and circulate schedules, correspondence regarding closing and open items, review finalized ancillary documents |
| 08/06/21 | Luongo, Louise A. | 1.00 | Update written consents with updated amounts of Term A and Term B loan amounts; update opinion; begin to compile executed versions of certificates with exhibits |
| 08/06/21 | Robinson, Chalyse | 2.10 | Attention to loan documents, closing items and related matters |
| 08/07/21 | Isham, Rob T. | 1.00 | Correspondence regarding 40 Act officer's certificates and claimant trust resolutions |
| 08/07/21 | Robinson, Chalyse | 1.00 | Attention to loan documents and closing matters |
| 08/08/21 | Robinson, Chalyse | 1.30 | Attention to loan documents and closing matters |

Client No. 2205580
Matter No. 2205580-00126

Highland Capital Management L.P.
Fund Liquidation

Invoice No. 2648776
Invoice Date 09/29/21
Legal Services through August 11, 2021

| Date | Timekeeper | Hours | Description |
|------|------------|-------|-------------|
| 08/09/21 | Hourizadeh, Shaina | 8.50 | Perform tasks in preparation for closing including: reviewing and finalizing executed copies of transaction documents, following up with necessary parties for outstanding signatures and draft documents, coordinating with internal team on checklist items and updates, arranging send off of possessory collateral and cover letter to appropriate recipient, following up with WilmerHale securities team regarding evidence of equity transfers, sending executed versions of transaction documents to Weil and Wilkie teams in escrow, coordinating process for filing lien termination statements and patent release post-closing, reviewing documents received from Weil and Wilkie teams to ensure they are in agreed-upon form, compiling and sending consents to pledge |
| 08/09/21 | Luongo, Louise A. | 5.10 | Continue to finalize executed copies of closing documents; multiple emails to team with closing documents; attention to closing matters |
| 08/09/21 | Robinson, Chalyse | 8.30 | Attention to loan documents and closing matters |
| 08/09/21 | Strizich, Lorri E. | 0.80 | Attend to pre-closing matters |
| 08/10/21 | Hourizadeh, Shaina | 4.00 | Continue to facilitate closing matters including, sending executed documents to Weil and Wilkie teams in escrow, coordinating re-dating all transaction documents to reflect accurate closing date, reviewing financing agreement to confirm all schedules are included, confirming receipt of possessory collateral, following up with |

Client No. 2205580     Highland Capital Management L.P.
Matter No. 2205580-00126   Fund Liquidation

Invoice No. 2648776
Invoice Date 09/29/21
Legal Services through August 11, 2021

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| | | | necessary parties regarding outstanding documents, reviewing executed documents received from Weil and Wilkie teams, communicating updates to C. Robinson, creating zip file of all executed transaction documents being held in escrow and distributing to client via Box |
| 08/10/21 | Luongo, Louise A. | 4.50 | Attention to updating closing documents with new closing date; update records; review same; attention to closing matters |
| 08/10/21 | Robinson, Chalyse | 8.00 | Attention to loan documents and closing matters |
| 08/10/21 | Rodgers, Julie H. | 0.50 | Emails to and from T. Silva regarding tax elections; conference with G. Demo regarding EIN |
| 08/10/21 | Trammell, Keith | 1.00 | Review comments to BofA engagement letter, emails with client regarding same and revise engagement letter |
| 08/11/21 | Coughlan, James F. | 0.80 | File Release of Security Interest from Nexbank, SSB to Trussway Industries, LLC |
| 08/11/21 | Goodwin, Nick | 0.30 | Prepare and file Delaware certificate of formation for S. Davis |
| 08/11/21 | Hourizadeh, Shaina | 5.20 | Finalize, compile and distribute executed closing documents upon receipt; assist in tracking all sent and received documents and outstanding deliverables; review legal opinion and confirm all documents opined to have been received; review financing agreement and confirm relevant conditions met; review all finalized documents to ensure accuracy of entity names; circulate final word versions of financing documents; |

Client No. 2205580

Highland Capital Management L.P.

Matter No. 2205580-00126

Fund Liquidation

Invoice No. 2648776
Invoice Date 09/29/21
Legal Services through August 11, 2021

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| | | | ensure post-closing authorizations are obtained and filings are initiated; upload final executed documents to Box |
| 08/11/21 | Luongo, Louise A. | 3.00 | Receipt of Highland Capital Management, L.P. partnership agreement update Officer's Certificate and records; receipt of execution versions of final closing documents and update records; multiple emails with Ms. Hourizadeh in connection with closing matters; email with Cogency Global in connection with filing of termination statements; coordinate filing of paten release |
| 08/11/21 | Robinson, Chalyse | 4.40 | Attention to closing matters |
| | | **113.80** | |

**Total** **195.90**

Client No. 2205580                     Highland Capital Management L.P.
Matter No. 2205580-00126               Fund Liquidation

Invoice No. 2648776
Invoice Date 09/29/21
Legal Services through August 11, 2021

**LEGAL SERVICES**

| Timekeeper | Hours | Rate | Total |
|---|---|---|---|
| Hunter Jr., Fraser L. | 1.50 | 1,590.00 | 2,385.00 |
| Rodgers, Julie H. | 0.50 | 1,475.00 | 737.50 |
| Loveland, Benjamin | 1.80 | 1,410.00 | 2,538.00 |
| Silva, Timothy F. | 30.50 | 1,330.00 | 40,565.00 |
| Robinson, Chalyse | 39.50 | 1,285.00 | 50,757.50 |
| Trammell, Keith | 1.00 | 1,285.00 | 1,285.00 |
| Isham, Rob T. | 26.30 | 1,145.00 | 30,113.50 |
| Davis, Seth | 38.70 | 1,145.00 | 44,311.50 |
| Hourizadeh, Shaina | 24.00 | 730.00 | 17,520.00 |
| Thompson, Yolande | 11.10 | 655.00 | 7,270.50 |
| Luongo, Louise A. | 18.70 | 570.00 | 10,659.00 |
| Coughlan, James F. | 0.80 | 570.00 | 456.00 |
| Strizich, Lorri E. | 1.00 | 570.00 | 570.00 |
| Goodwin, Nick | 0.50 | 570.00 | 285.00 |
| **Total Legal Services** | **195.90** | | **$209,453.50** |

Client No. 2205580
Matter No. 2205580-00126

Highland Capital Management L.P.
Fund Liquidation

Invoice No. 2648776
Invoice Date 09/29/21
Legal Services through August 11, 2021

| Task | Description | Hours | Value |
|------|-------------|-------|-------|
| B100 | Administration | 5.10 | 6,783.00 |
| B110 | Case Administration | 1.80 | 2,538.00 |
| B160 | Fee/Employment Applications | 11.10 | 7,270.50 |
| B210 | Business Operations | 24.10 | 32,053.00 |
| B400 | Bankruptcy-Related Advice | 38.70 | 44,311.50 |
| B410 | General Bankruptcy Advice/Opinions | 1.30 | 1,729.00 |
| B420 | Restructurings | 113.80 | 114,768.50 |
| **Total Legal Services** | | **195.90** | **$209,453.50** |

**DISBURSEMENTS**

| Description | Total |
|-------------|-------|
| OUTSIDE SERVICES | 463.75 |
| **Total Disbursements** | **$463.75** |

# EXHIBIT H

**TIME DETAIL FOR SERVICES RENDERED ON BEHALF OF THE FUNDS**
**FOR THE PERIOD FROM DECEMBER 1, 2020 – AUGUST 11, 2021**

# WILMERHALE |WH|

7 World Trade Center
250 Greenwich Street
New York, NY 10007

FEDERAL TAX ID No. ████████
(800) 526-6682(t)
(937) 395-2200(f)

Thomas Surgent
Highland Capital Management L.P.
300 Crescent Court
Suite 700
Dallas, TX 75201

| | |
|---|---|
| Invoice Date | 08/09/21 |
| Invoice No. | 2643180 |
| Matter No. | 2205580-00126 |

FOR LEGAL SERVICES RENDERED through December 31, 2020 in connection with the Fund Liquidation matter, as detailed on the attached.

| | | |
|---|---|---|
| Total Legal Services | $ | 630.00 |
| Less 10% Discount | | -63.00 |
| **Total Amount Due** | **$** | **567.00** |

Fund Matters

DUE UPON RECEIPT
Please remit payment with remittance information by ACH or wire to:

Account Number: ████████

Routing Number: ████████

Citibank NA 1101 Pennsylvania Avenue NW, 9th Floor Washington, DC 20004
FBO WILMER CUTLER PICKERING HALE AND DORR LLP

For check payments, please remit to: P.O. Box 7247-8760 Philadelphia, PA 19170-8760
Please send all correspondence to: WHCASSupport@wilmerhale.com

Wilmer Cutler Pickering Hale and Dorr LLP

Beijing    Berlin    Boston    Brussels    Denver    Frankfurt    London    Los Angeles    New York    Palo Alto    San Francisco    Washington

Wilmer Cutler Pickering Hale and Dorr LLP is a Delaware limited liability partnership Our United Kingdom offices are operated under a separate Delaware limited liability partnership

Client No. 2205580
Matter No. 2205580-00126

Highland Capital Management L.P.
Fund Liquidation

Invoice No. 2643180
Invoice Date 08/09/21
Legal Services through December 31, 2020

Thomas Surgent
Highland Capital Management L.P.
300 Crescent Court
Suite 700
Dallas, TX 75201

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| **B210 - Business Operations** | | | |
| 12/01/20 | Silva, Timothy F. | 0.50 | Argentina Fund: Attend call regarding Argentina directors |
| | | **0.50** | |

| **Total** | | **0.50** | |

Client No. 2205580
Matter No. 2205580-00126

Highland Capital Management L.P.
Fund Liquidation

Invoice No. 2643180
Invoice Date 08/09/21
Legal Services through December 31, 2020

**LEGAL SERVICES**

| Timekeeper | Hours | Rate | Total |
|---|---|---|---|
| Silva, Timothy F. | 0.50 | 1,260.00 | 630.00 |
| **Total Legal Services** | **0.50** | | **$630.00** |

| Task | Description | Hours | Value |
|---|---|---|---|
| B210 | Business Operations | 0.50 | 630.00 |
| **Total Legal Services** | | **0.50** | **$630.00** |

# WILMERHALE [WH]

7 World Trade Center
250 Greenwich Street
New York, NY 10007

FEDERAL TAX ID No. ███████
(800) 526-6682(t)
(937) 395-2200(f)

Thomas Surgent
Highland Capital Management L.P.
300 Crescent Court
Suite 700
Dallas, TX 75201

| | |
|---|---|
| Invoice Date | 08/05/21 |
| Invoice No. | 2642949 |
| Matter No. | 2205580-00126 |

FOR LEGAL SERVICES RENDERED through January 31, 2021 in connection with the Fund Liquidation matter, as detailed on the attached.

| | | |
|---|---|---|
| Total Legal Services | $ | 532.00 |
| Less 10% Discount | | -53.20 |
| **Total Amount Due** | **$** | **478.80** |

Fund Matters

DUE UPON RECEIPT
Please remit payment with remittance information by ACH or wire to:

Account Number: ████████

Routing Number: ████████

Citibank NA 1101 Pennsylvania Avenue NW, 9th Floor Washington, DC  20004
FBO WILMER CUTLER PICKERING HALE AND DORR LLP

For check payments, please remit to:  P.O. Box 7247-8760  Philadelphia, PA  19170-8760
Please send all correspondence to: WHCASSupport@wilmerhale.com

Wilmer Cutler Pickering Hale and Dorr LLP

Beijing    Berlin    Boston    Brussels    Denver    Frankfurt    London    Los Angeles    New York    Palo Alto    San Francisco    Washington

Wilmer Cutler Pickering Hale and Dorr LLP is a Delaware limited liability partnership Our United Kingdom offices are operated under a separate Delaware limited liability partnership

Client No. 2205580　　　　　　　　Highland Capital Management L.P.
Matter No. 2205580-00126　　　　　Fund Liquidation

Invoice No. 2642949
Invoice Date 08/05/21
Legal Services through January 31, 2021

Thomas Surgent
Highland Capital Management L.P.
300 Crescent Court
Suite 700
Dallas, TX 75201

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| **B210 - Business Operations** | | | |
| 01/17/21 | Silva, Timothy F. | 0.40 | Argentina Fund: Review Deed of Indemnity; emails with Mr. Demo re. same |
| | | **0.40** | |

| **Total** | | **0.40** | |

Client No. 2205580
Matter No. 2205580-00126

Highland Capital Management L.P.
Fund Liquidation

Invoice No. 2642949
Invoice Date 08/05/21
Legal Services through January 31, 2021

**LEGAL SERVICES**

| Timekeeper | Hours | Rate | Total |
|---|---|---|---|
| Silva, Timothy F. | 0.40 | 1,330.00 | 532.00 |
| **Total Legal Services** | **0.40** | | **$532.00** |

| Task | Description | Hours | Value |
|---|---|---|---|
| B210 | Business Operations | 0.40 | 532.00 |
| **Total Legal Services** | | **0.40** | **$532.00** |

# WILMERHALE

**WH**

7 World Trade Center
250 Greenwich Street
New York, NY 10007

FEDERAL TAX ID No. ▮▮▮▮▮
(800) 526-6682(t)
(937) 395-2200(f)

Thomas Surgent
Highland Capital Management L.P.
300 Crescent Court
Suite 700
Dallas, TX 75201

| | |
|---|---|
| Invoice Date | 08/05/21 |
| Invoice No. | 2642953 |
| Matter No. | 2205580-00126 |

FOR LEGAL SERVICES RENDERED through April 30, 2021 in connection with the Fund Liquidation matter, as detailed on the attached.

| | | |
|---|---|---|
| Total Legal Services | $ | 1,085.00 |
| Less 10% Discount | | -108.50 |
| **Total Amount Due** | **$** | **976.50** |

Fund Matters

DUE UPON RECEIPT
Please remit payment with remittance information by ACH or wire to:

Account Number: ▮▮▮▮▮

Routing Number: ▮▮▮▮▮

Citibank NA 1101 Pennsylvania Avenue NW, 9th Floor Washington, DC 20004
FBO WILMER CUTLER PICKERING HALE AND DORR LLP

For check payments, please remit to: P.O. Box 7247-8760 Philadelphia, PA 19170-8760
Please send all correspondence to: WHCASSupport@wilmerhale.com

Wilmer Cutler Pickering Hale and Dorr LLP

Beijing    Berlin    Boston    Brussels    Denver    Frankfurt    London    Los Angeles    New York    Palo Alto    San Francisco    Washington

Wilmer Cutler Pickering Hale and Dorr LLP is a Delaware limited liability partnership Our United Kingdom offices are operated under a separate Delaware limited liability partnership

Client No. 2205580
Matter No. 2205580-00126

Highland Capital Management L.P.
Fund Liquidation

Invoice No. 2642953
Invoice Date 08/05/21
Legal Services through April 30, 2021

Thomas Surgent
Highland Capital Management L.P.
300 Crescent Court
Suite 700
Dallas, TX 75201

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| **B210 - Business Operations** | | | |
| 04/21/21 | Trammell, Keith | 0.20 | Review documents related to tax treatment of transaction |
| 04/21/21 | Trammell, Keith | 0.30 | Emails with T. Cournoyer and J. Hogan Rodgers regarding tax treatment of transaction |
| | | **0.50** | |
| **B240 - Tax Issues** | | | |
| 04/21/21 | Rodgers, Julie H. | 0.30 | Emails to and from K. Trammel regarding intended tax treatment of recapitalization transactions |
| | | **0.30** | |
| **Total** | | **0.80** | |

Client No. 2205580
Matter No. 2205580-00126

Highland Capital Management L.P.
Fund Liquidation

Invoice No. 2642953
Invoice Date 08/05/21
Legal Services through April 30, 2021

**LEGAL SERVICES**

| Timekeeper | Hours | Rate | Total |
|---|---|---|---|
| Rodgers, Julie H. | 0.30 | 1,475.00 | 442.50 |
| Trammell, Keith | 0.50 | 1,285.00 | 642.50 |
| **Total Legal Services** | **0.80** | | **$1,085.00** |

| Task | Description | Hours | Value |
|---|---|---|---|
| B210 | Business Operations | 0.50 | 642.50 |
| B240 | Tax Issues | 0.30 | 442.50 |
| **Total Legal Services** | | **0.80** | **$1,085.00** |

# WILMERHALE  [WH]

7 World Trade Center
250 Greenwich Street
New York, NY 10007

FEDERAL TAX ID No. ████
(800) 526-6682(t)
(937) 395-2200(f)

Thomas Surgent
Highland Capital Management L.P.
300 Crescent Court
Suite 700
Dallas, TX 75201

| | |
|---|---|
| Invoice Date | 08/06/21 |
| Invoice No. | 2643086 |
| Matter No. | 2205580-00126 |

FOR LEGAL SERVICES RENDERED through May 31, 2021 in connection with the Fund Liquidation matter, as detailed on the attached.

| | | |
|---|---|---|
| Total Legal Services | $ | 3,902.00 |
| Less 10% Discount | | -390.20 |
| **Total Amount Due** | **$** | **3,511.80** |

Fund Matters

DUE UPON RECEIPT
Please remit payment with remittance information by ACH or wire to:

Account Number: ████

Routing Number: ████

Citibank NA 1101 Pennsylvania Avenue NW, 9th Floor Washington, DC 20004
FBO WILMER CUTLER PICKERING HALE AND DORR LLP

For check payments, please remit to: P.O. Box 7247-8760 Philadelphia, PA 19170-8760
Please send all correspondence to: WHCASSupport@wilmerhale.com

Wilmer Cutler Pickering Hale and Dorr LLP

Beijing    Berlin    Boston    Brussels    Denver    Frankfurt    London    Los Angeles    New York    Palo Alto    San Francisco    Washington

Wilmer Cutler Pickering Hale and Dorr LLP is a Delaware limited liability partnership Our United Kingdom offices are operated under a separate Delaware limited liability partnership

Client No. 2205580
Matter No. 2205580-00126

Highland Capital Management L.P.
Fund Liquidation

Invoice No. 2643086
Invoice Date 08/06/21
Legal Services through May 31, 2021

Thomas Surgent
Highland Capital Management L.P.
300 Crescent Court
Suite 700
Dallas, TX 75201

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| **B100 - Administration** | | | |
| 05/07/21 | Silva, Timothy F. | 0.70 | Select, Multi-Strat Work on audit letter language for funds in connection with litigation matters |
| 05/11/21 | Carlson, Jody | 2.50 | Prepare audit letter regarding Highland Restoration Capital Partners Funds, for the year ended December 31, 2020 |
| 05/11/21 | Carlson, Jody | 2.50 | Prepare audit letter regarding Highland Multi Strategy Credit Funds, for the year ended December 31, 2020 |
| 05/11/21 | Silva, Timothy F. | 0.40 | Select, Multi-Strat Attention to questions re. audit letters and related disclosures |
| | | **6.10** | |
| **B210 - Business Operations** | | | |
| 05/18/21 | Silva, Timothy F. | 0.80 | Multi-Start: Attention to questions re. requests by investors in Multi-Strat |
| | | **0.80** | |
| **Total** | | **6.90** | |

Client No. 2205580
Matter No. 2205580-00126

Highland Capital Management L.P.
Fund Liquidation

Invoice No. 2643086
Invoice Date 08/06/21
Legal Services through May 31, 2021

**LEGAL SERVICES**

| Timekeeper | Hours | Rate | Total |
|---|---|---|---|
| Silva, Timothy F. | 1.90 | 1,330.00 | 2,527.00 |
| Carlson, Jody | 5.00 | 275.00 | 1,375.00 |
| **Total Legal Services** | **6.90** | | **$3,902.00** |

| Task | Description | Hours | Value |
|---|---|---|---|
| B100 | Administration | 6.10 | 2,838.00 |
| B210 | Business Operations | 0.80 | 1,064.00 |
| **Total Legal Services** | | **6.90** | **$3,902.00** |

## EXHIBIT I

**EXPENSE DETAIL FOR SERVICES RENDERED ON BEHALF OF THE DEBTOR
FOR THE PERIOD FROM DECEMBER 1, 2020 – AUGUST 11, 2021**

Client No. 2205580  Highland Capital Management L.P.
Matter No. 2205580-00126  Fund Liquidation

Invoice No. 2643179
Invoice Date 08/09/21
Legal Services through December 31, 2020

| Date | Cost | Description |
|------|------|-------------|
| 12/09/20 | 21.25 | Federal Express Corp; Invoice# 719144332 (Nov-24,2020); Inv#719144332 399000445022 Strizich, Lorri E. TO INFORMATION NOT SUPPLIED Sally A Snead ARLINGTON VA -- Michelle Leonard |
| 12/09/20 | 31.85 | Federal Express Corp; Invoice# 719144332 (Nov-24,2020); Inv#719144332 398999583865 Strizich, Lorri E. TO Deerfield Capital LLC Attn Scott Morrison DES PLAINES IL -- Michelle Leonard |
| 12/09/20 | 14.85 | Federal Express Corp; Invoice# 719144332 (Nov-24,2020); Inv#719144332 399004207098 Strizich, Lorri E. TO Red River CLO Ltd Highland Capital Management, L DALLAS TX -- Michelle Leonard |
| 12/09/20 | 16.44 | Federal Express Corp; Invoice# 719144332 (Nov-24,2020); Inv#719144332 399000884410 Strizich, Lorri E. TO General Electric Capital Corpo General Electric Capital Corpo NORWALK CT -- Michelle Leonard |
| 12/09/20 | 14.85 | Federal Express Corp; Invoice# 719144332 (Nov-24,2020); Inv#719144332 399003743678 Strizich, Lorri E. TO Brentwood CLO Ltd Highland Capital Management, L DALLAS TX -- Michelle Leonard |
| 12/09/20 | 14.85 | Federal Express Corp; Invoice# 719144332 (Nov-24,2020); Inv#719144332 399003837701 Strizich, Lorri E. TO Gleneagles CLO, Ltd Highland Capital Management, L DALLAS TX -- Michelle Leonard |
| 12/09/20 | 21.25 | Federal Express Corp; Invoice# 719144332 (Nov-24,2020); Inv#719144332 399000346324 Strizich, Lorri E. TO INFORMATION NOT SUPPLIED Rae D Fawcett VIENNA VA -- Michelle Leonard |
| 12/09/20 | 14.85 | Federal Express Corp; Invoice# 719144332 (Nov-24,2020); Inv#719144332 399003877359 Strizich, Lorri E. TO Grayson CLO Ltd Highland Capital Management, L DALLAS TX -- Michelle Leonard |
| 12/09/20 | 16.44 | Federal Express Corp; Invoice# 719144332 (Nov-24,2020); Inv#719144332 399000607050 Strizich, Lorri E. TO Eusvin Associates, LLC Eusvin Associates, LLC WASHINGTON DC -- Michelle Leonard |
| 12/09/20 | 21.25 | Federal Express Corp; Invoice# 719144332 (Nov-24,2020); Inv#719144332 399004537114 Strizich, Lorri E. TO |

Client No. 2205580      Highland Capital Management L.P.
Matter No. 2205580-00126      Fund Liquidation

Invoice No. 2643179
Invoice Date 08/09/21
Legal Services through December 31, 2020

| Date | Cost | Description |
|------|------|-------------|
| | | INFORMATION NOT SUPPLIED Diane M Ennist BETHESDA MD -- Michelle Leonard |
| 12/09/20 | 16.44 | Federal Express Corp; Invoice# 719144332 (Nov-24,2020); Inv#719144332 399001100941 Strizich, Lorri E. TO INFORMATION NOT SUPPLIED Mark Christiana RYE NY -- Michelle Leonard |
| 12/09/20 | 21.25 | Federal Express Corp; Invoice# 719144332 (Nov-24,2020); Inv#719144332 399000275085 Strizich, Lorri E. TO INFORMATION NOT SUPPLIED Peter Allen CROFTON MD -- Michelle Leonard |
| 12/09/20 | 19.75 | Federal Express Corp; Invoice# 719144332 (Nov-24,2020); Inv#719144332 399000020841 Strizich, Lorri E. TO INFORMATION NOT SUPPLIED Joel J Barch MABLETON GA -- Michelle Leonard |
| 12/09/20 | 14.85 | Federal Express Corp; Invoice# 719144332 (Nov-24,2020); Inv#719144332 399004059685 Strizich, Lorri E. TO Jasper CLO Ltd Highland Capital Management, L DALLAS TX -- Michelle Leonard |
| 12/09/20 | 16.44 | Federal Express Corp; Invoice# 719144332 (Nov-24,2020); Inv#719144332 399000794842 Strizich, Lorri E. TO GarMark Partners, L P GarMark Partners, L P STAMFORD CT -- Michelle Leonard |
| 12/09/20 | 14.85 | Federal Express Corp; Invoice# 719144332 (Nov-24,2020); Inv#719144332 399004099141 Strizich, Lorri E. TO Liberty CLO, Ltd Highland Capital Management, L DALLAS TX -- Michelle Leonard |
| 12/09/20 | 14.85 | Federal Express Corp; Invoice# 719144332 (Nov-24,2020); Inv#719144332 399004377053 Strizich, Lorri E. TO Stratford CLO, Ltd Highland Capital Management, L DALLAS TX -- Michelle Leonard |
| 12/09/20 | 16.44 | Federal Express Corp; Invoice# 719144332 (Nov-24,2020); Inv#719144332 399001202281 Strizich, Lorri E. TO Charitable Lead Annuity Trust Vincent A Wolfington WASHINGTON DC -- Michelle Leonard |
| 12/09/20 | 21.25 | Federal Express Corp; Invoice# 719144332 (Nov-24,2020); Inv#719144332 398999910805 Strizich, Lorri E. TO INFORMATION NOT SUPPLIED Gary L Kessler CHEVY CHASE MD -- Michelle Leonard |

Client No. 2205580  
Matter No. 2205580-00126

Highland Capital Management L.P.  
Fund Liquidation

Invoice No. 2643179  
Invoice Date 08/09/21  
Legal Services through December 31, 2020

| Date | Cost | Description |
|------|------|-------------|
| 12/09/20 | 14.85 | Federal Express Corp; Invoice# 719144332 (Nov-24,2020); Inv#719144332 399004339707 Strizich, Lorri E. TO Southfork CLO, Ltd Highland Capital Management, L DALLAS TX -- Michelle Leonard |
| 12/09/20 | 25.80 | Federal Express Corp; Invoice# 719144332 (Nov-24,2020); Inv#719144332 399001275633 Strizich, Lorri E. TO Charitable Lead Annuity Trust Vincent A Wolfington HOBE SOUND FL -- Michelle Leonard |
| 12/09/20 | 14.85 | Federal Express Corp; Invoice# 719144332 (Nov-24,2020); Inv#719144332 399004253400 Strizich, Lorri E. TO Rockwall CDO II Ltd Highland Capital Management, L DALLAS TX -- Michelle Leonard |
| 12/09/20 | 21.25 | Federal Express Corp; Invoice# 719144332 (Nov-24,2020); Inv#719144332 399000101139 Strizich, Lorri E. TO INFORMATION NOT SUPPLIED Louis A Tessier STERLING VA -- Michelle Leonard |
| 12/09/20 | 19.75 | Federal Express Corp; Invoice# 719144332 (Nov-24,2020); Inv#719144332 399100643110 Strizich, Lorri E. TO INFORMATION NOT SUPPLIED Joel Barch HILTON HEAD ISLAND SC -- Michelle Leonard |
| 12/09/20 | 14.85 | Federal Express Corp; Invoice# 719144332 (Nov-24,2020); Inv#719144332 399003799270 Strizich, Lorri E. TO Eastland CLO Ltd Highland Capital Management, L DALLAS TX -- Michelle Leonard |
| 12/09/20 | 14.85 | Federal Express Corp; Invoice# 719144332 (Nov-24,2020); Inv#719144332 399003922127 Strizich, Lorri E. TO Greenbriar CLO, Ltd Highland Capital Management, L DALLAS TX -- Michelle Leonard |
| 12/09/20 | 14.85 | Federal Express Corp; Invoice# 719144332 (Nov-24,2020); Inv#719144332 399004168123 Strizich, Lorri E. TO Valhalla CLO, Ltd Highland Capital Management, L DALLAS TX -- Michelle Leonard |
| 12/09/20 | 14.85 | Federal Express Corp; Invoice# 719144332 (Nov-24,2020); Inv#719144332 399004291650 Strizich, Lorri E. TO Rockwall CDO Ltd Highland Capital Management, L DALLAS TX -- Michelle Leonard |
| 12/09/20 | 14.85 | Federal Express Corp; Invoice# 719144332 (Nov-24,2020); Inv#719144332 399003952873 Strizich, Lorri E. TO Highland Loan Funding V Ltd Highland Capital |

Client No. 2205580        Highland Capital Management L.P.
Matter No. 2205580-00126      Fund Liquidation

Invoice No. 2643179
Invoice Date 08/09/21
Legal Services through December 31, 2020

| Date | Cost | Description |
| --- | --- | --- |
| | | Management, L DALLAS TX -- Michelle Leonard |
| 12/09/20 | 21.25 | Federal Express Corp; Invoice# 719144332 (Nov-24,2020); Inv#719144332 399001034502 Strizich, Lorri E. TO INFORMATION NOT SUPPLIED Joan Berkery BRONXVILLE NY -- Michelle Leonard |
| 12/09/20 | 21.25 | Federal Express Corp; Invoice# 719144332 (Nov-24,2020); Inv#719144332 399000175829 Strizich, Lorri E. TO INFORMATION NOT SUPPLIED Mitchell J Lahr GAITHERSBURG MD -- Michelle Leonard |
| 12/09/20 | 16.44 | Federal Express Corp; Invoice# 719144332 (Nov-24,2020); Inv#719144332 399000519830 Strizich, Lorri E. TO ABG Car Services Holdings, LLC ABG Car Services Holdings, LLC PARSIPPANY NJ -- Michelle Leonard |
| 12/09/20 | 16.44 | Federal Express Corp; Invoice# 719144332 (Nov-24,2020); Inv#719144332 399000969571 Strizich, Lorri E. TO INFORMATION NOT SUPPLIED James Hensley WASHINGTON DC -- Michelle Leonard |
| 12/09/20 | 14.94 | Federal Express Corp; Invoice# 719144332 (Nov-24,2020); Inv#719144332 399000709950 Strizich, Lorri E. TO Ford Motor Company DEARBORN MI -- Michelle Leonard |
| 12/09/20 | 14.85 | Federal Express Corp; Invoice# 719144332 (Nov-24,2020); Inv#719144332 399004410880 Strizich, Lorri E. TO Westchester CLO, Ltd Highland Capital Management, L DALLAS TX -- Michelle Leonard |
| 12/09/20 | 14.85 | Federal Express Corp; Invoice# 719144332 (Nov-24,2020); Inv#719144332 399003669311 Strizich, Lorri E. TO Aberdeen Loan Funding, Ltd Highland Capital Management, L DALLAS TX -- Michelle Leonard |
| 12/09/20 | 14.94 | Federal Express Corp; Invoice# 719144332 (Nov-24,2020); Inv#719144332 399001540692 Strizich, Lorri E. TO Wachovia Investors, Inc Wachovia Investors, Inc CHARLOTTE NC -- Michelle Leonard |
| 12/14/20 | 12.06 | Federal Express Corp; Invoice# 719863081 (Dec-01,2020); Inv#719863081 900435865786 Strizich, Lorri E. TO WilmerHale Lorri Strizich DENVER CO -- Michelle Leonard |
| 12/18/20 | 15.29 | Federal Express Corp; Invoice# 720654180 (Dec-08,2020); Inv#720654180 772192314772 Strizich, Lorri E. TO CIFC |

Client No. 2205580        Highland Capital Management L.P.
Matter No. 2205580-00126        Fund Liquidation

Invoice No. 2643179
Invoice Date 08/09/21
Legal Services through December 31, 2020

| Date | Cost | Description |
|------|------|-------------|
| | | Asset Management ATTN General Council NEW YORK NY -- Michelle Leonard |
| 12/28/20 | 12.06 | Federal Express Corp; Invoice# 721367796 (Dec-15,2020); Inv#721367796 180058909990 Strizich, Lorri E. TO WilmerHale Lorri Strizich DENVER CO -- Michelle Leonard |
| | 689.12 | |
| | | |
| 12/03/20 | 174.00 | DOCUMENT COLOR PRINTING - DC - FOR 03-Dec-2020 - 31295 Color Blowbacks CHARGED ON 16-NOV-2020 - 174 PAGE(S) |
| 12/14/20 | 12.00 | DOCUMENT COLOR PRINTING - DC - FOR 14-Dec-2020 - 31295 Color Blowbacks CHARGED ON 07-DEC-2020 - 12 PAGE(S) |
| | 186.00 | |
| | | |
| 12/03/20 | 528.00 | DOCUMENT PRINTING - DC - FOR 03-Dec-2020 - 3520 PAGE(S) - 31295 Blowbacks CHARGED ON 16-NOV-2020 - 3520 PAGE(S) |
| 12/03/20 | 14.25 | DOCUMENT PRINTING - DC - FOR 03-Dec-2020 - 95 PAGE(S) - 31295 Blowbacks CHARGED ON 18-NOV-2020 - 95 PAGE(S) |
| 12/14/20 | 30.00 | DOCUMENT PRINTING - DC - FOR 14-Dec-2020 - 200 PAGE(S) - 31295 Blowbacks CHARGED ON 07-DEC-2020 - 200 PAGE(S) |
| | 572.25 | |

Total Disbursements    $     **1,447.37**

Client No. 2205580
Matter No. 2205580-00126

Highland Capital Management L.P.
Fund Liquidation

Invoice No. 2642948
Invoice Date 08/05/21
Legal Services through January 31, 2021

| Date | Cost | Description |
|------|------|-------------|
| 01/13/21 | 12.15 | Federal Express Corp; Invoice# 722859452 (Dec-29,2020); Inv#722859452 921833299019 Davis, Seth TO WILMERHALE SETH DAVIS BOSTON MA -- Michelle Leonard |
| | 12.15 | |

Total Disbursements    $    **12.15**

Client No. 2205580                    Highland Capital Management L.P.
Matter No. 2205580-00126              Fund Liquidation

Invoice No. 2643085
Invoice Date 08/06/21
Legal Services through May 31, 2021

| Date | Cost | Description |
|------|------|-------------|
| 05/10/21 | 26.70 | DOCUMENT PRINTING - BOS - FOR 10-May-2021 - 178 PAGE(S) - 21260 Blowbacks CHARGED ON 07-MAY-2021 - 178 PAGE(S) |
|  | 26.70 | |

Total Disbursements     $     **26.70**

Client No. 2205580    Highland Capital Management L.P.
Matter No. 2205580-00126  Fund Liquidation

Invoice No. 2643155
Invoice Date 08/09/21
Legal Services through July 31, 2021

| Date | Cost | Description |
|------|------|-------------|
| 07/26/21 | 556.00 | CT Corporation System dba CT Lien Solutions; Invoice# 03497372 (Jul-20,2021); Company Lien Search -- Rob Isham |
| | 556.00 | |

Total Disbursements  $  **556.00**

Client No. 2205580                          Highland Capital Management L.P.
Matter No. 2205580-00126                    Fund Liquidation

Invoice No. 2648776
Invoice Date 09/29/21
Legal Services through August 11, 2021

| Date | Cost | Description |
|------|------|-------------|
| 08/11/21 | 463.75 | Cogency Global Inc; Invoice# 100524283 (Aug-02,2021); Highland/Trussway Entities- Good standing Certificates (DE) -- Louise Luongo |
| | 463.75 | |

Total Disbursements    $    **463.75**

**(Proposed Order)**

IN THE UNITED STATES BANKRUPTCY COURT
FOR THE NORTHERN DISTRICT OF TEXAS
DALLAS DIVISION

| | | |
|---|---|---|
| | § | |
| In re: | § | Chapter 11 |
| | § | |
| HIGHLAND CAPITAL MANAGEMENT, L.P.,[1] | § | Case No. 19-34054-sgj11 |
| | § | |
| Debtor. | § | **Re: Docket No.** |

## ORDER GRANTING CONSOLIDATED MONTHLY, THIRD INTERIM, AND FINAL APPLICATION OF WILMER CUTLER PICKERING HALE AND DORR LLP FOR ALLOWANCE OF COMPENSATION FOR SERVICES RENDERED AND REIMBURSEMENT OF EXPENSES AS REGULATORY AND COMPLIANCE COUNSEL FOR THE PERIOD OCTOBER 16, 2019 THROUGH AUGUST 11, 2021

Upon consideration of the application ("Application")[2] of Wilmer Cutler

Pickering Hale and Dorr LLP ("WilmerHale") for final allowance of compensation for

professional services rendered in the above-captioned case during the period from October 16,

---

[1] The Debtor's last four digits of its taxpayer identification number are (6725).  The headquarters and service address for the above-captioned Debtor is 300 Crescent Court, Suite 700, Dallas, TX 75201.

[2] Capitalized terms used, but not otherwise defined herein, shall have the meanings ascribed to them in the Application.

2019 through August 11, 2021 (the "Compensation Period"), it is **HEREBY ORDERED**

**THAT**:

       1.      WilmerHale is granted final allowance of compensation in the amount of $2,645,729.72 for the Application Period.

       2.      WilmerHale is granted final allowance of reimbursement for expenses incurred in the amount of $5,207.53 for the Application Period.

       3.      The Debtor is authorized and directed to remit payment to WilmerHale of such allowed compensation and expense reimbursement amounts totaling $2,650,937.25, less any and all amounts previously paid on account of such fees and expenses.

       4.      This Court retains exclusive jurisdiction with respect to all matters arising from or related to the implementation, interpretation, and enforcement of this Order.

###END OF ORDER###