Deloitte Tax LLP
1111 Bagby Street, Suite 4500
Houston, TX 77002-2591
Telephone: 713.982.4048
Facsimile: 713.427.4049
Todd Crawford
*Tax Services Provider to the Debtor*

## IN THE UNITED STATES BANKRUPTCY COURT
## FOR THE NORTHERN DISTRICT OF TEXAS
## DALLAS DIVISION

```
------------------------------------------------------------ x
                                                             :    Chapter 11
In re:                                                       :
                                                             :    Case No. 19-34054-sgj11
HIGHLAND CAPITAL MANAGEMENT, L.P.,¹                          :
                                                             :
        Debtor.                                              :
                                                             :
------------------------------------------------------------ x
```

## FINAL FEE APPLICATION OF DELOITTE TAX LLP FOR COMPENSATION FOR SERVICES RENDERED AS TAX SERVICES PROVIDER TO THE DEBTOR FOR THE PERIOD FROM OCTOBER 16, 2019 THROUGH AUGUST 11, 2021

| | | |
|---|---|---|
| Name of Applicant: | Deloitte Tax LLP | |
| Authorized to Provide Professional Services as: | Tax Services Provider | |
| Date of Retention: | Nunc Pro Tunc to October 16, 2019 | |
| Period for which Compensation and Reimbursement is Sought: | October 16, 2019 through August 11, 2021 | |
| Total Amount of Fees Requested: | $ | 553,412.60 |
| Amount of Expense Reimbursement Sought | $ | - |
| **Total Amount of Fees and Expense:** | **$** | **553,412.60** |

This is an: __Monthly    __Interim   _X_ Final Application

---

¹ The Debtor's last four digits of its taxpayer identification number are (6725). The headquarters and service address for the above-captioned Debtor is 300 Crescent Court, Suite 700, Dallas, TX 75201.

## PRIOR FEE APPLICATIONS FILED

| Date Filed / Docket # | Period Covered | Requested Fees | Requested Expenses | Approved Fees | Approved Expenses |
|---|---|---|---|---|---|
| 03/09/21 Dkt. 2003 | 10/16/2019 - 07/31/2020 | $ 87,972.80 | $ - | $ 70,378.24 | $ - |
| 03/09/21 Dkt. 2004 | 08/01/2020 - 08/31/2020 | $ 91,353.40 | $ - | $ 73,082.72 | $ - |
| 03/09/21 Dkt. 2005 | 09/01/2020 - 09/30/2020 | $ 78,594.30 | $ - | $ 62,875.44 | $ - |
| 04/09/21 Dkt. 2182 | 10/01/2020 - 12/31/2020 | $ 153,957.60 | $ - | $ 123,166.08 | $ - |
| 07/27/21 Dkt. 2609 | 01/01/2021 - 01/31/2021 | $ 11,549.20 | $ - | $ 9,239.36 | $ - |
| 07/27/21 Dkt. 2610 | 02/01/2021 - 02/28/2021 | $ 4,933.20 | $ - | $ 3,946.56 | $ - |
| TBD | 03/01/2021 - 04/30/2021 | $ 23,805.80 | $ - | | $ - |
| TBD | 05/01/2021 - 05/31/2021 | $ 6,108.00 | $ - | | $ - |
| TBD | 06/01/2021 - 06/30/2021 | $ 48,101.10 | $ - | | $ - |
| TBD | 07/01/2021 - 07/31/2021 | $ 40,842.00 | $ - | | $ - |
| TBD | 08/01/2021 - 08/11/2021 | $ 6,195.20 | $ - | | $ - |
| **TOTAL** | | **$ 553,412.60** | **$ -** | **$ 342,688.40** | **$ -** |

## CUMULATIVE TIME SUMMARY
For the Period of October 16, 2019 through August 11, 2021

| Professional | Level | Rate | Hours | Fees |
|---|---|---|---|---|
| **Foreign Account Tax Compliance Services** | | | | |
| Hintzke, Denise | Managing Director | $719.00 | 1.0 | $719.00 |
| Schultz, Sue | Managing Director | $719.00 | 10.0 | $7,190.00 |
| Vijayananda, Sagun | Partner/Principal | $719.00 | 54.3 | $39,041.70 |
| Killimangalam, Paddy | Senior Manager | $635.00 | 2.2 | $1,397.00 |
| Pierce, Lauren | Senior Manager | $635.00 | 12.5 | $7,937.50 |
| Bhatia, Simar | Manager | $534.00 | 116.4 | $62,157.60 |
| Mamdani, Anisha | Manager | $534.00 | 207.7 | $110,911.80 |
| Bhatia, Simarpreet Singh | Senior Consultant | $429.00 | 49.8 | $21,364.20 |
| Zhao, Anghua | Senior Consultant | $429.00 | 114.4 | $49,077.60 |
| Zhao, Krystal | Senior Consultant | $429.00 | 15.3 | $6,563.70 |
| Babu, Karthik | Consultant | $315.00 | 0.5 | $157.50 |
| Chowdhury, Koyel | Consultant | $315.00 | 0.5 | $157.50 |
| Kumar Patro, Pranith | Consultant | $315.00 | 0.5 | $157.50 |
| Kumar, Varun | Consultant | $315.00 | 78.6 | $24,759.00 |
| Mittal, Astha | Consultant | $315.00 | 0.5 | $157.50 |
| Rajput, Ashi | Consultant | $315.00 | 0.4 | $126.00 |
| Sutar, Ankita Uttam | Consultant | $315.00 | 6.5 | $2,047.50 |
| **Professional Subtotal:** | | | **671.1** | **$333,922.60** |

| Professional | Level | Rate | Hours | Fees |
|---|---|---|---|---|
| **GIR Services TY19/20** | | | | |
| Vijayananda, Sagun | Partner/Principal | $719.00 | 12.0 | $8,628.00 |
| Bhatia, Simar | Senior Manager | $534.00 | 22.0 | $11,748.00 |
| Mamdani, Anisha | Manager | $534.00 | 91.7 | $48,967.80 |
| Zhao, Anghua | Senior Consultant | $429.00 | 0.5 | $214.50 |
| Zhao, Krystal | Senior Consultant | $429.00 | 12.0 | $5,148.00 |
| Chowdhury, Koyel | Consultant | $315.00 | 16.5 | $5,197.50 |
| Kumar, Varun | Consultant | $315.00 | 54.5 | $17,167.50 |
| **Professional Subtotal:** | | | **209.2** | **$97,071.30** |

| Professional | Level | Rate | Hours | Fees |
|---|---|---|---|---|
| **Preparation of Fee Applications** | | | | |
| Vijayananda, Sagun | Partner/Principal | $719.00 | 0.5 | $359.50 |
| Mamdani, Anisha | Manager | $534.00 | 1.8 | $961.20 |
| Mamdani, Anisha | Manager | $250.00 | 2.9 | $725.00 |
| Blumer, Jennifer | Manager | $205.00 | 0.5 | $102.50 |

| | | | | |
|---|---|---|---|---|
| Abrom, Carisa | Senior Project Controller | $250.00 | 11.3 | $2,825.00 |
| McDonald, Carisa | Senior Project Controller | $250.00 | 3.7 | $925.00 |
| Gutierrez, Dalia | Project Controller | $250.00 | 13.8 | $3,450.00 |
| Bhandari, Karan | Consultant | $225.00 | 11.0 | $2,475.00 |
| Jain, Ashima | Consultant | $225.00 | 1.0 | $225.00 |
| Tomar, Arzoo | Consultant | $225.00 | 6.0 | $1,350.00 |
| Trivedi, Sanyam | Consultant | $225.00 | 1.0 | $225.00 |
| Veerabomma, Chandra | Consultant | $225.00 | 21.0 | $4,725.00 |
| **Professional Subtotal:** | | | **74.5** | **$18,348.20** |

| Professional | Level | Rate | Hours | Fees |
|---|---|---|---|---|

## *Tax Compliance Services*

| | | | | |
|---|---|---|---|---|
| Guarisco, Shawn | Senior Manager | $250.00 | 9.4 | $2,350.00 |
| Simpson, Tim | Senior Manager | $250.00 | 15.2 | $3,800.00 |
| Simpson, Tim | Senior Manager | $205.00 | 15.8 | $3,239.00 |
| Blumer, Jennifer | Manager | $250.00 | 23.2 | $5,800.00 |
| Chen, Jesse | Manager | $250.00 | 3.7 | $925.00 |
| Mamdani, Anisha | Manager | $250.00 | 2.6 | $650.00 |
| Blumer, Jennifer | Manager | $205.00 | 37.0 | $7,585.00 |
| Chen, Jesse | Manager | $205.00 | 2.3 | $471.50 |
| Welch, Justin | Senior Consultant | $250.00 | 38.5 | $9,625.00 |
| Zhao, Anghua | Senior Consultant | $250.00 | 6.5 | $1,625.00 |
| Salazar, Nathalie | Senior Consultant | $205.00 | 17.4 | $3,567.00 |
| Welch, Justin | Senior Consultant | $205.00 | 63.9 | $13,099.50 |
| Beacham, Julia | Consultant | $250.00 | 6.5 | $1,625.00 |
| Hood, Emily | Consultant | $250.00 | 85.5 | $21,375.00 |
| Kumar, Varun | Consultant | $250.00 | 3.5 | $875.00 |
| Little, Denise | Consultant | $250.00 | 0.2 | $50.00 |
| Beacham, Julia | Consultant | $205.00 | 1.5 | $307.50 |
| Domadia, Prarthana | Consultant | $205.00 | 0.4 | $82.00 |
| Hood, Emily | Consultant | $205.00 | 131.8 | $27,019.00 |
| Professional Subtotal: | | | 464.9 | $104,070.50 |
| **Total** | **Blended Rate** | **$389.81** | **1,419.7** | **$553,412.60** |

## CUMULATIVE FEES BY CATEGORY SUMMARY
For the Period of October 16, 2019 through August 11, 2021

| Categories | Hours | Fees |
|---|---|---|
| Foreign Account Tax Compliance Services | 671.1 | $333,922.60 |
| GIR Services TY19/20 | 209.2 | $97,071.30 |
| Preparation of Fee Applications | 74.5 | $18,348.20 |
| Tax Compliance Services | 464.9 | $104,070.50 |
| **Fees Category Subtotal :** | **1,419.7** | **$553,412.60** |

Deloitte Tax LLP
1111 Bagby Street, Suite 4500
Houston, TX 77002-2591
Telephone: 713.982.4048
Facsimile: 713.427.4049
Todd Crawford
*Tax Services Provider to the Debtor*

## IN THE UNITED STATES BANKRUPTCY COURT
## FOR THE NORTHERN DISTRICT OF TEXAS
## DALLAS DIVISION

------------------------------------------------------------- x

In re:                    :    Chapter 11

                         :    Case No. 19-34054-sgj11

HIGHLAND CAPITAL MANAGEMENT, L.P.,[1]   :

                         :

      Debtor.              :

                         :

------------------------------------------------------------- x

### FINAL FEE APPLICATION OF DELOITTE TAX LLP FOR COMPENSATION FOR SERVICES RENDERED AS TAX SERVICES PROVIDER TO THE DEBTOR FOR THE PERIOD FROM OCTOBER 16, 2019 THROUGH AUGUST 11, 2021

Deloitte Tax LLP ("Deloitte Tax" or the "Applicant"), tax services provider to Highland

Capital Management ("Debtor") in this chapter 11 case, hereby seeks final allowance and payment

of compensation pursuant to section 330 of title 11 of the United States Code (the "Bankruptcy

Code"), rule 2016 of the Federal Rules of Bankruptcy Procedure (the "Bankruptcy Rules"), and

rule 2016-1 of the Local Bankruptcy Rules of Bankruptcy Court of the United States Bankruptcy

Court for the Northern District of Texas (the "Local Rules"), for the period commenting October

16, 2019 through August 11, 2021 (the "Final Fee Application Period"). In support of this fee

application (the "Fee Application"), Deloitte Tax respectfully represents as follows:

---

[1] The Debtor's last four digits of its taxpayer identification number are (6725). The headquarters and service address for the above-captioned Debtor is 300 Crescent Court, Suite 700, Dallas, TX 75201.

## JURISDICTION

1. The United States Bankruptcy Court for the Northern District of Texas (the "Court") has subject matter jurisdiction to consider and determine this matter pursuant to 28 U.S.C. §§ 157 and 1334. This is a core proceeding pursuant to 28 U.S.C. § 157(b). Venue is proper pursuant to 28 U.S.C. §§ 1408 and 1409.

## STATUTORY BASIS

2. The statutory predicates for the relief requested herein are: (i) section 330of the Bankruptcy Code; (ii) rule 2016 of the Bankruptcy Rules; (iii) rule 2016-1 of the Local Rules; and (iv) the Compensation Order (as defined below).

## BACKGROUND

3. On October 16, 2019 (the "Petition Date"), the Debtor filed a voluntary petition for relief under chapter 11 of the Bankruptcy Code. The Debtor is authorized to continue to operate their business and manage their business and manage their property as debtor in possession pursuant to Sections 1107(a) and 1108 of the Bankruptcy Code.

4. On December 4, 2019, the Court entered the *Order Establishing Procedures for Interim Compensation and Reimbursement of Expenses of Professionals* [D.I. 141] (the "Compensation Order"), which generally sets forth the procedures for interim compensation and expense reimbursement for retained professionals.

## RETENTION OF DELOITTE TAX

5. On February 27, 2020, the Debtor filed the *Debtor's Application for Entry of an Order (A) Authorizing the Employment and Retention of Deloitte Tax LLP as Tax Services Provider to the Debtor Nunc Pro Tunc to the Petition Date; And (B) Granting Related Relief* [D.I. 483] (the "Retention Application").

6. On March 27, 2020, the Court entered an order approving the Retention Application [D.I. 551] (the "Retention Order").

7. On April 24, 2020, the Debtor filed the *Notice of Additional Services To Be Provided By Deloitte Tax LLP* [D.I. 599].

## RELIEF REQUESTED

8. By this Fee Application, Deloitte Tax respectfully requests final allowance and payment of 100% of its fees in the amount of $553,412.60 as compensation for professional services rendered to the Debtor during the Application Period. Deloitte Tax did not incur any expenses during the Final Fee Application Period. Deloitte Tax submits this Fee Application in accordance with the Compensation Order and the Retention Order. All services for which Deloitte Tax requests compensation were performed for the Debtor.

## BASIS FOR RELIEF

9. In connection with the professional services rendered, by this Fee Application, Deloitte Tax seeks compensation in the amount of $553,412.60. The Applicant maintains computerized records of the time expended in the rendering of the professional services required by the Debtor. These records are maintained in the ordinary course of the Applicant's business. A detailed statement of hours spent rendering professional services to the Debtor in support of Deloitte Tax's request for compensation for fees incurred during the Final Fee Application Period is attached hereto as Exhibit A. Exhibit A: (i) identifies the professionals and paraprofessionals that rendered services in each project category; and (ii) describes each service such professional or paraprofessional performed.

10. No agreement or understanding exists between Deloitte Tax and any nonaffiliated or unrelated person or persons for the sharing of compensation received or to be received for professional services rendered in or in connection with this case.

## DESCRIPTION OF SERVICES RENDERED

11. Deloitte Tax provides below an overview of the services it rendered as tax services provider to the Debtor during the Final Fee Application Period. Detailed descriptions of these

services, the amount of fees incurred, and the amount of hours spent providing services throughout the Final Fee Application Period are also provided in the attached Exhibits.

**Foreign Account Tax Compliance Services:**

**Hours 671.1, Amount $333,922.60**
- Deloitte Tax advised the Debtor regarding tax transparency regimes in the U.S. and other jurisdictions, including but not limited to Foreign Account Tax Compliance Act ("FATCA").
- Deloitte Tax advised the Debtors regarding tax documentation requests made to the Debtor pursuant to any U.S. information reporting and withholding or tax transparency regime requirements.

**GIR Services TY19/20:**

**Hours 209.2, Amount $97,071.30**
- Deloitte Tax calculated tax adjustments based upon current year activity of the Debtor.
- Deloitte Tax reviewed lower-tier partnership Schedules K-1 for taxable income/loss and relevant footnote disclosure information.
- Deloitte Tax advised with the Debtor regarding admissibility of deductions related to the bankruptcy and required information for the U.S. federal and foreign reporting.
- Deloitte Tax prepared U.S. federal tax compliance workpapers.
- Deloitte Tax prepared calendar year 2020 information under FATCA and the Common Reporting Standard ("CRS"), including the Cayman Islands CRS compliance form collectively referred to as automatic exchange of information.

**Preparation of Fee Applications:**

**Hours 74.5, Amount $18,348.20**
- Staff for Deloitte Tax reviewed data for its monthly fee application in accordance with the Compensation Order.

**Tax Compliance Services:**

**Hours 464.9, Amount $104,070.50**
- Deloitte Tax calculated tax adjustments based upon current year activity of the Debtor.
- Deloitte Tax reviewed lower-tier partnership Schedules K-1 for taxable income/loss and

relevant footnote disclosure information.

- Deloitte Tax advised with the Debtor regarding admissibility of deductions related to the bankruptcy and required information for the U.S. federal and foreign reporting.

- Deloitte Tax prepared U.S. federal tax compliance workpapers.

## <u>ALLOWANCE OF COMPENSATION</u>

12.     Because of the benefits realized by the Debtor, the nature of services provided, the amount of work done, the time consumed and the skill required, Deloitte Tax requests that it be allowed, on an interim basis, compensation for the professional services rendered during the Application Period in the sum of $553,412.60.

13.     During the Final Fee Application Period, allowance of compensation in the amount requested would result in a blended hourly billing rate for professionals of approximately $389.81.

14.     Deloitte Tax respectfully submits that the professional services rendered by Deloitte Tax on behalf of the Debtor during the Application Period were reasonable, necessary and appropriate to the administration of this chapter 11 case.

## <u>DELOITTE TAX'S REQUESTED FEES SHOULD BE ALLOWED</u><br><u>BY THIS COURT</u>

15.     Section 330 provides that a court may award a professional employed under section 327 of the Bankruptcy Code "reasonable compensation for actual, necessary services rendered . . . and reimbursement for actual, necessary expenses." 11 U.S.C. § 330(a)(1).  Section 330 sets forth the criteria for the award of compensation and reimbursement:

> In determining the amount of reasonable compensation to be awarded . . . the court shall consider the nature, the extent, and the value of such services, taking into account all relevant factors, including –
>
> (a)     the time spent on such services; the rates charged for such services;
> (b)     whether the services were necessary to the administration of, or beneficial at the time at which the service was rendered toward the completion of, a case under this title;

(c) whether the services were performed within a reasonable amount of time commensurate with the complexity, importance, and nature of the problem, issue, or task addressed;

(d) with respect to a professional person, whether the person is board certified or otherwise has demonstrated skill and experience in the bankruptcy field; and

(e) whether the compensation is reasonable based on the customary compensation charged by comparably skilled practitioners in cases other than cases under this title.

11 U.S.C. § 330(a)(3).

16.    In the instant case, Deloitte Tax respectfully submits that the services for which it seeks compensation in the Final Fee Application Period were necessary for and beneficial to the Debtor and were performed economically, effectively, and efficiently. Deloitte Tax further submits that the compensation requested herein is reasonable in light of the nature, extent, and value of such services to the Debtor. Further, in accordance with the factors enumerated in section 330 of the Bankruptcy Code, the amount of fees requested is fair and reasonable given: (i) the complexity of this case; (ii) the time expended; (iii) the nature and extent of the services rendered; (iv) the value of such services; and (v) the costs of comparable services other than in a case under the Bankruptcy Code. Accordingly, the approval of the compensation sought herein is warranted.

## CERTIFICATE OF COMPLIANCE AND WAIVER

17.    The undersigned representative of Deloitte Tax certifies that Deloitte Tax has reviewed the requirements of rule 2016-2 of the Local Rules and that the Fee Application substantially complies with that Local Rule. To the extent that the Fee Application does not comply in all respects with the requirements of Local Rule 2016-2, Deloitte Tax believes that such deviations are not material and respectfully requests that any such requirement be waived.

WHEREFORE, Deloitte Tax respectfully requests that the Court enter an order: (i) granting, on a final basis, the allowance of compensation for professional services rendered to the Debtor by Deloitte Tax during for the Final Fee Application Period in the amount of $553,412.60, for compensation for professional services rendered during such period; (ii) authorizing and directing the Debtor to pay all such amounts to Deloitte Tax; and (iii) granting such other and relief as may be just and proper.

Dated: October 8, 2021
       Houston, Texas

                           Respectfully submitted,

                           DELOITTE TAX LLP

                           /s/ Todd Crawford
                           Todd Crawford
                           Partner
                           1111 Bagby Street, Suite 4500
                           Houston, TX  77002-2591
                           Telephone:  713.982.4048
                           Facsimile:  713.427.4049

**IN THE UNITED STATES BANKRUPTCY COURT**
**FOR THE NORTHERN DISTRICT OF TEXAS**
**DALLAS DIVISION**

```
------------------------------------------------------------ x
                                                 :    Chapter 11
In re:                                           :
                                                 :    Case No. 19-34054-sgj11
HIGHLAND CAPITAL MANAGEMENT, L.P.,¹              :
                                                 :
        Debtor.                                  :
                                                 :
------------------------------------------------------------ x
```

## <u>CERTIFICATION OF TODD CRAWFORD</u>

Todd Crawford, deposes and says:

        1)      I am a partner in the applicant firm, Deloitte Tax LLP.

        2)      I have personally led, as the engagement partner, the professional services

rendered by Deloitte Tax LLP, as tax services provider and am familiar with the work performed

for the Debtors in connection with its engagement.

        3)      I have reviewed the foregoing Fee Application and the facts set forth

therein are true and correct to the best of my knowledge, information, and belief.

Date: October 8, 2021                       /s/ Todd Crawford
                                        Todd Crawford
                                        Partner

---

1 The Debtor's last four digits of its taxpayer identification number are (6725). The headquarters and service address for the above-captioned Debtor is 300 Crescent Court, Suite 700, Dallas, TX 75201.

# EXHIBIT A

# Highland Capital Management, L.P.

## Deloitte Tax LLP

## Fees Sorted by Category for the Fee Period

October 16, 2019 - August 11, 2021

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Foreign Account Tax Compliance Services* | | | | |
| 11/05/2019 | | | | |
| Vijayananda, Sagun | Analyze Korea entity detail and the filling detail from prior year. | $719.00 | 2.5 | $1,797.50 |
| 12/17/2019 | | | | |
| Pierce, Lauren | Respond to R. Swadley (HCM) regarding personal point of contact. | $635.00 | 0.5 | $317.50 |
| 12/19/2019 | | | | |
| Pierce, Lauren | Respond to R. Swadley (HCM) regarding FI numbers. | $635.00 | 0.5 | $317.50 |
| 01/15/2020 | | | | |
| Vijayananda, Sagun | Call with the Debtors (US and Korea team of Hihgland) to review entity strucuture detail. Email communication with regards to the reporting and filling requirements for the Korea. | $719.00 | 4.0 | $2,876.00 |
| 03/16/2020 | | | | |
| Vijayananda, Sagun | Call with R. Swadley (HCM) to review upcoming deadlines and issues related to reporting and filing requirements. | $719.00 | 1.0 | $719.00 |
| 03/23/2020 | | | | |
| Pierce, Lauren | Email R. Swadley (HCM) regarding Swiss extension. | $635.00 | 0.7 | $444.50 |
| 03/25/2020 | | | | |
| Pierce, Lauren | Email R. Swadley (HCM) regarding model 2 extensions. | $635.00 | 0.3 | $190.50 |
| 03/27/2020 | | | | |
| Pierce, Lauren | Email R. Swadley (HCM) regarding Bermuda Common reporting standard (CRS) extension. | $635.00 | 0.2 | $127.00 |
| 04/10/2020 | | | | |
| Pierce, Lauren | Respond to question from R. Swadley (HCM) regarding CLO 2018. | $635.00 | 0.3 | $190.50 |
| 04/16/2020 | | | | |
| Pierce, Lauren | Update Cayman reporting email to R. Swadley (HCM). | $635.00 | 0.2 | $127.00 |

# Highland Capital Management, L.P.

## Deloitte Tax LLP

## Fees Sorted by Category for the Fee Period

October 16, 2019 - August 11, 2021

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Foreign Account Tax Compliance Services* | | | | |
| 04/24/2020 | | | | |
| Pierce, Lauren | Call with R. Swadley (HCM) regarding FATCA and CRS upcoming deadlines. | $635.00 | 1.0 | $635.00 |
| 04/27/2020 | | | | |
| Vijayananda, Sagun | Call with R. Swadley (HCM) to review the Canada reporting requirements and filling details with regards to the business number for the canada for FATCA and CRS reporting. | $719.00 | 3.5 | $2,516.50 |
| 04/29/2020 | | | | |
| Pierce, Lauren | Respond to R. Swadley (HCM) regarding Guernsey FFI. | $635.00 | 0.5 | $317.50 |
| 05/04/2020 | | | | |
| Pierce, Lauren | Update Cayman extension email and calendar. | $635.00 | 0.8 | $508.00 |
| 05/11/2020 | | | | |
| Pierce, Lauren | Respond to R. Swadley's (HCM) email regarding Internal Revenue Service (IRS) Foreign account tax compliance act (FATCA) portal. | $635.00 | 0.2 | $127.00 |
| 05/19/2020 | | | | |
| Pierce, Lauren | Respond to R. Swadley (HCM) regarding Guernsey reporting. | $635.00 | 0.3 | $190.50 |
| 05/20/2020 | | | | |
| Pierce, Lauren | Respond to R. Swadley (HCM) regarding Guernsey reporting. | $635.00 | 0.5 | $317.50 |
| 05/21/2020 | | | | |
| Kumar, Varun | Create a list of financial institutions for various jurisdictions. | $315.00 | 5.0 | $1,575.00 |
| 05/26/2020 | | | | |
| Pierce, Lauren | Email to K. Robins (Elysium) regarding Guernsey FATCA reporting. | $635.00 | 0.2 | $127.00 |
| 05/28/2020 | | | | |
| Pierce, Lauren | Process Guernsey Foreign account tax compliance act (FATCA)/Common reporting standard (CRS) reporting submission. | $635.00 | 2.0 | $1,270.00 |

# Highland Capital Management, L.P.

## Deloitte Tax LLP

## Fees Sorted by Category for the Fee Period

October 16, 2019 - August 11, 2021

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Foreign Account Tax Compliance Services* | | | | |
| 05/29/2020 | | | | |
| Pierce, Lauren | Prepare Guernsey filing confirmation email to R. Swadley (HCM) and K. Robins (Elysium). | $635.00 | 0.3 | $190.50 |
| 06/01/2020 | | | | |
| Pierce, Lauren | Update the entity tracker and reconciliation of jurisdiction for future filings and reporing requirements. | $635.00 | 2.2 | $1,397.00 |
| 06/02/2020 | | | | |
| Bhatia, Simarpreet Singh | Review Guernsey foreign account tax compliance act submissions package. | $429.00 | 2.0 | $858.00 |
| Kumar, Varun | Prepare Guernsey foreign account tax compliance act (FATCA) review package. | $315.00 | 2.0 | $630.00 |
| Pierce, Lauren | Call with R. Swadley (HCM) regarding jurisdiction and filing requirements. | $635.00 | 1.8 | $1,143.00 |
| 06/03/2020 | | | | |
| Kumar, Varun | Compile a tax task calendar for Highland Capital Management tax filings. | $315.00 | 1.0 | $315.00 |
| 06/16/2020 | | | | |
| Bhatia, Simarpreet Singh | Review Guernsey foreign account tax compliance act submissions package. | $429.00 | 0.5 | $214.50 |
| Mamdani, Anisha | Review outstanding task items for foreign account tax compliance submissions. | $534.00 | 0.8 | $427.20 |
| 06/17/2020 | | | | |
| Bhatia, Simarpreet Singh | Call with A. Mamdani and A. Zhao (both Deloitte) regarding next steps for foreign account tax compliance filings. | $429.00 | 1.0 | $429.00 |
| Bhatia, Simarpreet Singh | Review Guernsey foreign account tax compliance act submissions package. | $429.00 | 2.0 | $858.00 |
| Kumar, Varun | Prepare submission of common reporting standard for Highland CLO Funding Ltd. | $315.00 | 1.0 | $315.00 |
| Mamdani, Anisha | Call with A. Zhao and S. Bhatia (both Deloitte) regarding next steps for foreign account tax compliance filings. | $534.00 | 1.0 | $534.00 |

# Highland Capital Management, L.P.

## Deloitte Tax LLP

## Fees Sorted by Category for the Fee Period

October 16, 2019 - August 11, 2021

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| **06/17/2020** | | | | |
| Zhao, Anghua | Call with A. Mamdani and S. Bhatia (both Deloitte) regarding next steps for foreign account tax compliance filings. | $429.00 | 1.0 | $429.00 |
| **06/18/2020** | | | | |
| Bhatia, Simarpreet Singh | Prepare tax compliance templates for reporting jurisdictions. | $429.00 | 4.5 | $1,930.50 |
| Kumar, Varun | Prepare tax compliance templates for Bermuda and Switzerland. | $315.00 | 1.5 | $472.50 |
| Mamdani, Anisha | Review common reporting standard for Highland CLO Funding Ltd. and provide comments. | $534.00 | 0.5 | $267.00 |
| **06/24/2020** | | | | |
| Bhatia, Simarpreet Singh | Call with S. Vijayananda and A. Mamdani (both Deloitte) regarding readiness of jurisdictions and registration requirements. | $429.00 | 1.0 | $429.00 |
| Bhatia, Simarpreet Singh | Research registration requirements for reporting jurisdictions. | $429.00 | 3.5 | $1,501.50 |
| Kumar, Varun | Search for tax return submission deadlines for all the reporting jurisdictions. | $315.00 | 0.5 | $157.50 |
| Mamdani, Anisha | Call with S. Bhatia and S. Vijayananda (both Deloitte) regarding readiness of jurisdictions and registration requirements. | $534.00 | 1.0 | $534.00 |
| Mamdani, Anisha | Update account holders to be added in the Foreign account tax compliance act (FATCA) tracker. | $534.00 | 0.8 | $427.20 |
| Vijayananda, Sagun | Call with S. Bhatia and A. Mamdani (both Deloitte) regarding readiness of jurisdictions and registration requirements. | $719.00 | 1.0 | $719.00 |
| **06/25/2020** | | | | |
| Bhatia, Simarpreet Singh | Prepare for and call with A. Mamdani (Deloitte) regarding missing and new entities as part of scope, including readiness of various jurisdictions. | $429.00 | 2.0 | $858.00 |
| Kumar, Varun | Prepare summary of reporting data for the jurisdictions. | $315.00 | 1.0 | $315.00 |

### Foreign Account Tax Compliance Services

4

# Highland Capital Management, L.P.

## Deloitte Tax LLP

## Fees Sorted by Category for the Fee Period

October 16, 2019 - August 11, 2021

| Date | Description | Rate | Hours | Fees |
|---|---|---|---|---|
| *Foreign Account Tax Compliance Services* | | | | |
| 06/25/2020 | | | | |
| Mamdani, Anisha | Call with S. Bhatia (Deloitte) regarding missing and new entities as part of scope, including readiness of various jurisdictions. | $534.00 | 1.3 | $694.20 |
| Zhao, Anghua | Research Automatic Exchange of Information (AEOI) reporting process. | $429.00 | 1.0 | $429.00 |
| 06/26/2020 | | | | |
| Bhatia, Simarpreet Singh | Research readiness of various jurisdictions included in engagement scope in preparation of internal status call. | $429.00 | 3.5 | $1,501.50 |
| Mamdani, Anisha | Call with A. Zhao (Deloitte) to discuss current status of AEOI reporting process. | $534.00 | 1.0 | $534.00 |
| Zhao, Anghua | Call with A. Mamdani (Deloitte) to discuss current status of AEOI reporting process. | $429.00 | 1.0 | $429.00 |
| 06/29/2020 | | | | |
| Bhatia, Simarpreet Singh | Research and prepare summary of 6/30 submission deadlines for reporting jurisdictions. | $429.00 | 2.0 | $858.00 |
| Mamdani, Anisha | Update general information reporting tracker to check extension due dates. | $534.00 | 1.0 | $534.00 |
| 06/30/2020 | | | | |
| Bhatia, Simarpreet Singh | Prepare submissions for Swiss common reporting standard (CRS). | $429.00 | 2.5 | $1,072.50 |
| Mamdani, Anisha | Review submissions for Swiss common reporting standard. | $534.00 | 2.5 | $1,335.00 |
| 07/01/2020 | | | | |
| Mamdani, Anisha | Prepare confirmation of Guernsey foreign account tax compliance act (FATCA)/Common reporting standard (CRS) filing. | $534.00 | 0.8 | $427.20 |
| 07/07/2020 | | | | |
| Kumar, Varun | Prepare Cayman Island previous year rollover tax files. | $315.00 | 1.0 | $315.00 |
| Mamdani, Anisha | Review tax files to import Cayman Island prior year taxes. | $534.00 | 1.3 | $694.20 |

# Highland Capital Management, L.P.

## Deloitte Tax LLP

## Fees Sorted by Category for the Fee Period

October 16, 2019 - August 11, 2021

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Foreign Account Tax Compliance Services* | | | | |
| 07/07/2020 | | | | |
| Zhao, Anghua | Prepare Cayman Island automatic exchange of information, which includes both FATCA and CRS reporting, import template. | $429.00 | 3.0 | $1,287.00 |
| 07/08/2020 | | | | |
| Bhatia, Simarpreet Singh | Update tax data related to Cayman Island prior year taxes to be used for import. | $429.00 | 6.0 | $2,574.00 |
| 07/09/2020 | | | | |
| Bhatia, Simarpreet Singh | Update tax data related to Cayman Island prior year taxes to be used for import. | $429.00 | 3.5 | $1,501.50 |
| Bhatia, Simarpreet Singh | Call with A. Mamdani, S. Vijayananda, A. Zhao (all Deloitte) and R. Swadley, T. Thottichira, H. Rios (HCM) to discuss automatic exchange of information (AEOI) status, which includes FATCA and CRS reporting. | $429.00 | 1.0 | $429.00 |
| Mamdani, Anisha | Call with S. Bhatia, S. Vijayananda, A. Zhao (all Deloitte) and R. Swadley, T. Thottichira, H. Rios (HCM) to discuss automatic exchange of information (AEOI) status, which includes FATCA and CRS reporting. | $534.00 | 1.0 | $534.00 |
| Vijayananda, Sagun | Call with A. Mamdani, S. Bhatia, A. Zhao (all Deloitte) and R. Swadley, T. Thottichira, H. Rios (HCM) to discuss automatic exchange of information (AEOI) status, which includes FATCA and CRS reporting. | $719.00 | 1.0 | $719.00 |
| Zhao, Anghua | Call with S. Bhatia, S. Vijayananda, A. Mamdani (all Deloitte) and R. Swadley, T. Thottichira, H. Rios (HCM) to discuss automatic exchange of information (AEOI) status, which includes FATCA and CRS reporting. | $429.00 | 1.0 | $429.00 |
| 07/10/2020 | | | | |
| Bhatia, Simarpreet Singh | Update tax data related to Bermuda prior year taxes to be used for import. | $429.00 | 3.0 | $1,287.00 |

# Highland Capital Management, L.P.

## Deloitte Tax LLP

## Fees Sorted by Category for the Fee Period

October 16, 2019 - August 11, 2021

| Date | Description | Rate | Hours | Fees |
|---|---|---|---|---|

### *Foreign Account Tax Compliance Services*

**07/10/2020**

| | | | | |
|---|---|---|---|---|
| Mamdani, Anisha | Prepare for and call with A. Zhao (Deloitte) to discuss automatic exchange of information status. | $534.00 | 1.0 | $534.00 |
| Zhao, Anghua | Call with A. Mamdani (Deloitte) to discuss automatic exchange of information status. | $429.00 | 1.0 | $429.00 |

**07/13/2020**

| | | | | |
|---|---|---|---|---|
| Bhatia, Simarpreet Singh | Call with A. Mamdani (Deloitte) regarding Korea reporting requirements and outstanding task items. | $429.00 | 1.5 | $643.50 |
| Mamdani, Anisha | Call with S. Bhatia (Deloitte) regarding Korea reporting requirements and outstanding task items. | $534.00 | 1.5 | $801.00 |

**07/14/2020**

| | | | | |
|---|---|---|---|---|
| Bhatia, Simarpreet Singh | Perform international data exchange service submissions. | $429.00 | 2.7 | $1,158.30 |
| Bhatia, Simarpreet Singh | Call with A. Mamdani and A. Zhao (Deloitte) to discuss automatic exchange of information status for South Korea entities. | $429.00 | 1.3 | $557.70 |
| Kumar, Varun | Create review packages for Bermuda tax filing. | $315.00 | 2.2 | $693.00 |
| Kumar, Varun | Create review packages for Switzerland tax filing. | $315.00 | 1.8 | $567.00 |
| Mamdani, Anisha | Call with S. Bhatia and A. Zhao (Deloitte) to discuss automatic exchange of information status for South Korea entities. | $534.00 | 1.3 | $694.20 |
| Zhao, Anghua | Call with S. Bhatia and A. Mamdani (Deloitte) to discuss automatic exchange of information status for South Korea entities. | $429.00 | 1.3 | $557.70 |

**07/15/2020**

| | | | | |
|---|---|---|---|---|
| Babu, Karthik | Prepare the Bermuda foreign account tax compliance act submission on international data exchange service (IDES) portal. | $315.00 | 0.5 | $157.50 |

# Highland Capital Management, L.P.

## Deloitte Tax LLP

## Fees Sorted by Category for the Fee Period

October 16, 2019 - August 11, 2021

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| **07/15/2020** | | | | |
| Bhatia, Simarpreet Singh | Perform Swiss foreign account tax compliance act submission in IDES portal. | $429.00 | 3.0 | $1,287.00 |
| Kumar Patro, Pranith | Review Illinois Department of Employment Security (IDES) response files. | $315.00 | 0.5 | $157.50 |
| Kumar, Varun | Prepare tax file submission package for Highland Select Equity Master Fund L.P. | $315.00 | 3.8 | $1,197.00 |
| Mamdani, Anisha | Review Bermuda reporting requirements and status of outstanding items to update tracker. | $534.00 | 1.5 | $801.00 |
| Zhao, Anghua | Prepare information template request for 3rd party providers. | $429.00 | 1.1 | $471.90 |
| **07/16/2020** | | | | |
| Bhatia, Simarpreet Singh | Review Korea reporting requirements. | $429.00 | 1.0 | $429.00 |
| **07/22/2020** | | | | |
| Vijayananda, Sagun | Review the entitiy detail tracker and confirm the reportable and the fund adminsitered entities. | $719.00 | 1.5 | $1,078.50 |
| **07/23/2020** | | | | |
| Bhatia, Simarpreet Singh | Call with R. Swadley and A. Mamdani regarding various FATCA and CRS jurisdictions. | $429.00 | 1.5 | $643.50 |
| Mamdani, Anisha | Review Korea reporting requirements and status of outstanding items to update tracker. | $534.00 | 0.7 | $373.80 |
| **07/27/2020** | | | | |
| Mamdani, Anisha | Email communication with regards to the Korea filings for eSports and SKT entities. | $534.00 | 1.5 | $801.00 |
| **07/29/2020** | | | | |
| Mamdani, Anisha | Analzye HCM billings and follow-up. | $534.00 | 1.5 | $801.00 |
| **07/30/2020** | | | | |
| Bhatia, Simarpreet Singh | Call with A. Mamdani and S. Vijayananda regarding FATCA reporting. | $429.00 | 0.8 | $343.20 |

### Foreign Account Tax Compliance Services

# Highland Capital Management, L.P.

## Deloitte Tax LLP

## Fees Sorted by Category for the Fee Period

October 16, 2019 - August 11, 2021

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| **07/30/2020** | | | | |
| Mamdani, Anisha | Call with S. Vijayananda and S. Bhatia regarding Highland structure. | $534.00 | 1.5 | $801.00 |
| **07/31/2020** | | | | |
| Vijayananda, Sagun | Multiple email with regards to various jurisdictional detial, call with Deloitte team and Highland US team to over the entity tracker and entities fund administrator detail and registration detail for the filing and reporting requirements. | $719.00 | 2.5 | $1,797.50 |
| **08/06/2020** | | | | |
| Bhatia, Simar | Call with A. Mamdani and K. Zhao (Deloitte), R. Swadley, T. Thottichira, H. Rios (HCM) regarding current status of Automatic Exchange of Information (AEOI) reporting process. | $534.00 | 0.2 | $106.80 |
| Bhatia, Simar | Call with A. Mamdani (Deloitte) to discuss the to do list for Cayman, Canada and BVI. | $534.00 | 0.8 | $427.20 |
| Mamdani, Anisha | Call with S. Bhatia and K. Zhao (Deloitte), R. Swadley, T. Thottichira, H. Rios (HCM) regarding current status of Automatic Exchange of Information (AEOI) reporting process. | $534.00 | 0.5 | $267.00 |
| Mamdani, Anisha | Call with S. Bhatia (Deloitte) regarding the to do list for Cayman, Canada and BVI. | $534.00 | 0.8 | $427.20 |
| Zhao, Anghua | Call with S. Bhatia and A. Mamdani (Deloitte), R. Swadley, T. Thottichira, H. Rios (HCM) regarding current status of Automatic Exchange of Information (AEOI) reporting process. | $429.00 | 0.5 | $214.50 |
| **08/07/2020** | | | | |
| Bhatia, Simar | Perform common reporting standards (CRS) nil filing for Bermuda jurisdiction. | $534.00 | 1.0 | $534.00 |
| Kumar, Varun | Submit Foreign Account Tax Compliance Act (FATCA) and common reporting standards (CRS) reporting for Bermuda Jurisdiction. | $315.00 | 1.0 | $315.00 |

9

# Highland Capital Management, L.P.

## Deloitte Tax LLP

## Fees Sorted by Category for the Fee Period

October 16, 2019 - August 11, 2021

| Date | Description | Rate | Hours | Fees |
|---|---|---|---|---|

### *Foreign Account Tax Compliance Services*

**08/07/2020**

| | | | | |
|---|---|---|---|---|
| Vijayananda, Sagun | Call with Internal deloitte team to over the concern of the Canada filing obligation | $719.00 | 0.5 | $359.50 |

**08/10/2020**

| | | | | |
|---|---|---|---|---|
| Bhatia, Simar | Calculate hours for Highland, provide detailed information regarding number of hours charged. | $534.00 | 1.0 | $534.00 |

**08/12/2020**

| | | | | |
|---|---|---|---|---|
| Schultz, Sue | Provide support for Foreign Account Tax Compliance Act (FATCA) / common reporting standard (CRS) filings. | $719.00 | 0.5 | $359.50 |

**08/19/2020**

| | | | | |
|---|---|---|---|---|
| Mamdani, Anisha | Call with S. Bhatia, V. Sagun, K. Zhao (Deloitte), R. Swadley, T. Thottichira, H. Rios (HCM) regarding status of Automatic Exchange of Information (AEOI) reporting process. | $534.00 | 0.5 | $267.00 |
| Schultz, Sue | Provide support for Foreign Account Tax Compliance Act (FATCA) / common reporting standard (CRS) filings. | $719.00 | 1.0 | $719.00 |
| Zhao, Anghua | Call with S. Bhatia, V. Sagun, A. Mamdani (Deloitte), R. Swadley, T. Thottichira, H. Rios (HCM) regarding status of Automatic Exchange of Information (AEOI) reporting process. | $429.00 | 0.5 | $214.50 |

**08/20/2020**

| | | | | |
|---|---|---|---|---|
| Bhatia, Simar | Call (weekly) with client on FATCA and CRS filings and Highland Foreign Account Tax Compliance Act (FATCA) common reporting standards (CRS) tracker updates. | $534.00 | 1.0 | $534.00 |
| Mamdani, Anisha | Call with K. Zhao (Deloitte) regarding upcoming Canada Automatic Exchange of Information (AEOI) reporting. | $534.00 | 0.5 | $267.00 |
| Mamdani, Anisha | Draft email to S. Bhatia (Deloitte) regarding Canada AEOI reporting. | $534.00 | 0.3 | $160.20 |

# Highland Capital Management, L.P.

## Deloitte Tax LLP

## Fees Sorted by Category for the Fee Period

October 16, 2019 - August 11, 2021

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Foreign Account Tax Compliance Services* | | | | |
| 08/20/2020 | | | | |
| Mamdani, Anisha | Review Cayman Foreign Account Tax Compliance Act (FATCA) / common Reporting Standard (CRS), update the template with the changes. | $534.00 | 1.5 | $801.00 |
| Mamdani, Anisha | Draft email to S. Bhatia, K. Zhao (Deloitte) regarding Cayman Foreign Account Tax Compliance Act (FATCA) / common Reporting Standard (CRS) templates. | $534.00 | 0.2 | $106.80 |
| Vijayananda, Sagun | Biweekly Client Call and multiple email communication with clients on reporting obligation of Canada entities and the reporting account holder detail. | $719.00 | 2.0 | $1,438.00 |
| Vijayananda, Sagun | Call with Highland on Next Point Hospitality trust | $719.00 | 0.5 | $359.50 |
| Zhao, Anghua | Call with A. Mamdani (Deloitte) regarding upcoming Canada Automatic Exchange of Information (AEOI) reporting. | $429.00 | 0.5 | $214.50 |
| 08/21/2020 | | | | |
| Bhatia, Simar | Call with A. Mamdani (Deloitte) to discuss list of open items of FATCA and common reporting standards (CRS) reporting. | $534.00 | 0.8 | $427.20 |
| Mamdani, Anisha | Call with S. Bhatia (Deloitte) regarding list of open items of FATCA and common reporting standards (CRS) reporting. | $534.00 | 0.8 | $427.20 |
| Mamdani, Anisha | Update billing. | $534.00 | 0.2 | $106.80 |
| Mamdani, Anisha | Internal call for list of open items. | $534.00 | 0.5 | $267.00 |
| Mamdani, Anisha | Sort the Foreign Account Tax Compliance Act (FATCA) reportable and non-reportable list and add the data for future reference. | $534.00 | 0.5 | $267.00 |

# Highland Capital Management, L.P.

## Deloitte Tax LLP

## Fees Sorted by Category for the Fee Period

October 16, 2019 - August 11, 2021

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Foreign Account Tax Compliance Services* | | | | |
| 08/23/2020 | | | | |
| Mamdani, Anisha | Review Cayman entities and complete comparison with prior year filing for Foreign Account Tax Compliance Act (FATCA) and email S. Bhatia and K. Zhao (Deloitte) regarding same to replicate the detail for common reporting standards (CRS). | $534.00 | 0.8 | $427.20 |
| 08/24/2020 | | | | |
| Mamdani, Anisha | Update the tracker for Cayman filing and review the Addendum and discover the missing Cayman entities. | $534.00 | 1.5 | $801.00 |
| Mamdani, Anisha | Draft email to S. Bhatia (Deloitte) regarding the Cayman entities' missing detail. | $534.00 | 0.5 | $267.00 |
| Zhao, Anghua | Prepare Canada Automatic Exchange of Information (AEOI) filing templates. | $429.00 | 2.0 | $858.00 |
| 08/25/2020 | | | | |
| Bhatia, Simar | Call with A. Mamdani (Deloitte) for Cayman Templates. | $534.00 | 4.0 | $2,136.00 |
| Kumar, Varun | Find the administrator for each financial institution from the calendar file in Deloitte Tax insight (Dti). | $315.00 | 0.5 | $157.50 |
| Mamdani, Anisha | Call with S. Bhatia (Deloitte) regarding Cayman entities. | $534.00 | 0.7 | $373.80 |
| Mamdani, Anisha | Work on Cayman entities and on entities with missing jurisdiction detail. | $534.00 | 2.5 | $1,335.00 |
| Mamdani, Anisha | Draft email to S. Vijayananda (Deloitte) and client. | $534.00 | 0.2 | $106.80 |
| Mamdani, Anisha | Call with K. Zhao (Deloitte) regarding Canada and BVI reporting. | $534.00 | 0.5 | $267.00 |
| Zhao, Anghua | Call with A. Mamdani (Deloitte) regarding Canada and BVI reporting. | $429.00 | 0.5 | $214.50 |
| Zhao, Anghua | Update the AEOI reporting tracker in Deloitte Tax insight (Dti). | $429.00 | 0.7 | $300.30 |
| Zhao, Anghua | Prepare Canada Automatic Exchange of Information (AEOI) filing templates. | $429.00 | 0.8 | $343.20 |

# Highland Capital Management, L.P.

## Deloitte Tax LLP

## Fees Sorted by Category for the Fee Period

October 16, 2019 - August 11, 2021

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Foreign Account Tax Compliance Services* | | | | |
| 08/26/2020 | | | | |
| Bhatia, Simar | Call with K. Zhao and A. Mamdani (Deloitte) to discuss Canada FATCA and CRS reporting. | $534.00 | 3.0 | $1,602.00 |
| Mamdani, Anisha | Call with K. Zhao and S. Bhatia (Deloitte) regarding Canada FATCA and CRS reporting. | $534.00 | 1.0 | $534.00 |
| Mamdani, Anisha | Draft response email to S. Vijayananda (Deloitte) for Cayman entities. | $534.00 | 0.3 | $160.20 |
| Mamdani, Anisha | Draft email to S. Vijayananda (Deloitte) regarding detail of the tracker for Cayman entities. | $534.00 | 0.5 | $267.00 |
| Mamdani, Anisha | Review Deloitte P&P for Highland. | $534.00 | 0.5 | $267.00 |
| Schultz, Sue | Provide support for Foreign Account Tax Compliance Act (FATCA) / common reporting standard (CRS) filings. | $719.00 | 1.0 | $719.00 |
| Zhao, Anghua | Call with S. Bhatia and A. Mamdani (Deloitte) regarding Canada FATCA and CRS reporting. | $429.00 | 1.0 | $429.00 |
| Zhao, Anghua | Update the Automatic Exchange of Information (AEOI) reporting tracker in Dti. | $429.00 | 0.5 | $214.50 |
| Zhao, Anghua | Prepare Canada AEOI filing templates and packages. | $429.00 | 0.5 | $214.50 |
| 08/27/2020 | | | | |
| Bhatia, Simar | Call (bi-weekly) with R. Swadley (HCM) regarding FATCA and CRS filings. | $534.00 | 0.5 | $267.00 |
| Mamdani, Anisha | Call with K. Zhao (Deloitte) regarding the Cayman declaration addendum including draft email response to J. Murphy (Deloitte) for Cayman declaration detail. | $534.00 | 1.0 | $534.00 |
| Vijayananda, Sagun | Biweekly Call with client, Call with Deloitte legal team Bob Siegel for the execution of the Cayamn CRS Compliance Addendum. | $719.00 | 2.0 | $1,438.00 |

# Highland Capital Management, L.P.

## Deloitte Tax LLP

## Fees Sorted by Category for the Fee Period

October 16, 2019 - August 11, 2021

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| **08/27/2020** | | | | |
| Zhao, Anghua | Call with A. Mamdani (Deloitte) regarding the Cayman declaration addendum including email response to J. Murphy (Deloitte) for Cayman declaration detail. | $429.00 | 1.0 | $429.00 |
| Zhao, Anghua | Update Canada AEOI filing templates and packages. | $429.00 | 1.5 | $643.50 |
| **08/28/2020** | | | | |
| Mamdani, Anisha | Update the client tracker with the new CLO entities. | $534.00 | 1.0 | $534.00 |
| Zhao, Anghua | Continue to update Canada AEOI filing templates and packages. | $429.00 | 1.0 | $429.00 |
| **08/31/2020** | | | | |
| Mamdani, Anisha | Call with Highland on Next Point Hospitality trust | $534.00 | 0.5 | $267.00 |
| Zhao, Anghua | Prepare Canada AEOI reporting | $429.00 | 1.5 | $643.50 |
| **09/01/2020** | | | | |
| Bhatia, Simar | Review Highland filings for Canada. | $534.00 | 5.0 | $2,670.00 |
| Kumar, Varun | Prepare foreign account tax compliance act (FATCA) Canada import template. | $315.00 | 2.0 | $630.00 |
| Kumar, Varun | Review Canada FATCA package for NexPoint Hospitality Trust Financial Institution. | $315.00 | 1.2 | $378.00 |
| Kumar, Varun | Prepare Canada FATCA package for NexPoint Hospitality Trust Financial Institution which contains country specific submission xml. | $315.00 | 2.5 | $787.50 |
| Kumar, Varun | Review submission package for NexPoint Hospitality Trust Financial Institution. | $315.00 | 0.2 | $63.00 |
| Mamdani, Anisha | Respond to S. Vijayananda (Deloitte) regarding engagement status. | $534.00 | 0.8 | $427.20 |
| Mamdani, Anisha | Draft emails S. Vijayananda (Deloitte) regarding NSOF W-9. | $534.00 | 0.8 | $427.20 |
| Mamdani, Anisha | Draft email to V. Kumar (Deloitte) regarding CA submission. | $534.00 | 0.9 | $480.60 |

# Highland Capital Management, L.P.

## Deloitte Tax LLP

## Fees Sorted by Category for the Fee Period

October 16, 2019 - August 11, 2021

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| **Foreign Account Tax Compliance Services** | | | | |
| 09/01/2020 | | | | |
| Mamdani, Anisha | Call with S. Vijayananda (Deloitte) regarding quarterly vs account balance issue. | $534.00 | 1.0 | $534.00 |
| Vijayananda, Sagun | Call with A. Mamdani (Deloitte) regarding quarterly vs account balance issue. | $719.00 | 1.0 | $719.00 |
| Zhao, Anghua | Prepare Canada automatic exchange of information (AEOI) reporting. | $429.00 | 2.0 | $858.00 |
| 09/02/2020 | | | | |
| Zhao, Anghua | Prepare Canada automatic exchange of information (AEOI) reporting. | $429.00 | 2.0 | $858.00 |
| 09/03/2020 | | | | |
| Bhatia, Simar | Call with client and A. Mamdani (Deloitte) regarding billing and tracker updates. | $534.00 | 2.5 | $1,335.00 |
| Mamdani, Anisha | Call with client and S. Bhatia (Deloitte) regarding billing and tracker updates. | $534.00 | 2.5 | $1,335.00 |
| Zhao, Anghua | Call with the client. | $429.00 | 1.0 | $429.00 |
| 09/04/2020 | | | | |
| Mamdani, Anisha | Call with S. Vijayananda (Deloitte) to regarding billing worksheet received from C. Abrom (Deloitte). | $534.00 | 1.0 | $534.00 |
| 09/07/2020 | | | | |
| Bhatia, Simar | Send emails to Rick for Cayman. | $534.00 | 5.0 | $2,670.00 |
| 09/08/2020 | | | | |
| Bhatia, Simar | Draft email to A. Mamdani (Deloitte) regarding invoicing and billing. | $534.00 | 0.8 | $427.20 |
| Mamdani, Anisha | Update the Cayman common reporting standard (CRS) compliance addendum, Highland P&P. | $534.00 | 2.0 | $1,068.00 |
| Mamdani, Anisha | Reconcile detail for Cayman entities. | $534.00 | 2.0 | $1,068.00 |
| Zhao, Anghua | Review and update the tracker. | $429.00 | 3.0 | $1,287.00 |
| 09/09/2020 | | | | |
| Mamdani, Anisha | Email communication with regards to Cayman automatic exchange of information (AEOI) reporting. | $534.00 | 0.5 | $267.00 |

# Highland Capital Management, L.P.

## Deloitte Tax LLP

## Fees Sorted by Category for the Fee Period

October 16, 2019 - August 11, 2021

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| **09/09/2020** | | | | |
| Schultz, Sue | Manage project automatic exchange of information (AEOI) reporting. | $719.00 | 2.0 | $1,438.00 |
| Vijayananda, Sagun | Call with A. Mamdani (Deloitte) to regarding billing worksheet received from C. Abrom (Deloitte). | $719.00 | 1.0 | $719.00 |
| **09/10/2020** | | | | |
| Bhatia, Simar | Calls with A. Mamdani (Deloitte) regarding Cayman templates. | $534.00 | 3.0 | $1,602.00 |
| Mamdani, Anisha | Calls with S. Bhatia (Deloitte) regarding Cayman templates. | $534.00 | 3.0 | $1,602.00 |
| Zhao, Anghua | Review Cayman automatic exchange of information (AEOI) templates. | $429.00 | 0.5 | $214.50 |
| **09/11/2020** | | | | |
| Bhatia, Simar | Send emails to client. | $534.00 | 0.7 | $373.80 |
| Mamdani, Anisha | Update Highland billing work-in-progress (WIP) detail per C. Abrom (Deloitte). | $534.00 | 0.9 | $480.60 |
| **09/14/2020** | | | | |
| Mamdani, Anisha | Follow-up via email with S. Yvee (HCM) regarding BVI. | $534.00 | 0.3 | $160.20 |
| **09/15/2020** | | | | |
| Mamdani, Anisha | Call with S. Vijayananda (Deloitte) to assess the updated billing detail received from C. Abrom (Deloitte). | $534.00 | 1.2 | $640.80 |
| Vijayananda, Sagun | Call with A. Mamdani (Deloitte) to assess the updated billing detail received from C. Abrom (Deloitte). | $719.00 | 1.2 | $862.80 |
| **09/16/2020** | | | | |
| Bhatia, Simar | Call with A. Zhao (Deloitte) regarding quarterly analytical review (QAR). | $534.00 | 0.5 | $267.00 |
| Vijayananda, Sagun | Call with S. Robert for CRS Compliance Form addendum. | $719.00 | 1.0 | $719.00 |
| **09/17/2020** | | | | |
| Mamdani, Anisha | Review 1065 upload in Deloitte Tax Insight (Dti) by client. | $534.00 | 1.5 | $801.00 |

# Highland Capital Management, L.P.

## Deloitte Tax LLP

## Fees Sorted by Category for the Fee Period

October 16, 2019 - August 11, 2021

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| **Foreign Account Tax Compliance Services** | | | | |
| 09/17/2020 | | | | |
| Vijayananda, Sagun | QRM Call, Internal Deloitte team call to discuss on the BVI reporting obligation and Authorized Person signature for BVI entity registration. | $719.00 | 1.5 | $1,078.50 |
| Zhao, Anghua | Call with S. Bhatia (Deloitte) regarding quarterly analytical review (QAR). | $429.00 | 0.5 | $214.50 |
| 09/18/2020 | | | | |
| Bhatia, Simar | Call on quarterly analytical review (QAR). | $534.00 | 1.0 | $534.00 |
| Mamdani, Anisha | Review Cayman declaration and Cayman automatic exchange of information (AEOI) reporting. | $534.00 | 1.0 | $534.00 |
| Mamdani, Anisha | Review list of Cayman entities that were reportable previous year (PY) but not current year (CY). | $534.00 | 1.0 | $534.00 |
| Mamdani, Anisha | Review common reporting standard (CRS) compliance forms addendum. | $534.00 | 1.0 | $534.00 |
| Mamdani, Anisha | Prepare engagement letter for Cayman compliance. | $534.00 | 1.0 | $534.00 |
| Zhao, Anghua | Prepare British Virgin Island (BVI) automatic exchange of information (AEOI) import templates. | $429.00 | 3.0 | $1,287.00 |
| 09/21/2020 | | | | |
| Mamdani, Anisha | Update the addendum for common reporting standard (CRS) Cayman compliance. | $534.00 | 1.5 | $801.00 |
| 09/22/2020 | | | | |
| Bhatia, Simar | Work on SEI Cayman reporting data and BVI reporting data. | $534.00 | 5.0 | $2,670.00 |
| Mamdani, Anisha | Respond to email from S. Bhatia (Deloitte) regarding the account balance and income detail for the BVI entity. | $534.00 | 0.4 | $213.60 |
| Mamdani, Anisha | Review Form 1065, U.S. return of partnership income. | $534.00 | 0.4 | $213.60 |
| Mamdani, Anisha | Email communication with K. Zhao (Deloitte) for serv. des. | $534.00 | 0.4 | $213.60 |
| Zhao, Anghua | Discuss billing hours. | $429.00 | 0.5 | $214.50 |

# Highland Capital Management, L.P.

## Deloitte Tax LLP

## Fees Sorted by Category for the Fee Period

October 16, 2019 - August 11, 2021

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| **Foreign Account Tax Compliance Services** | | | | |
| 09/23/2020 | | | | |
| Bhatia, Simar | Work on Deloitte time and expense (DTE) detailed comments and send emails to SEI for Cayman reporting data collection. | $534.00 | 2.0 | $1,068.00 |
| Mamdani, Anisha | Draft email to K. Zhao and S. Vijayananda (Deloitte) regarding BVI entity income detail and account balance. | $534.00 | 0.5 | $267.00 |
| Mamdani, Anisha | Review the BVI template for foreign account tax compliance act (FATCA) and common reporting standard (CRS). | $534.00 | 1.0 | $534.00 |
| Mamdani, Anisha | Upload Cayman addendum to CP3, a Tax portal where engagement letters (EL) or statement of works (SOW) are uploaded for Tax QRM and/or Tax PPMD approval. | $534.00 | 0.5 | $267.00 |
| Zhao, Anghua | Draft email to S. Vijayananda and A. Mamdani (Deloitte) regarding British Virgin Island (BVI) reporting and KY addendum. | $429.00 | 0.5 | $214.50 |
| Zhao, Anghua | Update BVI templates. | $429.00 | 1.0 | $429.00 |
| 09/24/2020 | | | | |
| Bhatia, Simar | Work on registration for BVI Entity for Foreign account tax compliance act (FATCA) and Common reporting standard (CRS) reporting. | $534.00 | 3.5 | $1,869.00 |
| Kumar, Varun | Understand the process of registration for financial institution (FI) in British Virgin Island (BVI). | $315.00 | 1.0 | $315.00 |
| Kumar, Varun | Prepare registration files for BVI registration for FI- Highland CLO Assets Holdings Limited. | $315.00 | 2.0 | $630.00 |
| Mamdani, Anisha | Review the Cayman addendum. | $534.00 | 0.6 | $320.40 |
| Mamdani, Anisha | Call with S. Vijayananda (Deloitte) regarding Cayman addendum. | $534.00 | 0.7 | $373.80 |
| Mamdani, Anisha | Draft email Highland the BVI registration template and authorization form. | $534.00 | 0.5 | $267.00 |

# Highland Capital Management, L.P.

## Deloitte Tax LLP

## Fees Sorted by Category for the Fee Period

October 16, 2019 - August 11, 2021

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Foreign Account Tax Compliance Services* | | | | |
| 09/24/2020 | | | | |
| Mamdani, Anisha | Draft email to internal team regarding Highland the BVI registration template and authorization form. | $534.00 | 0.5 | $267.00 |
| Vijayananda, Sagun | Call with A. Mamdani (Deloitte) regarding Cayman addendum. | $719.00 | 0.7 | $503.30 |
| 09/25/2020 | | | | |
| Bhatia, Simar | Work on registration for BVI entity for foreign account tax compliance act (FATCA) and common reporting standard (CRS) reporting. | $534.00 | 2.0 | $1,068.00 |
| Mamdani, Anisha | Call with S. Yvee (Maples for edits on the authorized form). | $534.00 | 1.0 | $534.00 |
| Mamdani, Anisha | Call with client for BVI entity registration. | $534.00 | 1.0 | $534.00 |
| Mamdani, Anisha | Update the authorization form for BVI registration. | $534.00 | 2.0 | $1,068.00 |
| Zhao, Anghua | Review Highland CLO Assets Holding Limited - British Virgin Island (BVI) registration and foreign account tax compliance act (FATCA)/ common reporting standard (CRS) reporting. | $429.00 | 1.0 | $429.00 |
| 09/28/2020 | | | | |
| Bhatia, Simar | Prepare BVI Registrations. | $534.00 | 2.0 | $1,068.00 |
| Mamdani, Anisha | Draft email to Maples to get the authorized letter signed for the British Virgin Island registration. | $534.00 | 1.3 | $694.20 |
| Mamdani, Anisha | Draft email to S. Bhatia (Deloitte) regarding BVI entity. | $534.00 | 1.4 | $747.60 |
| Mamdani, Anisha | Draft email to Cilli R. regarding Cayman entities. | $534.00 | 1.3 | $694.20 |
| Schultz, Sue | Manage project automatic exchange of information (AEOI) reporting. | $719.00 | 2.0 | $1,438.00 |
| Zhao, Anghua | Prepare BVI entity registration. | $429.00 | 2.0 | $858.00 |
| 09/29/2020 | | | | |
| Bhatia, Simar | Review package for FATCA and common reporting standard (CRS) for BVI reporting. | $534.00 | 2.0 | $1,068.00 |

# Highland Capital Management, L.P.

## Deloitte Tax LLP

## Fees Sorted by Category for the Fee Period

October 16, 2019 - August 11, 2021

| Date | Description | Rate | Hours | Fees |
|---|---|---|---|---|
| **Foreign Account Tax Compliance Services** | | | | |
| 09/29/2020 | | | | |
| Kumar, Varun | Create VG_foreign account tax compliance act (FATCA) import template and review package for FI-Highland CLO Assets Holdings Limited. | $315.00 | 2.0 | $630.00 |
| Kumar, Varun | Understand BVI nil submissions and xml submissions. | $315.00 | 0.8 | $252.00 |
| Mamdani, Anisha | Call with S. Vijayananda (Deloitte) regarding Cayman addendum and number of Cayman entities. | $534.00 | 1.0 | $534.00 |
| Mamdani, Anisha | Call with M. Rothchild (Deloitte) regarding Cayman addendum. | $534.00 | 0.5 | $267.00 |
| Mamdani, Anisha | Update Cayman addendum. | $534.00 | 0.8 | $427.20 |
| Mamdani, Anisha | Email communication with R. Swadley (HCM) regarding approval of BVI foreign account tax compliance act (FATCA) and common reporting standard (CRS) template. | $534.00 | 0.7 | $373.80 |
| Vijayananda, Sagun | Call with A. Mamdani (Deloitte) regarding Cayman addendum and number of Cayman entities. | $719.00 | 0.6 | $431.40 |
| Zhao, Anghua | Update Cayman foreign account tax compliance act (FATCA) and common reporting standard (CRS) templates. | $429.00 | 2.0 | $858.00 |
| 09/30/2020 | | | | |
| Bhatia, Simar | Prepare BVI Foreign Account Tax Compliance Act (FATCA) and common reporting standard (CRS) submissions. | $534.00 | 1.0 | $534.00 |
| Bhatia, Simar | Work on BVI Foreign Account Tax Compliance Act (FATCA) portal fees query of client and discuss with A. Mamdani (Deloitte). | $534.00 | 1.5 | $801.00 |
| Kumar, Varun | Extract submission package for FI-Highland CLO Assets Holdings Limited from Thomson Reuters Software (TR). | $315.00 | 0.3 | $94.50 |

# Highland Capital Management, L.P.

## Deloitte Tax LLP

## Fees Sorted by Category for the Fee Period

October 16, 2019 - August 11, 2021

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Foreign Account Tax Compliance Services* | | | | |
| 09/30/2020 | | | | |
| Kumar, Varun | British Virgin Island foreign account tax compliance act (FATCA) (non nil)- Non nils are FIs having a/c holders with income and common reporting standard (CRS) (nil) submissions on bvifars portal. | $315.00 | 0.7 | $220.50 |
| Mamdani, Anisha | Review annual fee communication issues for British Virgin Island. | $534.00 | 0.8 | $427.20 |
| Zhao, Anghua | Call British Virgin Island ITA on annual filing fee associated with BVI entity registration. | $429.00 | 0.5 | $214.50 |
| Zhao, Anghua | Update Cayman templates to be confirmed by Highland/Rick. | $429.00 | 1.5 | $643.50 |
| 10/01/2020 | | | | |
| Bhatia, Simar | Call with R. Swadley (HCM) regarding Cayman FATCA/CRS reporting. | $534.00 | 1.0 | $534.00 |
| Mamdani, Anisha | Call with Rick Swadley, Sagun Vijayananda, Simar Bhatia, Krystal Zhao regarding British Virgin Island issues after filing and Cayman entities template discussion for FATCA (Foreign Account Tax Compliance Act) and CRS (Coomon Reporting Standard). | $534.00 | 2.0 | $1,068.00 |
| Zhao, Anghua | Call with R. Swadley (HCM) regarding BVI entity classification. | $429.00 | 0.5 | $214.50 |
| Zhao, Anghua | Update KY FATCA template with SEI updates. (SEI: 3rd party consulting firm; website: www.seic.com) | $429.00 | 0.5 | $214.50 |
| Zhao, Anghua | Call with the R. Swadley (HCM) regarding KY FATCA templates. | $429.00 | 1.0 | $429.00 |
| 10/02/2020 | | | | |
| Mamdani, Anisha | Draft email to Sagun Vijayananda (Deloitte) regarding Highland policy and procedures for AEOI reporting for Brazil jurisdiction. | $534.00 | 0.3 | $160.20 |
| 10/05/2020 | | | | |
| Schultz, Sue | Review Cayman Islands FATCA submission package. | $719.00 | 1.5 | $1,078.50 |

# Highland Capital Management, L.P.

## Deloitte Tax LLP

## Fees Sorted by Category for the Fee Period

October 16, 2019 - August 11, 2021

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| **10/05/2020** | | | | |
| Schultz, Sue | Review Cayman Islands CRS submission package. | $719.00 | 2.0 | $1,438.00 |
| Vijayananda, Sagun | Call with R. Swadley and T. Thottichira (HCM) regarding policy and procedure set up by Highland on FATCA/CRS compliance. | $719.00 | 1.0 | $719.00 |
| Zhao, Anghua | Update Cayman FATCA/CRS templates. | $429.00 | 0.5 | $214.50 |
| **10/06/2020** | | | | |
| Mamdani, Anisha | Review Cayman entities FATCA import template. | $534.00 | 1.3 | $694.20 |
| **10/07/2020** | | | | |
| Mamdani, Anisha | Draft email to A. Zhao (Deloitte) regarding udpated Cayman entities template for FATCA. | $534.00 | 0.5 | $267.00 |
| Vijayananda, Sagun | Call with SEI team with regards to the Cayman CRS Compliance Form overview (SEI: 3rd party consulting firm; website: www.seic.com) | $719.00 | 1.0 | $719.00 |
| Zhao, Anghua | Update Cayman FATCA/CRS templates. | $429.00 | 0.5 | $214.50 |
| **10/08/2020** | | | | |
| Kumar, Varun | Review prior year FATCA and CRS filing. | $315.00 | 1.0 | $315.00 |
| Mamdani, Anisha | Call with SEI (SEI: 3rd party consulting firm; website: www.seic.com)who is administering the Hihgland entities to review the CAP(Capital detail of the investors) Zip file provided and the account holder file. | $534.00 | 1.0 | $534.00 |
| Zhao, Anghua | Update KY AEOI (Automatic Exchange of Information; including FATCA/CRS) templates for SEI entities only and populated FATCA template for Highland entities. | $429.00 | 0.5 | $214.50 |
| **10/09/2020** | | | | |
| Bhatia, Simar | Call with A. Mamdani (Deloitte) regarding Cayman FATCA/CRS and review Cayman import template. | $534.00 | 1.0 | $534.00 |

# Highland Capital Management, L.P.

## Deloitte Tax LLP

## Fees Sorted by Category for the Fee Period

October 16, 2019 - August 11, 2021

| Date | Description | Rate | Hours | Fees |
|---|---|---|---|---|
| **Foreign Account Tax Compliance Services** | | | | |
| 10/09/2020 | | | | |
| Mamdani, Anisha | Call with Simar Bhatia (Deloitte) regarding Cayman FATCA/CRS and review Cayman import template. | $534.00 | 1.0 | $534.00 |
| 10/13/2020 | | | | |
| Bhatia, Simar | Perform analysis of Cayman FATCA and CRS reporting requirement for SEI (SEI: 3rd party consulting firm; website: www.seic.com) administered entities. | $534.00 | 0.5 | $267.00 |
| Mamdani, Anisha | Draft email to Simar Bhatia (Deloitte) regarding the account holder detail for the Japan trustee for CRS reporting. | $534.00 | 0.5 | $267.00 |
| 10/14/2020 | | | | |
| Mamdani, Anisha | Review Cayman CRS import template. | $534.00 | 1.0 | $534.00 |
| Mamdani, Anisha | Review Cayman entities issues for CRS reporting. | $534.00 | 1.0 | $534.00 |
| 10/15/2020 | | | | |
| Mamdani, Anisha | Review of Highland jurisdictions reporting assinged work of the team and allocating accordingly. | $534.00 | 1.0 | $534.00 |
| 10/16/2020 | | | | |
| Mamdani, Anisha | Update Highland jurisdictional allocation tracker detail. | $534.00 | 1.2 | $640.80 |
| Vijayananda, Sagun | Biweekly call with R. Swadley (HCM) regarding the Canada reporting requirement and account holder tax residency, business number requirement | $719.00 | 2.0 | $1,438.00 |
| 10/19/2020 | | | | |
| Mamdani, Anisha | Review Cayman entities FATCA import template. | $534.00 | 1.0 | $534.00 |
| Zhao, Anghua | Update KY AEOI (Automatic Exchange of Information; including FATCA/CRS) templates for SEI (SEI: 3rd party consulting firm; website: www.seic.com) entities only - 1hr; Populate FATCA template for Highland entities - 1hr | $429.00 | 2.0 | $858.00 |

# Highland Capital Management, L.P.

## Deloitte Tax LLP

## Fees Sorted by Category for the Fee Period

October 16, 2019 - August 11, 2021

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Foreign Account Tax Compliance Services* | | | | |
| 10/20/2020 | | | | |
| Mamdani, Anisha | Review of the Cayman import template. | $534.00 | 3.0 | $1,602.00 |
| 10/21/2020 | | | | |
| Mamdani, Anisha | Chat and Email communication with Sagun Vijayananda (Deloitte) regards to the weekly call and for call schedule for CRS Cayman compliance form training for the Highland team. | $534.00 | 0.5 | $267.00 |
| 10/23/2020 | | | | |
| Vijayananda, Sagun | Call with R. Swadley and P. Barbadous (HCM) regarding the business number issue for Canada. | $719.00 | 1.0 | $719.00 |
| 10/27/2020 | | | | |
| Bhatia, Simar | Call with R. Swadley (HCM) regarding Cayman FATCA and CRS filings and CRS declaration work. | $534.00 | 1.5 | $801.00 |
| Mamdani, Anisha | Review of FATCA reportable Cayman Island entities import template for Client's review (Hihgland) | $534.00 | 2.0 | $1,068.00 |
| Zhao, Anghua | Call with R. Swadley (HCM) regarding Cayman compliance declaration and AEOI reporting information gathering. | $429.00 | 0.5 | $214.50 |
| Zhao, Anghua | Update KY AEOI (Automatic Exchange of Information; including FATCA/CRS) templates for SEI (SEI: 3rd party consulting firm; website: www.seic.com) entities. | $429.00 | 1.5 | $643.50 |
| Zhao, Anghua | Populate FATCA template for Highland entities. | $429.00 | 1.5 | $643.50 |
| 10/28/2020 | | | | |
| Bhatia, Simar | Draft email to S. Vijayananda (Deloitte) regarding Cayman CRS declaration work/ | $534.00 | 0.5 | $267.00 |
| Kumar, Varun | Prepare the Cayman CRS Compliance Form_Offline Template for Highland Capital management. | $315.00 | 1.0 | $315.00 |

# Highland Capital Management, L.P.

## Deloitte Tax LLP

## Fees Sorted by Category for the Fee Period

October 16, 2019 - August 11, 2021

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| **_Foreign Account Tax Compliance Services_** | | | | |
| 10/28/2020 | | | | |
| Mamdani, Anisha | Prepare the Power point slide for the Cayman CRS Compliance Form training and listed the items for discussion. | $534.00 | 0.8 | $427.20 |
| Zhao, Anghua | Prepare agenda on upcoming client's call regarding entities with FATCA/CRS and/or Cayman CRS compliance reporting requirements | $429.00 | 0.5 | $214.50 |
| Zhao, Anghua | Research CIMA (Cayman Islands Monetary Authority) registration for Highland entities under CRS reporting scope. | $429.00 | 2.0 | $858.00 |
| Zhao, Anghua | Draft email to V. Kumar (Deloitte) regarding KY compliance template. | $429.00 | 0.5 | $214.50 |
| 10/29/2020 | | | | |
| Bhatia, Simar | Call with R. Swadley (HCM) regarding compliance declaration. Changed total hours to 0.5 hour | $534.00 | 3.0 | $1,602.00 |
| Kumar, Varun | Prepare Cayman Islands FATCA review package. | $315.00 | 1.0 | $315.00 |
| Kumar, Varun | Prepare Cayman Islands CRS review package - 1.5hr | $315.00 | 1.5 | $472.50 |
| Mamdani, Anisha | Chat Communication with Sagun Vijayananda (Deloitte) with regards to CRS Cayman call, review of the SEI determination workbook, and liquidated entites. | $534.00 | 4.0 | $2,136.00 |
| Zhao, Anghua | Call with R. Swadley (HCM) regarding Cayman compliance declaration form. | $429.00 | 1.0 | $429.00 |
| 10/30/2020 | | | | |
| Bhatia, Simar | Prepare FATCA tax reporting package. | $534.00 | 1.5 | $801.00 |
| Kumar, Varun | Enter a US TIN in one of the account holders in the FATCA import template and then creating a new review package from tax reporting tool. | $315.00 | 1.3 | $409.50 |

# Highland Capital Management, L.P.

## Deloitte Tax LLP

## Fees Sorted by Category for the Fee Period

October 16, 2019 - August 11, 2021

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| **Foreign Account Tax Compliance Services** | | | | |
| 10/30/2020 | | | | |
| Mamdani, Anisha | Review of the SEI administered entities AEOI reporting review packages, Emailed Simar Bhatia (Deloitte) to move the review packages link to Client Library from Deloitte Library. | $534.00 | 1.5 | $801.00 |
| Zhao, Anghua | Update CRS template for Highland administered entities - 1hr; Update FATCA template for Highland administered entities - 0.5hr | $429.00 | 1.5 | $643.50 |
| Zhao, Anghua | Review KY CRS compliance template. | $429.00 | 1.5 | $643.50 |
| Zhao, Anghua | Compiled questions on Highland FATCA information file. | $429.00 | 1.0 | $429.00 |
| 11/02/2020 | | | | |
| Mamdani, Anisha | Review of the Highland FATCA Account holders information review comments provided by Krystal Zaho and emailed the detail to the client to confirm. | $534.00 | 1.0 | $534.00 |
| Zhao, Anghua | Draft emails to the R. Swadley (HCM) regarding financial data in foreign account tax compliance act (FATCA) template for Highland administered entities. | $429.00 | 1.0 | $429.00 |
| 11/03/2020 | | | | |
| Mamdani, Anisha | Draft email to M. Rothchild (Deloitte) regarding the Cayman CRS Compliance Form service Addendum process. | $534.00 | 0.5 | $267.00 |
| Mamdani, Anisha | Printed the work in progress (WIP) report for billing and emailed the detail Sagun Vijayananda (Deloitte) for his review and comments, Emailed the ownership detail on the Highland CLO Management Ltd from tax yer 2018 and tax year 2019 tracker. | $534.00 | 1.5 | $801.00 |
| Vijayananda, Sagun | Call with B. Seigle (HCM) regarding the CRS compliance addendum. | $719.00 | 1.5 | $1,078.50 |
| Vijayananda, Sagun | Draft email to A. Mamdani, M. Rothchild (Deloitte) regarding the CRS compliance addendum. | $719.00 | 0.5 | $359.50 |

# Highland Capital Management, L.P.

## Deloitte Tax LLP

## Fees Sorted by Category for the Fee Period

October 16, 2019 - August 11, 2021

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Foreign Account Tax Compliance Services* | | | | |
| **11/03/2020** | | | | |
| Zhao, Anghua | Update common reporting standard (CRS) compliance template based on the updated SEI (a third party administrator of Client) file. | $429.00 | 2.0 | $858.00 |
| **11/04/2020** | | | | |
| Bhatia, Simar | Review foreign account tax compliance act (FATCA) import template for Cayman. | $534.00 | 3.0 | $1,602.00 |
| Mamdani, Anisha | Call with A. Zhoa (Deloitte) regarding Highland Cayman foreign account tax compliance act (FATCA) template and out of scope entities. | $534.00 | 1.0 | $534.00 |
| Mamdani, Anisha | Call with K. Zhao (Deloitte) with regards the common reporting standard (CRS) compliance template overview. | $534.00 | 2.5 | $1,335.00 |
| Zhao, Anghua | Call with A. Mamdani (Deloitte) with regards the common reporting standard (CRS) compliance template overview. | $429.00 | 2.5 | $1,072.50 |
| Zhao, Anghua | Update "Foreign Entities - TY2019 comparison to GIR tracker updated". | $429.00 | 0.5 | $214.50 |
| Zhao, Anghua | Call with A. Mamdani (Deloitte) regarding Highland Cayman foreign account tax compliance act (FATCA) template and out of scope entities. | $429.00 | 1.0 | $429.00 |
| **11/06/2020** | | | | |
| Bhatia, Simar | Check previous year's filings for Cayman Foreign account tax compliance act (FATCA) and common reporting standard (CRS). | $534.00 | 1.0 | $534.00 |
| Kumar, Varun | Create tracker containing data of Cayman Island submissions for tax year 2018. | $315.00 | 2.0 | $630.00 |
| Mamdani, Anisha | Draft email to S. Bhatia (Deloitte) regarding the 13 Cayman entities that are considered to be out of scope based upon the reserch done via client email communication and notes in the tracker. | $534.00 | 0.3 | $160.20 |

# Highland Capital Management, L.P.

## Deloitte Tax LLP

## Fees Sorted by Category for the Fee Period

October 16, 2019 - August 11, 2021

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Foreign Account Tax Compliance Services* | | | | |
| 11/06/2020 | | | | |
| Mamdani, Anisha | Call with Z. Zhao (Deloitte) to discuss client's responses on FATCA templates questions. | $534.00 | 1.0 | $534.00 |
| Mamdani, Anisha | Review the foreign entity tracker provided by Highland. | $534.00 | 1.0 | $534.00 |
| Mamdani, Anisha | Emailed Krystal Zhao (Deloitte) regarding the foreign entity tracker updates and requested to makes the updates in the Deloitte tracker. | $534.00 | 0.5 | $267.00 |
| Mamdani, Anisha | Emailed Krystal Zhao (Deloitte) my comments on the review of the FATCA reportable entities and emailed Sagun Vijayananda and Krystal Zaho on 13 Cayman entities that are considered to be out of scope based upon the research. | $534.00 | 0.2 | $106.80 |
| Zhao, Anghua | Call with A. Mamdani (Deloitte) to discuss client's responses on FATCA templates questions. | $429.00 | 1.0 | $429.00 |
| Zhao, Anghua | Clear notes to foreign entities - TY2019 comparison to GIR (Deloitte Global Information Reporting) tracker. | $429.00 | 2.0 | $858.00 |
| 11/09/2020 | | | | |
| Mamdani, Anisha | Updated the Highland Jurisdiction tracker and assigned work to each team member | $534.00 | 1.5 | $801.00 |
| Zhao, Anghua | Update Cayman FATCA template for Highland administered entities based on client's responses; Set up internal call. | $429.00 | 1.5 | $643.50 |
| 11/10/2020 | | | | |
| Mamdani, Anisha | Emailed Krystal Zhao (Deloitte) regarding account holder (AH) verification. | $534.00 | 0.8 | $427.20 |

# Highland Capital Management, L.P.

## Deloitte Tax LLP

## Fees Sorted by Category for the Fee Period

October 16, 2019 - August 11, 2021

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| **Foreign Account Tax Compliance Services** | | | | |
| **11/11/2020** | | | | |
| Mamdani, Anisha | Review common reporting standard (CRS) compliance form for SEI (a third party administrator of Client) administered entity, update service description for the period until October. | $534.00 | 4.0 | $2,136.00 |
| Zhao, Anghua | Research questions regarding AH (account holders) in FATCA/CRS templates. | $429.00 | 0.5 | $214.50 |
| Zhao, Anghua | Reconcile out of scope entities in Deloitte FATCA/CRS reporting tracker for Highland entities. | $429.00 | 2.0 | $858.00 |
| **11/12/2020** | | | | |
| Bhatia, Simar | Call with A. Zhao, A. Mamdani (Deloitte) regarding Highland Cayman FATCA/CRS status on SEI (a third party administrator of Client) /Highland entities. | $534.00 | 0.5 | $267.00 |
| Bhatia, Simar | Call with A. Zhao, A. Mamdani (Deloitte) regarding common reporting standard (CRS) compliance in-scope entities, Cayman automatic exchange of information (AEOI) templates. | $534.00 | 0.5 | $267.00 |
| Bhatia, Simar | Call with R. Swadley (HCM) regarding FATCA and CRS reporting for Cayman Islands. | $534.00 | 2.0 | $1,068.00 |
| Kumar, Varun | Prepare import template for foreign account tax compliance act (FATCA) submissions in Cayman Island. | $315.00 | 1.0 | $315.00 |
| Kumar, Varun | Create review package for the financial information (FIs) to be submitted for FATCA in Cayman Island. | $315.00 | 0.8 | $252.00 |
| Kumar, Varun | Review Cayman FATCA package in Deloitte Tax insight (DTi). | $315.00 | 0.2 | $63.00 |
| Mamdani, Anisha | Update the CRS compliance form template. | $534.00 | 0.5 | $267.00 |
| Mamdani, Anisha | Call with A. Zhao, S. Bhatia (Deloitte) regarding Highland Cayman FATCA/CRS status on SEI (a third party administrator of Client) /Highland entities. | $534.00 | 0.5 | $267.00 |

# Highland Capital Management, L.P.

## Deloitte Tax LLP

## Fees Sorted by Category for the Fee Period

October 16, 2019 - August 11, 2021

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Foreign Account Tax Compliance Services* | | | | |
| 11/12/2020 | | | | |
| Mamdani, Anisha | Call with A. Zhao, S. Bhatia (Deloitte) regarding common reporting standard (CRS) compliance in-scope entities, Cayman automatic exchange of information (AEOI) templates. | $534.00 | 0.5 | $267.00 |
| Mamdani, Anisha | Review of NIL filling and Non-NIL filling of the Cayman entities for FATCA reporting. | $534.00 | 0.5 | $267.00 |
| Zhao, Anghua | Reconcile entities with nil and non-nil reporting requirements for FATCA purpose. | $429.00 | 1.5 | $643.50 |
| Zhao, Anghua | Call with A. Mamdani, S. Bhatia (Deloitte) regarding Highland Cayman FATCA/CRS status on SEI (a third party administrator of Client) /Highland entities. | $429.00 | 0.5 | $214.50 |
| Zhao, Anghua | Call with A. Mamdani, S. Bhatia (Deloitte) regarding common reporting standard (CRS) compliance in-scope entities, Cayman automatic exchange of information (AEOI) templates. | $429.00 | 0.5 | $214.50 |
| 11/13/2020 | | | | |
| Bhatia, Simar | Review FATCA package for SEI (a third party administrator of Client) administered entities. | $534.00 | 2.0 | $1,068.00 |
| Bhatia, Simar | Call with V. Kumar (Deloitte) on tracker of entities listed on Cayman Islands portal. | $534.00 | 1.0 | $534.00 |
| Kumar, Varun | Prepare list containing names of financial institutions (FIs) to be submitted for Cayman Island jurisdiction. | $315.00 | 0.5 | $157.50 |
| Kumar, Varun | Update the review package for FATCA SEI (a third party administrator of client) administered entities in Deloitte Tax insight (DTi). | $315.00 | 0.5 | $157.50 |

# Highland Capital Management, L.P.

## Deloitte Tax LLP

## Fees Sorted by Category for the Fee Period

October 16, 2019 - August 11, 2021

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| **Foreign Account Tax Compliance Services** | | | | |
| 11/13/2020 | | | | |
| Mamdani, Anisha | Call with Sagun Vijayananda (Deloitte) regarding the COPA and Periodic review certification requirements on Model 2 IGA (inter Governmnetal Agreement) which is Bermdua and Guernsey jurisdiction. | $534.00 | 1.5 | $801.00 |
| Vijayananda, Sagun | Prepare for upcoming call with A. Mamdani (Deloitte) regarding the certification requirements on Model 2 IGA jurisdiction. (IGA: Intergovernmental Agreements) | $719.00 | 0.5 | $359.50 |
| Vijayananda, Sagun | Call with A. Mamdani (Deloitte) regarding the certification requirements on Model 2 IGA jurisdiction. | $719.00 | 1.5 | $1,078.50 |
| Zhao, Anghua | Call with the S. Swadley (HCM) regarding FATCA periodic certifications. | $429.00 | 1.0 | $429.00 |
| 11/16/2020 | | | | |
| Bhatia, Simar | Call with A. Mamdani, A. Zhao (Deloitte) regarding Cayman FATCA and CRS reporting. | $534.00 | 1.0 | $534.00 |
| Bhatia, Simar | Prepare summary of FATCA reporting for Cayman Islands - 1.5hr; Prepare summary of CRS reporting for Cayman Islands - 2hrs | $534.00 | 3.5 | $1,869.00 |
| Mamdani, Anisha | Call with S. Bhatia, A. Zhao (Deloitte) regarding Cayman FATCA and CRS reporting. | $534.00 | 1.0 | $534.00 |
| Zhao, Anghua | Call (partial) with S. Bhatia, A. Mamdani (Deloitte) regarding Cayman FATCA and CRS reporting. | $429.00 | 0.5 | $214.50 |
| Zhao, Anghua | Update FATCA template for Highland administered entities. | $429.00 | 1.0 | $429.00 |
| 11/17/2020 | | | | |
| Kumar, Varun | Update FATCA review package including import temple for SEI (a third party administrator of Client) administered entities. | $315.00 | 1.2 | $378.00 |

# Highland Capital Management, L.P.

## Deloitte Tax LLP

## Fees Sorted by Category for the Fee Period

October 16, 2019 - August 11, 2021

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Foreign Account Tax Compliance Services* | | | | |
| 11/17/2020 | | | | |
| Kumar, Varun | Update CRS review package including import temple for SEI (a third party administrator of Client) administered entities. | $315.00 | 1.3 | $409.50 |
| Kumar, Varun | Prepare FATCA review package including import template for Highland administered entities. | $315.00 | 1.5 | $472.50 |
| Mamdani, Anisha | Review the common reporting standard (CRS) compliance form. | $534.00 | 1.0 | $534.00 |
| Zhao, Anghua | Review CRS compliance template for SEI (a third party administrator of Client) entities - 1.5hr; Review CRS compliance template for Highland administered entities - 1hr | $429.00 | 2.5 | $1,072.50 |
| 11/18/2020 | | | | |
| Bhatia, Simar | Call with A. Mamdani and K. Zhao (Deloitte) regarding Cayman FATCA and CRS reporting. | $534.00 | 1.0 | $534.00 |
| Kumar, Varun | Add financial institution (FI) ID from Cayman Island portal to Cayman CRS compliance form offline template. | $315.00 | 1.0 | $315.00 |
| Mamdani, Anisha | Update the list for the COPA (Certification of Pre-Existing Accounts) certification. | $534.00 | 1.5 | $801.00 |
| Mamdani, Anisha | Call with K. Zhao and S. Bhatia (Deloitte) regarding Cayman FATCA and CRS reporting. | $534.00 | 1.0 | $534.00 |
| Zhao, Anghua | Call (partial) with A. Mamdani and K. Zhao (Deloitte) regarding Cayman FATCA and CRS reporting. | $429.00 | 0.5 | $214.50 |
| Zhao, Anghua | Compare FIs in Cayman portal with FIs in foreign entities tracker and GIR tracker for TY19. | $429.00 | 3.5 | $1,501.50 |
| 11/19/2020 | | | | |
| Bhatia, Simar | Call with A. Mamdani and K. Zhao (Deloitte) on Cayman FATCA and CRS reporting. | $534.00 | 0.5 | $267.00 |
| Bhatia, Simar | Review FATCA review package for Cayman Islands. | $534.00 | 2.5 | $1,335.00 |

# Highland Capital Management, L.P.

## Deloitte Tax LLP

## Fees Sorted by Category for the Fee Period

October 16, 2019 - August 11, 2021

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Foreign Account Tax Compliance Services* | | | | |
| 11/19/2020 | | | | |
| Mamdani, Anisha | Call with S. Bhatia and K. Zhao (Deloitte) on Cayman FATCA and CRS reporting. | $534.00 | 0.5 | $267.00 |
| Mamdani, Anisha | Review of total population of Cayman entities and reconciled with the foreign entities tracker provided by client to confirm none of the entities is missed out on reporting for FATCA and CRS | $534.00 | 4.0 | $2,136.00 |
| Vijayananda, Sagun | Call with A. Zhao (Deloitte) to discuss list of questions on Cayman Automatic Exchange of Information (AEOI) reporting. | $719.00 | 0.5 | $359.50 |
| Vijayananda, Sagun | Review BVI FATCA/CRS reporting requirements | $719.00 | 1.5 | $1,078.50 |
| Zhao, Anghua | Call with S. Bhatia and A. Mamdani (Deloitte) on Cayman FATCA and CRS reporting. | $429.00 | 0.5 | $214.50 |
| Zhao, Anghua | Call with S. Vijayananda (Deloitte) to discuss list of questions on Cayman Automatic Exchange of Information (AEOI) reporting. | $429.00 | 0.5 | $214.50 |
| Zhao, Anghua | Prepare principal point of contact (PPOC) letter - 1hr; Prepare Cayman registration template - 1hr | $429.00 | 2.0 | $858.00 |
| 11/20/2020 | | | | |
| Bhatia, Simar | Discuss with A. Mamdani (Deloitte) on Cayman Islands FATCA and CRS reporting. | $534.00 | 1.0 | $534.00 |
| Bhatia, Simar | Answer queries of V. Kumar (Deloitte) on entities listed on Cayman portal for FATCA and CRS reporting. | $534.00 | 1.0 | $534.00 |
| Kumar, Varun | Create principal point of contact (PPOC) letter for Cayman Island submissions. | $315.00 | 2.5 | $787.50 |
| Mamdani, Anisha | Call with K. Zhao (Deloitte) regarding SEI (a third party administrator of Client) administered Cayman entities. | $534.00 | 0.5 | $267.00 |
| Mamdani, Anisha | Draft email to R. Swadley's (HCM) regarding reconciliation of CRS NI. | $534.00 | 0.5 | $267.00 |

# Highland Capital Management, L.P.

## Deloitte Tax LLP

## Fees Sorted by Category for the Fee Period

October 16, 2019 - August 11, 2021

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Foreign Account Tax Compliance Services* | | | | |
| 11/20/2020 | | | | |
| Mamdani, Anisha | Review of Cayman entity Prometheus Fund LP account holder detail and investment detail provided by SEI (3rd party investment fund which Hihgland uses to administer few of the Cayman, Bermuda and US entities) | $534.00 | 3.0 | $1,602.00 |
| Zhao, Anghua | Update principal point of contact (PPOC) letter and Cayman registration template. | $429.00 | 0.5 | $214.50 |
| Zhao, Anghua | Call with A. Mamdani (Deloitte) regarding SEI (a third party administrator of Client) administered Cayman entities. | $429.00 | 0.5 | $214.50 |
| Zhao, Anghua | Research and prepare list of entities with CRS nil reporting requirement for Highland. | $429.00 | 1.0 | $429.00 |
| 11/23/2020 | | | | |
| Mamdani, Anisha | Draft email to R. Swadley (HCM) regarding list of request for Cayman automatic exchange of information (AEOI) reporting. | $534.00 | 1.2 | $640.80 |
| Zhao, Anghua | Summarize open items on Highland entities for automatic exchange of information (AEOI) reporting. | $429.00 | 0.5 | $214.50 |
| 11/24/2020 | | | | |
| Bhatia, Simar | Update FATCA/CRS reporting tracker maintained by Deloitte in Deloitte Tax insight (DTi). | $534.00 | 1.0 | $534.00 |
| Mamdani, Anisha | Call with S. Vijayananda, A. Zhao (Deloitte) regarding the Cayman 4 trust entities FATCA/CRS classification and automatic exchange of information (AEOI) reporting. | $534.00 | 1.5 | $801.00 |
| Vijayananda, Sagun | Call (partial) with A. Mamdani, A. Zhao (Deloitte) regarding the Cayman 4 trust entities FATCA/CRS classification and automatic exchange of information (AEOI) reporting. | $719.00 | 1.0 | $719.00 |

# Highland Capital Management, L.P.

## Deloitte Tax LLP

## Fees Sorted by Category for the Fee Period

October 16, 2019 - August 11, 2021

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Foreign Account Tax Compliance Services* | | | | |
| 11/24/2020 | | | | |
| Zhao, Anghua | Call (partial) with A. Mamdani, S. Vijayananda (Deloitte) regarding the Cayman 4 trust entities FATCA/CRS classification and automatic exchange of information (AEOI) reporting. | $429.00 | 0.5 | $214.50 |
| 11/25/2020 | | | | |
| Mamdani, Anisha | Various email communication with R. Swadley (HCM) regarding PPOC and signature to upload on the Cayman Portal. | $534.00 | 0.2 | $106.80 |
| Mamdani, Anisha | Update the principal point of contact (PPOC) letter. | $534.00 | 0.1 | $53.40 |
| Zhao, Anghua | Prepare common reporting standard (CRS) list for Highland administered entities with nil reporting requirement. | $429.00 | 1.5 | $643.50 |
| Zhao, Anghua | Update PPOC and the new entity registration template for Cayman portal. | $429.00 | 0.5 | $214.50 |
| 11/30/2020 | | | | |
| Bhatia, Simar | Call with A. Mamdani, K. Zhao (Deloitte) regarding Cayman FATCA/CRS filings. | $534.00 | 2.5 | $1,335.00 |
| Mamdani, Anisha | Prepared the call detail and point of discussion for the Cayman filings for the call schduled with Deloitte team. | $534.00 | 0.5 | $267.00 |
| Mamdani, Anisha | Call with Simar Bhatia and Krystal Zhao (Deloitte) regarding Cayman filings FATCA/CRS reporting and Cayman CRS Complainc Form filing requirement. | $534.00 | 2.5 | $1,335.00 |
| Zhao, Anghua | Prepare 2nd batch of SEI (a third party administrator of client) foreign account tax compliance act (FATCA) template. | $429.00 | 1.0 | $429.00 |
| Zhao, Anghua | Call (partial) with A. Mamdani, S. Bhatia (Deloitte) regarding Cayman FATCA/CRS filings. | $429.00 | 2.0 | $858.00 |
| Zhao, Anghua | Summarize common reporting standard (CRS) nils for Highland and SEI (a third party administrator of Client) entities. | $429.00 | 0.5 | $214.50 |

# Highland Capital Management, L.P.

## Deloitte Tax LLP

## Fees Sorted by Category for the Fee Period

October 16, 2019 - August 11, 2021

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Foreign Account Tax Compliance Services* | | | | |
| 12/01/2020 | | | | |
| Bhatia, Simar | File Cayman Islands FATCA - 3hrs; File Cayman Islands CRS - 3hrs | $534.00 | 6.0 | $3,204.00 |
| Mamdani, Anisha | Discuss common reporting standard (CRS) reporting obligation with Krystal Zhao (Deloitte). | $534.00 | 0.5 | $267.00 |
| Mamdani, Anisha | Research the professionally managed trustee filing requirements. | $534.00 | 0.5 | $267.00 |
| Zhao, Anghua | Prepare agenda for upcoming call regarding reporting standard (CRS) reporting obligation. | $429.00 | 1.5 | $643.50 |
| Zhao, Anghua | Create FATCA template for Highland CDO holding company. | $429.00 | 0.5 | $214.50 |
| Zhao, Anghua | Discuss common reporting standard (CRS) reporting obligation with A. Mamdani (Deloitte). | $429.00 | 0.5 | $214.50 |
| Zhao, Anghua | Update principal point of contact (PPOC). | $429.00 | 0.5 | $214.50 |
| 12/02/2020 | | | | |
| Bhatia, Simar | Call with R. Swadley (Highland) for Cayman FATCA and CRS reporting - 1hr; email to R. Swadley (Highland) for Cayman reporting - 1hr | $534.00 | 2.0 | $1,068.00 |
| Kumar, Varun | Draft a summary email for FATCA/CRS submissions of entities performed by Deloitte on Cayman portal to S. Bhatia (Deloitte). | $315.00 | 0.6 | $189.00 |
| Kumar, Varun | Update Deloitte Tax insight (DTi) showing the status of financial institutions submitted on Cayman portal. | $315.00 | 0.4 | $126.00 |
| Mamdani, Anisha | Update the principal point of contact (PPOC). | $534.00 | 0.6 | $320.40 |
| Mamdani, Anisha | Draft email to R. Swadley (HCM) regarding updated PPOC letter. | $534.00 | 0.5 | $267.00 |
| Mamdani, Anisha | Update TY19 tracker with updated client confirmation. | $534.00 | 1.7 | $907.80 |
| Mamdani, Anisha | Draft email to V. Kumar (Deloitte), R. Swadley's (HCM) Deloitte tax insight (DTI) link issue for PPOC. | $534.00 | 0.7 | $373.80 |

# Highland Capital Management, L.P.

## Deloitte Tax LLP

## Fees Sorted by Category for the Fee Period

October 16, 2019 - August 11, 2021

| Date | Description | Rate | Hours | Fees |
|---|---|---|---|---|
| *Foreign Account Tax Compliance Services* | | | | |
| 12/02/2020 | | | | |
| Mamdani, Anisha | Call with A. Zhao (Deloitte) regarding automatic exchange of information (AEOI) reporting status and questions, FATCA certification extensions. | $534.00 | 1.0 | $534.00 |
| Zhao, Anghua | Save provided by client (PBC) files in GIIN deregistration in Deloitte Tax insight (DTi). | $429.00 | 0.5 | $214.50 |
| Zhao, Anghua | Update 2nd batch of SEI (a third party administrator of Client) FATCA template. | $429.00 | 0.5 | $214.50 |
| Zhao, Anghua | Call with A. Mamdani (Deloitte) regarding automatic exchange of information (AEOI) reporting status and questions, FATCA certification extensions. | $429.00 | 1.0 | $429.00 |
| 12/03/2020 | | | | |
| Bhatia, Simar | Complete Cayman CRS filings for entities with nil reporting requirement with V. Kumar (Deloitte). | $534.00 | 2.0 | $1,068.00 |
| Kumar, Varun | Submit entities with common reporting standard (CRS) nil reporting requirement and entities with CRS non-nil reporting requirement for 40 FIs (financial institutions) on Cayman portal. | $315.00 | 4.0 | $1,260.00 |
| Mamdani, Anisha | Update the advisory service tracker for the month of November and emailed it Sagun Vijaynanda (Deloitte) for his review. | $534.00 | 1.7 | $907.80 |
| Mamdani, Anisha | Review of Cayman entities FATCA /CRS review package from SEI (a third party administrator of Client) and self-administered entities. | $534.00 | 1.8 | $961.20 |
| Mamdani, Anisha | Draft email to R. Swadley (HCM) with the Deloitte Tax insight (DTi) link and written authorization email. | $534.00 | 0.5 | $267.00 |
| Vijayananda, Sagun | Reconcile the filing and outstanding Cayman entities reporting requirements. | $719.00 | 2.0 | $1,438.00 |

# Highland Capital Management, L.P.

## Deloitte Tax LLP

## Fees Sorted by Category for the Fee Period

October 16, 2019 - August 11, 2021

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| **Foreign Account Tax Compliance Services** | | | | |
| 12/04/2020 | | | | |
| Kumar, Varun | Call with A. Mamdani (Deloitte) to update Deloitte Tax insight (DTi) status for the financial institutions (FIs). | $315.00 | 2.0 | $630.00 |
| Mamdani, Anisha | Call with V. Kumar (Deloitte) to update Deloitte Tax insight (DTi) status for the financial institutions (FIs). | $534.00 | 2.0 | $1,068.00 |
| Mamdani, Anisha | Updated the advisory service tracker per jurisdiction and emailed it Sagun Vijayananda (Deloitte) for his review. | $534.00 | 1.5 | $801.00 |
| 12/07/2020 | | | | |
| Bhatia, Simar | Prepare Cayman Islands FATCA and CRS review package. | $534.00 | 2.0 | $1,068.00 |
| Bhatia, Simar | Call with A. Mamdani (Deloitte) regarding Cayman FATCA/CRS reporting | $534.00 | 1.0 | $534.00 |
| Kumar, Varun | Create FATCA import template. | $315.00 | 1.5 | $472.50 |
| Mamdani, Anisha | Call with Simar Bhatia (Deloitte) regarding Cayman entites FATCA and CRS filings. | $534.00 | 1.0 | $534.00 |
| Mamdani, Anisha | Draft email to S. Swadley (HCM) regarding updating the accounts payables (AP) on new and old entities. | $534.00 | 0.5 | $267.00 |
| Mamdani, Anisha | Update the accounts payable (AP) and COPA (Certification of Pre-Exidtieng accounts) certification issue. | $534.00 | 1.5 | $801.00 |
| 12/08/2020 | | | | |
| Killimangalam, Paddy | Research errors from Cayman portal - 0.5hr; Submit FATCA/CRS reporting through Cayman portal. | $635.00 | 1.5 | $952.50 |
| Kumar, Varun | Review package for SEI (a third party administrator of Client) administered entities - HCOF Preferred Holdings, LTD. ,Highland Prometheus Feeder Fund I, LP ,Highland Prometheus Feeder Fund II, L.P. ,Highland Prometheus Master Fund, LP. | $315.00 | 3.0 | $945.00 |
| Mamdani, Anisha | Review SEI (a third party administrator of Client) entities review package. | $534.00 | 2.0 | $1,068.00 |

# Highland Capital Management, L.P.

## Deloitte Tax LLP

## Fees Sorted by Category for the Fee Period

October 16, 2019 - August 11, 2021

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Foreign Account Tax Compliance Services* | | | | |
| 12/08/2020 | | | | |
| Zhao, Anghua | Assess 4 Acis CLO trusts entities and determine Cayman portal deregistration for 4 Acis CLO entities. | $429.00 | 0.5 | $214.50 |
| 12/09/2020 | | | | |
| Bhatia, Simar | Review FATCA/CRS packages for Cayman filings - 2hrs; register Highland entities on Cayman portal - 2hrs | $534.00 | 4.0 | $2,136.00 |
| Kumar, Varun | Continue to review package for SEI (a third party administrator of Client) administered entities - HCOF Preferred Holdings, LTD. ,Highland Prometheus Feeder Fund I, LP ,Highland Prometheus Feeder Fund II, L.P. ,Highland Prometheus Master Fund, LP. | $315.00 | 1.2 | $378.00 |
| Kumar, Varun | Register Liberty sub financial institution on Cayman portal. | $315.00 | 0.8 | $252.00 |
| Mamdani, Anisha | Review common reporting standard (CRS) compliance Form template. | $534.00 | 1.8 | $961.20 |
| 12/10/2020 | | | | |
| Bhatia, Simar | Review power of attorney (POA's). | $534.00 | 1.5 | $801.00 |
| Bhatia, Simar | Review Form 2848 (power of attorney and declaration of representative). | $534.00 | 1.5 | $801.00 |
| Hintzke, Denise | Call (partial) with S. Vijayananda and A. Mamdani (Deloitte) regarding COPA certification. | $719.00 | 1.0 | $719.00 |
| Killimangalam, Paddy | Submit FATCA/CRS reporting through Cayman portal. | $635.00 | 0.2 | $127.00 |
| Killimangalam, Paddy | Research errors from Cayman portal. | $635.00 | 0.5 | $317.50 |
| Kumar, Varun | Upload principal point of contact (PPOC) letter and liberty sub financial institution registration confirmation file on Deloitte Tax insight (DTi). | $315.00 | 0.5 | $157.50 |
| Mamdani, Anisha | Call with D. Hintzke and S. Vijayananda (Deloitte) regarding COPA certification. | $534.00 | 2.0 | $1,068.00 |

# Highland Capital Management, L.P.

## Deloitte Tax LLP

## Fees Sorted by Category for the Fee Period

October 16, 2019 - August 11, 2021

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| **_Foreign Account Tax Compliance Services_** | | | | |
| 12/10/2020 | | | | |
| Mamdani, Anisha | Updated obligation review for the Cayman, Canada (CA) and British Virgin Island (BVI) entities. | $534.00 | 1.5 | $801.00 |
| Sutar, Ankita Uttam | Draft power of attorney (POA) for COPA certification. | $315.00 | 3.0 | $945.00 |
| Vijayananda, Sagun | Call with D. Hintzke and A. Mamdani (Deloitte) regarding COPA certification. | $719.00 | 2.0 | $1,438.00 |
| Zhao, Anghua | Call with S. Swadley (HCM) to discuss FATCA certification and update status on Automatic Exchange of Information (AEOI) reporting for Cayman. | $429.00 | 0.5 | $214.50 |
| 12/11/2020 | | | | |
| Bhatia, Simar | Call with A. Mamdani (Deloitte) regarding Cayman filings and for the registration and SEI (a third party administrator of Client) administered entities for account holder updates. | $534.00 | 2.5 | $1,335.00 |
| Bhatia, Simar | Draft emails to be sent to Highland for Cayman Islands FATCA and CRS filings | $534.00 | 1.5 | $801.00 |
| Bhatia, Simar | File FATCA and CRS of Cayman Islands - 0.5hr; Walk through filings to A. Sutar (Deloitte) - 0.5hr | $534.00 | 1.0 | $534.00 |
| Mamdani, Anisha | Call with S. Bhatia (Deloitte) regarding Cayman filings and for the registration and SEI (a third party administrator of Client) administered entities for account holder updates. | $534.00 | 2.5 | $1,335.00 |
| Mamdani, Anisha | Reconciled and updated the entity obligations for the remaining Cayman entities. | $534.00 | 1.5 | $801.00 |
| Mittal, Astha | Update the billing worksheet for Highland. | $315.00 | 0.5 | $157.50 |
| Sutar, Ankita Uttam | Continue to prepare POA for COPA certification. | $315.00 | 3.5 | $1,102.50 |
| 12/14/2020 | | | | |
| Bhatia, Simar | Update Deloitte Tax insight (DTI) for Cayman FATCA and CRS Submissions. | $534.00 | 1.0 | $534.00 |

# Highland Capital Management, L.P.

## Deloitte Tax LLP

## Fees Sorted by Category for the Fee Period

October 16, 2019 - August 11, 2021

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| **_Foreign Account Tax Compliance Services_** | | | | |
| 12/14/2020 | | | | |
| Mamdani, Anisha | Review of the advisory service tracker for each jurisdiction and emailed to Sagun for his review. | $534.00 | 1.0 | $534.00 |
| Vijayananda, Sagun | Call with R. Swadley (HCM) regarding the COPA certification renewal and extension requirements. | $719.00 | 2.0 | $1,438.00 |
| 12/15/2020 | | | | |
| Kumar, Varun | Draft email to S. Bhatia (Deloitte) regarding archiving work. | $315.00 | 0.2 | $63.00 |
| Mamdani, Anisha | Updated the advisory service detail for Canada, BVI and Cayman entities | $534.00 | 1.0 | $534.00 |
| Mamdani, Anisha | Emailed F. Karimpour (MUFG) regarding Highland Argentina regional opp. Master fund LP responsible party confirmation for FATCA CRS reporting. | $534.00 | 0.4 | $213.60 |
| Mamdani, Anisha | Emailed Sagun Vijayananda (Deloitte) regarding Oldenburg, Ltd. not showing on the Cayman Portal as the deadline for filling is soon approaching | $534.00 | 0.3 | $160.20 |
| Vijayananda, Sagun | Review COPA certifications draft - 1.5hrs; Email the response to R. Swadley (HCM) - 0.5hr (COPA: Certification of Preexisting Accounts) | $719.00 | 2.0 | $1,438.00 |
| 12/16/2020 | | | | |
| Chowdhury, Koyel | Assist V. Kumar (Deloitte) to understand the archiving process and the steps to be followed for archiving for Highland Capital Management LP. | $315.00 | 0.5 | $157.50 |
| Kumar, Varun | Call with A. Mamdani (Deloitte) regarding archiving work done throughout the season, requesting for access to archive it. | $315.00 | 1.2 | $378.00 |
| Mamdani, Anisha | Call with Varun Kumar (Deloitte) for archiving all the FATCA CRS report for each jurisdiction, and providing access to archive the work as requested. | $534.00 | 1.2 | $640.80 |
| Mamdani, Anisha | Update the advisory service tracker by jurisdiction and by each team member. | $534.00 | 0.3 | $160.20 |

# Highland Capital Management, L.P.

## Deloitte Tax LLP

## Fees Sorted by Category for the Fee Period

October 16, 2019 - August 11, 2021

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Foreign Account Tax Compliance Services* | | | | |
| 12/17/2020 | | | | |
| Kumar, Varun | Archive the work performed for tax year (TY) 2019 for Highland to 'Archive it' web application provided by Deloitte. | $315.00 | 4.0 | $1,260.00 |
| Mamdani, Anisha | Update the financial institution (FI) tracker with regards to the automatic exchange of information (AEOI) services and common reporting standard (CRS) compliance Form. | $534.00 | 1.0 | $534.00 |
| 12/18/2020 | | | | |
| Bhatia, Simar | Archive tax year (TY)19 Deloitte tax insight (DTI) site for FATCA and CRS regimes. | $534.00 | 2.0 | $1,068.00 |
| Mamdani, Anisha | Draft email to K. Zhao (Deloitte) with reference to BVI email from R. Swadley (HCM) and Oldenburg, Ltd the Cayman entity. | $534.00 | 0.5 | $267.00 |
| 12/21/2020 | | | | |
| Mamdani, Anisha | Call with Sagun Vijayananda (Deloitte) regarding the BVI email concern from Rick Swadley (HCM). | $534.00 | 0.5 | $267.00 |
| Mamdani, Anisha | Completed the closing of the Highland AEOI reporting with respect to archiving of the AEOI work and documented all the challenges and additional filing requirement that was not part of the Deloitte scope. | $534.00 | 1.5 | $801.00 |
| Vijayananda, Sagun | Call with A. Mamdani (Deloitte) regarding the FATCA/CRS reporting requirements for BVI entities listed on R. Swadley's email (HCM). | $719.00 | 0.5 | $359.50 |
| 12/22/2020 | | | | |
| Mamdani, Anisha | Call with Sagun Vijayananda (Deloitte) with regards to Highland Cayman CRS Compliance Form. | $534.00 | 0.5 | $267.00 |
| Vijayananda, Sagun | Call with A. Mamdani (Deloitte) regarding the FATCA/CRS reporting requirements for BVI entities listed on R. Swadley's email (HCM). | $719.00 | 0.5 | $359.50 |

# Highland Capital Management, L.P.

## Deloitte Tax LLP

## Fees Sorted by Category for the Fee Period

October 16, 2019 - August 11, 2021

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| **Foreign Account Tax Compliance Services** | | | | |
| 01/04/2021 | | | | |
| Vijayananda, Sagun | Call with R. Swadley and T. Thottichira (HCM) to discuss TY19 Cayman compliance declaration. | $719.00 | 0.7 | $503.30 |
| Vijayananda, Sagun | Draft email to A. Mamdani and K. Zhao (Deloitte) regarding TY19 Cayman compliance declaration. | $719.00 | 0.3 | $215.70 |
| 01/06/2021 | | | | |
| Mamdani, Anisha | Email R. Swadley (HCM) regarding common reporting standard (CRS) compliance form service addendum. | $534.00 | 0.3 | $160.20 |
| Mamdani, Anisha | Call with K. Zhao (Deloitte) to discuss the CRS compliance form template. | $534.00 | 0.7 | $373.80 |
| Mamdani, Anisha | Send the common reporting standard (CRS) compliance form service addendum to C. Caskey (Deloitte) to fully execute the addendum. | $534.00 | 0.2 | $106.80 |
| Mamdani, Anisha | Call with K. Zhao (Deloitte) regarding CRS compliance template. | $534.00 | 0.2 | $106.80 |
| 01/07/2021 | | | | |
| Mamdani, Anisha | Call with R. Swadley and T. Thottichira (HCM) on CRS compliance Form. | $534.00 | 0.5 | $267.00 |
| Mamdani, Anisha | Call and email with S. Vijayananda (Deloitte) and send meeting invite to client for going over the CRS compliance form template. | $534.00 | 0.3 | $160.20 |
| Zhao, Anghua | Call with R. Swadley and T. Thottichira (HCM) regarding Highland CRS compliance template status, explain filing process and open items required from the client. | $429.00 | 1.0 | $429.00 |
| 01/11/2021 | | | | |
| Vijayananda, Sagun | Draft email to A. Mamdani and K. Zhao (Deloitte) regarding TY19 Cayman compliance declaration. | $719.00 | 0.3 | $215.70 |
| Vijayananda, Sagun | Call with R. Swadley and T. Thottichira (HCM) to discuss TY19 Cayman compliance declaration. | $719.00 | 0.7 | $503.30 |
| Zhao, Anghua | Review Highland global information reporting (GIR) tracker. | $429.00 | 1.0 | $429.00 |

# Highland Capital Management, L.P.

## Deloitte Tax LLP

## Fees Sorted by Category for the Fee Period

October 16, 2019 - August 11, 2021

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Foreign Account Tax Compliance Services* | | | | |
| 01/14/2021 | | | | |
| Mamdani, Anisha | Call with S. Vijayananda (Deloitte) to discuss on the fully executed addendum for CP3 closeout. | $534.00 | 0.5 | $267.00 |
| 01/19/2021 | | | | |
| Mamdani, Anisha | Draft email to K. Zhao (Deloitte) regarding review of the financial Institution tracker and reconciliation of TY20 with the client list. | $534.00 | 0.5 | $267.00 |
| Mamdani, Anisha | Email S. Vijayananda (Deloitte) regarding addendum and proceeding with upcoming deadline and request for the services on the addendum. | $534.00 | 0.3 | $160.20 |
| Zhao, Anghua | Prepare report with foreign account tax compliance act/CRS due dates in different jurisdictions for TY20. | $429.00 | 1.0 | $429.00 |
| 01/20/2021 | | | | |
| Mamdani, Anisha | Update the Cayman reporting detail per the comments from S. Vijayananda (Deloitte). | $534.00 | 0.5 | $267.00 |
| Zhao, Anghua | Compare Foreign Account Tax Compliance Act (FATCA)/Common Reporting Standards (CRS) entity list between the provided by client (PBC) file and global information reporting (GIR) tracker. | $429.00 | 1.0 | $429.00 |
| Zhao, Anghua | Update TY2020 global information reporting (GIR) tracker. | $429.00 | 1.0 | $429.00 |
| 01/21/2021 | | | | |
| Bhatia, Simar | Bi-weekly call with R. Swadley (Highland), A. Mamdani, A. Zhao (Deloitte) regarding Cayman common reporting standards (CRS) compliance form reporting. | $534.00 | 0.5 | $267.00 |
| Mamdani, Anisha | Update advisory worksheet pertaining to the automatic exchange of information (AEOI) reporting for jurisdictions filings. | $534.00 | 1.3 | $694.20 |

# Highland Capital Management, L.P.

## Deloitte Tax LLP

## Fees Sorted by Category for the Fee Period

October 16, 2019 - August 11, 2021

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Foreign Account Tax Compliance Services* | | | | |
| 01/21/2021 | | | | |
| Mamdani, Anisha | Bi-weekly call with R. Swadley (Highland), S. Bhatia, A. Zhao (Deloitte) regarding Cayman common reporting standards (CRS) compliance form reporting. | $534.00 | 0.5 | $267.00 |
| Zhao, Anghua | Bi-weekly call with R. Swadley (Highland), S. Bhatia, A. Mamdani (Deloitte) regarding Cayman common reporting standards (CRS) compliance form reporting. | $429.00 | 0.5 | $214.50 |
| 02/03/2021 | | | | |
| Zhao, Anghua | Update FATCA/CRS reporting tracker for TY20 to reflect in-scope entities. | $429.00 | 1.5 | $643.50 |
| 02/04/2021 | | | | |
| Bhatia, Simar | Call with R. Swadley (Highland), A. Mamdani (Deloitte) regarding Cayman common reporting standard (CRS) compliance form reporting. | $534.00 | 0.8 | $427.20 |
| Mamdani, Anisha | Call with R. Swadley (Highland), S. Bhatia (Deloitte) regarding Cayman common reporting standard (CRS) compliance form reporting. | $534.00 | 0.8 | $427.20 |
| Zhao, Anghua | Call with R. Swadley and T. Thottichira (HCM) regarding TY19 Cayman CRS compliance form reporting. | $429.00 | 0.5 | $214.50 |
| 02/05/2021 | | | | |
| Zhao, Anghua | Update FATCA/CRS reporting tracker for TY20 to reflect entities with FATCA/CRS filing requirements. | $429.00 | 1.5 | $643.50 |
| 02/10/2021 | | | | |
| Mamdani, Anisha | Work on allocation detail for the Cayman entities that request the CRS compliance form filings for TY19. | $534.00 | 2.0 | $1,068.00 |
| Zhao, Anghua | Reconcile TY20 Foreign account tax compliance act (FATCA)/ common reporting standards (CRS) reporting list for SEI administered entities. | $429.00 | 1.5 | $643.50 |

# Highland Capital Management, L.P.

## Deloitte Tax LLP

## Fees Sorted by Category for the Fee Period

October 16, 2019 - August 11, 2021

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Foreign Account Tax Compliance Services* | | | | |
| **02/11/2021** | | | | |
| Mamdani, Anisha | Provided fee analysis detail per client's request | $534.00 | 0.5 | $267.00 |
| Mamdani, Anisha | Respond to multiple client emails for common reporting standard (CRS) compliance form and SEI administered entities filing requirements. | $534.00 | 0.7 | $373.80 |
| **02/18/2021** | | | | |
| Kumar, Varun | Update the common reporting standard (CRS) declaration tracker with the details of Highland. | $315.00 | 0.5 | $157.50 |
| **02/23/2021** | | | | |
| Kumar, Varun | Upload 10 documents - 5 Certificate of dissolution and 4 Structure charts with 1 email to DTi | $315.00 | 0.5 | $157.50 |
| Zhao, Krystal | Review of self certificates for Prometheus Fund I and Prometheus Fund II | $429.00 | 0.5 | $214.50 |
| **02/25/2021** | | | | |
| Bhatia, Simar | Call with R. Swadley, K. Zhao, and S. Vijayananda (Deloitte) to discuss Cayman CRS Forms | $534.00 | 0.8 | $427.20 |
| Mamdani, Anisha | Update of the advisory service worksheet by each jurisdiction for the team.(.7) Call with R. Swadley, K. Zhao, B. Simar, and S. Vijayananda to discuss Cayman CRS Forms (.6) | $534.00 | 1.3 | $694.20 |
| Zhao, Krystal | Call with Rick S., Tina T., Sagun V., Bhatia Simar and Anisha M. to discuss Cayman CRS forms - 0.5hr; update of TY20 FATCA/CRS reporting entity list - 1hr | $429.00 | 1.5 | $643.50 |
| **02/26/2021** | | | | |
| Bhatia, Simar | Review of list of reportable financial institutions from DITC portal. | $534.00 | 1.0 | $534.00 |
| Kumar, Varun | Update password on DITC portal for the client login. Extracting list of reportable financial institutions from DITC portal. | $315.00 | 0.5 | $157.50 |

# Highland Capital Management, L.P.

## Deloitte Tax LLP

## Fees Sorted by Category for the Fee Period

October 16, 2019 - August 11, 2021

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| **_Foreign Account Tax Compliance Services_** | | | | |
| 02/26/2021 | | | | |
| Mamdani, Anisha | Updated the advisory services worksheet for the month of January, email communication with R. Swadley or the outstanding items related to Cayman CRS and emailed K. Robins for the Guernse | $534.00 | 2.3 | $1,228.20 |
| 03/04/2021 | | | | |
| Kumar, Varun | Prepare action items for the CRS compliance form to be discussed with the R. Swadley (Highland). | $315.00 | 1.0 | $315.00 |
| Kumar, Varun | Prepare common reporting standard (CRS) compliance form and compare the number of financial institution on department of international tax cooperation (DITC) portal and common reporting standard compliance template. | $315.00 | 1.0 | $315.00 |
| Mamdani, Anisha | Review common reporting standard compliance form outstanding data provided by T. Thottichira (Highland) | $534.00 | 1.0 | $534.00 |
| Zhao, Krystal | Prepare open items on Cayman common reporting standard (CRS) compliance form. | $429.00 | 0.8 | $343.20 |
| 03/05/2021 | | | | |
| Bhatia, Simar | Call with V. Kumar, A. Mamdani, K. Zhao (Deloitte) to discuss Cayman Island common reporting standard (CRS) compliance form outstanding items and approach on multiple issues with missing information on the template. | $534.00 | 1.0 | $534.00 |
| Kumar, Varun | Call with S. Bhatia, A. Mamdani, K. Zhao (Deloitte) to discuss Cayman Island common reporting standard (CRS) compliance form outstanding items and approach on multiple issues with missing information on the template. | $315.00 | 1.0 | $315.00 |

# Highland Capital Management, L.P.

## Deloitte Tax LLP

## Fees Sorted by Category for the Fee Period

October 16, 2019 - August 11, 2021

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Foreign Account Tax Compliance Services* | | | | |
| 03/05/2021 | | | | |
| Mamdani, Anisha | Call with S. Bhatia, V. Kumar, K. Zhao (Deloitte) to discuss Cayman Island common reporting standard (CRS) compliance form outstanding items and approach on multiple issues with missing information on the template. | $534.00 | 1.0 | $534.00 |
| Mamdani, Anisha | Email K. Zhao and V. Kumar (Deloitte) task to be completed for Cayman common reporting standard compliance form. | $534.00 | 0.3 | $160.20 |
| Zhao, Krystal | Call with S. Bhatia, V. Kumar, A. Mamdani (Deloitte) to discuss Cayman Island common reporting standard (CRS) compliance form outstanding items and approach on multiple issues with missing information on the template. | $429.00 | 1.0 | $429.00 |
| 03/06/2021 | | | | |
| Rajput, Ashi | Set up archive it. | $315.00 | 0.4 | $126.00 |
| 03/12/2021 | | | | |
| Mamdani, Anisha | Archive the automatic exchange of information (AEOI) filing for TY19 and close the engagement, respond to V. Kumar's (Deloitte) email for archiving. | $534.00 | 0.2 | $106.80 |
| Mamdani, Anisha | Email K. Zhao, V. Kumar and S. Bhatia (Deloitte) the billing discussions and allocation details. | $534.00 | 0.3 | $160.20 |
| 03/17/2021 | | | | |
| Zhao, Krystal | Update the common reporting standard classifications in the common reporting standard compliance template. | $429.00 | 2.0 | $858.00 |
| 03/18/2021 | | | | |
| Bhatia, Simar | Call with S. Vijayananda (Deloitte) regarding foreign account tax compliance act (FATCA) and common reporting standard reporting for Cayman Islands and FATCA filing for Cayman Islands entity - Oldenburg. | $534.00 | 1.0 | $534.00 |

# Highland Capital Management, L.P.

## Deloitte Tax LLP

## Fees Sorted by Category for the Fee Period

October 16, 2019 - August 11, 2021

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Foreign Account Tax Compliance Services* | | | | |
| 03/18/2021 | | | | |
| Kumar, Varun | Submit foreign account tax compliance act (FATCA) for financial institution - Oldenburg on DITC portal. | $315.00 | 0.5 | $157.50 |
| Mamdani, Anisha | Call with Z. Krystal, S. Bhatia, S. Vijayananda (Deloitte) on TY20 automatic exchange of information (AEOI) and Cayman common reporting standard (CRS) compliance reporting planning. | $534.00 | 0.5 | $267.00 |
| Mamdani, Anisha | Email S. Bhatia (Deloitte) for Oldenburg  entity submission on Cayman Portal outstanding. | $534.00 | 0.2 | $106.80 |
| Mamdani, Anisha | Email S. Vijayananda (Deloitte) with emails from R. Swadley (Highland) regarding, Skyview will be handling the Highland tax work and to communicate if we should start the work until the engagement letter is executed. | $534.00 | 0.4 | $213.60 |
| Zhao, Krystal | Call with A. Mamdani, S. Bhatia, S. Vijayananda (Deloitte) on TY20 automatic exchange of information (AEOI) and Cayman common reporting standard compliance reporting planning. | $429.00 | 0.5 | $214.50 |
| 03/19/2021 | | | | |
| Mamdani, Anisha | Review the Cayman common reporting standard compliance form, send it back to K. Zhao (Deloitte) to fix the issue. | $534.00 | 0.5 | $267.00 |
| Zhao, Krystal | Review Highland TY19 Cayman common reporting standard (CRS) compliance form. | $429.00 | 1.9 | $815.10 |
| Zhao, Krystal | Review Highland TY19 Cayman common reporting standard (CRS) compliance form. | $429.00 | 2.1 | $900.90 |
| 03/25/2021 | | | | |
| Bhatia, Simar | Provide Deloitte Tax insight (DTi) access to V. Kumar (Deloitte). | $534.00 | 0.5 | $267.00 |
| Kumar, Varun | Analyze DTi access to client site, send the analysis to S. Bhatia (Deloitte). | $315.00 | 0.5 | $157.50 |

# Highland Capital Management, L.P.

## Deloitte Tax LLP

## Fees Sorted by Category for the Fee Period

October 16, 2019 - August 11, 2021

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| **Foreign Account Tax Compliance Services** | | | | |
| 03/26/2021 | | | | |
| Kumar, Varun | Remove access of certain names as per the file sent by T. Marathe (Deloitte) and the latest staffing file. | $315.00 | 0.4 | $126.00 |
| 03/31/2021 | | | | |
| Mamdani, Anisha | Prepare the tracker for the Highland entities in scope foreign account tax compliance act/common reporting standard (CRS) reporting by jurisdiction for TY19 | $534.00 | 1.0 | $534.00 |
| 04/07/2021 | | | | |
| Mamdani, Anisha | Setup the meeting invite with R. Swadley (HCMLP) and S. Vijayananda (Deloitte) to discuss on the entities in scope under Skyview. | $534.00 | 0.1 | $53.40 |
| Mamdani, Anisha | Email S. Vijayananda (Deloitte) with the list of remaining entities that might fall under the Skyview responsibility. | $534.00 | 0.1 | $53.40 |
| Mamdani, Anisha | Review and reconcile the list of entities in scope provided by V. Patel (HCMLP). | $534.00 | 0.8 | $427.20 |
| 04/08/2021 | | | | |
| Mamdani, Anisha | Call with S. Talukdar (Deloitte) with the SWIFT issue. | $534.00 | 0.5 | $267.00 |
| Mamdani, Anisha | Prepare for and call with S. Vijayananda (Deloitte) to discuss the TY20 in-scope entities and extension for the upcoming deadlines for the Bermuda, British Virgin Island (BVI) and Guernsey. | $534.00 | 0.7 | $373.80 |
| Vijayananda, Sagun | Correspond with V. Patel (HCMLP) and R. Swadley (NewCo) regarding the TY20 entities in-scope and who will be responsible contact person from Highland. | $719.00 | 0.3 | $215.70 |
| Vijayananda, Sagun | Prepare for and call with A. Mamdani (Deloitte) to discuss the TY20 in-scope entities and extension for the upcoming deadlines for the Bermuda, British Virgin Island (BVI) and Guernsey. | $719.00 | 0.5 | $359.50 |

# Highland Capital Management, L.P.

## Deloitte Tax LLP

## Fees Sorted by Category for the Fee Period

October 16, 2019 - August 11, 2021

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Foreign Account Tax Compliance Services* | | | | |
| 04/12/2021 | | | | |
| Mamdani, Anisha | Call with V. Patel (HCMLP) and S. Vijayananda (Deloitte) to discuss on who will be the main contact person for the TY20 filing request, when shall we expect the data to be received, will it be taken care from the Skyview side or from Highland side. | $534.00 | 0.5 | $267.00 |
| Mamdani, Anisha | Update the allocation detail and email V. Sagun (Deloitte) and J. Donohue (HCM) as requested. | $534.00 | 1.0 | $534.00 |
| Vijayananda, Sagun | Call with V. Patel (HCMLP) and A. Mamdani (Deloitte) to discuss on who will be the main contact person for the TY20 filing request, when shall we expect the data to be received, will it be taken care from the Skyview side or from Highland side. | $719.00 | 0.5 | $359.50 |
| 04/19/2021 | | | | |
| Mamdani, Anisha | Call with K. Zhao (Deloitte) to review issues on the template and resolved it together. | $534.00 | 1.5 | $801.00 |
| Mamdani, Anisha | Review the Cayman common reporting standard compliance form. | $534.00 | 1.0 | $534.00 |
| Zhao, Krystal | Review Cayman common reporting standard compliance template. | $429.00 | 1.5 | $643.50 |
| Zhao, Krystal | Update Cayman common reporting standard compliance template. | $429.00 | 1.0 | $429.00 |
| 04/20/2021 | | | | |
| Mamdani, Anisha | Review the revised template of the SEI administered Cayman common reporting standard (CRS) compliance form and provide additional comment to K. Zhao (Deloitte) to make the updates on the 3 Cayman prometheus entities. | $534.00 | 1.0 | $534.00 |
| Zhao, Krystal | Update Cayman common reporting standard compliance template. | $429.00 | 2.0 | $858.00 |

# Highland Capital Management, L.P.

## Deloitte Tax LLP

## Fees Sorted by Category for the Fee Period

October 16, 2019 - August 11, 2021

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| **Foreign Account Tax Compliance Services** | | | | |
| 04/21/2021 | | | | |
| Zhao, Krystal | Update Cayman common reporting standard compliance template. | $429.00 | 0.5 | $214.50 |
| 04/23/2021 | | | | |
| Mamdani, Anisha | Email the tracker to the S. Jimenez (Skyview) with entity list edited by V. Patel (Highland) and provide the email communication for next point hospitality trust that can help Client for Canada filings. | $534.00 | 0.3 | $160.20 |
| 04/28/2021 | | | | |
| Mamdani, Anisha | Call with R. Swadley (NewCo) and S. Vijayananda (Deloitte) to share the list of entities that falls under the Highland responsibility and the remaining that should fall under the Skyview responsibility | $534.00 | 0.5 | $267.00 |
| Mamdani, Anisha | Email S. Jimenez (Skyview) with the entity name being incorrect for Canada and provide the missing global intermediary identification number (GIIN) for the entity | $534.00 | 0.5 | $267.00 |
| Vijayananda, Sagun | Call with R. Swadley (NewCo) and A. Mamdani (partial) (Deloitte) to share the list of entities that falls under the Highland responsibility and the remaining that should fall under the Skyview responsibility. | $719.00 | 1.0 | $719.00 |
| 04/29/2021 | | | | |
| Mamdani, Anisha | Review entity tracker provided by Client to understand the scope of entities for Highland vs Skyview. | $534.00 | 0.5 | $267.00 |
| Subtotal for Foreign Account Tax Compliance Services: | | | 671.1 | $333,922.60 |
| **GIR Services TY19/20** | | | | |
| 05/06/2021 | | | | |
| Mamdani, Anisha | Create the word document for the client onboarding information request list. | $534.00 | 0.5 | $267.00 |

# Highland Capital Management, L.P.

## Deloitte Tax LLP

## Fees Sorted by Category for the Fee Period

October 16, 2019 - August 11, 2021

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| **GIR Services TY19/20** | | | | |
| 05/07/2021 | | | | |
| Mamdani, Anisha | Update scope of automatic exchange of information (AEOI) reporting of Highland Capital Management in CP3. | $534.00 | 0.5 | $267.00 |
| 05/11/2021 | | | | |
| Mamdani, Anisha | Complete the process in CP3 and upload the draft engagement letter for L. Philips (Deloitte) review. | $534.00 | 0.8 | $427.20 |
| 05/14/2021 | | | | |
| Mamdani, Anisha | Prepare for upcoming call with K. Zhao (Deloitte) for upcoming jurisdictional deadlines and TY20 engagement letter. | $534.00 | 1.0 | $534.00 |
| Mamdani, Anisha | Call with K. Zhao (Deloitte) for upcoming jurisdictional deadlines and TY20 engagement letter. | $534.00 | 0.5 | $267.00 |
| Zhao, Anghua | Call with A. Mamdani (Deloitte) for upcoming jurisdictional deadlines and TY20 engagement letter. | $429.00 | 0.5 | $214.50 |
| 05/17/2021 | | | | |
| Mamdani, Anisha | Email S. Vijayananda (Deloitte) regarding the scope. | $534.00 | 0.3 | $160.20 |
| Mamdani, Anisha | Email L. Philips (Deloitte) regarding review of the scope. | $534.00 | 0.2 | $106.80 |
| Mamdani, Anisha | Email S. Jimenez (HCM) providing the upcoming deadline tracker for jurisdictions where Highland Capital Management entities are located. | $534.00 | 0.5 | $267.00 |
| 05/18/2021 | | | | |
| Mamdani, Anisha | Email S. Vijayananda (Deloitte) regarding HCMLP engagement with regards to W-8 for the foreign partner with US disregarded entities (DRE). | $534.00 | 0.2 | $106.80 |
| 05/19/2021 | | | | |
| Mamdani, Anisha | Respond to S. Jimenez, R. Swadley (HCM) email regarding the onboarding process and the engagement letter. | $534.00 | 0.3 | $160.20 |

# Highland Capital Management, L.P.

## Deloitte Tax LLP

## Fees Sorted by Category for the Fee Period

October 16, 2019 - August 11, 2021

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| **_GIR Services TY19/20_** | | | | |
| 05/21/2021 | | | | |
| Mamdani, Anisha | Email S. Vijayananda (Deloitte) regarding review of SCF. | $534.00 | 0.2 | $106.80 |
| 05/25/2021 | | | | |
| Mamdani, Anisha | Review TY19 Cayman common reporting standards compliance form offline template. | $534.00 | 2.3 | $1,228.20 |
| Mamdani, Anisha | Email R. Cilli (Fund Administrator) regarding comments to the Highland CDO Opportunity Fund Ltd. | $534.00 | 0.5 | $267.00 |
| 05/26/2021 | | | | |
| Mamdani, Anisha | Email R. Cilli (Fund Administrator) regarding CIMA registration number for 4 financial institutions under their administration and with regards to updated version of determination file provided for Highland CDO Opportunity fund Ltd. | $534.00 | 0.7 | $373.80 |
| Mamdani, Anisha | Email M. Throckmorton (HCM) with regards to the missing CIMA registration number. | $534.00 | 0.3 | $160.20 |
| 05/27/2021 | | | | |
| Mamdani, Anisha | Email R. Swadley (HCM) to provide prior email communication chain from the Highland legal team with regards to the missing CIMA number. | $534.00 | 0.2 | $106.80 |
| 06/11/2021 | | | | |
| Mamdani, Anisha | Perform advisory services related task for the upcoming Automatic Exchange of Information (AEOI) reporting for Multiple jurisdictions ( Cayman Islands, Canada, British Virgin Islands) | $534.00 | 0.7 | $373.80 |
| 06/14/2021 | | | | |
| Mamdani, Anisha | Call with M. Good and S. Vijayananda (Deloitte) on the consolidated Statement of work | $534.00 | 0.5 | $267.00 |

# Highland Capital Management, L.P.

## Deloitte Tax LLP

## Fees Sorted by Category for the Fee Period

October 16, 2019 - August 11, 2021

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| **GIR Services TY19/20** | | | | |
| 06/14/2021 | | | | |
| Mamdani, Anisha | Call with Sagun Vijayananda (Deloitte) to discuss with regards to stand alone statement of work for the AEOI reporting services and Cayman CRS Compliance Form submission scope of service | $534.00 | 0.7 | $373.80 |
| Mamdani, Anisha | Email communication with Sagun V. and M. Good (BTS Deloitte) with regards to the deadline approaching for the AEOI reporting and the EL not in place will not allow to submit any filing on behalf of the client. | $534.00 | 0.7 | $373.80 |
| 06/15/2021 | | | | |
| Mamdani, Anisha | Call with M. Rothchild and S. Vijayananda (Deloitte) to confirm on the requirements if the stand alone Statement of Work for the AEOI reporting services can be executed as the deadline for the multiple jurisdictions (Bermuda, Guernsey, British Virgin Isla | $534.00 | 0.5 | $267.00 |
| Mamdani, Anisha | Call with L. Philips (QRM), M. Rothchild and S. Vijayananda (Deloitte) to give the overview of the Highland Capital Management history of Bankruptcy as Lisa Philips was new to the Highland Capital Management engagement. | $534.00 | 0.5 | $267.00 |
| Mamdani, Anisha | Drafted the engagement letter for the AEOI reporting Scope of Services for QRM and M. Rothchild's approval | $534.00 | 1.0 | $534.00 |
| Mamdani, Anisha | Multiple email communications with S. Vijayananda (Deloitte) with regards to engagement letter and bankruptcy terms. | $534.00 | 0.5 | $267.00 |
| 06/16/2021 | | | | |
| Mamdani, Anisha | Email to V. Kumar (Deloitte) regarding rollover of templates for the filing of Bermuda, Cayman Islands and British Virgin Islands AEOI reports | $534.00 | 0.3 | $160.20 |

# Highland Capital Management, L.P.

## Deloitte Tax LLP

## Fees Sorted by Category for the Fee Period

October 16, 2019 - August 11, 2021

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *GIR Services TY19/20* | | | | |
| 06/16/2021 | | | | |
| Mamdani, Anisha | Prepare the application for DTI for Skyview. | $534.00 | 0.7 | $373.80 |
| Mamdani, Anisha | Email entity list to client (Rick Swadley and Vishal Patel). | $534.00 | 0.5 | $267.00 |
| Mamdani, Anisha | Updated the coments form S.Vijayananda on the engagement letter with due date for Cayman and British Virgin Islands (BVI) jurisdiction. | $534.00 | 1.0 | $534.00 |
| Mamdani, Anisha | Call with R. Swadley and S. Vijayananda (Deloitte) to discuss on the execution of the Enagagement letter and the information request list as the deadline for Bermuda, Gurnsey and British Virgin Islands reporting deadline was 15 days away | $534.00 | 0.5 | $267.00 |
| 06/17/2021 | | | | |
| Bhatia, Simar | Call with A. Mamdani (Deloitte) to confirm if we will be filing the AEOI reports for the Highland Capital Mangement and when the executed EL will be provided to proceed with the preparation and filings. | $534.00 | 0.5 | $267.00 |
| Kumar, Varun | Roll over data from prior year import templates for foreign account tax compliance act (FATCA) and common reporting standard (CRS) reporting to current year import template for current year filing for Bermuda, Switzerland and Guernsey submissions. | $315.00 | 2.0 | $630.00 |
| Mamdani, Anisha | Update the final engagement letter and send it to client (Vishal Patel)for the execution. | $534.00 | 1.0 | $534.00 |
| Mamdani, Anisha | Upload the final version and the fully executed Engagment Letter on CP3 as part of the scope of service requirements. | $534.00 | 0.3 | $160.20 |
| Mamdani, Anisha | Email communication with V. Kumar (Deloitte) and provided the proper guidelines with regards to the Templates to be uploaded on DTi for the clients to avoid PI related issues. | $534.00 | 0.3 | $160.20 |

# Highland Capital Management, L.P.

## Deloitte Tax LLP

## Fees Sorted by Category for the Fee Period

October 16, 2019 - August 11, 2021

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| **GIR Services TY19/20** | | | | |
| 06/17/2021 | | | | |
| Mamdani, Anisha | Respond to L. Philips (QRM) comments on the engagement letter that needed her approval to moved forward with the scope of service. | $534.00 | 0.9 | $480.60 |
| Mamdani, Anisha | Multiple email communication with L. Philips and M. Rothchild (Deloitte) providing the clarification on the scope of services and bankruptcy realted concerns. | $534.00 | 0.5 | $267.00 |
| 06/18/2021 | | | | |
| Kumar, Varun | Roll over data from prior year import templates for foreign account tax compliance act (FATCA) and common reporting standard (CRS) reporting to current year import template for current year filing for British Virgin Island (BVI) submissions. | $315.00 | 1.0 | $315.00 |
| Mamdani, Anisha | Call with Simar Bhatia to inform that the team can start the preparation of the Bermuda and Guernsey filings as the engagment letter is in the hands of Highland Capital Management and will be executed soon. | $534.00 | 1.0 | $534.00 |
| Mamdani, Anisha | Call with S. Vijayananda (Deloitte) regarding status update of the reports for Bermuda and Gurensey being preppared and reviewed and needed further clarification on the entity classification. | $534.00 | 1.0 | $534.00 |
| Mamdani, Anisha | Multiple email communication with S. Schultz. | $534.00 | 0.5 | $267.00 |
| Vijayananda, Sagun | Call with A. Mamdani (Deloitte) regarding status update of the reports for Bermuda and Gurensey being preppared and reviewed and needed further clarification on the entity classification. | $719.00 | 1.0 | $719.00 |

# Highland Capital Management, L.P.

## Deloitte Tax LLP

## Fees Sorted by Category for the Fee Period

October 16, 2019 - August 11, 2021

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *GIR Services TY19/20* | | | | |
| 06/21/2021 | | | | |
| Mamdani, Anisha | Call with K. Robins (Guernsey Fund Administrator) for Guernsy jurisdiction TY20 automatic exchange of information reporting. | $534.00 | 0.5 | $267.00 |
| Mamdani, Anisha | Call with S. Vijayananda (Deloitte) discussing the scope of the Automatic Exchange of Information (AEOI) reporting. | $534.00 | 0.5 | $267.00 |
| Mamdani, Anisha | Draft the engagement letter by each jurisdication separately per client's (Rick Swadley) requirements. | $534.00 | 0.5 | $267.00 |
| Mamdani, Anisha | Use Deloitte entity search to check the Company independence requirements before exectuting the statement of work by each jurisdiction. | $534.00 | 0.5 | $267.00 |
| 06/22/2021 | | | | |
| Bhatia, Simar | Prepare Guernsey template for foreign account tax compliance act (FATCA) and common reporting standard (CRS) reporting. | $534.00 | 1.0 | $534.00 |
| Kumar, Varun | Call with S. Bhatia (Deloitte) regarding preparing Guernsey common reporting standard (CRS) import template by reviewing previous year template of Guernsey common reporting standard (CRS) for the a/c holders and a/c details. | $315.00 | 0.5 | $157.50 |
| Mamdani, Anisha | Call with Simar Bhatia, Pavni velicheti and Avinash Kasat on DTI workspace for HCMLP and Skyview. | $534.00 | 0.5 | $267.00 |
| Mamdani, Anisha | Prepare client access detail for DTi access for A. Kasat. | $534.00 | 1.0 | $534.00 |
| Mamdani, Anisha | Multiple emails to R Swadley and S. Jimenez with the list of entities in scope for the Bermuda and Switzerland Jurisdiction filings by entity. | $534.00 | 0.5 | $267.00 |

# Highland Capital Management, L.P.

## Deloitte Tax LLP

## Fees Sorted by Category for the Fee Period

October 16, 2019 - August 11, 2021

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *GIR Services TY19/20* | | | | |
| 06/22/2021 | | | | |
| Mamdani, Anisha | Review of import templates for the Common reporting Standard (CRS) and Foreign Account Tax Compliance Act (FATCA) for Bermuda and Swtizerland entities | $534.00 | 0.5 | $267.00 |
| Zhao, Krystal | Set up and organize files in DTi site for client (Rick Swadley and Sarah jimenez) in order to exchange the files and update the files as requested. | $429.00 | 1.5 | $643.50 |
| 06/23/2021 | | | | |
| Bhatia, Simar | Continue to prepare Guernsey templates for foreign account tax compliance act (FATCA) and common reporting standard (CRS) reporting. | $534.00 | 1.0 | $534.00 |
| Mamdani, Anisha | Draft 5 separate Jurisdictions engagement letter for Skyview and email to S. Vijayananda (Deloitte) for his review. | $534.00 | 2.0 | $1,068.00 |
| Mamdani, Anisha | Clear notes to engagement letter per S. Vijayananda (Deloitte) comments and email the final version to S. Vijayananda (Deloitte) for his review. | $534.00 | 1.3 | $694.20 |
| Mamdani, Anisha | Call with skyview team( Rick Swadley and Sarah Jimenez) and provide the overview of the DTi Site and how to upload and download the documents instead emailing which causes PI issue. | $534.00 | 0.5 | $267.00 |
| Mamdani, Anisha | Call with K. Zhao (Deloitte) to go over the import templates review comments and explained the improtant point that cannot be disregarded when doing the first level review. | $534.00 | 0.5 | $267.00 |
| Mamdani, Anisha | Call with Skyview team(Rick Swadly and Sarah Jimenez) and S. Vijayananda (Deloitte) to discuss on the account balance discrepancies. | $534.00 | 0.5 | $267.00 |
| Zhao, Krystal | Review of the Bermuda jurisdiction entities that were included on the prior year import templates and not reproted on the current year import templates. | $429.00 | 2.0 | $858.00 |

# Highland Capital Management, L.P.

## Deloitte Tax LLP

## Fees Sorted by Category for the Fee Period

October 16, 2019 - August 11, 2021

| Date | Description | Rate | Hours | Fees |
|---|---|---|---|---|

## *GIR Services TY19/20*

**06/24/2021**

| Date | Description | Rate | Hours | Fees |
|---|---|---|---|---|
| Bhatia, Simar | Prepare Bermuda templates for foreign account tax compliance act (FATCA) and common reporting standard (CRS) reporting. | $534.00 | 1.0 | $534.00 |
| Chowdhury, Koyel | Roll over of import template for current year reporting of Canada jurisdiction Foreign Account Tax Compliance Act (FATCA) filings | $315.00 | 0.5 | $157.50 |
| Mamdani, Anisha | Multiple email communication to K. Robins for Guernsey Foreign Account Tax Compliance Act (FATCA) and Common Reporting Standards (CRS) account balance discrepancies. | $534.00 | 1.0 | $534.00 |
| Mamdani, Anisha | Review of Guernsey Foreign Account Tax Compliance Act (FATCA) and Common Reporting Standards (CRS) import templates and the Guernsey Compliance Assurance Statement | $534.00 | 0.5 | $267.00 |
| Mamdani, Anisha | Multiple email communication with S. Jimenez (client) for Bermuda and Switzerland jurisdictions file provided by client(PBC). | $534.00 | 0.5 | $267.00 |
| Mamdani, Anisha | Transfer the PBC file from Client document library to Deloitte Document library. | $534.00 | 0.5 | $267.00 |

**06/25/2021**

| Date | Description | Rate | Hours | Fees |
|---|---|---|---|---|
| Chowdhury, Koyel | Review the Bermuda import template from the financial received from Highland Capital Management LP and Highgate Management Capital LP. | $315.00 | 1.0 | $315.00 |
| Mamdani, Anisha | Call with R. Swadley and S. Jimenez (client) and S. Vijayananda (Deloitte) for Bermuda, Switzerland entities. | $534.00 | 0.5 | $267.00 |
| Mamdani, Anisha | Email communication with Client (Rick Swadley and S.Jimenez) on Switzerland financials to be provided in English instead local language. | $534.00 | 0.2 | $106.80 |
| Mamdani, Anisha | Review swiss financials and assigned the task to team. | $534.00 | 0.5 | $267.00 |

# Highland Capital Management, L.P.

## Deloitte Tax LLP

## Fees Sorted by Category for the Fee Period

October 16, 2019 - August 11, 2021

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *GIR Services TY19/20* | | | | |
| 06/25/2021 | | | | |
| Mamdani, Anisha | Respond to the questions from USI team (V.Kuimar and K.Chowdhary) with regards to the concern for the Switzerland filings since the financials provided were in Swiss language and needed further clarifications to the Bermuda and Switzerland templates. | $534.00 | 0.2 | $106.80 |
| Mamdani, Anisha | Grant access to client and 3rd party DTi access for HCMLP and Highgate Consulting Group inc. | $534.00 | 0.5 | $267.00 |
| Mamdani, Anisha | Weekly status udpate call with D. Kloss, V. Patel, S. Jimenez and R. Swadley (client) and S. Vijayananda (Deloitte) discussing on the pending review of the review packages that need to filed. | $534.00 | 0.5 | $267.00 |
| Vijayananda, Sagun | Call with D. Kloss, S. Jimenez and R. Swadley (client) and A. Mamdani (Deloitte) for the information request still pending and the dealdine to file is just 4 days left. | $719.00 | 1.0 | $719.00 |
| Zhao, Krystal | Review Bermuda foreign account tax compliance act (FATCA) import templates. | $429.00 | 1.0 | $429.00 |
| 06/28/2021 | | | | |
| Bhatia, Simar | reconciled the completion of Automatic Exchange of Information filings by entities and by jurisdiction for clients( Rick Swadley and Vishal Patel's) reference. | $534.00 | 3.0 | $1,602.00 |
| Chowdhury, Koyel | Review of Guernsey import template and the review package prepared  and called S. Vijayananda (Deloitte) to discuss on open items and concerns. | $315.00 | 1.0 | $315.00 |
| Kumar, Varun | Call with S. Vijayananda, A. Mamdani and S. Bhatia (Deloitte) to discuss the reportable account balances for Bermuda and Switzerland jurisdiction import templates. | $315.00 | 1.0 | $315.00 |

# Highland Capital Management, L.P.

## Deloitte Tax LLP

## Fees Sorted by Category for the Fee Period

October 16, 2019 - August 11, 2021

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *GIR Services TY19/20*

06/28/2021

| | | | | |
|------|-------------|------|-------|------|
| Kumar, Varun | Prepare import template & review package for Guernsey jurisdiction's Foreign Account Tax Compliance Act (FATCA) and Common Reporting Standards (CRS) filings. | $315.00 | 3.0 | $945.00 |
| Mamdani, Anisha | Provide PY confirmation from SEI (Fund Administrator)  for the 3 entites that were questioned by cleint (Sarah Jiminez and Rick Swadley) and what obligation were filed on behalf of them in prior year. | $534.00 | 0.5 | $267.00 |
| Mamdani, Anisha | Pulled the entity status from the Master tracker and email to client showing the 3 FIs are still active and has not been fully liquidated even though SEI( fund administrator) confirmed they were liquidated. | $534.00 | 0.5 | $267.00 |
| Mamdani, Anisha | Review the import templates for the Bermuda and Switzerland entities for Foreign Account Tax Compliance Act (FATCA) and Common Reporting Standards (CRS) | $534.00 | 0.5 | $267.00 |
| Mamdani, Anisha | Moving the provided by client (PBC) files to the correct Deloitte site as it was uploaded incorrectly by the client (Sarah Jimenez) | $534.00 | 0.5 | $267.00 |
| Mamdani, Anisha | Review the Switzerland financials for Highgate | $534.00 | 0.5 | $267.00 |
| Mamdani, Anisha | Review Bermuda Financials from Highgate. | $534.00 | 0.5 | $267.00 |
| Mamdani, Anisha | Review of import template for Foreign Account Tax Compliance Act (FATCA) and Common Reporting Standards (CRS) for Bermuda Jurisdiction. | $534.00 | 0.5 | $267.00 |
| Mamdani, Anisha | Provide detail instruction to the process of de-registering from the IRS portal and then provide the certificate of dissolution for Deloitte tax to de-register from the local portal. | $534.00 | 0.5 | $267.00 |

# Highland Capital Management, L.P.

## Deloitte Tax LLP

## Fees Sorted by Category for the Fee Period

October 16, 2019 - August 11, 2021

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| **GIR Services TY19/20** | | | | |
| 06/28/2021 | | | | |
| Mamdani, Anisha | Emailed S. Jimenez and R. Swadley to confirm the account balance discrepancies with Bermuda entities fund adminstrator (SEI) as the balance provided seems to be way off from prior year reporting. | $534.00 | 1.0 | $534.00 |
| Mamdani, Anisha | Call with S. Jimenez (client ) to resolve the issues faced by her the Dti | $534.00 | 0.5 | $267.00 |
| Mamdani, Anisha | Email S. Jimenez the encrypted file for review of the Bermuda entities review pacakges and provide the Email confirmation written authorization approval for Deloitte tax to move forward with the filings. | $534.00 | 0.5 | $267.00 |
| Zhao, Krystal | Update review packages of Foreign Account Tax Compliance Act (FATCA) and Common Reporting Standards (CRS) for Bermuda and Switzerland jurisdiction. | $429.00 | 3.0 | $1,287.00 |
| Zhao, Krystal | Call with A. Mamdani, S. Bhatia and V. Kumar (Deloitte) discussing the financials received from the client and the pending financial data for Bermuda and Switzerland filings. | $429.00 | 0.5 | $214.50 |
| 06/29/2021 | | | | |
| Bhatia, Simar | Complete filing of Foreign Account Tax Compliance Act (FATCA)and Common Reporting Standard (CRS) reports for Bermuda, Guernsey and British virgin Islands jurisdiction. | $534.00 | 2.0 | $1,068.00 |
| Chowdhury, Koyel | Review of review package for Bermuda and Switzerland common reporting standard (CRS) submission. | $315.00 | 3.5 | $1,102.50 |
| Kumar, Varun | Call with A. Mamdani and K. Chaudhary (Deloitte) to understand the reportable accounts for Foreign Account Tax Compliance Act (FATCA) and Common Reporting Standards (CRS). | $315.00 | 1.0 | $315.00 |

## Highland Capital Management, L.P.

## Deloitte Tax LLP

## Fees Sorted by Category for the Fee Period

October 16, 2019 - August 11, 2021

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *GIR Services TY19/20* | | | | |
| 06/29/2021 | | | | |
| Kumar, Varun | Prepare import templates for Switzerland and Bermuda for the foreign account tax compliance act (FATCA) and common reporting standard (CRS) filings. | $315.00 | 3.0 | $945.00 |
| Kumar, Varun | Prepar the review packages upon the approval of foreign account tax compliance act (FATCA) and common reporting standard (CRS) for Bermuda and Switzerland filing jurisdiction. | $315.00 | 3.0 | $945.00 |
| Kumar, Varun | Submit Bermuda and Switzerland foreign account tax compliance act (FATCA) reports to each local jurisdiction. | $315.00 | 1.0 | $315.00 |
| Mamdani, Anisha | Completed the review of the review package for BVI Foreign Account Tax Compliance Act (FATCA) and Common Reporting Standards(CRS) reports and emailed the written authorization text to D. Kloss (Client) for his final sign off and approval. | $534.00 | 0.5 | $267.00 |
| Mamdani, Anisha | Email communication with R. Swadley to provide the final sing off approval for BVI entity filing of Foreign Account Tax Compliance Act (FATCA) and Common Reporting Standards(CRS) reports | $534.00 | 0.3 | $160.20 |
| Mamdani, Anisha | Email the final sign off to USI team (V.Kumar, K.Chowdhary and S.Bhatia) to complete the filing for BVI Foreign Account Tax Compliance Act (FATCA) and Common Reporting Standards (CRS) reports. | $534.00 | 0.3 | $160.20 |
| Mamdani, Anisha | Multiple email communications with S. Jimenez and R. Swadley for the Import templates comments and updates for the Bermuda and Switzerland entities and check the account balance for the Highland Select Equity Master Fund LP. | $534.00 | 0.8 | $427.20 |

# Highland Capital Management, L.P.

## Deloitte Tax LLP

## Fees Sorted by Category for the Fee Period

October 16, 2019 - August 11, 2021

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

## *GIR Services TY19/20*

06/29/2021

| | | | | |
|------|-------------|------|-------|------|
| Mamdani, Anisha | Email communication with D. Kloss (client) to confirm on the BVI review package and final signoff languagauge for the filing of BVI entity for Foreign Account Tax Compliance Act (FATCA) and Common Reporting Standards (CRS) reporting. | $534.00 | 0.3 | $160.20 |
| Mamdani, Anisha | Update the import template with updated address and send task to team to create the review package, multiple email communications on filing requirements for Highland Capital Management, LTD and Highland Offshore Partners LP. | $534.00 | 0.5 | $267.00 |
| Mamdani, Anisha | Email Sign off language to R. Swadley (client) for the approval of the Bermuda entity. | $534.00 | 0.3 | $160.20 |
| Mamdani, Anisha | Email S. Schultz (Deloitte) the Engagement letter for Highland Capital Manangement LP to complete the filling of the Foreign Account Tax Compliance Act (FATCA) and Common Reporting Standards(CRS) as per the requirement for completing the submission. | $534.00 | 0.5 | $267.00 |
| Mamdani, Anisha | Status update call with R. Swadley, S. Jimenez and S. Vijananda with regards to the Bermuda, Canada and Switzerland filings of Foreign Account Tax Compliance Act (FATCA) and Common Reporting Standards(CRS) report filings. | $534.00 | 1.0 | $534.00 |
| Mamdani, Anisha | Review of BVI Foreign Account Tax Compliance Act (FATCA) and Common Reporting Standards(CRS) import template and emailed the team ( V.Kumar and K.chowdhary) to create the review package based upon the full review. | $534.00 | 0.5 | $267.00 |
| Mamdani, Anisha | Review the review package and email the written authorization approval text to M. Throckmorton | $534.00 | 1.0 | $534.00 |

# Highland Capital Management, L.P.

## Deloitte Tax LLP

## Fees Sorted by Category for the Fee Period

October 16, 2019 - August 11, 2021

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *GIR Services TY19/20* | | | | |
| 06/29/2021 | | | | |
| Mamdani, Anisha | Update the account balance on the import template for the Highland Select Equity Master fund and send to team to create the review package. | $534.00 | 0.5 | $267.00 |
| Mamdani, Anisha | Email communication with M. Throckmorton and R. Swadley to confirm the acount balance for British Virgin islands (BVI) Financials to complete the filing of the Foreign Account Tax Compliance Act (FATCA) reporting . | $534.00 | 0.3 | $160.20 |
| Mamdani, Anisha | Update the comments provided by client on the 2 account holders(AH) addresses for the BVI entity on the import template. | $534.00 | 0.5 | $267.00 |
| Mamdani, Anisha | Request the USI team (V. Kumar) to re-create the review package based upon the updated template for the BVI Foreign Account Tax Compliance Act (FATCA) and Common Reporting Standards(CRS) reports and emailed the client for their final review and approval | $534.00 | 0.5 | $267.00 |
| Mamdani, Anisha | Email M. Throckmorton (client) for the final signoff for the British Virigin Island filings (Highland Capital Management LTD's) for Foreign Account Tax Compliance Act (FATCA) and Common Reporting Standards(CRS). | $534.00 | 0.2 | $106.80 |
| Vijayananda, Sagun | Call with R. Swadley, S. Jimenez and A. Mamdani.with regards to the upcoming deadlines for Cayman Islands Foreign Account Tax Compliance Act (FATCA) and Common Reporting Standards(CRS) filings due 7/31. | $719.00 | 1.0 | $719.00 |
| Zhao, Krystal | Prepare British Virgin Islands (BVI) foreign account tax compliance act (FATCA) import template. | $429.00 | 1.0 | $429.00 |

# Highland Capital Management, L.P.

## Deloitte Tax LLP

## Fees Sorted by Category for the Fee Period

October 16, 2019 - August 11, 2021

| Date | Description | Rate | Hours | Fees |
|---|---|---|---|---|
| *GIR Services TY19/20* | | | | |
| 06/30/2021 | | | | |
| Bhatia, Simar | Automatic Exchange of Information (AEOI) filings for foreign account tax compliance act (FATCA)/common reporting standard (CRS) reporting. | $534.00 | 4.0 | $2,136.00 |
| Chowdhury, Koyel | Prepare HCMLP Bermuda foreign account tax compliance act (FATCA) review package update. | $315.00 | 0.5 | $157.50 |
| Kumar, Varun | Upload filing confirmation for each jurisdiction in Deloitte document library. | $315.00 | 0.5 | $157.50 |
| Kumar, Varun | Submit returns for British Virgin Islands (BVI) foreign account tax compliance act (FATCA), Guernsey common reporting standard (CRS), Guernsey foreign account tax compliance act (FATCA), Bermuda common reporting standard (CRS) and British Virgin Islands ( | $315.00 | 4.0 | $1,260.00 |
| Kumar, Varun | Create review package for British Virgin Islands (BVI) foreign account tax compliance act (FATCA). | $315.00 | 2.0 | $630.00 |
| Kumar, Varun | Call with the team ( K.Chowdhary and Simar Bhatia) to understand filing process for each jurisdiction. | $315.00 | 0.5 | $157.50 |
| Mamdani, Anisha | Review the final review package, email the review package and sign off email for  AEOI and Assurance statement to K. Robins (Client fund Administrator). | $534.00 | 1.0 | $534.00 |
| Mamdani, Anisha | Upload the submission confirmation of Foreign Account Tax Compliance Act (FATCA) and Common Reporting Standards(CRS) for Bermuda jurisdiction in DTI and emailed the link to client( Rick Swadley and V. Patel) for their record. | $534.00 | 0.3 | $160.20 |

# Highland Capital Management, L.P.

## Deloitte Tax LLP

## Fees Sorted by Category for the Fee Period

October 16, 2019 - August 11, 2021

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *GIR Services TY19/20* | | | | |
| 06/30/2021 | | | | |
| Mamdani, Anisha | Email the signoff email and the written authorization approval email to USI team ( Varun Kumar and K. Chowdhary) to proceed with the submission of the the Guernsey filings of Foreign Account Tax Compliance Act (FATCA) and Common Reporting Standards(CRS) | $534.00 | 0.2 | $106.80 |
| Mamdani, Anisha | Email communication with Simar Bhatia Simar and Padmanabhan Killimangalam for review package approval. | $534.00 | 0.3 | $160.20 |
| Mamdani, Anisha | Email the submission confirmation of the filing of Guernsy Foreign Account Tax Compliance Act (FATCA) , Common Reporting Standards(CRS) and compliance Assurance statement to K. Robins( the fund adminstrator)and uploaded the sumission confirmation to DTi f | $534.00 | 0.5 | $267.00 |
| Mamdani, Anisha | Upload the submission confirmation of Foreign Account Tax Compliance Act (FATCA) and Common Reporting Standards(CRS) reports for BVI jurisdiction and emailed link to DTI to Client ( R. Swadley and V. Patel) for their record. | $534.00 | 0.3 | $160.20 |
| Mamdani, Anisha | Call with V. Kumar regarding Bermuda submission confirmation and the following the email chain communication with P. Killimangalam. | $534.00 | 0.2 | $106.80 |
| Mamdani, Anisha | Review the Import template. | $534.00 | 0.5 | $267.00 |
| Mamdani, Anisha | Email team to re-create the review package for Highland CLO funding Ltd. | $534.00 | 0.3 | $160.20 |
| Mamdani, Anisha | Review of review package for Foreign Account Tax Compliance Act (FATCA) report, Common Reporting Standards (CRS) report and Assurance statement for the Guernsey filing. | $534.00 | 0.5 | $267.00 |

# Highland Capital Management, L.P.

## Deloitte Tax LLP

## Fees Sorted by Category for the Fee Period

October 16, 2019 - August 11, 2021

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *GIR Services TY19/20* | | | | |
| 07/02/2021 | | | | |
| Kumar, Varun | Pull submission confirmation file from Thompson Reuters for British Virgin Island foreign account tax compliance act submissions, upload same to Deloitte Tax insight. | $315.00 | 1.0 | $315.00 |
| 07/06/2021 | | | | |
| Mamdani, Anisha | Emailed client (Rick Swadley) for Cayman Islands engagement letter (EL) for their signature. | $534.00 | 0.3 | $160.20 |
| Mamdani, Anisha | Email S. Vijayananda (Deloitte) the detail and the prior email communication in response to client request related to British Virgin Island fees. | $534.00 | 0.5 | $267.00 |
| Mamdani, Anisha | Email executed Cayman Islands engagement letter to the USI team (S.Bhatia and K.Chowdhary) and provide detail instruction to proceed with the rollover of Import template for TY20 filings for Foreign Account Tax Compliance Act (FATCA) and Common Reporting | $534.00 | 0.5 | $267.00 |
| Mamdani, Anisha | Research the British Virgin Island portal regarding filing fees. | $534.00 | 0.5 | $267.00 |
| 07/07/2021 | | | | |
| Kumar, Varun | Prepare the rollover import templates for Cayman Islands foreign account tax compliance act and common reporting standard reporting for tax year 2020. | $315.00 | 1.0 | $315.00 |
| Mamdani, Anisha | Multiple email communication with Highland team (R. Swadley, S. Jimenez, V. Patel and D. Klos) with regards to the information request and financials for all the Cayman Island entites as we were only 23 days away from the deadline. | $534.00 | 0.2 | $106.80 |

# Highland Capital Management, L.P.

## Deloitte Tax LLP

## Fees Sorted by Category for the Fee Period

October 16, 2019 - August 11, 2021

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *GIR Services TY19/20* | | | | |
| 07/08/2021 | | | | |
| Chowdhury, Koyel | Prepare the import templates for all the Cayman FIs and post the same on Deloitte document liabrary (DDL) and client document liabrary (CDL) | $315.00 | 2.0 | $630.00 |
| Chowdhury, Koyel | Prepare Cayman financial information (FI) tracker with reporting obligation to reconcile with TY2019 filing tracker and review the roll over templates. | $315.00 | 2.0 | $630.00 |
| Kumar, Varun | Rollover of import templates for Cayman Islands foreign account tax compliance act and common reporting standard reporting for tax year 2020. | $315.00 | 2.5 | $787.50 |
| Mamdani, Anisha | Call with Koyel Chowdhury (Deloitte) to review rollover templates and the Global Information Reporting tracker determining the prior year filing. | $534.00 | 1.0 | $534.00 |
| 07/09/2021 | | | | |
| Chowdhury, Koyel | reconciliation of each entities filing obligation of NIL and Non-NIL for Foreign Account Tax Compliance Act (FATCA) and Common Reporting Standards(CRS) reporting by each jurisdiction. | $315.00 | 0.5 | $157.50 |
| Mamdani, Anisha | Respond to the multiple email communication with Highland Team (R. Swadley and S. Jimenez) and Deloitte Internal team (K. Chowdhury) regarding the entity tracker with filing obligation. | $534.00 | 0.4 | $213.60 |
| Mamdani, Anisha | Call with R. Swadley (HCM), S. Jimenez and K. Zhao (Deloitte) to review the entity tracker with filing obligation. | $534.00 | 1.0 | $534.00 |
| Zhao, Krystal | Call with A. Mamdani (Deloitte), S. Jimenez and R. Swadley (HCM) regarding Cayman automatic exchange of information (AEOI) reporting. | $429.00 | 1.0 | $429.00 |

# Highland Capital Management, L.P.

## Deloitte Tax LLP

## Fees Sorted by Category for the Fee Period

October 16, 2019 - August 11, 2021

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

## *GIR Services TY19/20*

**07/12/2021**

| | | | | |
|------|-------------|------|-------|------|
| Chowdhury, Koyel | Call with Mamdani, Anisha (amamdani@deloitte.com), Bhatia Simarpreet Singh (sibhatia@deloitte.com), Zhao, Krystal (krzhao@deloitte.com), Kumar, Varun (varunkumar64@deloitte.com) to discuss on the status and updates to complete 2020 Cayman Islands FATCA[fo | $315.00 | 0.5 | $157.50 |
| Kumar, Varun | Remove Governance Ltd. and Highland Capital Management AG from the automatic exchange of information internal view Deloitte tax insight (DTi) site of Highland and add them to the same DTi site of Highgate. | $315.00 | 0.5 | $157.50 |
| Mamdani, Anisha | Internal team weekly status call with K. Zhao, K. Varun, K. Chowdhary and B. Simar (Deloitte). | $534.00 | 0.5 | $267.00 |
| Mamdani, Anisha | Email S. Jimenez with the information request list with regards to Cayman Island Foreign Account Tax Compliance Act (FATCA) and Common Reporting Standards(CRS). | $534.00 | 0.5 | $267.00 |
| Mamdani, Anisha | Provide the data received from prior year as a reference guide for TY20 filing request list . | $534.00 | 0.5 | $267.00 |

**07/13/2021**

| | | | | |
|------|-------------|------|-------|------|
| Mamdani, Anisha | Provide prior year workpapers and financial data for Canada and Cayman filings to R. Swadley, S. Jimenez, provides email communication chain with regards to missing CIMA registration number required for Cayman CRS Compliance Form. | $534.00 | 3.0 | $1,602.00 |
| Vijayananda, Sagun | Review Cayman CRS Compliance Form. | $719.00 | 1.0 | $719.00 |

**07/14/2021**

| | | | | |
|------|-------------|------|-------|------|
| Mamdani, Anisha | Multiple communication with R. Swadley, S. Jimenez, D. Klos (Highland team) email information request list in order of priority. | $534.00 | 2.0 | $1,068.00 |

71

# Highland Capital Management, L.P.

## Deloitte Tax LLP

## Fees Sorted by Category for the Fee Period

October 16, 2019 - August 11, 2021

| Date | Description | Rate | Hours | Fees |
|---|---|---|---|---|
| **GIR Services TY19/20** | | | | |
| 07/15/2021 | | | | |
| Mamdani, Anisha | Client staus update call with  R. Swadley, S. Jimenez, V. Patel and D. Klos for Cayman Islands Foreign Account Tax Compliance Act (FATCA) and Common Reporting Standards (CRS) entities filing obligation. | $534.00 | 0.8 | $427.20 |
| Mamdani, Anisha | Call with R. Swadley and S. Jimenez for the financials of the cayman entities that will have Foreign Account Tax Compliance Act (FATCA) and Common Reporting Standards(CRS) filing obligations. | $534.00 | 0.5 | $267.00 |
| Mamdani, Anisha | Review determination file provided by SEI (3rd Party Fund administrator) with the financials for the Cayman Islands entities that has reporting obliagation for Foreign Account Tax Compliance Act (FATCA) and Common Reporting Standards(CRS). | $534.00 | 0.8 | $427.20 |
| Mamdani, Anisha | Multiple email communication with S. Jimenez regarding the Bermuda account balance provided by SEI and amendment. | $534.00 | 0.5 | $267.00 |
| Mamdani, Anisha | Email communication with K. Chowdhury to refer to version 3 of the Highland 2020 FATCA reportable accounts templates. | $534.00 | 0.5 | $267.00 |
| Mamdani, Anisha | Pull prior year information request list provided for filing of the  Canada jurisdiction and email to S. Vijayananda (Deloitte) for his review. | $534.00 | 0.5 | $267.00 |
| Zhao, Krystal | Weekly Client call with Rick Swadley, Sarah jimenez,  Vishal Patel,  A. Mamdani and S. Vijayananda (Deloitte), with reference to the Cayman Islands filings for TY20. | $429.00 | 1.0 | $429.00 |

# Highland Capital Management, L.P.

## Deloitte Tax LLP

## Fees Sorted by Category for the Fee Period

October 16, 2019 - August 11, 2021

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| **GIR Services TY19/20** | | | | |
| 07/16/2021 | | | | |
| Bhatia, Simar | Email A. Mamdani (Deloitte) regarding foreign account tax compliance act (FATCA) and common reporting standard (CRS) reporting for Cayman Islands. | $534.00 | 0.5 | $267.00 |
| Chowdhury, Koyel | Search for TY2019 obligation for Highland and Highgate KY financial information (FI). | $315.00 | 0.5 | $157.50 |
| Mamdani, Anisha | Email written authorization approval lnaguage to D.Klos (Client) for the submission of Common Reporting Standard (CRS) NIL filing for 13 Cayman Islands entities. | $534.00 | 0.2 | $106.80 |
| Mamdani, Anisha | Email D. Klos (client) the email chain with regards to missing CIMA registration number for Cayman CRS Compliance Form. | $534.00 | 0.3 | $160.20 |
| Mamdani, Anisha | Email S. Jimenez the list of information request in the order of priority for the remaining 3 entites that has Non-NIL obligation for Foreign Account Tax Compliance Act (FATCA). | $534.00 | 0.3 | $160.20 |
| Mamdani, Anisha | Provided client meeting updates to Simar Bhatia with regards to information request list in the order of priority. | $534.00 | 0.5 | $267.00 |
| Mamdani, Anisha | Email S. Vijayananda for approval of Canada Jurisdiction engagement letter. | $534.00 | 0.3 | $160.20 |
| Mamdani, Anisha | Email R. Cilli (SEI fund Administrator) with screen shot of account balance in discrepancies. | $534.00 | 0.5 | $267.00 |
| Mamdani, Anisha | Email the response from SEI fund administrator to team on the updates for the SEI entities. | $534.00 | 0.3 | $160.20 |
| Mamdani, Anisha | Email R. Swadley with the text for the written authorization approval of Common Reporting Standards (CRS) NIL filings for 9 Cayman entities. | $534.00 | 0.2 | $106.80 |

# Highland Capital Management, L.P.

## Deloitte Tax LLP

## Fees Sorted by Category for the Fee Period

October 16, 2019 - August 11, 2021

| Date | Description | Rate | Hours | Fees |
|---|---|---|---|---|
| *GIR Services TY19/20* | | | | |
| 07/19/2021 | | | | |
| Chowdhury, Koyel | Review the Cayman Islands (KY) foreign account tax compliance act (FATCA) non-nil import templates that falls under SEI Fund administration. | $315.00 | 1.0 | $315.00 |
| Kumar, Varun | Upload the import templates for the Foreign Account Tax Compliance Act (FATCA) reporting and uplaod the submision confirmation of common reporting standard (CRS) Nils reports on Client document library for the client's record | $315.00 | 0.8 | $252.00 |
| Kumar, Varun | Prepare Cayman FATCA import template, file Cayman common reporting standard Nils for 10 FIs. | $315.00 | 2.5 | $787.50 |
| Kumar, Varun | Call with A. Mamdani, S. Bhatia, K. Chowdhary and K. Zhao (Deloitte) regarding preparation of Cayman foreign account tax compliance act template. | $315.00 | 1.0 | $315.00 |
| Mamdani, Anisha | Review the SEI foreign account tax compliance act /common reporting standard reports. | $534.00 | 1.0 | $534.00 |
| Mamdani, Anisha | Upload the import template for Foreign Account Tax Compliance Act (FATCA) and Common Reporting Standard (CRS) to client document library and email import template link to client ( S. Jimenez and R. Swadley) for their review. | $534.00 | 0.5 | $267.00 |
| Mamdani, Anisha | Call with S. Vijayananda, K. Zhao (Deloitte) discussing the discrepancies with regards to the account balance on the Cayman entities that are administered by SEI fund administration. | $534.00 | 0.5 | $267.00 |
| Vijayananda, Sagun | Email communication with V. Patel and D. Klos to provide the written authorization approval of the review package for the Foreign Account Tax Compliance Act (FATCA) and Common Reporting Standards (CRS) reports. | $719.00 | 0.5 | $359.50 |

# Highland Capital Management, L.P.

## Deloitte Tax LLP

## Fees Sorted by Category for the Fee Period

October 16, 2019 - August 11, 2021

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *GIR Services TY19/20* | | | | |
| 07/19/2021 | | | | |
| Vijayananda, Sagun | Call with A. Mamdani, K. Zhao (Deloitte) discussing the discrepancy on the SEI fund administered entities. | $719.00 | 0.5 | $359.50 |
| 07/21/2021 | | | | |
| Kumar, Varun | Prepare Cayman island foreign account tax compliance act import template for FI- Charitable DAF Fund, L.P. , Charitable DAF HoldCo, Ltd. | $315.00 | 2.0 | $630.00 |
| Mamdani, Anisha | Email reply to R. Swadley's with regards to financials request for the Charitable DAF Fund LP and Charitable DAF Holdco LTD. | $534.00 | 0.5 | $267.00 |
| 07/22/2021 | | | | |
| Bhatia, Simar | Update Deloitte Tax insight (DTI) automatic exchange of information (AEOI) tracker and call with V. Kumar, K. Chowdhary (Deloitte). | $534.00 | 2.0 | $1,068.00 |
| Chowdhury, Koyel | Deloitte Tax insight (DTI) automatic exchange of information (AEOI) tracker reconciliation for Highland and Highgate for KY foreign account tax compliance act (FATCA) and common reporting standard (CRS )filing. | $315.00 | 0.5 | $157.50 |
| Kumar, Varun | Requested the login credentials for the Cayman Portal and updated the password to complete the submission of the FATCA (Foreign account tax compliance act) and CRS (Common Reporting Standard) reporting. | $315.00 | 0.5 | $157.50 |
| Kumar, Varun | downlaod of Cayman entities list from the Cayman portal and reconciled the filing obligation to confirm the missing entity list for client record. | $315.00 | 3.0 | $945.00 |
| Kumar, Varun | Call with A. Mamdani (Deloitte) and provided the reconciliation of the filing obligation per entities registered on the Cayman Portal and gave the count for the missing entities that requires financial detail for completing the filings. | $315.00 | 0.5 | $157.50 |

# Highland Capital Management, L.P.

## Deloitte Tax LLP

## Fees Sorted by Category for the Fee Period

October 16, 2019 - August 11, 2021

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *GIR Services TY19/20* | | | | |
| 07/22/2021 | | | | |
| Mamdani, Anisha | Reconciliation of entities on portal for reporting and filing of TY2020 FATCA/CRS reports. | $534.00 | 0.5 | $267.00 |
| Mamdani, Anisha | Call with V. Kumar (Deloitte) with regards to reconcile the obligation. | $534.00 | 1.0 | $534.00 |
| Mamdani, Anisha | Call with S. Bhatia, K. Chowdhury and V. Kumar (Deloitte) with regards to the discrepancy on obligation outstanding. | $534.00 | 0.5 | $267.00 |
| Mamdani, Anisha | Call with client (R. Swadley and S. Jimenez) with regards to the account balance discrepancies and filing obligation. | $534.00 | 1.0 | $534.00 |
| Mamdani, Anisha | Review of Cayman enitties import templates for Foreign Account Tax Compliance Act (FATCA) and Common Reporting Standards (CRS) reporting. | $534.00 | 1.0 | $534.00 |
| Mamdani, Anisha | Multiple email communication with client requesting the financials for the Rothko limited as the submission dealdine was just 5 days away. | $534.00 | 1.0 | $534.00 |
| Zhao, Krystal | Update Cayman automatic exchange of information import template. | $429.00 | 0.5 | $214.50 |
| Zhao, Krystal | Call with client (R. Swadley and S. Jimenez) with regards to the account balance discrepancies and filing obligation. | $429.00 | 0.5 | $214.50 |
| 07/23/2021 | | | | |
| Kumar, Varun | Submitted Common Reporting standard (CRS) NIL returns for 23 Cayman entites that is due 7/31/2021 | $315.00 | 0.5 | $157.50 |
| Kumar, Varun | Create review packages for foreign account tax compliance act Highland (9 FIs) and Highgate (3 FIs). | $315.00 | 2.0 | $630.00 |
| Kumar, Varun | Create a tracker comparing the FIs listed on portal and on EL, then update the Deloitte Tax insight automatic exchange of information internal tracker. | $315.00 | 1.5 | $472.50 |

# Highland Capital Management, L.P.

## Deloitte Tax LLP

## Fees Sorted by Category for the Fee Period

October 16, 2019 - August 11, 2021

| Date | Description | Rate | Hours | Fees |
|---|---|---|---|---|
| | | | | |

## *GIR Services TY19/20*

07/23/2021

| | | | | |
|---|---|---|---|---|
| Mamdani, Anisha | Email D. Klos(client) the information request list in the order of priority to expedite the filing of the Foreign Account Tax Compliance Act (FATCA) and Common Reporting Standards (CRS) reports. | $534.00 | 0.5 | $267.00 |
| Mamdani, Anisha | Email written authorization approval language form David Klos to the USI team ( S. Bhatia)for the submission of the CRS NIL filing returns. | $534.00 | 0.2 | $106.80 |
| Mamdani, Anisha | Multiple email communication with S. Vijayananda for outstanding information request list for the Cayman Entities Foreign Account Tax Compliance Act (FATCA) and Common Reporting Standards (CRS) reporting and timelines. | $534.00 | 0.5 | $267.00 |
| Mamdani, Anisha | Review of import template for the remaining 9 Caymna entities Foreign Account Tax Compliance Act (FATCA) and Common Reporting Standards (CRS) reports. Reply to the review comments provided by client (S. Jimenez) and provided the clarification on reporitn | $534.00 | 0.8 | $427.20 |
| Mamdani, Anisha | Email response to V. Kumar's on reconciliation of filling obligation for the Foreign Account Tax Compliance Act (FATCA) and Common Reporting Standards (CRS) reporting of the Cayman entities per filing obligation tracker. | $534.00 | 0.5 | $267.00 |
| Mamdani, Anisha | Call with S. Vijayananda to clarify reporing of the account holder - Dugaboy Investment Trust and Foreign Account Tax Compliance Act (FATCA) classification detail. | $534.00 | 0.5 | $267.00 |

# Highland Capital Management, L.P.

## Deloitte Tax LLP

## Fees Sorted by Category for the Fee Period

October 16, 2019 - August 11, 2021

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *GIR Services TY19/20* | | | | |
| 07/23/2021 | | | | |
| Vijayananda, Sagun | Multiple email communication with A. Mamdani with regards to information request list and timelines for the outstanding Cayman entities filing obligation for Foreign Account Tax Compliance Act (FATCA) and Common Reporting Standards (CRS) reporting. | $719.00 | 0.5 | $359.50 |
| Vijayananda, Sagun | Call with A. Mamdani for Dugoboy Investment Trust account holder reporting obligation. | $719.00 | 0.5 | $359.50 |
| 07/25/2021 | | | | |
| Kumar, Varun | Update review package for Cayman foreign account tax compliance act SEI for address change. | $315.00 | 0.5 | $157.50 |
| Kumar, Varun | Prepare common reporting standard review package for Highland administered entities. | $315.00 | 0.5 | $157.50 |
| Kumar, Varun | Prepare the Cayman foreign account tax compliance act import template and review package for 7 FIs of Highland administered entities. | $315.00 | 0.5 | $157.50 |
| 07/26/2021 | | | | |
| Bhatia, Simar | Track filing submission of Cayman entities for Foreign account tax compliance act (FATCA) and common reporting standard (CRS) reporting. | $534.00 | 2.0 | $1,068.00 |
| Chowdhury, Koyel | Call with S. Bhatia, V.Kumar and K. Zhao (Deloitte) to discuss on the status of the reamining Cayman Islands reporting of FATCA[foreign account tax compliance act] /CRS (Common Reporting Standard). | $315.00 | 0.5 | $157.50 |
| Kumar, Varun | Call with S. Bhatia, K. Chowdhary and K. Zhao (Deloitte) o discuss on the status of the reamining Cayman Islands reporting of FATCA[foreign account tax compliance act] /CRS (Common Reporting Standard). | $315.00 | 0.5 | $157.50 |

# Highland Capital Management, L.P.

## Deloitte Tax LLP

## Fees Sorted by Category for the Fee Period

October 16, 2019 - August 11, 2021

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *GIR Services TY19/20* | | | | |
| 07/26/2021 | | | | |
| Kumar, Varun | Reconcile list of entites pending client approval or import templates that has Non-NIL oblagation for FATCA[foreign account tax compliance act] /CRS (Common Reporting Standard) reporting. | $315.00 | 0.5 | $157.50 |
| Mamdani, Anisha | Email review packages for the filing of 16 Cayman entities along with the langugage of written authorization approval email to D. Klos for review. | $534.00 | 0.7 | $373.80 |
| Mamdani, Anisha | Sent follow up email to S. Jimenez on the outstanding financial detail for the 4 cayman entities. | $534.00 | 0.2 | $106.80 |
| Vijayananda, Sagun | Call with V. Patel to discuss on the delay in receiving the financial detail for the Cayman entities that is due in 1 day. | $719.00 | 1.0 | $719.00 |
| 07/27/2021 | | | | |
| Mamdani, Anisha | Provide the status update on the outstanding filings for Cayman to Sagun Vijayananda. | $534.00 | 0.3 | $160.20 |
| Mamdani, Anisha | Sent follow up email to R. Swadley for the pending signoff approval of Foreign Account Tax Compliance Act (FATCA) Non-NIL filing obligation. | $534.00 | 0.2 | $106.80 |
| Mamdani, Anisha | Email reply to team with regards to the outstanding signoffs not received yet and attach email communication as a reference. | $534.00 | 0.2 | $106.80 |
| Mamdani, Anisha | Sent follow up email to D. Klos for pending signoff approval for the Foreign Account Tax Compliance Act (FATCA) and Common Reporting Standards (CRS) reporting submission. | $534.00 | 0.2 | $106.80 |
| 07/28/2021 | | | | |
| Bhatia, Simar | Cayman filings for foreign account tax compliance act (FATCA) and common reporting standard (CRS). | $534.00 | 2.0 | $1,068.00 |

# Highland Capital Management, L.P.

## Deloitte Tax LLP

## Fees Sorted by Category for the Fee Period

October 16, 2019 - August 11, 2021

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *GIR Services TY19/20* | | | | |
| 07/28/2021 | | | | |
| Kumar, Varun | Prepare import templates and review packages for 4 CRS Highland Capital management FIs. | $315.00 | 1.5 | $472.50 |
| Kumar, Varun | File for Cayman Island foreign account tax compliance act (FATCA) non-Nils for 3 Highgate Consulting Group FIs. | $315.00 | 1.2 | $378.00 |
| Mamdani, Anisha | Multiple email communication with D. Klos on pending final signoff for the Cayman entites Foreign Account Tax Compliance Act (FATCA) and Common Reporting Standards (CRS) reporting. | $534.00 | 0.5 | $267.00 |
| Mamdani, Anisha | Multiple email communication with USI team (K.Chowdhary) to updat the review package for Highland CDO Holding Company per David Klos comments. Emailed the approval language to D. Klos for final sign off for the submission. | $534.00 | 0.5 | $267.00 |
| Mamdani, Anisha | Email D. Klos to check the account balance for Highland CDO Holding Company and request sign off on the review package emailed last week. | $534.00 | 0.5 | $267.00 |
| Vijayananda, Sagun | Call with R. Swadley and D. Klos with regards to the filing obligation of Foreign Account Tax Compliance Act (FATCA) and Common Reporting Standards (CRS) reports for the Hihgland CDO Holdings Company. | $719.00 | 1.0 | $719.00 |
| 07/29/2021 | | | | |
| Bhatia, Simar | Review packages for Cayman foreign account tax compliance act (FATCA) and common reporting standard (CRS) reporting and update Deloitte Tax Insight (DTI) and track Cayman filings. | $534.00 | 3.0 | $1,602.00 |
| Chowdhury, Koyel | Review KY foreign account tax compliance act and common reporting standard package for SEI entities financial information (FI) and Highland administered FIs for Cayman reporting before submission. | $315.00 | 2.5 | $787.50 |

# Highland Capital Management, L.P.

## Deloitte Tax LLP

## Fees Sorted by Category for the Fee Period

October 16, 2019 - August 11, 2021

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *GIR Services TY19/20* | | | | |
| 07/29/2021 | | | | |
| Kumar, Varun | Update import template and review package change in account balance for FI - Highland CDO. | $315.00 | 2.0 | $630.00 |
| Kumar, Varun | Completet the submisssion of the remaining 7 Cayman entities CRS (common reporting standard) and FATCA (foreign account tax compliance act) filings. | $315.00 | 1.0 | $315.00 |
| Kumar, Varun | Prepare 4 different submitters on Thompson Reuters (TR) login credentials. | $315.00 | 2.0 | $630.00 |
| Mamdani, Anisha | Upload the review package on client document library and send it David Klos for his signoff. | $534.00 | 0.8 | $427.20 |
| Mamdani, Anisha | Sent the written authorization approval language to D.Klos for the submission of CRS NIL filing  of the Cayman entiites that are under SEI fund administration. | $534.00 | 0.3 | $160.20 |
| 07/30/2021 | | | | |
| Vijayananda, Sagun | Multiple email communication with R. Swadley, D. Klos and S. Jimenez and A. Mamdani (Deloitte). | $719.00 | 1.0 | $719.00 |
| 08/03/2021 | | | | |
| Vijayananda, Sagun | Call with V. Patel, R. Swadley and S. Jimenez (HCM) providing the overview of the Cayman CRS Compliance Form submission detail especially when there are non-reportable account holders in the reportable Cayman entities. | $719.00 | 1.0 | $719.00 |
| 08/04/2021 | | | | |
| Mamdani, Anisha | Email V. Kumar, K. Chowdhary and S. Bhatia (Deloitte) with plan for the next upcoming deadline for Cayman common reporting standards compliance form, including providing the link from prior year to be rolled over for the TY20. | $534.00 | 0.8 | $427.20 |

# Highland Capital Management, L.P.

## Deloitte Tax LLP

## Fees Sorted by Category for the Fee Period

October 16, 2019 - August 11, 2021

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *GIR Services TY19/20* | | | | |
| 08/05/2021 | | | | |
| Mamdani, Anisha | Weekly status update call with V. Patel, R. Swadley and S. Jimenez (HCM) and S. Vijayananda (Deloitte). | $534.00 | 1.0 | $534.00 |
| Vijayananda, Sagun | Weekly status update call with V. Patel, R. Swadley and S. Jimenez (HCM) and A. Mamdani (Deloitte). | $719.00 | 1.0 | $719.00 |
| 08/06/2021 | | | | |
| Mamdani, Anisha | Email R. Swadley, S. Jimenez and V. Patel (HCM) with list of information request for the Cayman CRS (Common reporting standards) compliance form and notify with the list of entities that are pending CIMA detail. | $534.00 | 0.7 | $373.80 |
| Mamdani, Anisha | Call with K. Zhao (Deloitte) discussing on the preparation process for the Cayman CRS compliance Form Submission due 9/15 | $534.00 | 0.2 | $106.80 |
| Mamdani, Anisha | Compile the outstanding list of items required for the Cayman CRS Compliance form for TY19 and added additional detail for the TY20 Cayman CRS compliance Form reporting. | $534.00 | 1.8 | $961.20 |
| 08/09/2021 | | | | |
| Kumar, Varun | Prepare Cayman Island common reporting standards compliance offline template for TY 2020. | $315.00 | 2.5 | $787.50 |
| 08/10/2021 | | | | |
| Mamdani, Anisha | Assign task for preparation to V. Kumar and for review to K. Zhao for the Cayman CRS Compliance Form submission scope. | $534.00 | 0.3 | $160.20 |
| Vijayananda, Sagun | Review of Cayman CRS Compliance Form offline template TY19 and TY20. | $719.00 | 1.0 | $719.00 |
| Subtotal for GIR Services TY19/20: | | | 209.2 | $97,071.30 |

# Highland Capital Management, L.P.

## Deloitte Tax LLP

## Fees Sorted by Category for the Fee Period

October 16, 2019 - August 11, 2021

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| **Preparation of Fee Applications** | | | | |
| 07/08/2020 | | | | |
| Blumer, Jennifer | Review exhibits to be included in monthly fee application. | $205.00 | 0.5 | $102.50 |
| 08/18/2020 | | | | |
| Abrom, Carisa | Revise July 2020 fee exhibit for monthly fee statement. | $250.00 | 2.3 | $575.00 |
| 08/25/2020 | | | | |
| Abrom, Carisa | Prepare combined monthly July 2020 fee statement. | $250.00 | 0.7 | $175.00 |
| Abrom, Carisa | Prepare combined July 2020 monthly fee statement. | $250.00 | 1.1 | $275.00 |
| 08/26/2020 | | | | |
| Mamdani, Anisha | Call with A. Carisa (Deloitte) regarding billing. | $250.00 | 0.2 | $50.00 |
| 09/02/2020 | | | | |
| Gutierrez, Dalia | Pull August 2020 fee detail in preparation for the monthly fee application. | $250.00 | 1.0 | $250.00 |
| 09/09/2020 | | | | |
| Bhandari, Karan | Review fees for August 2020 for fee application preparation. | $225.00 | 3.0 | $675.00 |
| 09/16/2020 | | | | |
| Veerabomma, Chandra | Review fees for August 2020 for fee application preparation. | $225.00 | 3.0 | $675.00 |
| 09/17/2020 | | | | |
| Gutierrez, Dalia | Review August 2020 fee detail in preparation for the monthly fee application. | $250.00 | 1.5 | $375.00 |
| 09/18/2020 | | | | |
| Abrom, Carisa | Review revised fee report pertaining to the first monthly fee application. | $250.00 | 0.6 | $150.00 |
| 09/30/2020 | | | | |
| Veerabomma, Chandra | Finalize fees for August 2020 and forward to team for fee application preparation. | $225.00 | 1.0 | $225.00 |

# Highland Capital Management, L.P.

## Deloitte Tax LLP

## Fees Sorted by Category for the Fee Period

October 16, 2019 - August 11, 2021

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| **Preparation of Fee Applications** | | | | |
| 10/01/2020 | | | | |
| Gutierrez, Dalia | Prepare exhibits and charts for the August monthly fee application. | $250.00 | 2.5 | $625.00 |
| 10/04/2020 | | | | |
| Gutierrez, Dalia | Pull September data in preparation for the monthly fee application. | $250.00 | 0.6 | $150.00 |
| 10/07/2020 | | | | |
| Bhandari, Karan | Review fees for September fee application preparation. | $225.00 | 3.0 | $675.00 |
| 10/15/2020 | | | | |
| Tomar, Arzoo | Review fees for September fee application preparation. | $225.00 | 2.0 | $450.00 |
| 10/16/2020 | | | | |
| Gutierrez, Dalia | Review September fee detail in preparation for the monthly fee application. | $250.00 | 1.2 | $300.00 |
| Veerabomma, Chandra | Review fees for September fee application preparation. | $225.00 | 2.5 | $562.50 |
| 10/19/2020 | | | | |
| Abrom, Carisa | Prepare combined fee statement through July 31, 2020. | $250.00 | 2.2 | $550.00 |
| 10/20/2020 | | | | |
| Abrom, Carisa | Revise July monthly fee application. | $250.00 | 0.4 | $100.00 |
| 10/30/2020 | | | | |
| Tomar, Arzoo | Review fees for September fee application preparation. | $225.00 | 2.0 | $450.00 |
| 11/02/2020 | | | | |
| Gutierrez, Dalia | Review October 2020 fee detail in preparation for the monthly fee application. | $250.00 | 1.7 | $425.00 |
| 11/03/2020 | | | | |
| Abrom, Carisa | Call with A. Mamdani (Deloitte) regarding July 2020 fee application. | $250.00 | 1.3 | $325.00 |
| 11/04/2020 | | | | |
| Veerabomma, Chandra | Review the fee for September 2020 fee application. | $225.00 | 1.0 | $225.00 |

# Highland Capital Management, L.P.

## Deloitte Tax LLP

## Fees Sorted by Category for the Fee Period

October 16, 2019 - August 11, 2021

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| **Preparation of Fee Applications** | | | | |
| 11/05/2020 | | | | |
| Gutierrez, Dalia | Prepare exhibits and charts for the September 2020 monthly fee application. | $250.00 | 2.5 | $625.00 |
| 11/10/2020 | | | | |
| Bhandari, Karan | Review fees for combined November and December 2020 fee application preparation. | $225.00 | 2.0 | $450.00 |
| 11/13/2020 | | | | |
| Jain, Ashima | Review fees for October, 2020 for fee application preparation. | $225.00 | 1.0 | $225.00 |
| 11/19/2020 | | | | |
| Veerabomma, Chandra | Review fees for October 2020 for fee application preparation. | $225.00 | 1.0 | $225.00 |
| 11/23/2020 | | | | |
| Tomar, Arzoo | Consolidate responses from the engagement team on their time descriptions for Oct 2020. | $225.00 | 1.0 | $225.00 |
| 12/10/2020 | | | | |
| Abrom, Carisa | Prepare August and September 2020 monthly fee statement. | $250.00 | 1.6 | $400.00 |
| 01/04/2021 | | | | |
| Gutierrez, Dalia | Pull combined November/December 2020 data in preparation for the monthly fee application. | $250.00 | 0.2 | $50.00 |
| 01/08/2021 | | | | |
| Abrom, Carisa | Revise August and September 2020 monthly fee applications. | $250.00 | 0.6 | $150.00 |
| 01/11/2021 | | | | |
| Abrom, Carisa | Update November December 2020 monthly fee statement. | $250.00 | 0.2 | $50.00 |
| Bhandari, Karan | Review fees and expense for November and December 2020 for fee application preparation. | $225.00 | 3.0 | $675.00 |

# Highland Capital Management, L.P.

## Deloitte Tax LLP

## Fees Sorted by Category for the Fee Period

October 16, 2019 - August 11, 2021

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Preparation of Fee Applications* | | | | |
| 01/18/2021 | | | | |
| Tomar, Arzoo | Review fees for November and December 2020 for fee application preparation. | $225.00 | 1.0 | $225.00 |
| Veerabomma, Chandra | Review combined November and December 2020 fee detail. | $225.00 | 2.5 | $562.50 |
| 01/22/2021 | | | | |
| Veerabomma, Chandra | Finalize November and December 2020 fee application. | $225.00 | 2.0 | $450.00 |
| 02/05/2021 | | | | |
| Gutierrez, Dalia | Pull January 2021 in preparation for the monthly fee application. | $250.00 | 0.4 | $100.00 |
| 02/08/2021 | | | | |
| Gutierrez, Dalia | Review January 2021 fee detail in preparation for the monthly fee application. | $250.00 | 0.5 | $125.00 |
| 03/04/2021 | | | | |
| Mamdani, Anisha | Review December 2020 fee statement. | $534.00 | 0.5 | $267.00 |
| 03/05/2021 | | | | |
| Mamdani, Anisha | Call with S. Vijayananda and M. Rothchild (Deloitte) to discuss on fee application process. | $534.00 | 0.5 | $267.00 |
| Vijayananda, Sagun | Call with A. Mamdani and M. Rothchild (Deloitte) to discuss on fee application process. | $719.00 | 0.5 | $359.50 |
| 04/05/2021 | | | | |
| Gutierrez, Dalia | Pull March 2021 data in preparation for the monthly fee application. Prepare exhibits and charts. | $250.00 | 0.5 | $125.00 |
| 04/08/2021 | | | | |
| Mamdani, Anisha | Provide the comments to C. Abrom (Deloitte) on December 2020 monthly fee statement. | $534.00 | 0.3 | $160.20 |
| Mamdani, Anisha | Review January and February 2021 monthly fee statements provided by C. Abrom (Deloitte). | $534.00 | 0.5 | $267.00 |

# Highland Capital Management, L.P.

## Deloitte Tax LLP

## Fees Sorted by Category for the Fee Period

October 16, 2019 - August 11, 2021

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Preparation of Fee Applications* | | | | |
| 04/23/2021 | | | | |
| McDonald, Carisa | Update January and February 2021 fee statements. | $250.00 | 1.0 | $250.00 |
| 05/09/2021 | | | | |
| Gutierrez, Dalia | Pull April 2021 data in preparation for the monthly fee application - only minimal fee app prep data, send email to C. Abrom (Deloitte). | $250.00 | 0.1 | $25.00 |
| 05/13/2021 | | | | |
| Abrom, Carisa | Update January 2021 monthly fee statement. | $250.00 | 0.3 | $75.00 |
| 05/19/2021 | | | | |
| Veerabomma, Chandra | Review fee for March and April 2021 fee application. | $225.00 | 1.0 | $225.00 |
| 05/26/2021 | | | | |
| Veerabomma, Chandra | Finalize combined March and April 2021 fees for fee application preparation. | $225.00 | 1.5 | $337.50 |
| 06/09/2021 | | | | |
| Mamdani, Anisha | Call with C. Veerabomma (Deloitte) regarding the month of April. | $250.00 | 0.5 | $125.00 |
| Mamdani, Anisha | Complete the fee statement for the month of April. | $250.00 | 0.5 | $125.00 |
| 06/10/2021 | | | | |
| Mamdani, Anisha | Call with C. Veerabomma (Deloitte) to update the billing allocation, the requested jurisdictional detail from client. | $250.00 | 1.7 | $425.00 |
| Veerabomma, Chandra | Review February 2021 for fee application. | $225.00 | 0.5 | $112.50 |
| 06/15/2021 | | | | |
| Gutierrez, Dalia | Pull May 2021 data in preparation for the monthly fee application. | $250.00 | 0.3 | $75.00 |
| 06/16/2021 | | | | |
| McDonald, Carisa | Prepare combined March - April 2021 fee statement. | $250.00 | 0.8 | $200.00 |

# Highland Capital Management, L.P.

## Deloitte Tax LLP

## Fees Sorted by Category for the Fee Period

October 16, 2019 - August 11, 2021

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Preparation of Fee Applications*

**06/16/2021**

| | | | | |
|------|-------------|------|-------|------|
| Veerabomma, Chandra | Review fee detail for May 2021 fee application. | $225.00 | 1.0 | $225.00 |

**06/17/2021**

| McDonald, Carisa | Prepare combined March - April 2021 fee statement. | $250.00 | 1.9 | $475.00 |

**07/08/2021**

| Gutierrez, Dalia | Pull June 2021 data in preparation for the monthly fee application. | $250.00 | 0.3 | $75.00 |

**07/12/2021**

| Trivedi, Sanyam | Review fees for June, 2021 for fee application preparation. | $225.00 | 1.0 | $225.00 |
| Veerabomma, Chandra | Review June 2021 for fee application. | $225.00 | 1.5 | $337.50 |

**08/03/2021**

| Gutierrez, Dalia | Pull data for July 2021 in preparation for the monthly fee application. | $250.00 | 0.5 | $125.00 |

**08/05/2021**

| Veerabomma, Chandra | Review July 2021 fee for fee application preparation. | $225.00 | 2.5 | $562.50 |

| Subtotal for Preparation of Fee Applications: | | | 74.5 | $18,348.20 |

### *Tax Compliance Services*

**06/04/2020**

| Blumer, Jennifer | Draft timeline for client related to tax compliance internal and PBC deadlines. | $205.00 | 0.4 | $82.00 |

**06/08/2020**

| Blumer, Jennifer | Call with J. Welch (Deloitte) regarding timeline for tax return preparation. | $205.00 | 0.5 | $102.50 |
| Hood, Emily | Call with N. Salazar (Deloitte) regarding timeline for tax return preparation. | $205.00 | 0.5 | $102.50 |
| Salazar, Nathalie | Call with E. Hood (Deloitte) regarding timeline for tax return preparation. | $205.00 | 1.3 | $266.50 |
| Welch, Justin | Call with J. Blumer (Deloitte) regarding timeline for tax return preparation. | $205.00 | 0.5 | $102.50 |

# Highland Capital Management, L.P.

## Deloitte Tax LLP

## Fees Sorted by Category for the Fee Period

October 16, 2019 - August 11, 2021

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Tax Compliance Services* | | | | |
| 06/15/2020 | | | | |
| Blumer, Jennifer | Review initial tax return information request. | $205.00 | 0.3 | $61.50 |
| Blumer, Jennifer | Call with T. Simpson (Deloitte) regarding timeline for 2019 tax return compliance. | $205.00 | 0.5 | $102.50 |
| Simpson, Tim | Call with J. Blumer (Deloitte) regarding timeline for 2019 tax return compliance. | $205.00 | 0.5 | $102.50 |
| 06/19/2020 | | | | |
| Hood, Emily | Setup the 2019 Highland Capital Management LP (HCMLP) tax return compliance workpaper. | $205.00 | 1.3 | $266.50 |
| 06/22/2020 | | | | |
| Hood, Emily | Analyze the provided by client requests and incorporate it into the 2019 Taxable Income (TI) workbook. | $205.00 | 3.4 | $697.00 |
| Hood, Emily | Continue analyzing the information received from the client and incorporate into the 2019 taxable income workbook. | $205.00 | 1.2 | $246.00 |
| Hood, Emily | Call with J. Welch (Deloitte) to walk through the Highland Capital Management LP (HCMLP) tax return compliance workpapers and discuss the process and client data involved with the workbook preparation. | $205.00 | 0.5 | $102.50 |
| Hood, Emily | Prepare the 2019 Highland Capital Management LP (HCMLP) taxable income workpapers. | $205.00 | 1.7 | $348.50 |
| Welch, Justin | Call with E. Hood (Deloitte) to walk through the Highland Capital Management LP (HCMLP) tax return compliance workpapers and discuss the process and client data involved with the workbook preparation. | $205.00 | 0.5 | $102.50 |
| Welch, Justin | Review of HCMLP tax return compliance workpapers. | $205.00 | 0.5 | $102.50 |

89

# Highland Capital Management, L.P.

## Deloitte Tax LLP

## Fees Sorted by Category for the Fee Period

October 16, 2019 - August 11, 2021

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Tax Compliance Services* | | | | |
| 06/23/2020 | | | | |
| Hood, Emily | Prepare the tax depreciation workpaper for 2019. | $205.00 | 3.8 | $779.00 |
| Hood, Emily | Prepare the Highland Capital Management LP (HCMLP) taxable income workpaper. | $205.00 | 1.3 | $266.50 |
| 06/24/2020 | | | | |
| Blumer, Jennifer | Call with J. Welch and E. Hood (Deloitte) regarding 2019 tax return preparation and workpaper breakout. | $205.00 | 0.7 | $143.50 |
| Hood, Emily | Incorporate the FAS tax report into the tax depreciation workbook. | $205.00 | 0.2 | $41.00 |
| Hood, Emily | Call with J. Welch and J. Blumer (Deloitte) regarding 2019 tax return preparation and workpaper breakout. | $205.00 | 0.7 | $143.50 |
| Hood, Emily | Create Fixed Asset Software (FAS) import and run FAS report for 2019. | $205.00 | 2.3 | $471.50 |
| Hood, Emily | Prepare the 2019 tax depreciation workpaper. | $205.00 | 2.5 | $512.50 |
| Hood, Emily | Prepare the taxable income workpaper for 2019. | $205.00 | 1.3 | $266.50 |
| Welch, Justin | Call with J. Blumer and E. Hood (Deloitte) regarding 2019 tax return preparation and workpaper breakout. | $205.00 | 0.7 | $143.50 |
| Welch, Justin | Review HCMLP tax return compliance workpapers. | $205.00 | 2.0 | $410.00 |
| 06/25/2020 | | | | |
| Hood, Emily | Update the partnership grid for the 2018 K-1. | $205.00 | 3.6 | $738.00 |
| Hood, Emily | Continue updating the partnership grid for 2018 K-1 amounts. | $205.00 | 1.1 | $225.50 |
| Hood, Emily | Prepare the Highland Capital Management LP (HCMLP) taxable income workbook. | $205.00 | 2.2 | $451.00 |
| 06/26/2020 | | | | |
| Hood, Emily | Update taxable income workbook by populating the line item breakout of page 1 and 4 of the consolidated financial statement. | $205.00 | 3.3 | $676.50 |

# Highland Capital Management, L.P.

## Deloitte Tax LLP

## Fees Sorted by Category for the Fee Period

October 16, 2019 - August 11, 2021

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Tax Compliance Services* | | | | |
| 06/29/2020 | | | | |
| Hood, Emily | Prepare the HCMLP taxable income workbook with the consolidated financials. | $205.00 | 3.1 | $635.50 |
| Hood, Emily | Analyze journal entries to tie out the book balance. | $205.00 | 1.6 | $328.00 |
| 07/06/2020 | | | | |
| Simpson, Tim | Review data request of provided by company information against information received to date. | $205.00 | 0.6 | $123.00 |
| 07/07/2020 | | | | |
| Simpson, Tim | Review prior year return workpapers to refamiliarize on material tax considerations. | $205.00 | 1.2 | $246.00 |
| 07/08/2020 | | | | |
| Blumer, Jennifer | Review open items request including first pass at provided by client items. | $205.00 | 0.8 | $164.00 |
| Hood, Emily | Continue to update the workbook for the tax return breakout tabs. | $205.00 | 2.8 | $574.00 |
| Hood, Emily | Create a partner reconciliation to keep track of the 2018 K-1s that are still outstanding. | $205.00 | 0.5 | $102.50 |
| Hood, Emily | Call with J. Welch (Deloitte) to discuss the tax return compliance workpaper preparation and the timeline of items that need to be completed this week. | $205.00 | 0.3 | $61.50 |
| Hood, Emily | Update the Highland Capital Management LP (HCMLP) taxable income workbook. | $205.00 | 3.0 | $615.00 |
| Welch, Justin | Prepare Highland Capital Management LP (HCMLP) tax compliance workpaper. | $205.00 | 1.7 | $348.50 |
| Welch, Justin | Call with E. Hood (Deloitte) to discuss the tax return compliance workpaper preparation and the timeline of items that need to be completed this week. | $205.00 | 0.3 | $61.50 |
| 07/09/2020 | | | | |
| Hood, Emily | Continue to update the taxable income workbook for 2019 data. | $205.00 | 2.0 | $410.00 |

# Highland Capital Management, L.P.

## Deloitte Tax LLP

## Fees Sorted by Category for the Fee Period

October 16, 2019 - August 11, 2021

| Date | Description | Rate | Hours | Fees |
|---|---|---|---|---|
| *Tax Compliance Services* | | | | |
| 07/10/2020 | | | | |
| Hood, Emily | Analyze gain/loss by investment to compare the amounts to the cost roll tab. | $205.00 | 0.7 | $143.50 |
| 07/13/2020 | | | | |
| Domadia, Prarthana | Complete archive procedures for engagement workpapers. | $205.00 | 0.4 | $82.00 |
| Hood, Emily | Compare cost roll against the general ledger received from the client. | $205.00 | 2.0 | $410.00 |
| 07/14/2020 | | | | |
| Hood, Emily | Compose email to J. Welch (Deloitte) regarding missing provided by company items. | $205.00 | 0.3 | $61.50 |
| Hood, Emily | Review taxable income workbook and prepare review notes. | $205.00 | 1.7 | $348.50 |
| Hood, Emily | Update the K-1 partnership grid tab. | $205.00 | 0.6 | $123.00 |
| Simpson, Tim | Review outstanding items on data request and agenda for future discussion with Highland tax team. | $205.00 | 0.8 | $164.00 |
| 07/15/2020 | | | | |
| Blumer, Jennifer | Review current and prior year tax compliance information, including tax returns to prepare for meeting with Highland. | $205.00 | 1.3 | $266.50 |
| Hood, Emily | Update partnership tax basis in workbook. | $205.00 | 3.2 | $656.00 |
| Hood, Emily | Update the partnership grid tab for the 2019 K-1 line items and check against the K-1s received. | $205.00 | 1.2 | $246.00 |
| Simpson, Tim | Update agenda for tax return meeting along with review of methodologies used in prior year calculations. | $205.00 | 1.2 | $246.00 |
| 07/16/2020 | | | | |
| Blumer, Jennifer | Call T. Simpson, N. Salazar, J. Welch (all Deloitte), and Highland tax team to review the 2019 tax year and any transactions of note. | $205.00 | 1.1 | $225.50 |

# Highland Capital Management, L.P.

## Deloitte Tax LLP

## Fees Sorted by Category for the Fee Period

October 16, 2019 - August 11, 2021

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Tax Compliance Services* | | | | |
| 07/16/2020 | | | | |
| Blumer, Jennifer | Call N. Salazar, J. Welch, E. Hood (all Deloitte) to discuss timeline of tax workpaper preparation. | $205.00 | 0.9 | $184.50 |
| Hood, Emily | Update the taxable income workbook with new trial balance. | $205.00 | 1.1 | $225.50 |
| Hood, Emily | Update taxable income workbook for review comments. | $205.00 | 3.5 | $717.50 |
| Hood, Emily | Call with J. Blumer, N. Salazar, J. Welch (all Deloitte) to discuss timeline of tax workpaper preparation. | $205.00 | 0.9 | $184.50 |
| Salazar, Nathalie | Call with J. Blumer, J. Welch, E. Hood (all Deloitte) to discuss timeline of tax workpaper preparation. | $205.00 | 0.5 | $102.50 |
| Salazar, Nathalie | Call with T. Simpson, J. Blumer, J. Welch (all Deloitte), and Highland tax team to review the 2019 tax year and any transactions of note. | $205.00 | 1.1 | $225.50 |
| Simpson, Tim | Call with J. Blumer, N. Salazar, J. Welch (all Deloitte), and Highland tax team to review the 2019 tax year and any transactions of note. | $205.00 | 1.1 | $225.50 |
| Simpson, Tim | Review K-1 population of investments in partnership interests and book-tax adjustments. | $205.00 | 0.3 | $61.50 |
| Welch, Justin | Prepare tax return workpaper with additional information received from client. | $205.00 | 2.8 | $574.00 |
| Welch, Justin | Call with J. Blumer, N. Salazar, E. Hood (all Deloitte) to discuss timeline of tax workpaper preparation. | $205.00 | 0.9 | $184.50 |
| Welch, Justin | Call with T. Simpson, J. Blumer, N. Salazar (all Deloitte), and Highland tax team to review the 2019 tax year and any transactions of note. | $205.00 | 1.1 | $225.50 |
| 07/17/2020 | | | | |
| Hood, Emily | Update the realized tab in taxable income workbook. | $205.00 | 1.5 | $307.50 |
| Hood, Emily | Research bankruptcy expenses in Bloomberg fixed asset management system (BNA). | $205.00 | 1.4 | $287.00 |

# Highland Capital Management, L.P.

## Deloitte Tax LLP

## Fees Sorted by Category for the Fee Period

October 16, 2019 - August 11, 2021

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Tax Compliance Services* | | | | |
| 07/17/2020 | | | | |
| Welch, Justin | Continue to prepare tax return workpaper using additional provided by client information. | $205.00 | 3.2 | $656.00 |
| Welch, Justin | Prepare tax return workpaper using additional provided by client information. | $205.00 | 5.0 | $1,025.00 |
| 07/20/2020 | | | | |
| Blumer, Jennifer | Call J. Welch, E. Hood (all Deloitte) to discuss timeline of tax workpaper preparation and client information to request. | $205.00 | 0.7 | $143.50 |
| Hood, Emily | Update dividends tab for 1099s consolidated statement. | $205.00 | 2.5 | $512.50 |
| Hood, Emily | Call with J. Blumer, J. Welch (all Deloitte) to discuss timeline of tax workpaper preparation and client information to request. | $205.00 | 0.7 | $143.50 |
| Welch, Justin | Call with J. Blumer, E. Hood (all Deloitte) to discuss timeline of tax workpaper preparation and client information to request. | $205.00 | 0.7 | $143.50 |
| 07/21/2020 | | | | |
| Hood, Emily | Update tax workbook for general ledger data received from client. | $205.00 | 2.5 | $512.50 |
| Simpson, Tim | Review outstanding items list of PBC data and client responses. | $205.00 | 0.4 | $82.00 |
| 07/23/2020 | | | | |
| Hood, Emily | Email to J. Welch (Deloitte) regarding workbook progress, open items and questions to be answered. | $205.00 | 0.2 | $41.00 |
| Hood, Emily | Update table related to consolidated 1099s. | $205.00 | 2.3 | $471.50 |
| Hood, Emily | Update the M-3 summary. | $205.00 | 2.6 | $533.00 |
| 08/03/2020 | | | | |
| Hood, Emily | Continue to update federal footnotes for Schedule K-1 Partner's share of income and deductions (K-1s). | $205.00 | 0.4 | $82.00 |

# Highland Capital Management, L.P.

## Deloitte Tax LLP

## Fees Sorted by Category for the Fee Period

October 16, 2019 - August 11, 2021

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Tax Compliance Services* | | | | |
| 08/03/2020 | | | | |
| Salazar, Nathalie | Review Form 1065 tax return workpaper for fixed asset depreciation. | $205.00 | 0.5 | $102.50 |
| Salazar, Nathalie | Review Form 1065 tax return workpaper's taxable income. | $205.00 | 1.0 | $205.00 |
| Simpson, Tim | Continue to research treatment of bankruptcy costs analysis of client general ledger accounts and applicable regulations. | $205.00 | 1.3 | $266.50 |
| 08/04/2020 | | | | |
| Salazar, Nathalie | Review Form 1065 tax return workpaper's taxable income. | $205.00 | 2.0 | $410.00 |
| Simpson, Tim | Review partnership investment K-1s received and summary of outstanding data related to Highland Capital Management LP tax return | $205.00 | 0.4 | $82.00 |
| 08/05/2020 | | | | |
| Hood, Emily | Update the partnership grid tab for (SE) multifamily and turtle bay holdings. | $205.00 | 0.7 | $143.50 |
| Hood, Emily | Populate pass-through information in the tax return preparation software (GoSystems) using the partnership grid tab in the Form 1065 tax return workpapers. | $205.00 | 1.0 | $205.00 |
| Hood, Emily | Populate Schedule M-3 Net income (loss) reconciliation in GoSystems. | $205.00 | 1.4 | $287.00 |
| Hood, Emily | Prepare Form 8990 limitation on business interest expense under IRC section 163(j), interest expense limitation, in GoSystems. | $205.00 | 0.3 | $61.50 |
| Hood, Emily | Continue to prepare 8082s Notice of Inconsistent Treatment or Administrative Adjustment Request (AAR) in GoSystems. | $205.00 | 2.3 | $471.50 |
| Salazar, Nathalie | Review Form 1065 tax return workpaper's taxable income. | $205.00 | 1.0 | $205.00 |

# Highland Capital Management, L.P.

## Deloitte Tax LLP

## Fees Sorted by Category for the Fee Period

October 16, 2019 - August 11, 2021

| Date | Description | Rate | Hours | Fees |
|---|---|---|---|---|

## *Tax Compliance Services*

**08/06/2020**

| Date | Description | Rate | Hours | Fees |
|---|---|---|---|---|
| Chen, Jesse | Answer J. Beacham (Deloitte) question on 5471, information return of U.S. persons with respect to certain foreign corporations. | $205.00 | 0.3 | $61.50 |
| Hood, Emily | Clear notes to Form 1065 tax return workbook. | $205.00 | 3.3 | $676.50 |
| Hood, Emily | Incorporate the 2019 (SE) multifamily draft Schedule K-1 Partner's share of income and deductions (K-1s) amounts and create a Form 8082. | $205.00 | 0.6 | $123.00 |
| Hood, Emily | Continue to update the Form 1065 Partnership Tax Return in GoSystems tax return preparation software. | $205.00 | 2.2 | $451.00 |
| Hood, Emily | Reconcile the Form 1065 Partnership tax return against the prior year Form 1065 for completeness. | $205.00 | 0.9 | $184.50 |
| Hood, Emily | Continue to input pass-through Schedule K-1 partner's share of income and deduction information in the Form 1065 Partnership tax return. | $205.00 | 1.2 | $246.00 |
| Hood, Emily | Update schedule K Partners' distributive share items amounts. | $205.00 | 1.1 | $225.50 |
| Salazar, Nathalie | Review Form 1065 tax return workpaper's taxable income. | $205.00 | 2.0 | $410.00 |
| Simpson, Tim | Review special basis adjustments for Highland Capital Management LP tax return | $205.00 | 0.7 | $143.50 |
| Welch, Justin | Review taxable income (TI) calculation for 2019. | $205.00 | 4.0 | $820.00 |
| Welch, Justin | Review short-term/ long-term (ST/LT) transactions on Schedule D (Capital Gains and Losses) and Form 8949 (Sales and Other Dispositions of Capital Assets). | $205.00 | 2.5 | $512.50 |

**08/07/2020**

| Date | Description | Rate | Hours | Fees |
|---|---|---|---|---|
| Blumer, Jennifer | Review research regarding bankruptcy expense guidelines and communicate the findings to the client. | $205.00 | 0.6 | $123.00 |

96

# Highland Capital Management, L.P.

## Deloitte Tax LLP

## Fees Sorted by Category for the Fee Period

October 16, 2019 - August 11, 2021

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Tax Compliance Services* | | | | |
| 08/07/2020 | | | | |
| Hood, Emily | Update partnership Grid for Highland Select and (HE) Sugarland's Schedule K-1 partner's share of income and deductions (K-1s). | $205.00 | 1.4 | $287.00 |
| Hood, Emily | Update the realized tab in the Form 1065 tax return workpapers related to various entity transactions throughout 2019. | $205.00 | 0.4 | $82.00 |
| Hood, Emily | Clear notes to Form 1065 tax return workbook. | $205.00 | 2.7 | $553.50 |
| Hood, Emily | Update Form 1065 tax return workpapers amounts for Highland select numbers. | $205.00 | 0.3 | $61.50 |
| Hood, Emily | Import Federal Import into K-1G (Schedule K-1 partner's share of income and deductions software) and print Schedule K-1 partner's share of income and deductions and totals report in the K-1G software. | $205.00 | 0.5 | $102.50 |
| Hood, Emily | Update the Schedule K-1 partner's share of income and deductions software (K-1G) for the Federal Import. | $205.00 | 0.5 | $102.50 |
| Hood, Emily | Continue to prepare the Form 1065 Partnership tax return in tax return preparation software (GoSystems). | $205.00 | 2.6 | $533.00 |
| Hood, Emily | Continue to update the Form 1065 Partnership Tac Return in the tax return preparation software (GoSystems) with updated numbers. | $205.00 | 3.6 | $738.00 |
| Hood, Emily | Draft email to J. Welch (Deloitte) regarding list of Form 1065 Partnership tax return, Schedule K-1 partner's share of income and deductions (K-1s) and Form 1065 tax return workpaper updates. | $205.00 | 0.3 | $61.50 |
| Salazar, Nathalie | Review Form 1065 tax return workpaper's taxable income. | $205.00 | 1.0 | $205.00 |
| Salazar, Nathalie | Review Form 1065 tax return workpaper's taxable income. | $205.00 | 6.0 | $1,230.00 |

# Highland Capital Management, L.P.

## Deloitte Tax LLP

## Fees Sorted by Category for the Fee Period

October 16, 2019 - August 11, 2021

| Date | Description | Rate | Hours | Fees |
|---|---|---|---|---|
| *Tax Compliance Services* | | | | |
| 08/07/2020 | | | | |
| Salazar, Nathalie | Review Form 1065 tax return workpaper's Form 8990 limitation on business interest expense under IRC section 163(j). | $205.00 | 0.5 | $102.50 |
| Simpson, Tim | Review professional fees expenses for applicability of recapitalization treatment. | $205.00 | 0.8 | $164.00 |
| Welch, Justin | Update K1-G system for Schedule K-1 partner's share of income and deduction statements. | $205.00 | 3.2 | $656.00 |
| Welch, Justin | Review short-term/ long-term (ST/LT) transactions on Schedule D (Capital Gains and Losses) and Form 8949 (Sales and Other Dispositions of Capital Assets). | $205.00 | 4.0 | $820.00 |
| 08/08/2020 | | | | |
| Hood, Emily | Update the Form 1065 Partnership tax return in GoSystems. | $205.00 | 3.3 | $676.50 |
| Hood, Emily | Continue to update the Form 1065 Partnership tax return in GoSystems. | $205.00 | 2.1 | $430.50 |
| Hood, Emily | Review email with Form 1065 Partnership tax return comments from J. Welch (Deloitte). | $205.00 | 0.2 | $41.00 |
| Welch, Justin | Review taxable income (TI) calculation for 2019. | $205.00 | 2.8 | $574.00 |
| 08/10/2020 | | | | |
| Blumer, Jennifer | Review tax compliance specifically Form K-1 Partner's share of income and deductions received and realized. | $205.00 | 3.4 | $697.00 |
| Chen, Jesse | Review 5471s (information return of U.S. persons with respect to certain foreign corporations) for dynamic, Highland CDO Opportunity Fund Ltd, Argentina. | $205.00 | 1.0 | $205.00 |
| Hood, Emily | Update Form 1065 tax return workpapers for Stonebridge schedule K equivalent amounts. | $205.00 | 1.1 | $225.50 |

# Highland Capital Management, L.P.

## Deloitte Tax LLP

## Fees Sorted by Category for the Fee Period

October 16, 2019 - August 11, 2021

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| **Tax Compliance Services** | | | | |
| 08/10/2020 | | | | |
| Hood, Emily | Update Federal Import in Schedule K-1 partner's share of income and deductions software (K-1G). | $205.00 | 0.6 | $123.00 |
| Hood, Emily | Update footnote for IRC section 743(b) adjustments, re-import the deferral Import and print K-1s. | $205.00 | 0.4 | $82.00 |
| Hood, Emily | Continue to update the capital gains, schedule D and net income (loss) reconciliation for Partnerships (Schedule M-3) in GoSystems. | $205.00 | 0.8 | $164.00 |
| Hood, Emily | Continue to update the Form 1065 Partnership tax return in GoSystems. | $205.00 | 3.6 | $738.00 |
| Salazar, Nathalie | Review Form 1065 tax return workpaper's taxable income. | $205.00 | 0.5 | $102.50 |
| Simpson, Tim | Review Highland capital management tax basis rollforward and footnote disclosure. | $205.00 | 1.7 | $348.50 |
| Welch, Justin | Review taxable income (TI) calculation for 2019. | $205.00 | 1.8 | $369.00 |
| Welch, Justin | Review short-term/long-term (ST/LT) transactions on Schedule D (Capital Gains and Losses) and Form 8949 (Sales and Other Dispositions of Capital Assets). | $205.00 | 3.0 | $615.00 |
| 08/11/2020 | | | | |
| Beacham, Julia | Discuss the calculations with J. Chen (Deloitte) for Multi-Strategy Ltd's income statement (IS) and balance sheet (BS) amounts vs the master fund. | $205.00 | 0.5 | $102.50 |
| Beacham, Julia | Meet with J. Chen (Deloitte) to discuss Highland CDO Opportunity Fund, Ltd's end of year equity and balance sheet calculation method for Ltd vs the master fund L.P. | $205.00 | 1.0 | $205.00 |
| Blumer, Jennifer | Review tax compliance workpapers. | $205.00 | 4.0 | $820.00 |
| Blumer, Jennifer | Review tax issues related to 2019 tax return compliance. | $205.00 | 1.4 | $287.00 |

# Highland Capital Management, L.P.

## Deloitte Tax LLP

## Fees Sorted by Category for the Fee Period

October 16, 2019 - August 11, 2021

| Date | Description | Rate | Hours | Fees |
|---|---|---|---|---|

### *Tax Compliance Services*

**08/11/2020**

| | | | | |
|---|---|---|---|---|
| Chen, Jesse | Review 5471s, information return of U.S. persons with respect to certain foreign corporations, for Argentina, dynamic. | $205.00 | 0.5 | $102.50 |
| Chen, Jesse | Discuss the calculations with J. Beacham (Deloitte) for Multi-Strategy Ltd's income statement (IS) and balance sheet (BS) amounts vs the master fund. | $205.00 | 0.5 | $102.50 |

**08/12/2020**

| | | | | |
|---|---|---|---|---|
| Blumer, Jennifer | Review tax return workpapers. | $205.00 | 3.0 | $615.00 |
| Blumer, Jennifer | Review draft Form 1065 Partnership tax return. | $205.00 | 3.0 | $615.00 |
| Hood, Emily | Update partnership grid for Highland capital loan fund Schedule K-1s partner's share of income and deductions (K-1s). | $205.00 | 1.3 | $266.50 |
| Hood, Emily | Update Form 1065 tax return workbook for new updated final financials received from client. | $205.00 | 1.3 | $266.50 |
| Hood, Emily | Update the Form 1065 Partnership tax return in GoSystems for updated information received from the client. | $205.00 | 3.5 | $717.50 |
| Hood, Emily | Continue to update the Form 1065 Partnership tax return in GoSystems. | $205.00 | 1.1 | $225.50 |
| Simpson, Tim | Review Highland Capital Management LP tax workpapers. | $205.00 | 2.4 | $492.00 |
| Welch, Justin | Finalize the preparation of draft tax return for Highland Capital Management LP (HCMLP). | $205.00 | 4.0 | $820.00 |
| Welch, Justin | Review short-term/ long-term (ST/LT) transactions on Schedule D (Capital Gains and Losses) and Form 8949 (Sales and Other Dispositions of Capital Assets). | $205.00 | 2.2 | $451.00 |

**08/13/2020**

| | | | | |
|---|---|---|---|---|
| Blumer, Jennifer | Call with T. Simpson, J. Welch (Deloitte) to review taxable income (TI) calculation in tax return workpapers. | $205.00 | 1.6 | $328.00 |

# Highland Capital Management, L.P.

## Deloitte Tax LLP

## Fees Sorted by Category for the Fee Period

October 16, 2019 - August 11, 2021

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Tax Compliance Services* | | | | |
| 08/13/2020 | | | | |
| Blumer, Jennifer | Review Schedule K-1 partner's share of income and deductions. | $205.00 | 4.0 | $820.00 |
| Blumer, Jennifer | Review notes related to Form 1065 and Schedule K-1 partner's share of income and deductions. | $205.00 | 1.5 | $307.50 |
| Hood, Emily | Update the Schedule K-1 partner's share of income and deductions software (K-1G) footnotes for negative tax basis and IRC section 743(b) adjustment footnotes. | $205.00 | 1.3 | $266.50 |
| Hood, Emily | Continue to update the Form 1065 Partnership tax return in GoSystems. | $205.00 | 3.9 | $799.50 |
| Hood, Emily | Update Federal Import in the Schedule K-1 partner's share of income and deductions software (K-1G), update federal footnotes. | $205.00 | 0.7 | $143.50 |
| Simpson, Tim | Call with J. Blumer, J. Welch (Deloitte) to review taxable income (TI) calculation in tax return workpapers. | $205.00 | 1.6 | $328.00 |
| Welch, Justin | Prepare draft tax return for Highland Capital Management LP (HCMLP). | $205.00 | 3.9 | $799.50 |
| Welch, Justin | Call with T. Simpson, J. Blumer (Deloitte) to review taxable income (TI) calculation in tax return workpapers. | $205.00 | 1.6 | $328.00 |
| Welch, Justin | Finalize the preparation of draft tax return for Highland Capital Management LP (HCMLP). | $205.00 | 4.0 | $820.00 |
| 08/14/2020 | | | | |
| Blumer, Jennifer | Review updated Form 1065 Partnership tax return. | $205.00 | 4.0 | $820.00 |
| Blumer, Jennifer | Assist team with updating and clarification of review comments. | $205.00 | 3.3 | $676.50 |
| Hood, Emily | Update the Federal Import mapping in the Schedule K-1 partner's share of income and deductions software (K-1G). | $205.00 | 1.6 | $328.00 |
| Hood, Emily | Update the footnotes related to IRC section 163j interest expense limitation and re-print the Partner Schedule K-1's income and deductions. | $205.00 | 0.8 | $164.00 |

# Highland Capital Management, L.P.

## Deloitte Tax LLP

## Fees Sorted by Category for the Fee Period

October 16, 2019 - August 11, 2021

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Tax Compliance Services* | | | | |
| 08/14/2020 | | | | |
| Hood, Emily | Clear notes for Form 1065 Partnership tax return in GoSystems. | $205.00 | 3.0 | $615.00 |
| Hood, Emily | Review J. Blumer's email (Deloitte) regarding Form 1065 Partnership tax return and K-1 updates and reviewed items. | $205.00 | 0.4 | $82.00 |
| Simpson, Tim | Review draft tax return for Highland Capital Management LP entity. | $205.00 | 0.8 | $164.00 |
| Welch, Justin | Continue to prepare draft tax return for Highland Capital Management LP (HCMLP). | $205.00 | 3.0 | $615.00 |
| Welch, Justin | Finalize the preparation of draft tax return for Highland Capital Management LP (HCMLP). | $205.00 | 4.0 | $820.00 |
| 08/17/2020 | | | | |
| Beacham, Julia | Discuss a book to tax adjustment with J. Chen (Deloitte). | $250.00 | 0.5 | $125.00 |
| Chen, Jesse | Update the 5471, information return of U.S. persons with respect to certain foreign corporations, for Highland CDO Opportunity Fund Ltd and Argentina. | $250.00 | 0.6 | $150.00 |
| Chen, Jesse | Discuss a book to tax adjustment with J. Beacham (Deloitte). | $250.00 | 0.5 | $125.00 |
| Hood, Emily | Clear notes to Form 1065 tax return workbook. | $250.00 | 3.4 | $850.00 |
| Hood, Emily | Update return in GoSystem for distribution and partner ratios, re-bridge line items from K-1G. | $250.00 | 0.7 | $175.00 |
| Hood, Emily | Compare Dividend Reinvestment Plan (DRIP) vesting schedule against prior year Form 1065 tax return workbook. | $250.00 | 0.3 | $75.00 |
| Simpson, Tim | Review updated workpapers for Highland Capital Management LP tax return | $250.00 | 1.2 | $300.00 |
| 08/18/2020 | | | | |
| Guarisco, Shawn | Review Highland foreign reporting tax forms. | $250.00 | 4.0 | $1,000.00 |
| Hood, Emily | Update Tim Grant Simpson (TGS) comments tab in the workbook. | $250.00 | 1.5 | $375.00 |

# Highland Capital Management, L.P.

## Deloitte Tax LLP

## Fees Sorted by Category for the Fee Period

October 16, 2019 - August 11, 2021

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Tax Compliance Services* | | | | |
| 08/18/2020 | | | | |
| Hood, Emily | Update Form 1065 tax return workbook for Dividend Reinvestment Plan (DRIP) vesting information received from client. | $250.00 | 0.8 | $200.00 |
| 08/19/2020 | | | | |
| Beacham, Julia | Clear points pertaining to the end of year preference share redemption and the balance sheet presentation for Argentina. | $250.00 | 1.0 | $250.00 |
| Blumer, Jennifer | Communicate Form 1065 Partnership tax return status of delivery and timing to staff. | $250.00 | 0.3 | $75.00 |
| Blumer, Jennifer | Update tax compliance workpapers. | $250.00 | 0.8 | $200.00 |
| Guarisco, Shawn | Continue to review Highland foreign reporting tax forms. | $250.00 | 3.0 | $750.00 |
| Hood, Emily | Update the Highland Capital pass-through entity, Prometheus 2019 K-1s. | $250.00 | 0.6 | $150.00 |
| Hood, Emily | Clear notes to Form 1065 Partnership tax return. | $250.00 | 1.0 | $250.00 |
| Hood, Emily | Update K-1 footnotes for IRC section 743(b) adjustments. | $250.00 | 0.8 | $200.00 |
| Hood, Emily | Call with J. Welch (Deloitte) regarding incomplete items and timeline of items that need to be completed this week. | $250.00 | 0.3 | $75.00 |
| Simpson, Tim | Review Highland Capital Management tax return. | $250.00 | 2.2 | $550.00 |
| Welch, Justin | Call with E. Hood (Deloitte) regarding incomplete items and timeline of items that need to be completed this week. | $250.00 | 0.3 | $75.00 |
| Welch, Justin | Update workpapers for provided by client (PBC) received from client. | $250.00 | 1.7 | $425.00 |
| 08/20/2020 | | | | |
| Blumer, Jennifer | Call with T. Simpson (Deloitte) regarding additional tax return compliance information received. | $250.00 | 0.6 | $150.00 |
| Blumer, Jennifer | Analyze information received from client and communicate to team their implications. | $250.00 | 2.5 | $625.00 |

# Highland Capital Management, L.P.

## Deloitte Tax LLP

## Fees Sorted by Category for the Fee Period

October 16, 2019 - August 11, 2021

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Tax Compliance Services* | | | | |
| 08/20/2020 | | | | |
| Blumer, Jennifer | Call with J. Welch (Deloitte) to update tax compliance workpapers. | $250.00 | 1.5 | $375.00 |
| Chen, Jesse | Meet with J. Beacham (Deloitte) regarding Highland CDO Opportunity Fund, Ltd's end of year equity and balance sheet calculation method for Ltd vs the master fund L.P. | $250.00 | 1.0 | $250.00 |
| Hood, Emily | Continue to clear notes to Form 1065 Partnership tax return workbook. | $250.00 | 1.7 | $425.00 |
| Hood, Emily | Update the Form 1065 tax return workbook for responses received from Highland. | $250.00 | 3.6 | $900.00 |
| Hood, Emily | Update the partnership grid tab for the Highland multi-start 2019  Schedule K-1 partner's share of income and deductions. | $250.00 | 1.8 | $450.00 |
| Hood, Emily | Update the Form 1065 Partnership tax return in GoSystems for Form 8082's "Notice of Inconsistent Treatment or Administrative Adjustment Request (AAR)". | $250.00 | 0.6 | $150.00 |
| Hood, Emily | Draft email to J. welch (Deloitte) regarding Form 1065 tax return workbook updates and questions for review. | $250.00 | 0.2 | $50.00 |
| Simpson, Tim | Call with J. Blumer (Deloitte) regarding additional tax return compliance information received. | $250.00 | 0.6 | $150.00 |
| Welch, Justin | Call with J. Blumer (Deloitte) to update tax compliance workpapers. | $250.00 | 1.5 | $375.00 |
| Welch, Justin | Update workpapers for provided by client (PBC) received from client. | $250.00 | 4.0 | $1,000.00 |
| Welch, Justin | Update realized schedule for gain/loss on liquidations. | $250.00 | 2.5 | $625.00 |
| 08/21/2020 | | | | |
| Blumer, Jennifer | Review tax compliance workpapers for additional information received. | $250.00 | 4.0 | $1,000.00 |
| Blumer, Jennifer | Analyze foreign taxable income requirements. | $250.00 | 0.3 | $75.00 |

# Highland Capital Management, L.P.

## Deloitte Tax LLP

## Fees Sorted by Category for the Fee Period

October 16, 2019 - August 11, 2021

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Tax Compliance Services* | | | | |
| 08/21/2020 | | | | |
| Hood, Emily | Update Form 1065 Partnership tax return in GoSystems. | $250.00 | 3.9 | $975.00 |
| Hood, Emily | Continue to update the Form 1065 Partnership tax return for changes in information. | $250.00 | 2.1 | $525.00 |
| Hood, Emily | Continue to update the Form 1065 Partnership tax return in GoSystems for new amounts. | $250.00 | 2.0 | $500.00 |
| Hood, Emily | Update Schedule K-1 partner's share of income and deductions software (K-1G) footnotes, federal Import and Partner import. | $250.00 | 1.4 | $350.00 |
| Hood, Emily | Update Schedule K-1 partner's share of income and deductions software (K-1G) printing options. | $250.00 | 0.7 | $175.00 |
| Simpson, Tim | Review Passive Foreign Investment Company/Form 8621 details for Highland Capital Management LP tax return | $250.00 | 0.8 | $200.00 |
| Welch, Justin | Continue to update Form 1065 tax return workpapers for provided by client (PBC) received from client. | $250.00 | 2.5 | $625.00 |
| Welch, Justin | Update Form 1065 tax return workpapers for provided by client (PBC) received from client. | $250.00 | 3.5 | $875.00 |
| 08/24/2020 | | | | |
| Blumer, Jennifer | Prepare foreign tax forms to confirm pick up and report from 2018 tax compliance. | $250.00 | 0.4 | $100.00 |
| Blumer, Jennifer | Review updated tax compliance workpapers. | $250.00 | 1.3 | $325.00 |
| Hood, Emily | Review the Schedule K-1 partner's share of income and deductions (K-1) for the current year net income formulas. | $250.00 | 0.7 | $175.00 |
| Hood, Emily | Review updated Form 1065 tax return workbook. | $250.00 | 2.1 | $525.00 |
| Hood, Emily | Update the Form 1065 Partnership tax return in GoSystems for updated values and presentational changes. | $250.00 | 3.1 | $775.00 |

# Highland Capital Management, L.P.

## Deloitte Tax LLP

## Fees Sorted by Category for the Fee Period

October 16, 2019 - August 11, 2021

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Tax Compliance Services* | | | | |
| 08/24/2020 | | | | |
| Simpson, Tim | Analyze Form 5471 analysis for Highland Capital Management LP. | $250.00 | 0.6 | $150.00 |
| 08/25/2020 | | | | |
| Beacham, Julia | Calculate new adjustment amount from the updated k-1 information and book financials. | $250.00 | 0.5 | $125.00 |
| Beacham, Julia | Update Schedules C (income statement), F (balance sheet), I (summary of shareholder's income from foreign corporation), and I-1 (global intangible low-taxed income) in GoSystems. | $250.00 | 1.0 | $250.00 |
| Beacham, Julia | Check for schedule C (income statement) or schedule F (balance sheet) changes as a result. | $250.00 | 0.5 | $125.00 |
| Blumer, Jennifer | Review Form 1065 Partnership tax return with updated information received from client. | $250.00 | 3.0 | $750.00 |
| Chen, Jesse | Update 5471, information return of U.S. persons with respect to certain foreign corporations, for dynamic and multi strategy. | $250.00 | 0.6 | $150.00 |
| Hood, Emily | Continue to update Form 1065 Partnership tax return in GoSystems for updated amounts. | $250.00 | 2.1 | $525.00 |
| Hood, Emily | Clear notes to Form 1065 Partnership tax return regarding Schedule M-3 "Net income (loss) reconciliation for Partnerships" and pass-through information updates. | $250.00 | 2.6 | $650.00 |
| Hood, Emily | Update the Form 1065 Partnership tax return in GoSystems for updated amounts. | $250.00 | 3.6 | $900.00 |
| Simpson, Tim | Review updated Highland Capital Management workpapers. | $250.00 | 1.2 | $300.00 |
| Welch, Justin | Prepare taxable income (TI) calculation. | $250.00 | 4.0 | $1,000.00 |

# Highland Capital Management, L.P.

## Deloitte Tax LLP

## Fees Sorted by Category for the Fee Period

October 16, 2019 - August 11, 2021

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Tax Compliance Services* | | | | |
| 08/26/2020 | | | | |
| Blumer, Jennifer | Review Schedule K-1 partner's share of income and deductions. | $250.00 | 0.7 | $175.00 |
| Blumer, Jennifer | Review Form 1065 Partnership tax return and related tax compliance workpapers. | $250.00 | 1.3 | $325.00 |
| Hood, Emily | Update the Analysis of partner's Capital Accounts (Schedule M-2) and build a reconciliation of book income to taxable income (Schedule M-1) table in the Form 1065 tax return workbook. | $250.00 | 0.3 | $75.00 |
| Hood, Emily | Update the Form 1065 Partnership tax return for review comments and current numbers. | $250.00 | 1.4 | $350.00 |
| Hood, Emily | Update the Schedule K-1 partner's share of income and deductions software (K-1G) federal and partner imports. | $250.00 | 0.4 | $100.00 |
| Hood, Emily | Update the Schedule K-1 partner's share of income and deductions software (K-1G) footnotes . | $250.00 | 2.1 | $525.00 |
| Simpson, Tim | Review K-1 footnotes of lower-tier partnerships. | $250.00 | 0.8 | $200.00 |
| Welch, Justin | Continue to prepare taxable income (TI) calculation. | $250.00 | 3.5 | $875.00 |
| 08/27/2020 | | | | |
| Blumer, Jennifer | Call with T. Simpson (Deloitte) to review draft Form 1065 Partnership tax return and tax compliance workpapers. | $250.00 | 0.5 | $125.00 |
| Blumer, Jennifer | Review Schedule K-1 partner's share of income and deductions. | $250.00 | 0.5 | $125.00 |
| Hood, Emily | Create 2019 transmittal letter pertaining to the 2019 compliance engagement performed. | $250.00 | 0.7 | $175.00 |
| Simpson, Tim | Call with J. Blumer (Deloitte) to review draft tax return and tax compliance workpapers. | $250.00 | 0.5 | $125.00 |
| Welch, Justin | Finalize taxable income (TI) calculation. | $250.00 | 1.0 | $250.00 |

# Highland Capital Management, L.P.

## Deloitte Tax LLP

## Fees Sorted by Category for the Fee Period

October 16, 2019 - August 11, 2021

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| **_Tax Compliance Services_** | | | | |
| 08/27/2020 | | | | |
| Welch, Justin | Prepare Form 1065 Partnership tax return updates. | $250.00 | 4.0 | $1,000.00 |
| 08/28/2020 | | | | |
| Blumer, Jennifer | Clear notes to Form 1065 Partnership tax return. | $250.00 | 2.2 | $550.00 |
| Simpson, Tim | Review updated tax workpapers and return for Highland Capital Management LP. | $250.00 | 2.3 | $575.00 |
| Welch, Justin | Finalize Form 1065 Partnership tax return updates. | $250.00 | 2.0 | $500.00 |
| 09/01/2020 | | | | |
| Simpson, Tim | Review tax return and workpaper updates for Highland Capital Management, LP. | $250.00 | 1.3 | $325.00 |
| 09/02/2020 | | | | |
| Guarisco, Shawn | Review foreign reporting for Highland Capital Management LP (HCMLP). | $250.00 | 0.4 | $100.00 |
| 09/03/2020 | | | | |
| Beacham, Julia | Perform multi strategy financial updates. | $250.00 | 2.0 | $500.00 |
| Guarisco, Shawn | Review foreign reporting for Highland Capital Management LP (HCMLP). | $250.00 | 2.0 | $500.00 |
| Hood, Emily | Prepare the Arizona Form 165 state tax return in GoSystems. | $250.00 | 2.4 | $600.00 |
| Hood, Emily | Continue to prepare the North Dakota state income tax tab in the Form 1065 tax return workpapers. | $250.00 | 1.2 | $300.00 |
| Hood, Emily | Continue to prepare the Colorado state income tax tab in the Form 1065 tax return workpapers. | $250.00 | 0.9 | $225.00 |
| 09/04/2020 | | | | |
| Blumer, Jennifer | Analyze state taxable income information to assess state filing requirements with the Deloitte team. | $250.00 | 0.4 | $100.00 |
| Chen, Jesse | Review Form 5471, information return of U.S. persons with respect to certain foreign corporations, for multi strategy. | $250.00 | 1.0 | $250.00 |

# Highland Capital Management, L.P.

## Deloitte Tax LLP

## Fees Sorted by Category for the Fee Period

October 16, 2019 - August 11, 2021

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| **_Tax Compliance Services_** | | | | |
| 09/04/2020 | | | | |
| Hood, Emily | Prepare the Colorado Schedule K-1 Partner's share of income and deductions (K-1s) in the Schedule K-1 Partner's share of income and deductions software (K-1G). | $250.00 | 1.3 | $325.00 |
| Hood, Emily | Prepare the Arizona Form 165 state tax return in GoSystems. | $250.00 | 0.3 | $75.00 |
| Hood, Emily | Prepare the Colorado Form 106 state tax return in GoSystems. | $250.00 | 0.4 | $100.00 |
| Hood, Emily | Prepare the Colorado state income tax tab in the Form 1065 tax return workpapers to update for the Schedule K-1 Partner's share of income and deductions (K-1s). | $250.00 | 2.4 | $600.00 |
| Hood, Emily | Prepare the Arizona state income tax tab in the Form 1065 tax return workpapers to update for the Schedule K-1 Partner's share of income and deductions (K-1s). | $250.00 | 3.6 | $900.00 |
| Hood, Emily | Prepare the Arizona Schedule K-1 Partner's share of income and deductions (K-1s) in the Schedule K-1 Partner's share of income and deductions software (K-1G). | $250.00 | 1.1 | $275.00 |
| Welch, Justin | Prepare Highland Capital Management LP (HCMLP) Colorado return. | $250.00 | 1.2 | $300.00 |
| Welch, Justin | Prepare Highland Capital Management LP (HCMLP) North Dakota return. | $250.00 | 1.4 | $350.00 |
| Welch, Justin | Prepare Highland Capital Management LP (HCMLP) Arizona return. | $250.00 | 1.4 | $350.00 |
| 09/08/2020 | | | | |
| Blumer, Jennifer | Prepare federal tax return including compiling foreign filings and signature for R. Swadley (HCM). | $250.00 | 0.6 | $150.00 |
| Hood, Emily | Update the Arizona Form 165 state tax return in GoSystems. | $250.00 | 0.7 | $175.00 |
| Hood, Emily | Update the North Dakota Form 58 state tax return in GoSystems. | $250.00 | 0.4 | $100.00 |

# Highland Capital Management, L.P.

## Deloitte Tax LLP

## Fees Sorted by Category for the Fee Period

October 16, 2019 - August 11, 2021

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Tax Compliance Services* | | | | |
| 09/08/2020 | | | | |
| Hood, Emily | Update the Form 1065 tax return workbook for the Arizona state tax return and incorporate the K-1G software standard Arizona partner import into the Form 1065 tax return workpaper. | $250.00 | 2.7 | $675.00 |
| Hood, Emily | Create state standard imports for Arizona in Schedule K-1 Partner's share of income and deductions software (K-1G). | $250.00 | 1.2 | $300.00 |
| Hood, Emily | Create state standard imports for North Dakota in Schedule K-1 Partner's share of income and deductions software (K-1G). | $250.00 | 1.2 | $300.00 |
| Hood, Emily | Review the Schedule K-1 Partner's share of income and deductions (K-1s +F51). | $250.00 | 0.8 | $200.00 |
| Simpson, Tim | Review state tax return allocations for Highland Capital Management. | $250.00 | 1.1 | $275.00 |
| 09/09/2020 | | | | |
| Hood, Emily | Update the Arizona standard partner import for Schedule K-1 Partner's share of income and deductions software (K-1G). | $250.00 | 1.3 | $325.00 |
| Hood, Emily | Update the Colorado standard partner import for Schedule K-1 Partner's share of income and deductions software (K-1G). | $250.00 | 1.2 | $300.00 |
| Hood, Emily | Update the North Dakota standard partner import for Schedule K-1 Partner's share of income and deductions software (K-1G). | $250.00 | 0.9 | $225.00 |
| Hood, Emily | Update the North Dakota state income tax tab in the Form 1065 tax return workpapers for depletion amounts. | $250.00 | 1.4 | $350.00 |
| Hood, Emily | Review the North Dakota Schedule K-1 Partner's share of income and deductions (K-1s). | $250.00 | 0.2 | $50.00 |

# Highland Capital Management, L.P.

## Deloitte Tax LLP

## Fees Sorted by Category for the Fee Period

October 16, 2019 - August 11, 2021

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| **Tax Compliance Services** | | | | |
| 09/11/2020 | | | | |
| Blumer, Jennifer | Review Arizona income tax return for Highland Capital Management. | $250.00 | 0.4 | $100.00 |
| Blumer, Jennifer | Review Colorado income tax return for Highland Capital Management. | $250.00 | 0.4 | $100.00 |
| Blumer, Jennifer | Review North Dakota income tax return for Highland Capital Management. | $250.00 | 0.4 | $100.00 |
| Hood, Emily | Clear notes within the North Dakota Form 58 state tax return in GoSystems. | $250.00 | 0.9 | $225.00 |
| Hood, Emily | Clear notes within the North Dakota Form 58 state tax return in GoSystems. | $250.00 | 1.3 | $325.00 |
| Hood, Emily | Update the Arizona Schedule K-1 Partner's share of income and deductions (K-1s) within Schedule K-1 Partner's share of income and deductions software (K-1G). | $250.00 | 0.6 | $150.00 |
| Hood, Emily | Update the Colorado Form 106 state tax return and attach the Schedule K-1 Partner's share of income and deductions (K-1s) to the Form 106 state tax return in GoSystems. | $250.00 | 0.2 | $50.00 |
| Hood, Emily | Update the Colorado Schedule K-1 Partner's share of income and deductions (K-1s) within Schedule K-1 Partner's share of income and deductions software (K-1G). | $250.00 | 0.4 | $100.00 |
| Hood, Emily | Update the Form 1065 tax return workpapers. | $250.00 | 0.6 | $150.00 |
| Hood, Emily | Create a depletion table in the North Dakota state income tax tab within the Form 1065 tax return workpapers. | $250.00 | 0.6 | $150.00 |
| Simpson, Tim | Review state tax returns (CO, AZ, ND) for Highland Capital Management LP. | $250.00 | 0.8 | $200.00 |
| Welch, Justin | Prepare Highland Capital Management LP (HCMLP) state return. | $250.00 | 4.0 | $1,000.00 |
| 09/14/2020 | | | | |
| Beacham, Julia | Receive new ownership information (Schedule I updates). | $250.00 | 1.0 | $250.00 |

# Highland Capital Management, L.P.

## Deloitte Tax LLP

## Fees Sorted by Category for the Fee Period

October 16, 2019 - August 11, 2021

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| **Tax Compliance Services** | | | | |
| 09/14/2020 | | | | |
| Blumer, Jennifer | Draft email to R. Swadley (HCM) regarding Arizona, Colorado and North Dakota income tax returns. | $250.00 | 0.3 | $75.00 |
| Hood, Emily | Create Form LD-2e to clear the Deloitte Tax Insight (Dti) obligations for the engagement. | $250.00 | 0.4 | $100.00 |
| Simpson, Tim | Review Highland Capital Management state returns (ND, AZ, CO) and Form 5471, information return of U.S. persons with respect to certain foreign corporations, updates. | $250.00 | 1.8 | $450.00 |
| 09/15/2020 | | | | |
| Little, Denise | Update obligations in Deloitte Tax insight (DTi) site. | $250.00 | 0.2 | $50.00 |
| 09/25/2020 | | | | |
| Blumer, Jennifer | Review time related to tax compliance charges. | $250.00 | 0.5 | $125.00 |
| 11/05/2020 | | | | |
| Kumar, Varun | Call with A. Mamdani (Deloitte) regarding create common reporting standard (CRS) compliance template for the Highland financial information (Fis). | $250.00 | 1.0 | $250.00 |
| Mamdani, Anisha | Call with V. Kumar (Deloitte) regarding create common reporting standard (CRS) compliance template for the Highland financial Investment entities (FIs). | $250.00 | 1.0 | $250.00 |
| 11/09/2020 | | | | |
| Hood, Emily | Review prior years ArchiveIt files and update to include any missing files. | $250.00 | 1.3 | $325.00 |
| 11/10/2020 | | | | |
| Hood, Emily | Compile files provided by client (PBC) during the 2019 compliance engagement to be imported into the Highland Capital Management LP (HCMLP) 2019 archive site. | $250.00 | 0.8 | $200.00 |

# Highland Capital Management, L.P.

## Deloitte Tax LLP

## Fees Sorted by Category for the Fee Period

October 16, 2019 - August 11, 2021

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| **_Tax Compliance Services_** | | | | |
| 11/12/2020 | | | | |
| Hood, Emily | Update the 2019 Highland Capital Management LP (HCMLP) tax archive in archive it. | $250.00 | 2.2 | $550.00 |
| Hood, Emily | Create a 2018 tax docket to describe the procedures performed during the tax compliance engagement. | $250.00 | 0.6 | $150.00 |
| Hood, Emily | Create a 2019 tax docket to describe the procedures performed during the tax compliance engagement. | $250.00 | 0.7 | $175.00 |
| 11/13/2020 | | | | |
| Hood, Emily | Update the 2019 Highland Capital Management LP (HCMLP) tax archive in archive it. | $250.00 | 2.8 | $700.00 |
| 11/20/2020 | | | | |
| Blumer, Jennifer | Review and update bankruptcy time entries and sign off tax compliance invoice. | $250.00 | 0.3 | $75.00 |
| 01/06/2021 | | | | |
| Zhao, Anghua | Check open items on Highland common reporting standards (CRS) compliance template. | $250.00 | 1.5 | $375.00 |
| 01/07/2021 | | | | |
| Kumar, Varun | Update the common reporting standard (CRS) compliance template for Highland Cayman financial information (FIs). | $250.00 | 0.5 | $125.00 |
| 01/08/2021 | | | | |
| Zhao, Anghua | Reconcile financial information in Highland CRS compliance template with those in foreign account tax compliance act/CRS reporting. | $250.00 | 2.0 | $500.00 |
| 01/11/2021 | | | | |
| Kumar, Varun | Prepare Highland_TY2019 Calendar workbook which contains the financial information (FI) list. | $250.00 | 2.0 | $500.00 |
| Mamdani, Anisha | Email C. Caskey (Deloitte) regarding updated service addendum for CRS compliance form. | $250.00 | 0.2 | $50.00 |

# Highland Capital Management, L.P.

## Deloitte Tax LLP

## Fees Sorted by Category for the Fee Period

October 16, 2019 - August 11, 2021

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Tax Compliance Services* | | | | |
| 01/11/2021 | | | | |
| Mamdani, Anisha | Email K. Zhao (Deloitte) regarding uploading the signed addendum to Deloitte Tax insight (DTi). | $250.00 | 0.2 | $50.00 |
| Zhao, Anghua | Review Cayman CRS compliance template. | $250.00 | 2.0 | $500.00 |
| 01/12/2021 | | | | |
| Mamdani, Anisha | Complete the service addendum acceptance on CP3. | $250.00 | 0.5 | $125.00 |
| 05/21/2021 | | | | |
| Mamdani, Anisha | Review Cayman compliance form template. | $250.00 | 0.7 | $175.00 |
| 05/26/2021 | | | | |
| Zhao, Anghua | Update TY20 Cayman common reporting standard (CRS) compliance form. | $250.00 | 1.0 | $250.00 |
| Subtotal for Tax Compliance Services: | | | 464.9 | $104,070.50 |
| **Total** | | | **1,419.7** | **$553,412.60** |

# Recapitulation

| Name | Rate | Hours | Fees |
|------|------|-------|------|
| Hintzke, Denise | $719.00 | 1.0 | $719.00 |
| Schultz, Sue | $719.00 | 10.0 | $7,190.00 |
| Vijayananda, Sagun | $719.00 | 66.8 | $48,029.20 |
| Killimangalam, Paddy | $635.00 | 2.2 | $1,397.00 |
| Pierce, Lauren | $635.00 | 12.5 | $7,937.50 |
| Bhatia, Simar | $534.00 | 138.4 | $73,905.60 |
| Mamdani, Anisha | $534.00 | 301.2 | $160,840.80 |
| Bhatia, Simarpreet Singh | $429.00 | 49.8 | $21,364.20 |
| Zhao, Anghua | $429.00 | 114.9 | $49,292.10 |
| Zhao, Krystal | $429.00 | 27.3 | $11,711.70 |

# Highland Capital Management, L.P.

## Deloitte Tax LLP

## Fees Sorted by Category for the Fee Period

October 16, 2019 - August 11, 2021

## Recapitulation

| Name | Rate | Hours | Fees |
|---|---|---|---|
| Babu, Karthik | $315.00 | 0.5 | $157.50 |
| Chowdhury, Koyel | $315.00 | 17.0 | $5,355.00 |
| Kumar Patro, Pranith | $315.00 | 0.5 | $157.50 |
| Kumar, Varun | $315.00 | 133.1 | $41,926.50 |
| Mittal, Astha | $315.00 | 0.5 | $157.50 |
| Rajput, Ashi | $315.00 | 0.4 | $126.00 |
| Sutar, Ankita Uttam | $315.00 | 6.5 | $2,047.50 |
| Abrom, Carisa | $250.00 | 11.3 | $2,825.00 |
| Beacham, Julia | $250.00 | 6.5 | $1,625.00 |
| Blumer, Jennifer | $250.00 | 23.2 | $5,800.00 |
| Chen, Jesse | $250.00 | 3.7 | $925.00 |
| Guarisco, Shawn | $250.00 | 9.4 | $2,350.00 |
| Gutierrez, Dalia | $250.00 | 13.8 | $3,450.00 |
| Hood, Emily | $250.00 | 85.5 | $21,375.00 |
| Kumar, Varun | $250.00 | 3.5 | $875.00 |
| Little, Denise | $250.00 | 0.2 | $50.00 |
| Mamdani, Anisha | $250.00 | 5.5 | $1,375.00 |
| McDonald, Carisa | $250.00 | 3.7 | $925.00 |
| Simpson, Tim | $250.00 | 15.2 | $3,800.00 |
| Welch, Justin | $250.00 | 38.5 | $9,625.00 |
| Zhao, Anghua | $250.00 | 6.5 | $1,625.00 |
| Bhandari, Karan | $225.00 | 11.0 | $2,475.00 |
| Jain, Ashima | $225.00 | 1.0 | $225.00 |
| Tomar, Arzoo | $225.00 | 6.0 | $1,350.00 |
| Trivedi, Sanyam | $225.00 | 1.0 | $225.00 |
| Veerabomma, Chandra | $225.00 | 21.0 | $4,725.00 |
| Beacham, Julia | $205.00 | 1.5 | $307.50 |
| Blumer, Jennifer | $205.00 | 37.5 | $7,687.50 |
| Chen, Jesse | $205.00 | 2.3 | $471.50 |

# Highland Capital Management, L.P.

## Deloitte Tax LLP

## Fees Sorted by Category for the Fee Period

October 16, 2019 - August 11, 2021

## Recapitulation

| Name | Rate | Hours | Fees |
|------|------|-------|------|
| Domadia, Prarthana | $205.00 | 0.4 | $82.00 |
| Hood, Emily | $205.00 | 131.8 | $27,019.00 |
| Salazar, Nathalie | $205.00 | 17.4 | $3,567.00 |
| Simpson, Tim | $205.00 | 15.8 | $3,239.00 |
| Welch, Justin | $205.00 | 63.9 | $13,099.50 |