# EXHIBIT 25

**From:** Mark Barker <Mark@BVTax.com>

**To:** Paul Broaddus <PBroaddus@HighlandCapital.com>, Jae Lee <JLee@HighlandCapital.com>

**Cc:** Ross Kirshner <ross@bvtax.com>

**Subject:** SE Fund

**Date:** Sun, 8 Sep 2019 16:57:06 +0000

**Importance:** Normal

**Attachments:** 2018_SE_Multifamily_Holdings,_LLC_Form_1065_Draft_(9-8-19).pdf; 2018_SE_Multifamily_Holdings_Tax_Workbook_(9-3-19).xlsx

---

Paul & Jae,

Attached is a draft of the SE Multifamily Fund 1065 and workbook.

Under the current allocation approach BH is ending up with more than 6% of the overall tax income, seems like this is where we settled, but wanted to point that out.

Also the basis for code AB is understated, will fix on next draft.

Mark Barker
Barker Viggato, LLP
17300 Dallas Parkway, Suite 3035
Dallas, Texas 75248

Phone: 972-789-1313
Fax: 972-789-1315
mark@bvtax.com

CONFIDENTIAL

BARKER VIGGATO, LLP
17300 DALLAS PARKWAY, SUITE 3035
DALLAS, TEXAS 75248
972-789-1313

SEPTEMBER 7, 2019

SE MULTIFAMILY HOLDINGS LLC
300 CRESCENT COURT, SUITE 700
DALLAS, TX 75201
ATTENTION: PAUL BROADDUS

DEAR PAUL,

ENCLOSED ARE YOUR 2018 PARTNERSHIP TAX RETURNS AND 2019 ESTIMATED TAX
VOUCHERS, AS FOLLOWS...

2018 U.S. RETURN OF PARTNERSHIP INCOME

2018 GEORGIA RETURN OF PARTNERSHIP INCOME

2018 MARYLAND RETURN OF PARTNERSHIP INCOME

2019 MARYLAND ESTIMATED TAX VOUCHERS

2018 NORTH CAROLINA RETURN OF PARTNERSHIP INCOME

2018 VIRGINIA RETURN OF PARTNERSHIP INCOME

2018 FLORIDA RETURN OF PARTNERSHIP INCOME

WE PREPARED THE RETURNS FROM INFORMATION YOU FURNISHED US WITHOUT
VERIFICATION.  UPON EXAMINATION OF THE RETURNS BY TAXING AUTHORITIES, REQUESTS
MAY BE MADE FOR UNDERLYING DATA.  WE THEREFORE RECOMMEND THAT YOU PRESERVE
ALL RECORDS WHICH YOU MAY BE CALLED UPON TO PRODUCE IN CONNECTION WITH SUCH
AN EXAMINATION.

YOUR COPY SHOULD BE RETAINED FOR YOUR FILES.

SINCERELY,


MARK BARKER, CPA

CONFIDENTIAL                                                                    D-HCRE-181623

# 2018 TAX RETURN FILING INSTRUCTIONS
## U.S. RETURN OF PARTNERSHIP INCOME

**FOR THE YEAR ENDING**
DECEMBER 31, 2018

**PREPARED FOR:**

SE MULTIFAMILY HOLDINGS LLC
300 CRESCENT COURT, SUITE 700
DALLAS, TX  75201

**PREPARED BY:**

BARKER VIGGATO LLP
17300 DALLAS PARKWAY, SUITE 3035
DALLAS, TX 75248

**TO BE SIGNED AND DATED BY:**

A MEMBER OF THE LLC

**AMOUNT OF TAX:**

NOT APPLICABLE

**MAIL TAX RETURN TO:**

THIS RETURN HAS QUALIFIED FOR ELECTRONIC FILING.  AFTER REVIEWING
YOUR RETURN FOR COMPLETENESS AND ACCURACY, PLEASE SIGN FORM
8879-PE AND CONTACT OUR OFFICE TO CONFIRM THAT YOUR RETURN CAN BE
FILED ELECTRONICALLY.

**FORMS TO BE DISTRIBUTED TO PARTNERS:**

ENCLOSED ARE COPIES OF SCHEDULE K-1 TO BE DISTRIBUTED TO THE
MEMBERS.

**RETURN MUST BE MAILED ON OR BEFORE:**

RETURN FEDERAL FORM 8879-PE TO US BY SEPTEMBER 16, 2019.

**SPECIAL INSTRUCTIONS:**

DO NOT MAIL THE PAPER COPY OF THE RETURN TO THE IRS.

NOTICE 2019-7 HAS BEEN PREPARED AND MUST BE SIGNED BY THE
APPROPRIATE PARTNER OR MEMBER.

CONFIDENTIAL

D-HCRE-181624

***** THIS IS NOT A FILEABLE COPY *****

Form **8879-PE**

Department of the Treasury
Internal Revenue Service

## IRS e-file Signature Authorization
## for Form 1065

▶ Return completed Form 8879-PE to your ERO. (Don't send to the IRS.)
▶ Go to www.irs.gov/Form8879PE for the latest information.
For calendar year 2018, or tax year beginning OCT 1 , 2018, ending DEC 31 ,20 18

OMB No. 1545-0123

**2018**

| Name of partnership | Employer identification number |
|---|---|
| SE MULTIFAMILY HOLDINGS LLC | 32-0576655 |

### Part I   Tax Return Information (Whole dollars only)

| | | |
|---|---|---|
| 1 Gross receipts or sales less returns and allowances (Form 1065, line 1c) | 1 | |
| 2 Gross profit (Form 1065, line 3) | 2 | |
| 3 Ordinary business income (loss) (Form 1065, line 22) | 3 | |
| 4 Net rental real estate income (loss) (Form 1065, Schedule K, line 2) | 4 | 2,188,463. |
| 5 Other net rental income (loss) (Form 1065, Schedule K, line 3c) | 5 | |

### Part II   Declaration and Signature Authorization of Partner or Member
### (Be sure to get a copy of the partnership's return)

Under penalties of perjury, I declare that I am a partner or member of the above partnership and that I have examined a copy of the partnership's 2018 electronic return of partnership income and accompanying schedules and statements and to the best of my knowledge and belief, it is true, correct, and complete. I further declare that the amounts in Part I above are the amounts shown on the copy of the partnership's electronic return of partnership income. I consent to allow my electronic return originator (ERO), transmitter, or intermediate service provider to send the partnership's return to the IRS and to receive from the IRS **(a)** an acknowledgement of receipt or reason for rejection of the transmission and **(b)** the reason for any delay in processing the return. I have selected a personal identification number (PIN) as my signature for the partnership's electronic return of partnership income.

**Partner or Member's PIN: check one box only**

[X] I authorize BARKER VIGGATO LLP to enter my PIN 75248

ERO firm name                                                          Don't enter all zeros

as my signature on the partnership's 2018 electronically filed return of partnership income.

[ ] As a partner or member of the partnership, I will enter my PIN as my signature on the partnership's 2018 electronically filed return of partnership income.

Partner or member's signature ▶ **** THIS IS NOT A FILEABLE COPY ****

Title ▶ SENIOR MANAGER                                          Date ▶

### Part III   Certification and Authentication

**ERO's EFIN/PIN.** Enter your six-digit EFIN followed by your five-digit self-selected PIN. | 75479875248 |

Don't enter all zeros

I certify that the above numeric entry is my PIN, which is my signature on the 2018 electronically filed return of partnership income for the partnership indicated above. I confirm that I am submitting this return in accordance with the requirements of **Pub. 3112,** IRS *e-file* Application and Participation, and **Pub. 4163,** Modernized e-File (MeF) Information for Authorized IRS *e-file* Providers for Business Returns.

ERO's signature ▶                                          Date ▶

## ERO Must Retain This Form - See Instructions
## Don't Submit This Form to the IRS Unless Requested To Do So

**For Paperwork Reduction Act Notice, see instructions.**                    Form **8879-PE** (2018)

LHA

821031 11-21-18

15540907 136757 320576655                    2018.04020 SE MULTIFAMILY HOLDINGS L 32057661

CONFIDENTIAL                                                              D-HCRE-181625

Form **7004**
(Rev. December 2018)
Department of the Treasury
Internal Revenue Service

**Application for Automatic Extension of Time To File Certain
Business Income Tax, Information, and Other Returns**
▶ File a separate application for each return.
▶ Go to www.irs.gov/Form7004 for instructions and the latest information.

OMB No. 1545-0233

**Print
or
Type**

| Name | Identifying number |
|---|---|
| SE MULTIFAMILY HOLDINGS LLC | 32-0576655 |

Number, street, and room or suite no. (If P.O. box, see instructions.)
300 CRESCENT COURT, SUITE 700

City, town, state, and ZIP code (If a foreign address, enter city, province or state, and country (follow the country's practice for entering postal code).)
DALLAS, TX  75201

**Note:** File request for extension by the due date of the return. See instructions before completing this form.

| **Part I** | **Automatic Extension for Certain Business Income Tax, Information, and Other Returns.** | See instructions. |
|---|---|---|

1   Enter the form code for the return listed below that this application is for ........................ `09`

| Application Is For: | Form Code | Application Is For: | Form Code |
|---|---|---|---|
| Form 706-GS(D) | 01 | Form 1120-ND (section 4951 taxes) | 20 |
| Form 706-GS(T) | 02 | Form 1120-PC | 21 |
| Form 1041 (bankruptcy estate only) | 03 | Form 1120-POL | 22 |
| Form 1041 (estate other than a bankruptcy estate) | 04 | Form 1120-REIT | 23 |
| Form 1041 (trust) | 05 | Form 1120-RIC | 24 |
| Form 1041-N | 06 | Form 1120S | 25 |
| Form 1041-QFT | 07 | Form 1120-SF | 26 |
| Form 1042 | 08 | Form 3520-A | 27 |
| Form 1065 | 09 | Form 8612 | 28 |
| Form 1066 | 11 | Form 8613 | 29 |
| Form 1120 | 12 | Form 8725 | 30 |
| Form 1120-C | 34 | Form 8804 | 31 |
| Form 1120-F | 15 | Form 8831 | 32 |
| Form 1120-FSC | 16 | Form 8876 | 33 |
| Form 1120-H | 17 | Form 8924 | 35 |
| Form 1120-L | 18 | Form 8928 | 36 |
| Form 1120-ND | 19 | | |

| **Part II** | **All Filers Must Complete This Part** |
|---|---|

2   If the organization is a foreign corporation that does not have an office or place of business in the United States,
    check here ........................................................................................ ▶ ☐

3   If the organization is a corporation and is the common parent of a group that intends to file a consolidated return,
    check here ........................................................................................ ▶ ☐
    If checked, attach a statement listing the name, address, and employer identification number (EIN) for each member
    covered by this application.

4   If the organization is a corporation or partnership that qualifies under Regulations section 1.6081-5, check here .... ▶ ☐

5a  The application is for calendar year _____, or tax year beginning OCT 1  2018 , and ending DEC 31  2018

  b **Short tax year.** If this tax year is less than 12 months, check the reason:  ☒ Initial return    ☐ Final return
     ☐ Change in accounting period  ☐ Consolidated return to be filed  ☐ Other (See instructions - attach explanation.)

| 6 | Tentative total tax | 6 | 0. |
|---|---|---|---|
| 7 | **Total** payments and credits. See instructions | 7 | |
| 8 | **Balance due.** Subtract line 7 from line 6. See instructions | 8 | |

LHA   **For Privacy Act and Paperwork Reduction Act Notice, see separate instructions.**            Form **7004** (Rev. 12-2018)

819741 12-07-18

15540907 136757 320576655                    2018.04020 SE MULTIFAMILY HOLDINGS L 32057661

CONFIDENTIAL                                                          D-HCRE-181626

Form **1065**
Department of the Treasury
Internal Revenue Service

## U.S. Return of Partnership Income

For calendar year 2018, or tax year beginning OCT 1 , 2018 , ending DEC 31 , 2018

EXTENSION GRANTED TO 09/16/19

OMB No. 1545-0123

**2018**

| | | |
|---|---|---|
| **A** Principal business activity | Name of partnership | **D** Employer identification number |
| REAL ESTATE | SE MULTIFAMILY HOLDINGS LLC | 32-0576655 |
| **B** Principal product or service | Number, street, and room or suite no. If a P.O. box, see instructions. | **E** Date business started |
| REAL ESTATE | 300 CRESCENT COURT, SUITE 700 | 10/01/2018 |
| **C** Business code number | City or town, state or province, country, and ZIP or foreign postal code | **F** Total assets |
| 531390 | DALLAS                    TX 75201 | $1045213978. |

Type or Print

**G** Check applicable boxes: (1) [X] Initial return  (2) [ ] Final return  (3) [ ] Name change  (4) [ ] Address change  (5) [ ] Amended return

**H** Check accounting method: (1) [ ] Cash  (2) [X] Accrual  (3) [ ] Other (specify) ▶

**I** Number of Schedules K-1. Attach one for each person who was a partner at any time during the tax year ▶ 4

**J** Check if Schedules C and M-3 are attached ▶ [X]

**Caution:** Include **only** trade or business income and expenses on lines 1a through 22 below. See instructions for more information.

| | | | | |
|---|---|---|---|---|
| **Income** | **1 a** Gross receipts or sales | 1a | | |
| | **b** Returns and allowances | 1b | | |
| | **c** Balance. Subtract line 1b from line 1a | | 1c | |
| | **2** Cost of goods sold (attach Form 1125-A) | | 2 | |
| | **3** Gross profit. Subtract line 2 from line 1c | | 3 | |
| | **4** Ordinary income (loss) from other partnerships, estates, and trusts (attach statement) | | 4 | |
| | **5** Net farm profit (loss) (attach Schedule F (Form 1040)) | | 5 | |
| | **6** Net gain (loss) from Form 4797, Part II, line 17 (attach Form 4797) | | 6 | |
| | **7** Other income (loss) (attach statement) | | 7 | |
| | **8** **Total income (loss).** Combine lines 3 through 7 | | 8 | |
| **Deductions (see instructions for limitations)** | **9** Salaries and wages (other than to partners) (less employment credits) | | 9 | |
| | **10** Guaranteed payments to partners | | 10 | |
| | **11** Repairs and maintenance | | 11 | |
| | **12** Bad debts | | 12 | |
| | **13** Rent | | 13 | |
| | **14** Taxes and licenses | | 14 | |
| | **15** Interest (see instructions) | | 15 | |
| | **16 a** Depreciation (if required, attach Form 4562) | 16a | | |
| | **b** Less depreciation reported on Form 1125-A and elsewhere on return | 16b | 16c | |
| | **17** Depletion **(Do not deduct oil and gas depletion.)** | | 17 | |
| | **18** Retirement plans, etc. | | 18 | |
| | **19** Employee benefit programs | | 19 | |
| | **20** Other deductions (attach statement) | | 20 | |
| | **21** **Total deductions.** Add the amounts shown in the far right column for lines 9 through 20 | | 21 | |
| | **22** **Ordinary business income (loss).** Subtract line 21 from line 8 | | 22 | 0. |
| **Tax and Payments** | **23** Interest due under the look-back method-completed long-term contracts (attach Form 8697) | | 23 | |
| | **24** Interest due under the look-back method-income forecast method (attach Form 8866) | | 24 | |
| | **25** BBA AAR imputed underpayment (see instructions) | | 25 | |
| | **26** Other taxes (see instructions) | | 26 | |
| | **27** Total balance due. Add lines 23 through 27 | | 27 | |
| | **28** Payment (see instructions) | | 28 | |
| | **29** **Amount owed.** If line 28 is smaller than line 27, enter amount owed | | 29 | |
| | **30** **Overpayment.** If line 28 is larger than line 27, enter overpayment | | 30 | |

**Sign Here**

Under penalties of perjury, I declare that I have examined this return, including accompanying schedules and statements, and to the best of my knowledge and belief, it is true, correct, and complete. Declaration of preparer (other than partner or limited liability company member) is based on all information of which preparer has any knowledge.

▶ _____
Signature of partner or limited liability company member

▶ _____
Date

May the IRS discuss this return with the preparer shown below (see instr.)?
[ ] Yes  [X] No

**Paid Preparer Use Only**

| Print/Type preparer's name | Preparer's signature | Date | Check [ ] if self-employed | PTIN |
|---|---|---|---|---|
| MARK BARKER, CPA | | | | P00583549 |

Firm's name ▶ BARKER VIGGATO LLP

Firm's EIN ▶ 20-1514349

Firm's address ▶ 17300 DALLAS PARKWAY, SUITE 3035
DALLAS, TX 75248

Phone no. (972) 789-1313

LHA  **For Paperwork Reduction Act Notice, see separate instructions.**   811001 12-21-18

Form **1065** (2018)

CONFIDENTIAL

D-HCRE-181627

Form 1065 (2018)   **SE MULTIFAMILY HOLDINGS LLC**                          32-0576655   Page **2**

| **Schedule B** | **Other Information** |
| --- | --- |

| | | Yes | No |
| --- | --- | --- | --- |
| **1** | What type of entity is filing this return? Check the applicable box: | | |

- **a** ☐ Domestic general partnership
- **b** ☐ Domestic limited partnership
- **c** ☒ Domestic limited liability company
- **d** ☐ Domestic limited liability partnership
- **e** ☐ Foreign partnership
- **f** ☐ Other ▶

| | | Yes | No |
| --- | --- | --- | --- |
| **2** | At the end of the tax year: | | |
| **a** | Did any foreign or domestic corporation, partnership (including any entity treated as a partnership), trust, or tax-exempt organization, or any foreign government own, directly or indirectly, an interest of 50% or more in the profit, loss, or capital of the partnership? For rules of constructive ownership, see instructions. If "Yes," attach Schedule B-1, Information on Partners Owning 50% or More of the Partnership | X | |
| **b** | Did any individual or estate own, directly or indirectly, an interest of 50% or more in the profit, loss, or capital of the partnership? For rules of constructive ownership, see instructions. If "Yes," attach Schedule B-1, Information on Partners Owning 50% or More of the Partnership | | X |
| **3** | At the end of the tax year, did the partnership: | | |
| **a** | Own directly 20% or more, or own, directly or indirectly, 50% or more of the total voting power of all classes of stock entitled to vote of any foreign or domestic corporation? For rules of constructive ownership, see instructions. If "Yes," complete (i) through (iv) below | | X |

| (i) Name of Corporation | (ii) Employer Identification Number (if any) | (iii) Country of Incorporation | (iv) Percentage Owned in Voting Stock |
| --- | --- | --- | --- |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |

| | | Yes | No |
| --- | --- | --- | --- |
| **b** | Own directly an interest of 20% or more, or own, directly or indirectly, an interest of 50% or more in the profit, loss, or capital in any foreign or domestic partnership (including an entity treated as a partnership) or in the beneficial interest of a trust? For rules of constructive ownership, see instructions. If "Yes," complete (i) through (v) below | | |

| (i) Name of Entity | (ii) Employer Identification Number (if any) | (iii) Type of Entity | (iv) Country of Organization | (v) Maximum Percentage Owned in Profit, Loss, or Capital |
| --- | --- | --- | --- | --- |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |

| | | Yes | No |
| --- | --- | --- | --- |
| **4** | Does the partnership satisfy **all four** of the following conditions? | | |
| **a** | The partnership's total receipts for the tax year were less than $250,000. | | |
| **b** | The partnership's total assets at the end of the tax year were less than $1 million. | | |
| **c** | Schedules K-1 are filed with the return and furnished to the partners on or before the due date (including extensions) for the partnership return. | | |
| **d** | The partnership is not filing and is not required to file Schedule M-3 | | X |
| | If "Yes," the partnership is not required to complete Schedules L, M-1, and M-2; item F on page 1 of Form 1065; or item L on Schedule K-1. | | |
| **5** | Is this partnership a publicly traded partnership, as defined in section 469(k)(2)? | | X |
| **6** | During the tax year, did the partnership have any debt that was canceled, was forgiven, or had the terms modified so as to reduce the principal amount of the debt? | | X |
| **7** | Has this partnership filed, or is it required to file, Form 8918, Material Advisor Disclosure Statement, to provide information on any reportable transaction? | | X |
| **8** | At any time during calendar year 2018, did the partnership have an interest in or a signature or other authority over a financial account in a foreign country (such as a bank account, securities account, or other financial account)? See instructions for exceptions and filing requirements for FinCEN Form 114, Report of Foreign Bank and Financial Accounts (FBAR). If "Yes," enter the name of the foreign country. ▶ | | X |
| **9** | At any time during the tax year, did the partnership receive a distribution from, or was it the grantor of, or transferor to, a foreign trust? If "Yes," the partnership may have to file Form 3520, Annual Return To Report Transactions With Foreign Trusts and Receipt of Certain Foreign Gifts. See instructions | | X |
| **10 a** | Is the partnership making, or had it previously made (and not revoked), a section 754 election? | | X |
| | See instructions for details regarding a section 754 election. | | |
| **b** | Did the partnership make for this tax year an optional basis adjustment under section 743(b) or 734(b)? If "Yes," attach a statement showing the computation and allocation of the basis adjustment. See instructions | | X |

811011 12-21-18                                                                     Form **1065** (2018)

15540907 136757 320576655                      2018.04020 SE MULTIFAMILY HOLDINGS L 32057661

CONFIDENTIAL
                                                                    D-HCRE-181628

Form 1065 (2018)    SE MULTIFAMILY HOLDINGS LLC                    32-0576655    Page **3**

| **Schedule B** | **Other Information** *(continued)* | | | |
|---|---|---|---|---|
| | | | **Yes** | **No** |
| c | Is the partnership required to adjust the basis of partnership assets under section 743(b) or 734(b) because of a substantial built-in loss (as defined under section 743(d)) or substantial basis reduction (as defined under section 734(d))? If "Yes," attach a statement showing the computation and allocation of the basis adjustment. See instructions | | | | X |
| 11 | Check this box if, during the current or prior tax year, the partnership distributed any property received in a like-kind exchange or contributed such property to another entity (other than disregarded entities wholly owned by the partnership throughout the tax year) ▶ ☐ | | | | |
| 12 | At any time during the tax year, did the partnership distribute to any partner a tenancy-in-common or other undivided interest in partnership property? | | | | X |
| 13 | If the partnership is required to file Form 8858, Information Return of U.S. Persons With Respect To Foreign Disregarded Entities (FDEs) and Foreign Branches (FBs), enter the number of Forms 8858 attached. See instructions ▶ | | | | |
| 14 | Does the partnership have any foreign partners? If "Yes," enter the number of Forms 8805, Foreign Partner's Information Statement of Section 1446 Withholding Tax, filed for this partnership ▶ | 0 | X | |
| 15 | Enter the number of Forms 8865, Return of U.S. Persons With Respect to Certain Foreign Partnerships, attached to this return. ▶ | | | | |
| 16 a | Did you make any payments in 2018 that would require you to file Form(s) 1099? See instructions | | | X | |
| b | If "Yes," did you or will you file required Form(s) 1099? | | | X | |
| 17 | Enter the number of Form(s) 5471, Information Return of U.S. Persons With Respect To Certain Foreign Corporations, attached to this return. ▶ | | | | |
| 18 | Enter the number of partners that are foreign governments under section 892. ▶ | | | | |
| 19 | During the partnership's tax year, did the partnership make any payments that would require it to file Form 1042 and 1042-S under chapter 3 (sections 1441 through 1464) or chapter 4 (sections 1471 through 1474)? | | | | X |
| 20 | Was the partnership a specified domestic entity required to file Form 8938 for the tax year? See the Instructions for Form 8938 | | | | X |
| 21 | Is the partnership a section 721(c) partnership, as defined in Treasury Regulations section 1.721(c)-1T(b)(14)? | | | | X |
| 22 | During the tax year, did the partnership pay or accrue any interest or royalty for which the deduction is not allowed under section 267A? See instructions. If "Yes," enter the total amount of the disallowed deductions. ▶ $ | | | | X |
| 23 | Did the partnership have an election under section 163(j) for any real property trade or business or any farming business in effect during the tax year? See instructions | | | X | |
| 24 | Does the partnership satisfy one of the following conditions and the partnership does not own a pass-through entity with current year, or prior year, carryover excess business interest expense? See instructions | | | X | |
| a | The partnership's aggregate average annual gross receipts (determined under section 448(c)) for the 3 tax years preceding the current tax year do not exceed $25 million, and the partnership is not a tax shelter, or | | | | |
| b | The partnership only has business interest expense from (1) an electing real property trade or business, (2) an electing farming business, or (3) certain utility businesses under section 163(j)(7). If "No," complete and attach Form 8990. | | | | |
| 25 | Is the partnership electing out of the centralized partnership audit regime under section 6221(b)? See instructions If "Yes," the partnership must complete Schedule B-2 (Form 1065). Enter the total from Schedule B-2, Part III, line 3. ▶ _____ If "No," complete Designation of Partnership Representative below. | | | | X |

**Designation of Partnership Representative** (see instructions)

Enter below the information for the partnership representative (PR) for the tax year covered by this return.

| Name of PR ▶ | HIGHLAND CAPITAL MANAGEMENT , LP | U.S. taxpayer identification number of PR ▶ | 75-2716725 |
|---|---|---|---|
| U.S. address of PR ▶ | 300 CRESCENT COURT, SUITE 700 DALLAS, TX  75201 | U.S. phone number of PR ▶ | 972-789-1400 |
| If the PR is an entity, name of the designated individual for the PR ▶ | JAMES DONDERO | U.S. taxpayer identification number of the designated individual ▶ | 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 |
| U.S. address of designated individual ▶ | 300 CRESCENT COURT, SUITE 700 DALLAS, TX 75201 | U.S. phone number of designated individual ▶ | 972-789-1400 |

| 26 | Is the partnership attaching Form 8996 to certify as a Qualified Opportunity Fund? | | | X |
|---|---|---|---|---|
| | If "Yes," enter the amount from Form 8996, line 13. ▶ $ | | | |

Form **1065** (2018)

811021 12-21-18

3

15540907 136757 320576655                    2018.04020 SE MULTIFAMILY HOLDINGS L 32057661

CONFIDENTIAL                                                            D-HCRE-181629

Form 1065 (2018)    SE MULTIFAMILY HOLDINGS LLC    32-0576655    Page **4**

| Schedule K | | Partners' Distributive Share Items | | Total amount |
|---|---|---|---|---|

| | | | | | |
|---|---|---|---|---|---|
| **Income (Loss)** | 1 | Ordinary business income (loss) (page 1, line 22) | | 1 | 0. |
| | 2 | Net rental real estate income (loss) (attach Form 8825)     SEE STATEMENT 1 | | 2 | 2,188,463. |
| | 3a | Other gross rental income (loss) | 3a | | |
| | b | Expenses from other rental activities (attach statement) | 3b | | |
| | c | Other net rental income (loss). Subtract line 3b from line 3a | | 3c | |
| | 4 | Guaranteed payments | | 4 | |
| | 5 | Interest income | | 5 | |
| | 6 | Dividends and dividend equivalents:   a  Ordinary dividends | | 6a | |
| | | b  Qualified dividends | 6b | | |
| | | c  Dividend equivalents | 6c | | |
| | 7 | Royalties | | 7 | |
| | 8 | Net short-term capital gain (loss) (attach Schedule D (Form 1065)) | | 8 | |
| | 9a | Net long-term capital gain (loss) (attach Schedule D (Form 1065)) | | 9a | |
| | b | Collectibles (28%) gain (loss) | 9b | | |
| | c | Unrecaptured section 1250 gain (attach statement) | 9c | | |
| | 10 | Net section 1231 gain (loss) (attach Form 4797) | | 10 | |
| | 11 | Other income (loss) (see instructions) Type ▶ | | 11 | |
| **Deductions** | 12 | Section 179 deduction (attach Form 4562) | | 12 | |
| | 13a | Contributions | | 13a | |
| | b | Investment interest expense | | 13b | |
| | c | Section 59(e)(2) expenditures:  (1) Type ▶ _____ (2) Amount ▶ | | 13c(2) | |
| | d | Other deductions (see instructions) Type ▶     SEE STATEMENT 2 | | 13d | 66,535. |
| **Self-Employ-ment** | 14a | Net earnings (loss) from self-employment | | 14a | 0. |
| | b | Gross farming or fishing income | | 14b | |
| | c | Gross nonfarm income | | 14c | |
| **Credits** | 15a | Low-income housing credit (section 42(j)(5)) | | 15a | |
| | b | Low-income housing credit (other) | | 15b | |
| | c | Qualified rehabilitation expenditures (rental real estate) (attach Form 3468, if applicable) | | 15c | |
| | d | Other rental real estate credits (see instructions) Type ▶ | | 15d | |
| | e | Other rental credits (see instructions)        Type ▶ | | 15e | |
| | f | Other credits (see instructions)            Type ▶ | | 15f | |
| **Foreign Transactions** | 16a | Name of country or U.S. possession ▶ | | | |
| | b | Gross income from all sources | | 16b | |
| | c | Gross income sourced at partner level | | 16c | |
| | | Foreign gross income sourced at partnership level | | | |
| | d | Section 951A category ▶ ___  e  Foreign branch category ▶ | | 16e | |
| | f | Passive category ▶ ___  g  General category ▶ ___  h  Other ▶ | | 16h | |
| | | Deductions allocated and apportioned at partner level | | | |
| | i | Interest expense ▶ ___  j  Other ▶ | | 16j | |
| | | Deductions allocated and apportioned at partnership level to foreign source income | | | |
| | k | Section 951A category ▶ ___  l  Foreign branch category ▶ | | 16l | |
| | m | Passive category ▶ ___  n  General category ▶ ___  o  Other ▶ | | 16o | |
| | p | Total foreign taxes (check one): ▶    Paid ☐    Accrued ☐ | | 16p | |
| | q | Reduction in taxes available for credit (attach statement) | | 16q | |
| | r | Other foreign tax information (attach statement) | | | |
| **Alternative Minimum Tax (AMT) Items** | 17a | Post-1986 depreciation adjustment | | 17a | |
| | b | Adjusted gain or loss | | 17b | |
| | c | Depletion (other than oil and gas) | | 17c | |
| | d | Oil, gas, and geothermal properties - gross income | | 17d | |
| | e | Oil, gas, and geothermal properties - deductions | | 17e | |
| | f | Other AMT items (attach statement) | | 17f | |
| **Other Information** | 18a | Tax-exempt interest income | | 18a | |
| | b | Other tax-exempt income | | 18b | |
| | c | Nondeductible expenses        SEE STATEMENT 3 | | 18c | 1,479. |
| | 19a | Distributions of cash and marketable securities | | 19a | 4,448,237. |
| | b | Distributions of other property | | 19b | |
| | 20a | Investment income | | 20a | |
| | b | Investment expenses | | 20b | |
| | c | Other items and amounts (attach statement)        STMT 4 | | | |

811041 12-21-18

4

Form **1065** (2018)

15540907 136757 320576655                    2018.04020 SE MULTIFAMILY HOLDINGS L 32057661

CONFIDENTIAL
D-HCRE-181630

Form 1065 (2018)   SE MULTIFAMILY HOLDINGS LLC       32-0576655   Page 5

## Analysis of Net Income (Loss)

| | | | | | | |
|---|---|---|---|---|---|---|
| 1 Net income (loss). Combine Schedule K, lines 1 through 11. From the result, subtract the sum of Schedule K, lines 12 through 13d, and 16p | | | | | **1** | 2,121,928. |

| 2 Analysis by partner type: | (i) Corporate | (ii) Individual (active) | (iii) Individual (passive) | (iv) Partnership | (v) Exempt Organization | (vi) Nominee/Other |
|---|---|---|---|---|---|---|
| a General partners | | | | | | |
| b Limited partners | | | | 2,121,928. | | |

## Schedule L | Balance Sheets per Books

| Assets | Beginning of tax year (a) | (b) | End of tax year (c) | (d) |
|---|---|---|---|---|
| 1 Cash | | | | 6,672,933. |
| 2a Trade notes and accounts receivable | | | 1,391,994. | |
| b Less allowance for bad debts | | | | 1,391,994. |
| 3 Inventories | | | | |
| 4 U.S. government obligations | | | | |
| 5 Tax-exempt securities | | | | |
| 6 Other current assets (attach statement) | STATEMENT 5 | | | 11,727,055. |
| 7a Loans to partners (or persons related to partners) | | | | |
| b Mortgage and real estate loans | | | | |
| 8 Other investments (attach statement) | | | | |
| 9a Buildings and other depreciable assets | | | 922,940,269. | |
| b Less accumulated depreciation | | | 7,875,382. | 915,064,887. |
| 10a Depletable assets | | | | |
| b Less accumulated depletion | | | | |
| 11 Land (net of any amortization) | | | | 109,903,667. |
| 12a Intangible assets (amortizable only) | | | 521,670. | |
| b Less accumulated amortization | | | 260,835. | 260,835. |
| 13 Other assets (attach statement) | STATEMENT 6 | | | 192,607. |
| 14 Total assets | | 0. | | 1045213978. |
| **Liabilities and Capital** | | | | |
| 15 Accounts payable | | | | 1,694,894. |
| 16 Mortgages, notes, bonds payable in less than 1 year | | | | |
| 17 Other current liabilities (attach statement) | STATEMENT 7 | | | 11,843,883. |
| 18 All nonrecourse loans | | | | |
| 19a Loans from partners (or persons related to partners) | | | | |
| b Mortgages, notes, bonds payable in 1 year or more | | | | 721,841,787. |
| 20 Other liabilities (attach statement) | STATEMENT 8 | | | 1,753,345. |
| 21 Partners' capital accounts | | | | 308,080,069. |
| 22 Total liabilities and capital | | 0. | | 1045213978. |

## Schedule M-1 | Reconciliation of Income (Loss) per Books With Income (Loss) per Return

Note: The partnership may be required to file Schedule M-3. See instructions.

| | | | | | |
|---|---|---|---|---|---|
| 1 Net income (loss) per books | | -2,673,235. | 6 Income recorded on books this year not included on Schedule K, lines 1 through 11 (itemize): | | |
| 2 Income included on Schedule K, lines 1, 2, 3c, 5, 6a, 7, 8, 9a, 10, and 11, not recorded on books this year (itemize): STMT 9 | 249,735. | | a Tax-exempt interest $ _____ STMT 11         322,842. | | 322,842. |
| 3 Guaranteed payments (other than health insurance) | | | 7 Deductions included on Schedule K, lines 1 through 13d, and 16p, not charged against book income this year (itemize): | | |
| 4 Expenses recorded on books this year not included on Schedule K, lines 1 through 13d and 16p (itemize): STMT 10     260,835. | | | a Depreciation $ _____ STMT 12        511,760. | | 511,760. |
| a Depreciation $    5,117,716. | | | 8 Add lines 6 and 7 | | 834,602. |
| b Travel and entertainment $    1,479. | | 5,380,030. | 9 Income (loss) (Analysis of Net Income (Loss), line 1). Subtract line 8 from line 5 | | 2,121,928. |
| 5 Add lines 1 through 4 | | 2,956,530. | | | |

## Schedule M-2 | Analysis of Partners' Capital Accounts

| | | | | |
|---|---|---|---|---|
| 1 Balance at beginning of year | | | 6 Distributions: a Cash | 4,448,237. |
| 2 Capital contributed: a Cash | 315,201,541. | | b Property | |
| b Property | | | 7 Other decreases (itemize): | |
| 3 Net income (loss) per books | -2,673,235. | | | |
| 4 Other increases (itemize): | | | 8 Add lines 6 and 7 | 4,448,237. |
| 5 Add lines 1 through 4 | 312,528,306. | | 9 Balance at end of year. Subtract line 8 from line 5 | 308,080,069. |

15540907 136757 320576655              2018.04020 SE MULTIFAMILY HOLDINGS L 32057661

CONFIDENTIAL                                                           D-HCRE-181631

## Notice 2019-7 Statement

The rental real estate enterprise(s) treated by the taxpayer as trade(s) or business(s) for IRC Sec. 199A purposes satisfy the requirements in Sec. 3.03 of the proposed revenue procedure in Notice 2019-7.

Under penalties of perjury, I (we) declare that I (we) have examined the statement, and, to the best of my (our) knowledge and belief, the statement contains all the relevant facts relating to the revenue procedure, and such facts are true, correct, and complete.

Signature: _____    Date: _____

814831 02-12-19

6

15540907 136757 320576655        2018.04020 SE MULTIFAMILY HOLDINGS L 32057661

CONFIDENTIAL

| Form **8825** | **Rental Real Estate Income and Expenses of a Partnership or an S Corporation** | |
|---|---|---|
| (Rev. November 2018) Department of the Treasury Internal Revenue Service | ▶ Attach to Form 1065 or Form 1120S.  ▶ Go to www.irs.gov/Form8825 for the latest information. | OMB No. 1545-0123 |

| Name | Employer identification number |
|---|---|
| SE MULTIFAMILY HOLDINGS LLC | 32 0576655 |

**1** Show the type and address of each property. For each rental real estate property listed, report the number of days rented at fair rental value and days with personal use. See instructions. See page 2 to list additional properties.

| | Physical address of each property - street, city, state, ZIP code | Type - Enter code 1-8; see page 2 for list | Fair Rental Days | Personal Use Days |
|---|---|---|---|---|
| A | | 8 – GULFSTREAM ISLES | | |
| B | | 8 – LAKES AT RENAISSANCE PARK | | |
| C | | 8 – RENTAL REAL ESTATE | | |
| D | | | | |

| | | Properties | | | |
|---|---|---|---|---|---|
| | | **A** | **B** | **C** | **D** |
| **Rental Real Estate Income** | | | | | |
| **2** Gross rents | 2 | 2,904,949. | 944,597. | 18,383,583. | |
| **Rental Real Estate Expenses** | | | | | |
| **3** Advertising | 3 | 30,646. | 12,800. | 242,791. | |
| **4** Auto and travel | 4 | | | | |
| **5** Cleaning and maintenance | 5 | 70,546. | 15,772. | 449,170. | |
| **6** Commissions | 6 | | | | |
| **7** Insurance | 7 | 253,331. | 38,874. | 1,064,313. | |
| **8** Legal and other professional fees | 8 | 1,867. | 943. | 31,383. | |
| **9** Interest | 9 | 730,550. | 208,355. | 5,081,673. | |
| **10** Repairs | 10 | 229,849. | 18,984. | 360,115. | |
| **11** Taxes | 11 | 422,962. | 279,805. | 3,288,505. | |
| **12** Utilities | 12 | 94,764. | 85,603. | 1,096,084. | |
| **13** Wages and salaries | 13 | 246,264. | 80,201. | 1,277,600. | |
| **14** Depreciation (see instructions) | 14 | 712,232. | 190,987. | | |
| **15** Other (list) ▶ STMT 14   SEE STATEMENT 15   SEE STATEMENT 16 | 15 | 304,906. | 88,091. | 2,228,974. | |
| **16** Total expenses for each property. Add lines 3 through 15 | 16 | 3,097,917. | 1,020,415. | 15,120,608. | |
| **17** Income or (Loss) from each property. Subtract line 16 from line 2 | 17 | -192,968. | -75,818. | 3,262,975. | |

| | | |
|---|---|---|
| **18a** Total gross rents. Add gross rents from line 2, columns A through H | 18a | 22,233,129. |
| **b** Total expenses. Add total expenses from line 16, columns A through H | 18b | ( 19,238,940.) |
| **19** Net gain (loss) from Form 4797, Part II, line 17, from the disposition of property from rental real estate activities | 19 | |
| **20a** Net income (loss) from rental real estate activities from partnerships, estates, and trusts in which this partnership or S corporation is a partner or beneficiary (from Schedule K-1) | 20a | -805,726. |

**b** Identify below the partnerships, estates, or trusts from which net income (loss) is shown on line 20a. Attach a schedule if more space is needed:

| **(1)** Name | **(2)** Employer identification number |
|---|---|
| SEE STATEMENT 13 | |
| | |
| | |

| | | |
|---|---|---|
| **21** Net rental real estate income (loss). Combine lines 18a through 20a. Enter the result here and on: • Form 1065 or 1120S: Schedule K, line 2 | 21 | 2,188,463. |

For Paperwork Reduction Act Notice, see instructions.

820141
11-15-18   JWA

Form 8825 (Rev. 11-2018)

7

15540907 136757 320576655          2018.04020 SE MULTIFAMILY HOLDINGS L 32057661

CONFIDENTIAL                                                                 D-HCRE-181633

Form 8825 (Rev. 11-2018)    SE MULTIFAMILY HOLDINGS LLC                    32-0576655        Page **2**

**1** Show the type and address of each property. For each rental real estate property listed, report the number of days rented at fair rental value and days with personal use. See instructions.

| | Physical address of each property - street, city, state, ZIP code | Type - Enter code 1-8; see below for list | Fair Rental Days | Personal Use Days |
|---|---|---|---|---|
| **E** | | | | |
| **F** | | | | |
| **G** | | | | |
| **H** | | | | |

| | | Properties | | | |
|---|---|---|---|---|---|
| | | **E** | **F** | **G** | **H** |
| | **Rental Real Estate Income** | | | | |
| **2** | Gross rents | | | | |
| | **Rental Real Estate Expenses** | | | | |
| **3** | Advertising | | | | |
| **4** | Auto and travel | | | | |
| **5** | Cleaning and maintenance | | | | |
| **6** | Commissions | | | | |
| **7** | Insurance | | | | |
| **8** | Legal and other professional fees | | | | |
| **9** | Interest | | | | |
| **10** | Repairs | | | | |
| **11** | Taxes | | | | |
| **12** | Utilities | | | | |
| **13** | Wages and salaries | | | | |
| **14** | Depreciation (see instructions) | | | | |
| **15** | Other (list) ▶ | | | | |
| **16** | Total expenses for each property. Add lines 3 through 15 | | | | |
| **17** | Income or (Loss) from each property. Subtract line 16 from line 2 | | | | |

**Allowable Codes for Type of Property**

1 - Single Family Residence
2 - Multi-Family Residence
3 - Vacation or Short-Term Rental
4 - Commercial
5 - Land
6 - Royalties
7 - Self-Rental
8 - Other (include description with the code on Form 8825 or on a separate statement)

JWA                                                                          Form **8825** (Rev. 11-2018)

820142
11-15-18

15540907 136757 320576655            2018.04020 SE MULTIFAMILY HOLDINGS L 32057661

CONFIDENTIAL                                                 D-HCRE-181634

| SCHEDULE B-1<br>(Form 1065) | **Information on Partners Owning 50% or<br>More of the Partnership** | |
|---|---|---|
| (Rev. September 2017)<br>Department of the Treasury<br>Internal Revenue Service | ▶ Attach to Form 1065.<br>▶ Go to www.irs.gov/Form1065 for the latest information. | OMB No. 1545-0123 |

| Name of partnership | Employer identification number |
|---|---|
| SE MULTIFAMILY HOLDINGS LLC | 32-0576655 |

### Part I    Entities Owning 50% or More of the Partnership    (Form 1065, Schedule B, Question 3a)

Complete columns (i) through (v) below for any foreign or domestic corporation, partnership (including any entity treated as a partnership), trust, tax-exempt organization, or any foreign government that owns, directly or indirectly, an interest of 50% or more in the profit, loss, or capital of the partnership (see instructions).

| (i) Name of Entity | (ii) Employer Identification Number (if any) | (iii) Type of Entity | (iv) Country of Organization | (v) Maximum Percentage Owned in Profit, Loss, or Capital |
|---|---|---|---|---|
| HIGHLAND CAPITAL MANAGEMENT , LP | 75-2716725 | PARTNERSHIP | UNITED STATES | 94.00 |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |

### Part II    Individuals or Estates Owning 50% or More of the Partnership    (Form 1065, Schedule B, Question 3b)

Complete columns (i) through (iv) below for any individual or estate that owns, directly or indirectly, an interest of 50% or more in the profit, loss, or capital of the partnership (see instructions).

| (i) Name of Individual or Estate | (ii) Identifying Number (if any) | (iii) Country of Citizenship (see instructions) | (iv) Maximum Percentage Owned in Profit, Loss, or Capital |
|---|---|---|---|
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |

LHA   **For Paperwork Reduction Act Notice, see the Instructions for Form 1065.**          **Schedule B-1 (Form 1065)** (Rev. 9-2017)

824551 04-01-18

15540907 136757 320576655          2018.04020 SE MULTIFAMILY HOLDINGS L 32057661

CONFIDENTIAL          D-HCRE-181635

**SCHEDULE C**
**(Form 1065)**
(Rev. December 2014)
Department of the Treasury
Internal Revenue Service

# Additional Information for Schedule M-3 Filers

▶ Attach to Form 1065. See separate instructions.
▶ Information about Schedule C (Form 1065) and its instructions is at www.irs.gov/form1065.

OMB No. 1545-0123

Name of partnership

SE MULTIFAMILY HOLDINGS LLC

Employer identification number

32-0576655

| | | Yes | No |
|---|---|---|---|
| 1 | At any time during the tax year, were there any transfers between the partnership and its partners subject to the disclosure requirements of Regulations section 1.707-8? | | X |
| 2 | Does any amount reported on Schedule M-3, Part II, lines 7 or 8, column (d), reflect allocations to this partnership from another partnership of income, gain, loss, deduction, or credit that are disproportionate to this partnership's share of capital in that partnership or its ratio for sharing other items of that partnership? | | X |
| 3 | At any time during the tax year, did the partnership sell, exchange, or transfer any interest in an intangible asset to a related person as defined in sections 267(b) and 707(b)(1)? | | X |
| 4 | At any time during the tax year, did the partnership acquire any interest in an intangible asset from a related person as defined in sections 267(b) and 707(b)(1)? | | X |
| 5 | At any time during the tax year, did the partnership make any change in accounting principle for financial accounting purposes? See instructions for a definition of change in accounting principle | | X |
| 6 | At any time during the tax year, did the partnership make any change in a method of accounting for U.S. income tax purposes? | | X |

JWA **For Paperwork Reduction Act Notice, see the Instructions for Form 1065.**    **Schedule C (Form 1065) (Rev. 12-2014)**

811151
04-01-18

10

CONFIDENTIAL                                                                                        D-HCRE-181636

**SCHEDULE M-3**
(Form 1065)

Department of the Treasury
Internal Revenue Service

# Net Income (Loss) Reconciliation for Certain Partnerships

▶ Attach to Form 1065.
▶ Go to www.irs.gov/Form1065 for instructions and the latest information.

OMB No. 1545-0123

**2018**

Name of partnership

SE MULTIFAMILY HOLDINGS LLC

Employer identification number

32-0576655

This Schedule M-3 is being filed because (check all that apply):

A [X] The amount of the partnership's total assets at the end of the tax year is equal to $10 million or more.

B [X] The amount of the partnership's adjusted total assets for the year is equal to $10 million or more. If box B is checked, enter the amount of adjusted total assets for the tax year 1,052,335,450. .

C [ ] The amount of total receipts for the tax year is equal to $35 million or more. If box C is checked, enter the total receipts for the tax year _____

D [X] An entity that is a reportable entity partner with respect to the partnership owns or is deemed to own an interest of 50% or more in the partnership's capital, profit, or loss on any day during the tax year of the partnership.

| Name of Reportable Entity Partner | Identifying Number | Maximum Percentage Owned or Deemed Owned |
|---|---|---|
| HIGHLAND CAPITAL MANAGEMENT LP | 75-2716725 | 94.0000% |
| | | |

E [ ] Voluntary Filer

## Part I   Financial Information and Net Income (Loss) Reconciliation

1a Did the partnership file SEC Form 10-K for its income statement period ending with or within this tax year?
　[ ] **Yes.** Skip lines 1b and 1c and complete lines 2 through 11 with respect to that SEC Form 10-K.
　[X] **No.** Go to line 1b. See instructions if multiple non-tax-basis income statements are prepared.

 b Did the partnership prepare a certified audited non-tax-basis income statement for that period?
　[X] **Yes.** Skip line 1c and complete lines 2 through 11 with respect to that income statement.
　[ ] **No.** Go to line 1c.

 c Did the partnership prepare a non-tax-basis income statement for that period?
　[ ] **Yes.** Complete lines 2 through 11 with respect to that income statement.
　[ ] **No.** Skip lines 2 through 3b and enter the partnership's net income (loss) per its books and records on line 4a.

2 Enter the income statement period:   Beginning 10/01/2018   Ending 12/31/2018

3a Has the partnership's income statement been restated for the income statement period on line 2?
　[ ] **Yes.** (If "Yes," attach a statement and the amount of each item restated.)
　[X] **No.**

 b Has the partnership's income statement been restated for any of the five income statement periods immediately preceding the period on line 2?
　[ ] **Yes.** (If "Yes," attach a statement and the amount of each item restated.)
　[X] **No.**

| | | |
|---|---|---|
| 4a Worldwide consolidated net income (loss) from income statement source identified in Part I, line 1 | **4a** | -2,673,235. |
| b Indicate accounting standard used for line 4a (see instructions): | | |
|   1 [X] GAAP   2 [ ] IFRS   3 [ ] 704(b) | | |
|   4 [ ] Tax-basis   5 [ ] Other: (specify) ▶ | | |
| 5a Net income from noninclludible foreign entities (attach statement) | **5a** | ( ) |
| b Net loss from noninclludible foreign entities (attach statement and enter as a positive amount) | **5b** | |
| 6a Net income from noninclludible U.S. entities (attach statement) | **6a** | ( ) |
| b Net loss from noninclludible U.S. entities (attach statement and enter as a positive amount) | **6b** | |
| 7a Net income (loss) of other foreign disregarded entities (attach statement) | **7a** | |
| b Net income (loss) of other U.S. disregarded entities (attach statement) | **7b** | |
| 8 Adjustment to eliminations of transactions between includible entities and noninclludible entities (attach stmt.) | **8** | |
| 9 Adjustment to reconcile income statement period to tax year (attach statement) | **9** | |
| 10 Other adjustments to reconcile to amount on line 11 (attach statement) | **10** | |
| 11 **Net income (loss) per income statement of the partnership.** Combine lines 4a through 10 | **11** | -2,673,235. |

Note. Part I, line 11, must equal Part II, line 26, column (a) or Schedule M-1, line 1. See instructions.

12 Enter the total amount (not just the partnership's share) of the assets and liabilities of all entities included or removed on the following lines:

| | Total Assets | Total Liabilities |
|---|---|---|
| a Included on Part I, line 4 | 1,045,213,978. | 737,133,909. |
| b Removed on Part I, line 5 | | |
| c Removed on Part I, line 6 | | |
| d Included on Part I, line 7 | | |

**For Paperwork Reduction Act Notice, see the Instructions for your return.**

Schedule M-3 (Form 1065) 2018

810991 01-03-19   JWA

15540907 136757 320576655          2018.04020 SE MULTIFAMILY HOLDINGS L 32057661

CONFIDENTIAL

D-HCRE-181637

Schedule M-3 (Form 1065) 2018

Page **2**

| Name of partnership | Employer identification number |
|---|---|
| SE MULTIFAMILY HOLDINGS LLC | 32-0576655 |

**Part II**  Reconciliation of Net Income (Loss) per Income Statement of Partnership with Income (Loss) per Return

| | Income (Loss) Items | (a) Income (Loss) per Income Statement | (b) Temporary Difference | (c) Permanent Difference | (d) Income (Loss) per Tax Return |
|---|---|---|---|---|---|
| | Attach statements for lines 1 through 10. | | | | |
| 1 | Income (loss) from equity method foreign corporations | | | | |
| 2 | Gross foreign dividends not previously taxed | | | | |
| 3 | Subpart F, QEF, and similar income inclusions | | | | |
| 4 | Gross foreign distributions previously taxed | | | | |
| 5 | Income (loss) from equity method U.S. corporations | | | | |
| 6 | U.S. dividends | | | | |
| 7 | Income (loss) from U.S. partnerships STMT 17 | -726,566. | -322,842. | | -1,049,408. |
| 8 | Income (loss) from foreign partnerships | | | | |
| 9 | Income (loss) from other pass-through entities STMT 18 | 177,130. | 17. | | 177,147. |
| 10 | Items relating to reportable transactions | | | | |
| 11 | Interest income (see instructions) | | | | |
| 12 | Total accrual to cash adjustment | | | | |
| 13 | Hedging transactions | | | | |
| 14 | Mark-to-market income (loss) | | | | |
| 15 | Cost of goods sold (see instructions) | ( ) | | | ( ) |
| 16 | Sale versus lease (for sellers and/or lessors) | | | | |
| 17 | Section 481(a) adjustments | | | | |
| 18 | Unearned/deferred revenue | | | | |
| 19 | Income recognition from long-term contracts | | | | |
| 20 | Original issue discount and other imputed interest | | | | |
| 21a | Income statement gain/loss on sale, exchange, abandonment, worthlessness, or other disposition of assets other than inventory and pass-through entities | -3,888. | 3,888. | | |
| b | Gross capital gains from Schedule D, excluding amounts from pass-through entities | | | | |
| c | Gross capital losses from Schedule D, excluding amounts from pass-through entities, abandonment losses, and worthless stock losses | | | | |
| d | Net gain/loss reported on Form 4797, line 17, excluding amounts from pass-through entities, abandonment losses, and worthless stock losses | | | | |
| e | Abandonment losses | | | | |
| f | Worthless stock losses (attach statement) | | | | |
| g | Other gain/loss on disposition of assets other than inventory | | | | |
| 22 | Other income (loss) items with differences (attach statement) STMT 19 | 18,137,753. | 245,830. | | 18,383,583. |
| 23 | **Total income (loss) items.** Combine lines 1 through 22 | 17,584,429. | -73,107. | | 17,511,322. |
| 24 | **Total expense/deduction items** (from Part III, line 31) (see instructions) | -21,969,234. | 4,866,791. | 1,479. | -17,100,964. |
| 25 | Other items with no differences STMT 20 | 1,711,570. | | | 1,711,570. |
| 26 | **Reconciliation totals.** Combine lines 23 through 25 | -2,673,235. | 4,793,684. | 1,479. | 2,121,928. |

**Note.** Line 26, column (a), must equal Part I, line 11, and column (d) must equal Form 1065, Analysis of Net Income (Loss), line 1.

JWA

Schedule M-3 (Form 1065) 2018

810992
01-03-19

15540907 136757 320576655          2018.04020 SE MULTIFAMILY HOLDINGS L 32057661

CONFIDENTIAL

D-HCRE-181638

Schedule M-3 (Form 1065) 2018                                                                                          Page **3**

| Name of partnership | Employer identification number |
|---|---|
| SE MULTIFAMILY HOLDINGS LLC | 32-0576655 |

**Part III**   Reconciliation of Net Income (Loss) per Income Statement of Partnership With Income (Loss) per Return - Expense/Deduction Items

| | Expense/Deduction Items | (a) Expense per Income Statement | (b) Temporary Difference | (c) Permanent Difference | (d) Deduction per Tax Return |
|---|---|---|---|---|---|
| 1 | State and local current income tax expense | 80,971. | | | 80,971. |
| 2 | State and local deferred income tax expense | | | | |
| 3 | Foreign current income tax expense (other than foreign withholding taxes) | | | | |
| 4 | Foreign deferred income tax expense | | | | |
| 5 | Equity-based compensation | | | | |
| 6 | Meals and entertainment        STMT 22 | 2,958. | | -1,479. | 1,479. |
| 7 | Fines and penalties | | | | |
| 8 | Judgments, damages, awards, and similar costs | | | | |
| 9 | Guaranteed payments | | | | |
| 10 | Pension and profit-sharing | | | | |
| 11 | Other post-retirement benefits | | | | |
| 12 | Deferred compensation | | | | |
| 13 | Charitable contribution of cash and tangible property | | | | |
| 14 | Charitable contribution of intangible property | | | | |
| 15 | Organizational expenses as per Regulations section 1.709-2(a) | | | | |
| 16 | Syndication expenses as per Regulations section 1.709-2(b) .. | | | | |
| 17 | Current year acquisition/reorganization investment banking fees | | | | |
| 18 | Current year acquisition/reorganization legal and accounting fees | | | | |
| 19 | Amortization/impairment of goodwill | | | | |
| 20 | Amortization of acquisition, reorganization, and start-up costs | | | | |
| 21 | Other amortization or impairment write-offs        STMT 23 | 313,635. | -260,835. | | 52,800. |
| 22 | Reserved | | | | |
| 23a | Depletion - Oil & Gas | | | | |
| b | Depletion - Other than Oil & Gas | | | | |
| 24 | Intangible drilling & development costs | | | | |
| 25 | Depreciation | 6,020,935. | -5,117,716. | | 903,219. |
| 26 | Bad debt expense        STMT 24 | 217,455. | | | 217,455. |
| 27 | Interest expense (see instructions) | 6,020,578. | | | 6,020,578. |
| 28 | Purchase versus lease (for purchasers and/or lessees) | | | | |
| 29 | Research and development costs | | | | |
| 30 | Other expense/deduction items with differences (attach statement)        STMT 25 | 9,312,702. | 511,760. | | 9,824,462. |
| 31 | **Total expense/deduction items.** Combine lines 1 through 30. Enter here and on Part II, line 24, reporting positive amounts as negative and negative amounts as positive | 21,969,234. | -4,866,791. | -1,479. | 17,100,964. |

JWA                                                                                          **Schedule M-3 (Form 1065) 2018**

810993
01-03-19

13

15540907 136757 320576655          2018.04020 SE MULTIFAMILY HOLDINGS L 32057661

CONFIDENTIAL                                                                                          D-HCRE-181639

| Form **4562** | **Depreciation and Amortization** (Including Information on Listed Property) | R–    1 | OMB No. 1545-0172 **2018** |
|---|---|---|---|
| Department of the Treasury Internal Revenue Service    (99) | ▶ Attach to your tax return. ▶ Go to www.irs.gov/Form4562 for instructions and the latest information. | | Attachment Sequence No. **179** |

| Name(s) shown on return | Business or activity to which this form relates | Identifying number |
|---|---|---|
| SE MULTIFAMILY HOLDINGS LLC | GULFSTREAM ISLES | 32-0576655 |

**Part I**    Election To Expense Certain Property Under Section 179 **Note:** If you have any listed property, complete Part V before you complete Part I.

| | | |
|---|---|---|
| 1 | Maximum amount (see instructions) | **1** | |
| 2 | Total cost of section 179 property placed in service (see instructions) | **2** | |
| 3 | Threshold cost of section 179 property before reduction in limitation | **3** | |
| 4 | Reduction in limitation. Subtract line 3 from line 2. If zero or less, enter -0- | **4** | |
| 5 | Dollar limitation for tax year. Subtract line 4 from line 1. If zero or less, enter -0-. If married filing separately, see instructions | **5** | |

| 6 | (a) Description of property | (b) Cost (business use only) | (c) Elected cost |
|---|---|---|---|
| | | | |
| | | | |
| | | | |
| | | | |

| | | |
|---|---|---|
| 7 | Listed property. Enter the amount from line 29 | **7** | |
| 8 | Total elected cost of section 179 property. Add amounts in column (c), lines 6 and 7 | **8** | |
| 9 | Tentative deduction. Enter the **smaller** of line 5 or line 8 | **9** | |
| 10 | Carryover of disallowed deduction from line 13 of your 2017 Form 4562 | **10** | |
| 11 | Business income limitation. Enter the smaller of business income (not less than zero) or line 5 | **11** | |
| 12 | Section 179 expense deduction. Add lines 9 and 10, but don't enter more than line 11 | **12** | |
| 13 | Carryover of disallowed deduction to 2019. Add lines 9 and 10, less line 12 ▶ | **13** | |

**Note:** Don't use Part II or Part III below for listed property. Instead, use Part V.

**Part II**    Special Depreciation Allowance and Other Depreciation (Don't include listed property.)

| | | |
|---|---|---|
| 14 | Special depreciation allowance for qualified property (other than listed property) placed in service during the tax year | **14** | |
| 15 | Property subject to section 168(f)(1) election | **15** | |
| 16 | Other depreciation (including ACRS) | **16** | |

**Part III**    MACRS Depreciation (Don't include listed property. See instructions.)

**Section A**

| | | |
|---|---|---|
| 17 | MACRS deductions for assets placed in service in tax years beginning before 2018 | **17** | |
| 18 | If you are electing to group any assets placed in service during the tax year into one or more general asset accounts, check here ▶ ☐ | | |

**Section B - Assets Placed in Service During 2018 Tax Year Using the General Depreciation System**

| (a) Classification of property | (b) Month and year placed in service | (c) Basis for depreciation (business/investment use only - see instructions) | (d) Recovery period | (e) Convention | (f) Method | (g) Depreciation deduction |
|---|---|---|---|---|---|---|
| 19a    3-year property | | | | | | |
| b    5-year property | | | | | | |
| c    7-year property | | | | | | |
| d    10-year property | | | | | | |
| e    15-year property | | | | | | |
| f    20-year property | | | | | | |
| g    25-year property | | | 25 yrs. | | S/L | |
| h    Residential rental property | / | | 27.5 yrs. | MM | S/L | |
| | / | | 27.5 yrs. | MM | S/L | |
| i    Nonresidential real property | / | | 39 yrs. | MM | S/L | |
| | / | | | MM | S/L | |

**Section C - Assets Placed in Service During 2018 Tax Year Using the Alternative Depreciation System**

| | | | | | | |
|---|---|---|---|---|---|---|
| 20a    Class life | | 2,392,798. | VARIES | MQ | S/L | 66,439. |
| b    12-year | | 65,849. | 12 yrs. | MQ | S/L | 1,372. |
| c    30-year | 10 /18 | 92,796,706. | 30 yrs. | MM | S/L | 644,421. |
| d    40-year | / | | 40 yrs. | MM | S/L | |

**Part IV**    Summary (See instructions.)

| | | |
|---|---|---|
| 21 | Listed property. Enter amount from line 28 | **21** | |
| 22 | **Total.** Add amounts from line 12, lines 14 through 17, lines 19 and 20 in column (g), and line 21. Enter here and on the appropriate lines of your return. Partnerships and S corporations - see instr. | **22** | 712,232. |
| 23 | For assets shown above and placed in service during the current year, enter the portion of the basis attributable to section 263A costs | **23** | |

816251 12-26-18    LHA    **For Paperwork Reduction Act Notice, see separate instructions.**    Form **4562** (2018)

CONFIDENTIAL                                                                              D-HCRE-181640

Form 4562 (2018)   **SE MULTIFAMILY HOLDINGS LLC**   32-0576655   Page **2**

**Part V** | Listed Property (Include automobiles, certain other vehicles, certain aircraft, and property used for entertainment, recreation, or amusement.)

Note: For any vehicle for which you are using the standard mileage rate or deducting lease expense, complete **only** 24a, 24b, columns (a) through (c) of Section A, all of Section B, and Section C if applicable.

**Section A - Depreciation and Other Information (Caution:** See the instructions for limits for passenger automobiles.)

24a Do you have evidence to support the business/investment use claimed? ☐ Yes ☐ No 24b If "Yes," is the evidence written? ☐ Yes ☐ No

| (a) Type of property (list vehicles first) | (b) Date placed in service | (c) Business/ investment use percentage | (d) Cost or other basis | (e) Basis for depreciation (business/investment use only) | (f) Recovery period | (g) Method/ Convention | (h) Depreciation deduction | (i) Elected section 179 cost |
|---|---|---|---|---|---|---|---|---|
| 25 Special depreciation allowance for qualified listed property placed in service during the tax year and used more than 50% in a qualified business use | | | | | 25 | | | |
| 26 Property used more than 50% in a qualified business use: | | | | | | | | |
| | : : | % | | | | | | |
| | : : | % | | | | | | |
| | : : | % | | | | | | |
| 27 Property used 50% or less in a qualified business use: | | | | | | | | |
| | : : | % | | | S/L - | | | |
| | : : | % | | | S/L - | | | |
| | : : | % | | | S/L - | | | |
| 28 Add amounts in column (h), lines 25 through 27. Enter here and on line 21, page 1 | | | | | | 28 | | |
| 29 Add amounts in column (i), line 26. Enter here and on line 7, page 1 | | | | | | | | 29 |

**Section B - Information on Use of Vehicles**

Complete this section for vehicles used by a sole proprietor, partner, or other "more than 5% owner," or related person. If you provided vehicles to your employees, first answer the questions in Section C to see if you meet an exception to completing this section for those vehicles.

| | (a) Vehicle | | (b) Vehicle | | (c) Vehicle | | (d) Vehicle | | (e) Vehicle | | (f) Vehicle | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 30 Total business/investment miles driven during the year (**don't** include commuting miles) | | | | | | | | | | | | |
| 31 Total commuting miles driven during the year | | | | | | | | | | | | |
| 32 Total other personal (noncommuting) miles driven | | | | | | | | | | | | |
| 33 Total miles driven during the year. Add lines 30 through 32 | | | | | | | | | | | | |
| 34 Was the vehicle available for personal use during off-duty hours? | Yes | No | Yes | No | Yes | No | Yes | No | Yes | No | Yes | No |
| 35 Was the vehicle used primarily by a more than 5% owner or related person? | | | | | | | | | | | | |
| 36 Is another vehicle available for personal use? | | | | | | | | | | | | |

**Section C - Questions for Employers Who Provide Vehicles for Use by Their Employees**

Answer these questions to determine if you meet an exception to completing Section B for vehicles used by employees who **aren't** more than 5% owners or related persons.

| | Yes | No |
|---|---|---|
| 37 Do you maintain a written policy statement that prohibits all personal use of vehicles, including commuting, by your employees? | | |
| 38 Do you maintain a written policy statement that prohibits personal use of vehicles, except commuting, by your employees? See the instructions for vehicles used by corporate officers, directors, or 1% or more owners | | |
| 39 Do you treat all use of vehicles by employees as personal use? | | |
| 40 Do you provide more than five vehicles to your employees, obtain information from your employees about the use of the vehicles, and retain the information received? | | |
| 41 Do you meet the requirements concerning qualified automobile demonstration use? | | |

**Note:** If your answer to 37, 38, 39, 40, or 41 is "Yes," don't complete Section B for the covered vehicles.

**Part VI** | Amortization

| (a) Description of costs | (b) Date amortization begins | (c) Amortizable amount | (d) Code section | (e) Amortization period or percentage | (f) Amortization for this year |
|---|---|---|---|---|---|
| 42 Amortization of costs that begins during your 2018 tax year: | | | | | |
| | : : | | | | |
| | : : | | | | |
| 43 Amortization of costs that began before your 2018 tax year | | | | 43 | |
| 44 **Total.** Add amounts in column (f). See the instructions for where to report | | | | 44 | |

816252 12-26-18

Form 4562 (2018)

15540907 136757 320576655          2018.04020 SE MULTIFAMILY HOLDINGS L 32057661

CONFIDENTIAL                                                                    D-HCRE-181641

| Form **4562** | **Depreciation and Amortization** | | | | R- | 2 | OMB No. 1545-0172 |
|---|---|---|---|---|---|---|---|
| | **(Including Information on Listed Property)** | | | | | | **2018** |
| Department of the Treasury Internal Revenue Service   (99) | ▶ Attach to your tax return. ▶ Go to www.irs.gov/Form4562 for instructions and the latest information. | | | | | | Attachment Sequence No. **179** |

| Name(s) shown on return | Business or activity to which this form relates | Identifying number |
|---|---|---|
| SE MULTIFAMILY HOLDINGS LLC | LAKES AT RENAISSANCE PARK | 32-0576655 |

**Part I** | **Election To Expense Certain Property Under Section 179** Note: If you have any listed property, complete Part V before you complete Part I.

| | | |
|---|---|---|
| **1** Maximum amount (see instructions) | **1** | |
| **2** Total cost of section 179 property placed in service (see instructions) | **2** | |
| **3** Threshold cost of section 179 property before reduction in limitation | **3** | |
| **4** Reduction in limitation. Subtract line 3 from line 2. If zero or less, enter -0- | **4** | |
| **5** Dollar limitation for tax year. Subtract line 4 from line 1. If zero or less, enter -0-. If married filing separately, see instructions | **5** | |

| **6** | (a) Description of property | (b) Cost (business use only) | (c) Elected cost |
|---|---|---|---|
| | | | |
| | | | |
| | | | |
| | | | |

| | | | |
|---|---|---|---|
| **7** Listed property. Enter the amount from line 29 | **7** | | |
| **8** Total elected cost of section 179 property. Add amounts in column (c), lines 6 and 7 | | **8** | |
| **9** Tentative deduction. Enter the **smaller** of line 5 or line 8 | | **9** | |
| **10** Carryover of disallowed deduction from line 13 of your 2017 Form 4562 | | **10** | |
| **11** Business income limitation. Enter the smaller of business income (not less than zero) or line 5 | | **11** | |
| **12** Section 179 expense deduction. Add lines 9 and 10, but don't enter more than line 11 | | **12** | |
| **13** Carryover of disallowed deduction to 2019. Add lines 9 and 10, less line 12 ▶ | **13** | | |

Note: Don't use Part II or Part III below for listed property. Instead, use Part V.

**Part II** | **Special Depreciation Allowance and Other Depreciation (Don't** include listed property.)

| | | |
|---|---|---|
| **14** Special depreciation allowance for qualified property (other than listed property) placed in service during the tax year | **14** | |
| **15** Property subject to section 168(f)(1) election | **15** | |
| **16** Other depreciation (including ACRS) | **16** | |

**Part III** | **MACRS Depreciation (Don't** include listed property. See instructions.)

**Section A**

| | | |
|---|---|---|
| **17** MACRS deductions for assets placed in service in tax years beginning before 2018 | **17** | |
| **18** If you are electing to group any assets placed in service during the tax year into one or more general asset accounts, check here ▶ ☐ | | |

**Section B - Assets Placed in Service During 2018 Tax Year Using the General Depreciation System**

| (a) Classification of property | (b) Month and year placed in service | (c) Basis for depreciation (business/investment use only - see instructions) | (d) Recovery period | (e) Convention | (f) Method | (g) Depreciation deduction |
|---|---|---|---|---|---|---|
| **19a** 3-year property | | | | | | |
| **b** 5-year property | | | | | | |
| **c** 7-year property | | | | | | |
| **d** 10-year property | | | | | | |
| **e** 15-year property | | | | | | |
| **f** 20-year property | | | | | | |
| **g** 25-year property | | | 25 yrs. | | S/L | |
| **h** Residential rental property | / | | 27.5 yrs. | MM | S/L | |
| | / | | 27.5 yrs. | MM | S/L | |
| **i** Nonresidential real property | / | | 39 yrs. | MM | S/L | |
| | / | | | MM | S/L | |

**Section C - Assets Placed in Service During 2018 Tax Year Using the Alternative Depreciation System**

| | | | | | | |
|---|---|---|---|---|---|---|
| **20a** Class life | | 709,329. | VARIES | MQ | S/L | 19,703. |
| **b** 12-year | | 12,256. | 12 yrs. | MQ | S/L | 255. |
| **c** 30-year | 10 /18 | 24,628,132. | 30 yrs. | MM | S/L | 171,029. |
| **d** 40-year | / | | 40 yrs. | MM | S/L | |

**Part IV** | **Summary (See instructions.)**

| | | |
|---|---|---|
| **21** Listed property. Enter amount from line 28 | **21** | |
| **22** **Total.** Add amounts from line 12, lines 14 through 17, lines 19 and 20 in column (g), and line 21. Enter here and on the appropriate lines of your return. Partnerships and S corporations - see instr. | **22** | 190,987. |
| **23** For assets shown above and placed in service during the current year, enter the portion of the basis attributable to section 263A costs | **23** | |

816251 12-26-18   LHA   **For Paperwork Reduction Act Notice, see separate instructions.** Form **4562** (2018)

15540907 136757 320576655                2018.04020 SE MULTIFAMILY HOLDINGS L 32057661

| Form 4562 (2018) | SE MULTIFAMILY HOLDINGS LLC | 32-0576655 | Page **2** |
|---|---|---|---|

**Part V** Listed Property (Include automobiles, certain other vehicles, certain aircraft, and property used for entertainment, recreation, or amusement.)

Note: For any vehicle for which you are using the standard mileage rate or deducting lease expense, complete **only** 24a, 24b, columns (a) through (c) of Section A, all of Section B, and Section C if applicable.

**Section A - Depreciation and Other Information (Caution: See the instructions for limits for passenger automobiles.)**

24a   Do you have evidence to support the business/investment use claimed? [ ] Yes [ ] No   24b If "Yes," is the evidence written? [ ] Yes [ ] No

| (a) Type of property (list vehicles first) | (b) Date placed in service | (c) Business/ investment use percentage | (d) Cost or other basis | (e) Basis for depreciation (business/investment use only) | (f) Recovery period | (g) Method/ Convention | (h) Depreciation deduction | (i) Elected section 179 cost |
|---|---|---|---|---|---|---|---|---|
| 25 Special depreciation allowance for qualified listed property placed in service during the tax year and used more than 50% in a qualified business use ......... | | | | | 25 | | | |
| 26 Property used more than 50% in a qualified business use: | | | | | | | | |
| | : : | % | | | | | | |
| | : : | % | | | | | | |
| | : : | % | | | | | | |
| 27 Property used 50% or less in a qualified business use: | | | | | | | | |
| | : : | % | | | S/L - | | | |
| | : : | % | | | S/L - | | | |
| | : : | % | | | S/L - | | | |
| 28 Add amounts in column (h), lines 25 through 27. Enter here and on line 21, page 1 ......... | | | | | | 28 | | |
| 29 Add amounts in column (i), line 26. Enter here and on line 7, page 1 ......... | | | | | | | 29 | |

**Section B - Information on Use of Vehicles**

Complete this section for vehicles used by a sole proprietor, partner, or other "more than 5% owner," or related person. If you provided vehicles to your employees, first answer the questions in Section C to see if you meet an exception to completing this section for those vehicles.

| | (a) Vehicle | | (b) Vehicle | | (c) Vehicle | | (d) Vehicle | | (e) Vehicle | | (f) Vehicle | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 30 Total business/investment miles driven during the year (**don't** include commuting miles) ......... | | | | | | | | | | | | |
| 31 Total commuting miles driven during the year ... | | | | | | | | | | | | |
| 32 Total other personal (noncommuting) miles driven ......... | | | | | | | | | | | | |
| 33 Total miles driven during the year. Add lines 30 through 32 | | | | | | | | | | | | |
| 34 Was the vehicle available for personal use during off-duty hours? ......... | Yes | No | Yes | No | Yes | No | Yes | No | Yes | No | Yes | No |
| 35 Was the vehicle used primarily by a more than 5% owner or related person? ......... | | | | | | | | | | | | |
| 36 Is another vehicle available for personal use? ......... | | | | | | | | | | | | |

**Section C - Questions for Employers Who Provide Vehicles for Use by Their Employees**

Answer these questions to determine if you meet an exception to completing Section B for vehicles used by employees who **aren't** more than 5% owners or related persons.

| | Yes | No |
|---|---|---|
| 37 Do you maintain a written policy statement that prohibits all personal use of vehicles, including commuting, by your employees? ......... | | |
| 38 Do you maintain a written policy statement that prohibits personal use of vehicles, except commuting, by your employees? See the instructions for vehicles used by corporate officers, directors, or 1% or more owners ......... | | |
| 39 Do you treat all use of vehicles by employees as personal use? ......... | | |
| 40 Do you provide more than five vehicles to your employees, obtain information from your employees about the use of the vehicles, and retain the information received? ......... | | |
| 41 Do you meet the requirements concerning qualified automobile demonstration use? ......... | | |

Note: If your answer to 37, 38, 39, 40, or 41 is "Yes," don't complete Section B for the covered vehicles.

**Part VI** Amortization

| (a) Description of costs | (b) Date amortization begins | (c) Amortizable amount | (d) Code section | (e) Amortization period or percentage | (f) Amortization for this year |
|---|---|---|---|---|---|
| 42 Amortization of costs that begins during your 2018 tax year: | | | | | |
| | : : | | | | |
| | : : | | | | |
| 43 Amortization of costs that began before your 2018 tax year ......... | | | | 43 | |
| 44 **Total.** Add amounts in column (f). See the instructions for where to report ......... | | | | 44 | |

816252 12-26-18           Form **4562** (2018)

15540907 136757 320576655        2018.04020 SE MULTIFAMILY HOLDINGS L 32057661

CONFIDENTIAL          D-HCRE-181643

## 2018 DEPRECIATION AND AMORTIZATION REPORT

GULFSTREAM ISLES

R- 1

| Asset No. | Description | Date Acquired | Method | Life | Conv | Line No. | Unadjusted Cost Or Basis | Bus % Excl | Section 179 Expense | Reduction In Basis | Basis For Depreciation | Beginning Accumulated Depreciation | Current Sec 179 Expense | Current Year Deduction | Ending Accumulated Depreciation |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | BUILDINGS | 10/01/18 | ADS | 30.00 | MM | 20C | 92779101. | | | | 92779101. | | | 644,299. | 644,299. |
| 2 | FF&E | 10/01/18 | ADS | 9.00 | MQ | 20A | 2,228,781. | | | | 2,228,781. | | | 61,911. | 61,911. |
| 3 | EQUIPMENT | 10/01/18 | ADS | 12.00 | MQ | 20E | 65,849. | | | | 65,849. | | | 1,372. | 1,372. |
| 4 | EQUIPMENT ADDITIONS | 10/01/18 | ADS | 9.00 | MQ | 20A | 162,167. | | | | 162,167. | | | 4,505. | 4,505. |
| 6 | LAND | 10/01/18 | L | | | | 8,580,509. | | | | 8,580,509. | | | 0. | 0. |
| 17 | BUILDING ADDITIONS | 10/01/18 | ADS | 30.00 | MM | 20C | 17,605. | | | | 17,605. | | | 122. | 122. |
| 19 | LAND IMPROVEMENTS | 10/01/18 | ADS | 20.00 | MQ | 20A | 1,850. | | | | 1,850. | | | 23. | 23. |
| | * TOTAL RENTAL DEPRECIATION | | | | | | 103835862. | | | | 103835862. | 0. | | 712,232. | 712,232. |
| | | | | | | | | | | | | | | | |
| | CURRENT YEAR ACTIVITY | | | | | | | | | | | | | | |
| | BEGINNING BALANCE | | | | | | | | 0. | 0. | 0. | 0. | | | |
| | ACQUISITIONS | | | | | | 103835862. | | 0. | 0. | 103835862. | 0. | | | 712,232. |
| | DISPOSITIONS | | | | | | 0. | | 0. | 0. | 0. | 0. | | | 0. |
| | ENDING BALANCE | | | | | | 103835862. | | 0. | 0. | 103835862. | 0. | | | 712,232. |

828111  04-01-18

(D) - Asset disposed

* ITC, Salvage, Bonus, Commercial Revitalization Deduction, GO Zone

18

CONFIDENTIAL

D-HCRE-181644

2018 DEPRECIATION AND AMORTIZATION REPORT

LAKES AT RENAISSANCE PARK

R- 2

| Asset No. | Description | Date Acquired | Method | Life | Conv | Line No. | Unadjusted Cost Or Basis | Bus % Excl | Section 179 Expense | Reduction In Basis | Basis For Depreciation | Beginning Accumulated Depreciation | Current Sec 179 Expense | Current Year Deduction | Ending Accumulated Depreciation |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 12 | BUILDING | 10/01/18 | ADS | 30.00 | MM | 20C | 24575615. | | | | 24575615. | | | 170,664. | 170,664. |
| 13 | FF&E | 10/01/18 | ADS | 9.00 | | 20A | 694,814. | | | | 694,814. | | | 19,301. | 19,301. |
| 14 | EQUIPMENT | 10/01/18 | ADS | 12.00 | | 20E | 12,256. | | | | 12,256. | | | 255. | 255. |
| 15 | EQUIPMENT ADDITIONS | 10/01/18 | ADS | 9.00 | | 20A | 14,438. | | | | 14,438. | | | 401. | 401. |
| 16 | BUILDING ADDITIONS | 10/01/18 | ADS | 30.00 | MM | 20C | 52,517. | | | | 52,517. | | | 365. | 365. |
| 18 | LAND | 10/01/18 | L | | | | 2,545,320. | | | | 2,545,320. | | | 0. | |
| 20 | LAND IMPROVEMENTS | 10/01/18 | ADS | 20.00 | | 20A | 77. | | | | 77. | | | 1. | 1. |
| | * TOTAL RENTAL DEPRECIATION | | | | | | 27895037. | | | | 27895037. | 0. | | 190,987. | 190,987. |
| | CURRENT YEAR ACTIVITY | | | | | | | | | | | | | | |
| | BEGINNING BALANCE | | | | | | 0. | | 0. | 0. | 0. | 0. | | | 0. |
| | ACQUISITIONS | | | | | | 27895037. | | 0. | 0. | 27895037. | 0. | | | 190,987. |
| | DISPOSITIONS | | | | | | 0. | | 0. | 0. | 0. | 0. | | | 0. |
| | ENDING BALANCE | | | | | | 27895037. | | 0. | 0. | 27895037. | 0. | | | 190,987. |

* ITC, Salvage, Bonus, Commercial Revitalization Deduction, GO Zone

(D). Asset disposed

19

828111 04-01-18

CONFIDENTIAL

D-HCRE-181645

| Form **8916-A** | **Supplemental Attachment to Schedule M-3** | OMB No. 1545-0123 |
|---|---|---|
| Department of the Treasury Internal Revenue Service | ▶ Attach to Schedule M-3 for Form 1065, 1120, 1120-L, 1120-PC, or 1120S. ▶ Go to www.irs.gov/Form1120 for the latest information. | **2018** |

| Name of common parent | Employer identification number |
|---|---|
| SE MULTIFAMILY HOLDINGS LLC | 32-0576655 |

| Name of subsidiary | Employer identification number |
|---|---|

## Part I  Cost of Goods Sold

| Cost of Goods Sold Items | (a) Expense per Income Statement | (b) Temporary Difference | (c) Permanent Difference | (d) Deduction per Tax Return |
|---|---|---|---|---|
| 1 Amounts attributable to cost flow assumptions | | | | |
| 2 Amounts attributable to: | | | | |
| a Stock option expense | | | | |
| b Other equity-based compensation | | | | |
| c Meals and entertainment | | | | |
| d Parachute payments | | | | |
| e Compensation with section 162(m) limitation | | | | |
| f Pension and profit sharing | | | | |
| g Other post-retirement benefits | | | | |
| h Deferred compensation | | | | |
| i Reserved | | | | |
| j Amortization | | | | |
| k Depletion | | | | |
| l Depreciation | | | | |
| m Corporate-owned life insurance premiums | | | | |
| n Other section 263A costs | | | | |
| 3 Inventory shrinkage accruals | | | | |
| 4 Excess inventory and obsolescence reserves | | | | |
| 5 Lower of cost or market write-downs | | | | |
| 6 Other items with differences (attach statement) | | | | |
| 7 Other items with no differences | | | | |
| 8 **Total cost of goods sold.** Add lines 1 through 7 in columns a, b, c, and d. Enter totals on the applicable Schedule M-3. See instructions | | | | |

JWA   **For Paperwork Reduction Act Notice, see instructions.**            Form **8916-A** (2018)

813315
11-16-18

20

15540907 136757 320576655        2018.04020 SE MULTIFAMILY HOLDINGS L 32057661

CONFIDENTIAL                                                                    D-HCRE-181646

Form 8916-A (2018)  SE MULTIFAMILY HOLDINGS LLC                                    32-0576655   Page 2

## Part II    Interest Income

| | Interest Income Item | (a) Income (Loss) per Income Statement | (b) Temporary Difference | (c) Permanent Difference | (d) Income (Loss) per Tax Return |
|---|---|---|---|---|---|
| 1 | Tax-exempt interest income | | | | |
| 2 | Interest income from hybrid securities | | | | |
| 3 | Sale/lease interest income | | | | |
| 4a | Intercompany interest income - From outside tax affiliated group | | | | |
| 4b | Intercompany interest income - From tax affiliated group | | | | |
| 5 | Other interest income | | | | |
| 6 | Total interest income. Add lines 1 through 5 in columns a, b, c, and d. Enter total on the applicable Schedule M-3. See instructions. | | | | |

## Part III    Interest Expense

| | Interest Expense Item | (a) Expense per Income Statement | (b) Temporary Difference | (c) Permanent Difference | (d) Deduction per Tax Return |
|---|---|---|---|---|---|
| 1 | Interest expense from hybrid securities | | | | |
| 2 | Lease/purchase interest expense | | | | |
| 3a | Intercompany interest expense - Paid to outside tax affiliated group | | | | |
| 3b | Intercompany interest expense - Paid to tax affiliated group | | | | |
| 4 | Other interest expense           STMT 27 | 6,020,578. | | | 6,020,578. |
| 5 | Total interest expense. Add lines 1 through 4 in columns a, b, c, and d. Enter total on the applicable Schedule M-3. See instructions. | 6,020,578. | | | 6,020,578. |

JWA                                                                         Form **8916-A** (2018)

813316
11-16-18

15540907 136757 320576655          2018.04020 SE MULTIFAMILY HOLDINGS L 32057661

CONFIDENTIAL                                                    D-HCRE-181647

32-0576655

SE MULTIFAMILY HOLDINGS LLC

## Qualified Business Income (Section 199A)

| Description | Qualified Business Income | Specified Service Income | W-2 Wages | Unadjusted Basis of Assets | Qualified PTP Income | Gain on Disposition of PTP | Total PTP Income |
|---|---|---|---|---|---|---|---|
| GULFSTREAM ISLES | -192,968. | | | 95,255,353. | | | |
| LAKES AT RENAISSANCE PARK | -75,818. | | | 25,349,717. | | | |
| RENTAL REAL ESTATE | 3,262,975. | | | | | | |
| SE MULTIFAMILY REIT HOLDINGS, LLC (PT) | -595,639. | | | 45,411,298. | | | |
| SE GOVENORS GREEN HOLDINGS, L.L.C. (PT) | -310,935. | | | 11,105,149. | | | |
| SE STONEY RIDGE HOLDINGS, L.L.C. (PT) | -142,835. | | | 4,815,089. | | | |
| TOTAL | 1,944,780. | | | 181,936,606. | | | |

Qualified REIT dividends ................................. _____

Unused prior year losses ................................. _____

Cooperative qualified business income ................................. _____

22

814821 02-14-19

CONFIDENTIAL

D-HCRE-181648

## Worksheet for Adjusted Current Earnings Adjustments

| Name of partnership | Employer identification number |
|---|---|
| SE MULTIFAMILY HOLDINGS LLC | 32-0576655 |

**1.** Additions to AMTI:

| | | |
|---|---|---|
| a. Depreciation recomputed for AMT purposes | 903,219. | |
| b. Tax-exempt interest income | | |
| c. Amortization of IRC 173 | | |
| d. Depletion for post-1989 properties | | |
| e. Intangible drilling costs deducted from AMTI | | |
| f. Total additions to AMTI | | 903,219. |

**2.** Deductions:

| | | |
|---|---|---|
| a. Depreciation recomputed for ACE purposes | 903,219. | |
| b. Depletion recomputed for ACE purposes | | |
| c. ACE intangible drilling costs | | |
| d. Total deductions | | 903,219. |

**3.** Other adjustments:

| | | |
|---|---|---|
| a. Basis adjustments from sales or exchanges | | |
| b. Other adjustments | | |
| c. Total other adjustments | | |

**4.** Total adjustments to AMTI for ACE calculation.  Combine lines 1f, 2d and 3c | 0. |

812181 11-07-18

23

15540907 136757 320576655        2018.04020 SE MULTIFAMILY HOLDINGS L 32057661

CONFIDENTIAL                                                                                    D-HCRE-181649

## 2018 Income from Passthroughs

SE MULTIFAMILY REIT HOLDINGS, LLC


I.D. NUMBER:83-1756995
TYPE:PARTNERSHIP

  100% DISPOSITION


INCOME:

  RENTAL REAL ESTATE INCOME (LOSS)                      -569,275

DEDUCTIONS:

  SECTION 754 BASIS ADJUSTMENT                            26,364

OTHER K-1 INFORMATION:

  SECTION 199A - QUALIFIED BUSINESS INCOME              -595,639
  SECTION 199A UNADJUSTED BASIS                       45,411,298

828021 04-01-18

CONFIDENTIAL                                                              D-HCRE-181650

## 2018 Income from Passthroughs

SE GOVENORS GREEN HOLDINGS, L.L.C.


I.D. NUMBER:81-0802294
TYPE:PARTNERSHIP

 100% DISPOSITION


INCOME:

 RENTAL REAL ESTATE INCOME (LOSS)                          -287,441

DEDUCTIONS:

 SECTION 754 BASIS ADJUSTMENT                                23,494

OTHER K-1 INFORMATION:

 SECTION 199A - QUALIFIED BUSINESS INCOME                  -310,935
 SECTION 199A UNADJUSTED BASIS                           11,105,149

828021 04-01-18

CONFIDENTIAL                                                    D-HCRE-181651

## 2018 Income from Passthroughs

SE STONEY RIDGE HOLDINGS, L.L.C.


I.D. NUMBER: 81-0779790
TYPE: PARTNERSHIP

 100% DISPOSITION


INCOME:

 RENTAL REAL ESTATE INCOME (LOSS)                      -126,157

DEDUCTIONS:

 SECTION 754 BASIS ADJUSTMENT                            16,677

OTHER K-1 INFORMATION:

 SECTION 199A - QUALIFIED BUSINESS INCOME             -142,835
 SECTION 199A UNADJUSTED BASIS                       4,815,089

828021 04-01-18

CONFIDENTIAL
D-HCRE-181652

## 2018 Income from Passthroughs

NREA SOUTHEAST PORTFOLIO THREE, DST


I.D. NUMBER:83-6475519
TYPE:ESTATE OR TRUST


INCOME:

RENTAL REAL ESTATE INCOME (LOSS)                          177,147

828021 04-01-18

CONFIDENTIAL

D-HCRE-181653

## 2018 Income from Passthroughs

SUMMARY OF K-1 INFORMATION FOR ALL PASSTHROUGHS

INCOME:

  RENTAL REAL ESTATE INCOME (LOSS)                 -805,726

DEDUCTIONS:

  SECTION 754 BASIS ADJUSTMENT                    66,535

OTHER K-1 INFORMATION:

  SECTION 199A - QUALIFIED BUSINESS INCOME      -1,049,409
  SECTION 199A UNADJUSTED BASIS            61,331,536

828021 04-01-18

CONFIDENTIAL

ELECTION NOT TO CLAIM THE ADDITIONAL FIRST YEAR
 DEPRECIATION ALLOWABLE UNDER IRC SEC. 168(K)


SE MULTIFAMILY HOLDINGS LLC
300 CRESCENT COURT, SUITE 700
DALLAS, TX   75201


EMPLOYER IDENTIFICATION NUMBER:   32-0576655


FOR THE YEAR ENDING DECEMBER 31, 2018


SE MULTIFAMILY HOLDINGS LLC, HEREBY ELECTS, PURSUANT TO IRC SEC.
168(K)(7), NOT TO CLAIM THE ADDITIONAL DEPRECIATION ALLOWABLE UNDER
IRC SEC. 168(K) FOR THE FOLLOWING QUALIFYING PROPERTY PLACED IN
SERVICE DURING THE TAX YEAR ENDING DECEMBER 31, 2018.


ALL PROPERTY IN THE 3 YEAR CLASS.
ALL PROPERTY IN THE 5 YEAR CLASS.
ALL PROPERTY IN THE 7 YEAR CLASS.
ALL PROPERTY IN THE 10 YEAR CLASS.
ALL PROPERTY IN THE 15 YEAR CLASS.
ALL PROPERTY IN THE 20 YEAR CLASS.
ALL PROPERTY IN THE 25 YEAR CLASS.
QUALIFIED IMPROVEMENT PROPERTY.


SEE ATTACHED FORM 4562.

CONFIDENTIAL

D-HCRE-181655

SECTION 1.263(A)-1(F) DE MINIMIS SAFE HARBOR ELECTION


SE MULTIFAMILY HOLDINGS LLC
300 CRESCENT COURT, SUITE 700
DALLAS, TX   75201


EMPLOYER IDENTIFICATION NUMBER:   32-0576655


FOR THE YEAR ENDING DECEMBER 31, 2018


SE MULTIFAMILY HOLDINGS LLC IS MAKING THE DE MINIMIS SAFE HARBOR
ELECTION UNDER REG. SEC. 1.263(A)-1(F).

CONFIDENTIAL

D-HCRE-181656

SECTION 1.263(A)-3(N) ELECTION


SE MULTIFAMILY HOLDINGS LLC
300 CRESCENT COURT, SUITE 700
DALLAS, TX   75201


EMPLOYER IDENTIFICATION NUMBER:   32-0576655


FOR THE YEAR ENDING DECEMBER 31, 2018


SE MULTIFAMILY HOLDINGS LLC IS ELECTING TO CAPITALIZE REPAIR AND
MAINTENANCE COSTS UNDER REG. SEC. 1.263(A)-3(N).

CONFIDENTIAL                                                    D-HCRE-181657

---

**Section 1.163(j)-9 Election**

---

Taxpayer's Name:   SE MULTIFAMILY HOLDINGS LLC
Taxpayer's Address: 300 CRESCENT COURT, SUITE 700
DALLAS, TX  75201
Taxpayer's SSN/EIN: 32-0576655

Description of Electing Trade or Business                                   NAICS Code

SE MULTIFAMILY HOLDINGS                                                      531390

TRADE OR BUSINESS ABOVE IS MAKING ELECTION UNDER SECTION 163(J)(7)(B)

814211 02-11-19

15540907 136757 320576655     2018.04020 SE MULTIFAMILY HOLDINGS L 32057661

CONFIDENTIAL                                                D-HCRE-181658

SE MULTIFAMILY HOLDINGS LLC

32-0576655

| SCHEDULE K | NET INCOME (LOSS) FROM RENTAL REAL ESTATE | STATEMENT 1 |
|---|---|---|

| DESCRIPTION | AMOUNT |
|---|---|
| GULFSTREAM ISLES | -192,968. |
| LAKES AT RENAISSANCE PARK | -75,818. |
| RENTAL REAL ESTATE | 3,262,975. |
| SE MULTIFAMILY REIT HOLDINGS, LLC | -569,275. |
| SE GOVENORS GREEN HOLDINGS, L.L.C. | -287,441. |
| SE STONEY RIDGE HOLDINGS, L.L.C. | -126,157. |
| NREA SOUTHEAST PORTFOLIO THREE, DST | 177,147. |
| TOTAL TO SCHEDULE K, LINE 2 | 2,188,463. |

| SCHEDULE K | OTHER DEDUCTIONS | STATEMENT 2 |
|---|---|---|

| DESCRIPTION | AMOUNT |
|---|---|
| SECTION 754 BASIS ADJUSTMENT FROM SE GOVENORS GREEN HOLDINGS, L. | 23,494. |
| SECTION 754 BASIS ADJUSTMENT FROM SE MULTIFAMILY REIT HOLDINGS, | 26,364. |
| SECTION 754 BASIS ADJUSTMENT FROM SE STONEY RIDGE HOLDINGS, L.L. | 16,677. |
| TOTAL INCLUDED IN SCHEDULE K, LINE 13D | 66,535. |

| SCHEDULE K | NONDEDUCTIBLE EXPENSE | STATEMENT 3 |
|---|---|---|

| DESCRIPTION | AMOUNT |
|---|---|
| EXCLUDED MEALS AND ENTERTAINMENT EXPENSES | 1,479. |
| TOTAL TO SCHEDULE K, LINE 18C | 1,479. |

| SCHEDULE K | OTHER ITEMS | STATEMENT 4 |
|---|---|---|

| DESCRIPTION | AMOUNT |
|---|---|
| NET INVESTMENT INCOME | 2,121,928. |
| SECTION 199A QUALIFIED BUSINESS INCOME | 1,944,780. |
| SECTION 199A W-2 WAGES | 0. |
| SECTION 199A UNADJUSTED BASIS | 181,936,606. |
| SECTION 199A REIT DIVIDENDS | 0. |
| SECTION 199A PTP INCOME | 0. |

CONFIDENTIAL

D-HCRE-181659

SE MULTIFAMILY HOLDINGS LLC

32-0576655

| SCHEDULE L | OTHER CURRENT ASSETS | STATEMENT 5 |
| --- | --- | --- |

| DESCRIPTION | BEGINNING OF TAX YEAR | END OF TAX YEAR |
| --- | --- | --- |
| PREPAID ASSETS | | 80,163. |
| PREPAID INSURANCE | | 657,919. |
| PREPAID TAXES | | 1,400,067. |
| RESERVES AND ESCROWS | | 9,588,906. |
| TOTAL TO SCHEDULE L, LINE 6 | | 11,727,055. |

| SCHEDULE L | OTHER ASSETS | STATEMENT 6 |
| --- | --- | --- |

| DESCRIPTION | BEGINNING OF TAX YEAR | END OF TAX YEAR |
| --- | --- | --- |
| CONSTRUCTION IN PROCESS | | 53,295. |
| UTILITY DEPOSITS | | 139,312. |
| TOTAL TO SCHEDULE L, LINE 13 | | 192,607. |

| SCHEDULE L | OTHER CURRENT LIABILITIES | STATEMENT 7 |
| --- | --- | --- |

| DESCRIPTION | BEGINNING OF TAX YEAR | END OF TAX YEAR |
| --- | --- | --- |
| ACCRUED DISTRIBUTION | | 1,409,273. |
| ACCRUED EXPENSES | | 494,099. |
| ACCRUED INTEREST PAYABLE | | 1,891,375. |
| ACCRUED TAXES | | 7,467,041. |
| DUE TO SELLER | | 270,551. |
| OTHER CURRENT LIABILITIES | | 12,455. |
| PREPAID RENT | | 299,089. |
| TOTAL TO SCHEDULE L, LINE 17 | | 11,843,883. |

CONFIDENTIAL                                        D-HCRE-181660

SE MULTIFAMILY HOLDINGS LLC                                            32-0576655

---

| SCHEDULE L | OTHER LIABILITIES | STATEMENT 8 |
| --- | --- | --- |

| DESCRIPTION | BEGINNING OF TAX YEAR | END OF TAX YEAR |
| --- | --- | --- |
| SECURITY DEPOSITS | | 1,753,345. |
| TOTAL TO SCHEDULE L, LINE 20 | | 1,753,345. |

---

| SCHEDULE M-1 | INCOME NOT RECORDED ON BOOKS THIS YEAR | STATEMENT 9 |
| --- | --- | --- |

| DESCRIPTION | AMOUNT |
| --- | --- |
| NREA SOUTHEAST PORTFOLIO THREE, DST | 17. |
| RENTAL INCOME FROM RENTAL REAL ESTATE | 245,830. |
| GAIN (LOSS) ON DISPOSITION OF ASSETS | 3,888. |
| TOTAL TO SCHEDULE M-1, LINE 2 | 249,735. |

---

| SCHEDULE M-1 | EXPENSES RECORDED ON BOOKS NOT DEDUCTED IN RETURN | STATEMENT 10 |
| --- | --- | --- |

| DESCRIPTION | AMOUNT |
| --- | --- |
| AMORTIZATION | 260,835. |
| TOTAL TO SCHEDULE M-1, LINE 4 | 260,835. |

---

| SCHEDULE M-1 | INCOME RECORDED ON BOOKS NOT INCLUDED ON RETURN | STATEMENT 11 |
| --- | --- | --- |

| DESCRIPTION | AMOUNT |
| --- | --- |
| SE GOVENORS GREEN HOLDINGS, L.L.C. | 15,309. |
| SE MULTIFAMILY REIT HOLDINGS, LLC | 291,974. |
| SE STONEY RIDGE HOLDINGS, L.L.C. | 15,559. |
| TOTAL TO SCHEDULE M-1, LINE 6 | 322,842. |

CONFIDENTIAL                                                        D-HCRE-181661

SE MULTIFAMILY HOLDINGS LLC                                              32-0576655

---

SCHEDULE M-1     DEDUCTIONS ON RETURN NOT CHARGED AGAINST BOOKS     STATEMENT 12

| DESCRIPTION | AMOUNT |
|---|---|
| RENTAL EXPENSES FROM RENTAL REAL ESTATE | 511,760. |
| TOTAL TO SCHEDULE M-1, LINE 7 | 511,760. |

---

FORM 8825     NET RENTAL INCOME (LOSS) FROM PASSTHROUGH ENTITIES     STATEMENT 13

| DESCRIPTION | EMP ID NO | AMOUNT |
|---|---|---|
| SE MULTIFAMILY REIT HOLDINGS, LLC | 83-1756995 | -569,275. |
| SE GOVENORS GREEN HOLDINGS, L.L.C. | 81-0802294 | -287,441. |
| SE STONEY RIDGE HOLDINGS, L.L.C. | 81-0779790 | -126,157. |
| NREA SOUTHEAST PORTFOLIO THREE, DST | 83-6475519 | 177,147. |
| TOTAL TO FORM 8825, LINE 20A | | -805,726. |

---

OTHER RENTAL EXPENSES                                              STATEMENT 14

PROPERTY: GULFSTREAM ISLES
LOCATION:

| DESCRIPTION | AMOUNT |
|---|---|
| PROPERTY MANGAGEMENT FEES | 83,641. |
| COMPUTER EXPENSE | 10,005. |
| TELEPHONE | 5,188. |
| LANDSCAPING | 54,575. |
| BAD DEBTS | 65,356. |
| GENERAL & ADMIN | 55,925. |
| AMORTIZATION | 30,000. |
| MEALS | 216. |
| TOTAL TO RENTAL SCHEDULE, LINE 15 | 304,906. |

32-0576655

OTHER RENTAL EXPENSES                                    STATEMENT 15

PROPERTY: LAKES AT RENAISSANCE PARK
LOCATION:

| DESCRIPTION | AMOUNT |
|---|---|
| COMPUTER EXPENSE | 5,435. |
| PROPERTY MANGAGEMENT FEES | 27,581. |
| TELEPHONE | 1,350. |
| LANDSCAPING | 11,459. |
| BAD DEBTS | 4,269. |
| GENERAL & ADMIN | 29,388. |
| AMORTIZATION | 8,500. |
| MEALS | 109. |
| TOTAL TO RENTAL SCHEDULE, LINE 15 | 88,091. |

OTHER RENTAL EXPENSES                                    STATEMENT 16

PROPERTY: RENTAL REAL ESTATE
LOCATION:

| DESCRIPTION | AMOUNT |
|---|---|
| PROPERTY MANGAGEMENT FEES | 535,959. |
| COMPUTER EXPENSE | 173,327. |
| TELEPHONE | 65,360. |
| RENT EXPENSE | 771,783. |
| LANDSCAPING | 228,910. |
| BAD DEBTS | 122,711. |
| GENERAL & ADMIN | 315,470. |
| AMORTIZATION | 14,300. |
| MEALS | 1,154. |
| TOTAL TO RENTAL SCHEDULE, LINE 15 | 2,228,974. |

15540907 136757 320576655        2018.04020 SE MULTIFAMILY HOLDINGS L 32057661

CONFIDENTIAL

D-HCRE-181663

SE MULTIFAMILY HOLDINGS LLC

32-0576655

## SCHEDULE M-3          INCOME (LOSS) FROM U.S. PARTNERSHIPS          STATEMENT 17

### NAME

| EIN | END OF YEAR PERCENTAGE | | INCOME (LOSS) PER INCOME STATEMENT | TEMPORARY DIFFERENCE | PERMANENT DIFFERENCE | INCOME (LOSS) PER TAX RETURN |
| --- | --- | --- | --- | --- | --- | --- |
| | PROFIT-SHARING | LOSS-SHARING | | | | |
| SE MULTIFAMILY REIT HOLDINGS, LLC 83-1756995 | | | -303,665. | -291,974. | 0. | -595,639. |
| SE GOVENORS GREEN HOLDINGS, L.L.C. 81-0802294 | | | -295,626. | -15,309. | 0. | -310,935. |
| SE STONEY RIDGE HOLDINGS, L.L.C. 81-0779790 | | | -127,275. | -15,559. | 0. | -142,834. |
| TOTAL TO M-3, PART II, LINE 7 | | | -726,566. | -322,842. | 0. | -1,049,408. |

## SCHEDULE M-3          INCOME (LOSS) FROM OTHER PASS-THROUGH ENTITIES          STATEMENT 18

### NAME

| EIN | END OF YEAR PERCENTAGE | | INCOME (LOSS) PER INCOME STATEMENT | TEMPORARY DIFFERENCE | PERMANENT DIFFERENCE | INCOME (LOSS) PER TAX RETURN |
| --- | --- | --- | --- | --- | --- | --- |
| | PROFIT-SHARING | LOSS-SHARING | | | | |
| NREA SOUTHEAST PORTFOLIO THREE, DST 83-6475519 | | | 177,130. | 17. | 0. | 177,147. |
| TOTAL TO M-3, PART II, LINE 9 | | | 177,130. | 17. | 0. | 177,147. |

## SCHEDULE M-3          OTHER INCOME (LOSS) ITEMS WITH DIFFERENCES          STATEMENT 19

| DESCRIPTION | INCOME (LOSS) PER INCOME STATEMENT | TEMPORARY DIFFERENCE | PERMANENT DIFFERENCE | INCOME (LOSS) PER TAX RETURN |
| --- | --- | --- | --- | --- |
| RENTAL INCOME FROM RENTAL REAL ESTATE | 18,137,753. | 245,830. | 0. | 18,383,583. |
| TOTAL TO M-3, PART II, LINE 22 | 18,137,753. | 245,830. | 0. | 18,383,583. |

15540907 136757 320576655
CONFIDENTIAL

D-HCRE-181664

SE MULTIFAMILY HOLDINGS LLC                                              32-0576655

SCHEDULE M-3        OTHER INCOME (LOSS) AND EXPENSE / DEDUCTION    STATEMENT 20
                    ITEMS WITH NO DIFFERENCES

| DESCRIPTION | PER INCOME STATEMENT | PER TAX RETURN |
|---|---|---|
| OTHER INCOME (LOSS) - SEE STATEMENT | 3,849,546. | 3,849,546. |
| OTHER EXPENSE / DEDUCTION - SEE STATEMENT | -2,137,976. | -2,137,976. |
| TOTAL TO SCHEDULE M-3, PART II, LINE 25 | 1,711,570. | 1,711,570. |

SCHEDULE M-3        OTHER INCOME (LOSS) ITEMS WITH NO DIFFERENCES   STATEMENT 21

| DESCRIPTION | INCOME (LOSS) PER INCOME STATEMENT | INCOME (LOSS) PER TAX RETURN |
|---|---|---|
| RENTAL INCOME FROM GULFSTREAM ISLES | 2,904,949. | 2,904,949. |
| RENTAL INCOME FROM LAKES AT RENAISSANCE PARK | 944,597. | 944,597. |
| TOTAL TO SCHEDULE M-3, PART II, LINE 25 | 3,849,546. | 3,849,546. |

SCHEDULE M-3                    MEALS AND ENTERTAINMENT              STATEMENT 22

| DESCRIPTION | EXPENSE PER INCOME STATEMENT | TEMPORARY DIFFERENCE | PERMANENT DIFFERENCE | DEDUCTION PER TAX RETURN |
|---|---|---|---|---|
| MEALS AND ENTERTAINMENT FROM TRADE OR BUSINESS | 2,958. | | -1,479. | 1,479. |
| TOTAL | 2,958. | | -1,479. | 1,479. |

SCHEDULE M-3                    OTHER AMORTIZATION OR              STATEMENT 23
                               IMPAIRMENT WRITE-OFFS

| DESCRIPTION | EXPENSE PER INCOME STATEMENT | TEMPORARY DIFFERENCE | PERMANENT DIFFERENCE | DEDUCTION PER TAX RETURN |
|---|---|---|---|---|
| OTHER AMORTIZATION | 313,635. | -260,835. | 0. | 52,800. |
| TOTAL | 313,635. | -260,835. | 0. | 52,800. |

CONFIDENTIAL                                                          D-HCRE-181665

SE MULTIFAMILY HOLDINGS LLC

32-0576655

| SCHEDULE M-3 | | BAD DEBT EXPENSE | | STATEMENT 24 |

| DESCRIPTION | EXPENSE PER INCOME STATEMENT | TEMPORARY DIFFERENCE | PERMANENT DIFFERENCE | DEDUCTION PER TAX RETURN |
|---|---|---|---|---|
| BAD DEBTS | 188,067. | | 0. | 188,067. |
| GENERAL & ADMIN | 29,388. | | 0. | 29,388. |
| TOTAL | 217,455. | | 0. | 217,455. |

| SCHEDULE M-3 | OTHER EXPENSE/DEDUCTION ITEMS WITH DIFFERENCES | | | STATEMENT 25 |

| DESCRIPTION | EXPENSE/ DEDUCTION PER INCOME STATEMENT | TEMPORARY DIFFERENCE | PERMANENT DIFFERENCE | EXPENSE/ DEDUCTION PER TAX RETURN |
|---|---|---|---|---|
| RENTAL EXPENSES FROM RENTAL REAL ESTATE | 9,312,702. | 511,760. | 0. | 9,824,462. |
| TOTAL TO M-3, PART III, LINE 30 | 9,312,702. | 511,760. | 0. | 9,824,462. |

| SCHEDULE M-3 | OTHER EXPENSE/DEDUCTION ITEMS WITH NO DIFFERENCES | STATEMENT 26 |

| DESCRIPTION | EXPENSE/ DEDUCTION PER INCOME STATEMENT | EXPENSE/ DEDUCTION PER TAX RETURN |
|---|---|---|
| RENTAL EXPENSES FROM GULFSTREAM ISLES | 1,559,563. | 1,559,563. |
| RENTAL EXPENSES FROM LAKES AT RENAISSANCE PARK | 578,413. | 578,413. |
| TOTAL TO SCHEDULE M-3, PART II, LINE 25 | 2,137,976. | 2,137,976. |

CONFIDENTIAL                                                      D-HCRE-181666

SE MULTIFAMILY HOLDINGS LLC

32-0576655

FORM 8916-A                   OTHER INTEREST EXPENSE                STATEMENT 27

| DESCRIPTION | PER INCOME STATEMENT | TEMPORARY DIFFERENCE | PERMANENT DIFFERENCE | PER TAX RETURN |
|---|---|---|---|---|
| INTEREST EXPENSE FROM GULFSTREAM ISLES | 730,550. | 0. | 0. | 730,550. |
| INTEREST EXPENSE FROM LAKES AT RENAISSANCE PARK | 208,355. | 0. | 0. | 208,355. |
| INTEREST EXPENSE FROM RENTAL REAL ESTATE | 5,081,673. | 0. | 0. | 5,081,673. |
| TOTAL TO PART III, LINE 4 | 6,020,578. | 0. | 0. | 6,020,578. |

15540907 136757 320576655      2018.04020 SE MULTIFAMILY HOLDINGS L 32057661

CONFIDENTIAL                                                        D-HCRE-181667

ALTERNATIVE MINIMUM TAX DEPRECIATION REPORT

| Asset No. | Description | Date Acquired | AMT Method | AMT Life | AMT Cost Or Basis | AMT Accumulated | ACE Cost Or Basis | Regular Depreciation | AMT Depreciation | ACE Depreciation |
|---|---|---|---|---|---|---|---|---|---|---|
| 1 | BUILDINGS | 100118 | SL | 30.00 | 92779101. | 0. | 92779101. | 644,299. | 644,299. | 644,299. |
| 2 | FF&E | 100118 | SL | 9.00 | 2228781. | 0. | 2228781. | 61,911. | 61,911. | 61,911. |
| 3 | EQUIPMENT | 100118 | SL | 12.00 | 65,849. | 0. | 65,849. | 1,372. | 1,372. | 1,372. |
| 4 | EQUIPMENT ADDITIONS | 100118 | SL | 9.00 | 162,167. | 0. | 162,167. | 4,505. | 4,505. | 4,505. |
| 17 | BUILDING ADDITIONS | 100118 | SL | 30.00 | 17,605. | 0. | 17,605. | 122. | 122. | 122. |
| 19 | LAND IMPROVEMENTS | 100118 | SL | 20.00 | 1,850. | 0. | 1,850. | 23. | 23. | 23. |
| 12 | BUILDING | 100118 | SL | 30.00 | 24575615. | 0. | 24575615. | 170,664. | 170,664. | 170,664. |
| 13 | FF&E | 100118 | SL | 9.00 | 694,814. | 0. | 694,814. | 19,301. | 19,301. | 19,301. |
| 14 | EQUIPMENT | 100118 | SL | 12.00 | 12,256. | 0. | 12,256. | 255. | 255. | 255. |
| 15 | EQUIPMENT ADDITIONS | 100118 | SL | 9.00 | 14,438. | 0. | 14,438. | 401. | 401. | 401. |
| 16 | BUILDING ADDITIONS | 100118 | SL | 30.00 | 52,517. | 0. | 52,517. | 365. | 365. | 365. |
| 20 | LAND IMPROVEMENTS | 100118 | SL | 20.00 | 77. | 0. | 77. | 1. | 1. | 1. |
| | TOTALS | | | | 120605070 | 0. | 120605070 | 903,219. | 903,219. | 903,219. |

42

828107
04-01-18

CONFIDENTIAL

D-HCRE-181668

651118

Schedule K-1
(Form 1065)
Department of the Treasury
Internal Revenue Service

## 2018
For calendar year 2018, or tax year

beginning 10/01/2018 ending 12/31/2018

**Partner's Share of Income, Deductions, Credits, etc.**

▶ See separate instructions.

| ☐ Final K-1 | ☐ Amended K-1 | OMB No. 1545-0123 |
|---|---|---|

**Part III    Partner's Share of Current Year Income, Deductions, Credits, and Other Items**

| | | |
|---|---|---|
| 1 Ordinary business income (loss) 0. | 15 Credits | |
| 2 Net rental real estate income (loss) 1,936,239. | 16 Foreign transactions | |
| 3 Other net rental income (loss) | | |
| 4 Guaranteed payments | | |
| 5 Interest income | | |
| 6a Ordinary dividends | 17 Alternative min tax (AMT) items | |
| 6b Qualified dividends | | |
| 6c Dividend equivalents | | |
| 7 Royalties | 18 Tax-exempt income and nondeductible expenses C* 1,309. | |
| 8 Net short-term capital gain (loss) | | |
| 9a Net long-term capital gain (loss) | 19 Distributions | |
| 9b Collectibles (28%) gain (loss) | | |
| 9c Unrecaptured sec 1250 gain | 20 Other information Y 1,877,372. | |
| | Z * 1,720,641. | |
| 10 Net section 1231 gain (loss) | AA * 0. | |
| | AB * 160,968,121. | |
| 11 Other income (loss) | AC * 0. | |
| | AD * 0. | |

## Part I    Information About the Partnership

**A** Partnership's employer identification number
32-0576655

**B** Partnership's name, address, city, state, and ZIP code

SE MULTIFAMILY HOLDINGS LLC
300 CRESCENT COURT, SUITE 700
DALLAS, TX  75201

**C** IRS Center where partnership filed return
E-FILE

**D** ☐ Check if this is a publicly traded partnership (PTP)

## Part II    Information About the Partner

**E** Partner's identifying number
75-2716725

**F** Partner's name, address, city, state, and ZIP code

HIGHLAND CAPITAL MANAGEMENT , LP
300 CRESCENT COURT, SUITE 700
DALLAS, TX  75201

**G** ☐ General partner or LLC member-manager    ☒ Limited partner or other LLC member

**H** ☒ Domestic partner    ☐ Foreign partner

**I1** What type of entity is this partner?  PARTNERSHIP

**I2** If this partner is a retirement plan (IRA/SEP/Keogh/etc.), check here ☐

**J** Partner's share of profit, loss, and capital:

| | Beginning | Ending |
|---|---|---|
| Profit | 46.0600000 % | 46.0600000 % |
| Loss | 46.0600000 % | 46.0600000 % |
| Capital | 46.0600000 % | 46.0600000 % |

**K** Partner's share of liabilities:

| | Beginning | Ending |
|---|---|---|
| Nonrecourse | $ | $ 5,385,513. |
| Qualified nonrecourse financing | $ | $ 113,513. |
| Recourse | $ | 0. $ 0. |

**L** Partner's capital account analysis:

| | |
|---|---|
| Beginning capital account | $ |
| Capital contributed during the year | $ 49,000. |
| Current year increase (decrease) | $ -2,365,140. |
| Withdrawals & distributions | $ ( ) |
| Ending capital account | $ -2,316,140. |

☐ Tax basis   ☒ GAAP   ☐ Section 704(b) book

☐ Other (explain)

**M** Did the partner contribute property with a built-in gain or loss?
☐ Yes    ☒ No
If "Yes," attach statement (see instructions)

| 12 Section 179 deduction | |
|---|---|
| 13 Other deductions W* STMT | |
| 14 Self-employment earnings (loss) A 0. | |

*See attached statement for additional information.

For IRS Use Only

811261 12-11-18  LHA  **For Paperwork Reduction Act Notice, see Instructions for Form 1065.**    www.irs.gov/Form1065    **Schedule K-1 (Form 1065) 2018**

43

1

15540907  136757  320576655    2018.04020 SE MULTIFAMILY HOLDINGS L 32057661

CONFIDENTIAL    D-HCRE-181669

SE MULTIFAMILY HOLDINGS LLC                                                        32-0576655

SCHEDULE K-1                    OTHER DEDUCTIONS, BOX 13, CODE W

| DESCRIPTION | PARTNER FILING INSTRUCTIONS | AMOUNT |
|---|---|---|
| SECTION 754 BASIS ADJUSTMENT FROM SE GOVENORS GREEN HOLDINGS, L. | ENTER ON APPLICABLE LINE OF YOUR RETURN | 20,786. |
| SECTION 754 BASIS ADJUSTMENT FROM SE MULTIFAMILY REIT HOLDINGS, | ENTER ON APPLICABLE LINE OF YOUR RETURN | 23,326. |
| SECTION 754 BASIS ADJUSTMENT FROM SE STONEY RIDGE HOLDINGS, L.L. | ENTER ON APPLICABLE LINE OF YOUR RETURN | 14,755. |
| TOTAL TO SCHEDULE K-1, BOX 13, CODE W | | 58,867. |

SCHEDULE K-1                    NONDEDUCTIBLE EXPENSES, BOX 18, CODE C

| DESCRIPTION | PARTNER FILING INSTRUCTIONS | AMOUNT |
|---|---|---|
| EXCLUDED MEALS AND ENTERTAINMENT EXPENSES | NONDEDUCTIBLE PORTION | 1,309. |
| TOTAL TO SCHEDULE K-1, BOX 18, CODE C | | 1,309. |

                                                                          PARTNER NUMBER 1
15540907 136757 320576655         2018.04020 SE MULTIFAMILY HOLDINGS L 32057661

CONFIDENTIAL                                                            D-HCRE-181670

SE MULTIFAMILY HOLDINGS LLC                                        32-0576655

SCHEDULE K-1          SECTION 199A ITEMS, BOX 20
                      CODES Z THROUGH AD

| CODE | DESCRIPTION | AMOUNT |
|------|-------------|--------|
| | RENT - GULFSTREAM ISLES | |
| Z | SECTION 199A QUALIFIED BUSINESS INCOME | -170,728. |
| AA | SECTION 199A W-2 WAGES | 0. |
| AB | SECTION 199A UNADJUSTED BASIS | 84,277,021. |
| AC | SECTION 199A REIT DIVIDENDS | 0. |
| AD | SECTION 199A PTP INCOME | 0. |
| | RENT - LAKES AT RENAISSANCE PARK | |
| Z | SECTION 199A QUALIFIED BUSINESS INCOME | -67,080. |
| AA | SECTION 199A W-2 WAGES | 0. |
| AB | SECTION 199A UNADJUSTED BASIS | 22,428,122. |
| AC | SECTION 199A REIT DIVIDENDS | 0. |
| AD | SECTION 199A PTP INCOME | 0. |
| | RENT - RENTAL REAL ESTATE | |
| Z | SECTION 199A QUALIFIED BUSINESS INCOME | 2,886,912. |
| AA | SECTION 199A W-2 WAGES | 0. |
| AB | SECTION 199A UNADJUSTED BASIS | 0. |
| AC | SECTION 199A REIT DIVIDENDS | 0. |
| AD | SECTION 199A PTP INCOME | 0. |
| | SE MULTIFAMILY REIT HOLDINGS, LLC (PT) | |
| Z | SECTION 199A QUALIFIED BUSINESS INCOME | -526,991. |
| AA | SECTION 199A W-2 WAGES | 0. |
| AB | SECTION 199A UNADJUSTED BASIS | 40,177,573. |
| AC | SECTION 199A REIT DIVIDENDS | 0. |
| AD | SECTION 199A PTP INCOME | 0. |
| | SE GOVENORS GREEN HOLDINGS, L.L.C. (PT) | |
| Z | SECTION 199A QUALIFIED BUSINESS INCOME | -275,099. |
| AA | SECTION 199A W-2 WAGES | 0. |
| AB | SECTION 199A UNADJUSTED BASIS | 9,825,263. |
| AC | SECTION 199A REIT DIVIDENDS | 0. |
| AD | SECTION 199A PTP INCOME | 0. |
| | SE STONEY RIDGE HOLDINGS, L.L.C. (PT) | |
| Z | SECTION 199A QUALIFIED BUSINESS INCOME | -126,373. |
| AA | SECTION 199A W-2 WAGES | 0. |
| AB | SECTION 199A UNADJUSTED BASIS | 4,260,142. |
| AC | SECTION 199A REIT DIVIDENDS | 0. |
| AD | SECTION 199A PTP INCOME | 0. |

CONFIDENTIAL                                           D-HCRE-181671

SE MULTIFAMILY HOLDINGS LLC                                          32-0576655

SCH K-1

THE SECTION 199A AMOUNTS TO BE USED IN THE CALCULATION OF QUALIFIED BUSINESS
INCOME DEDUCTION ON YOUR 1040/1041 RETURN ARE REPORTED ON LINE 20, UNDER CODES
Z, AA, AB, AC AND AD. THE CHARITABLE CONTRIBUTIONS, INVESTMENT INTEREST
EXPENSE, DEDUCTIONS - ROYALTY INCOME, SECTION 59(E)(2) EXPENDITURES AND
DEDUCTIONS - OTHER PORTFOLIO AMOUNTS ARE NOT INCLUDED IN THE CALCULATION OF
THE QUALIFIED BUSINESS INCOME AMOUNT UNDER CODE Z. PLEASE CONSULT YOUR TAX
ADVISOR REGARDING THE CALCULATION OF THE QUALIFIED BUSINESS INCOME DEDUCTION,
INCLUDING THE POSSIBLE AGGREGATIONS AND LIMITATIONS THAT MAY APPLY AND THE
FILING OF THE 1.199A-4(C)(2)(I) ANNUAL DISCLOSURE STATEMENT.

SCHEDULE K-1                CURRENT YEAR INCREASES (DECREASES)

| DESCRIPTION | AMOUNT | TOTALS |
|---|---|---|
| RENTAL REAL ESTATE INCOME (LOSS) | 1,936,239. | |
| SCHEDULE K-1 INCOME SUBTOTAL | | 1,936,239. |
| OTHER DEDUCTIONS | -58,867. | |
| SCHEDULE K-1 DEDUCTIONS SUBTOTAL | | -58,867. |
| NET INCOME (LOSS) PER SCHEDULE K-1 | | 1,877,372. |
| GAIN/LOSS ON RETURN AND NOT ON BOOKS | -3,440. | |
| AMORTIZATION ON BOOKS AND NOT ON RETURN | -230,773. | |
| DEPRECIATION ON BOOKS AND NOT ON RETURN | -4,527,891. | |
| NONDEDUCTIBLE EXPENSES | -1,309. | |
| NREA SOUTHEAST PORTFOLIO THREE, DST | -15. | |
| RENTAL EXPENSES FROM RENTAL REAL ESTATE | 452,779. | |
| RENTAL INCOME FROM RENTAL REAL ESTATE | -217,498. | |
| SE GOVENORS GREEN HOLDINGS, L.L.C. | 13,545. | |
| SE MULTIFAMILY REIT HOLDINGS, LLC | 258,324. | |
| SE STONEY RIDGE HOLDINGS, L.L.C. | 13,766. | |
| OTHER INCREASES OR DECREASES SUBTOTAL | | -4,242,512. |
| TOTAL TO SCHEDULE K-1, ITEM L | | -2,365,140. |

SE MULTIFAMILY HOLDINGS LLC                                        32-0576655

| SCHEDULE K-1 | FOOTNOTES |
| --- | --- |

LINE 20Y: NET INVESTMENT INCOME TAX (NII):
THE PARTNERSHIP IS ENGAGED IN ACTIVITIES WHERE ITEMS OF
INCOME/DEDUCTION/GAIN/LOSS REPORTED ON THIS SCHEDULE K-1 MAY
BE SUBJECT TO THE 3.8% NET INVESTMENT INCOME ("NII") TAX
UNDER IRC SECTION 1411. CERTAIN PORTFOLIO INCOME, PASSIVE
TRADE OR BUSINESS NET INCOME, NET RENTAL INCOME, OR TRADER
INCOME (FROM FINANCIAL INSTRUMENTS OR COMMODITIES AS DEFINED
UNDER REG. SECTION 1.1411-5(C)(1)&(2)) IS SUBJECT TO THE
NII TAX. PLEASE CONSULT YOUR TAX ADVISOR.


YOUR SHARE OF BUSINESS INTEREST EXPENSE WAS            6,839,095.
YOUR SHARE OF DEPRECIATION/AMORTIZATION WAS            2,046,923.
YOUR SHARE OF ADJUSTED TAXABLE INCOME WAS             10,763,391.
YOUR SHARE OF BUSINESS INTEREST INCOME WAS                     0.

CONFIDENTIAL                                                      D-HCRE-181673

651118

Schedule K-1
(Form 1065)
Department of the Treasury
Internal Revenue Service

**2018**

For calendar year 2018, or tax year

beginning 10/01/2018 ending 12/31/2018

Partner's Share of Income, Deductions,
Credits, etc.

▶ See separate instructions.

| | |
|---|---|
| ☐ Final K-1 | ☐ Amended K-1 | OMB No. 1545-0123 |

**Part III   Partner's Share of Current Year Income, Deductions, Credits, and Other Items**

| | |
|---|---|
| 1 Ordinary business income (loss) 0. | 15 Credits |
| 2 Net rental real estate income (loss) | |
| 3 Other net rental income (loss) | 16 Foreign transactions |
| 4 Guaranteed payments | |
| 5 Interest income | |
| 6a Ordinary dividends | |
| 6b Qualified dividends | 17 Alternative min tax (AMT) items |
| 6c Dividend equivalents | |
| 7 Royalties | 18 Tax-exempt income and nondeductible expenses |
| 8 Net short-term capital gain (loss) | |
| 9a Net long-term capital gain (loss) | 19 Distributions A   4,448,237. |
| 9b Collectibles (28%) gain (loss) | 20 Other information |
| 9c Unrecaptured sec 1250 gain | Z * 0. |
| | AA * 0. |
| 10 Net section 1231 gain (loss) | AB * 0. |
| | AC * 0. |
| 11 Other income (loss) | AD * 0. |

**Part I   Information About the Partnership**

A Partnership's employer identification number
32-0576655

B Partnership's name, address, city, state, and ZIP code
SE MULTIFAMILY HOLDINGS LLC
300 CRESCENT COURT, SUITE 700
DALLAS, TX  75201

C IRS Center where partnership filed return
E-FILE

D ☐ Check if this is a publicly traded partnership (PTP)

**Part II   Information About the Partner**

E Partner's identifying number
46-4171631

F Partner's name, address, city, state, and ZIP code
HCRE PARTNERS, LLC
300 CRESCENT COURT, SUITE 700
DALLAS, TX  75201

G ☐ General partner or LLC member-manager   ☒ Limited partner or other LLC member

H ☒ Domestic partner   ☐ Foreign partner

I1 What type of entity is this partner?  PARTNERSHIP

I2 If this partner is a retirement plan (IRA/SEP/Keogh/etc.), check here ☐

J Partner's share of profit, loss, and capital:

| | Beginning | Ending |
|---|---|---|
| Profit | 47.9400000 % | 47.9400000 % |
| Loss | 47.9400000 % | 47.9400000 % |
| Capital | 47.9400000 % | 47.9400000 % |

K Partner's share of liabilities:

| | Beginning | Ending |
|---|---|---|
| Nonrecourse | $ | $ 5,605,331. |
| Qualified nonrecourse financing | $ | $ 667,358,997. |
| Recourse | $ 0. | $ 0. |

L Partner's capital account analysis:

| | |
|---|---|
| Beginning capital account | $ |
| Capital contributed during the year | $ 288,085,507. |
| Current year increase (decrease) | $ 0. |
| Withdrawals & distributions | $( 4,448,237.) |
| Ending capital account | $ 283,637,270. |

☐ Tax basis   ☒ GAAP   ☐ Section 704(b) book
☐ Other (explain)

M Did the partner contribute property with a built-in gain or loss?
☐ Yes   ☒ No
If "Yes," attach statement (see instructions)

12 Section 179 deduction

13 Other deductions

14 Self-employment earnings (loss)
A 0.

*See attached statement for additional information.

For IRS Use Only

811261 12-11-18   LHA   **For Paperwork Reduction Act Notice, see Instructions for Form 1065.**   www.irs.gov/Form1065   Schedule K-1 (Form 1065) 2018

48

2

CONFIDENTIAL

D-HCRE-181674

SE MULTIFAMILY HOLDINGS LLC

32-0576655

SCHEDULE K-1          SECTION 199A ITEMS, BOX 20
                      CODES Z THROUGH AD

| CODE | DESCRIPTION | AMOUNT |
|------|-------------|--------|
| | **RENT - GULFSTREAM ISLES** | |
| Z | SECTION 199A QUALIFIED BUSINESS INCOME | 0. |
| AA | SECTION 199A W-2 WAGES | 0. |
| AB | SECTION 199A UNADJUSTED BASIS | 0. |
| AC | SECTION 199A REIT DIVIDENDS | 0. |
| AD | SECTION 199A PTP INCOME | 0. |
| | **RENT - LAKES AT RENAISSANCE PARK** | |
| Z | SECTION 199A QUALIFIED BUSINESS INCOME | 0. |
| AA | SECTION 199A W-2 WAGES | 0. |
| AB | SECTION 199A UNADJUSTED BASIS | 0. |
| AC | SECTION 199A REIT DIVIDENDS | 0. |
| AD | SECTION 199A PTP INCOME | 0. |
| | **RENT - RENTAL REAL ESTATE** | |
| Z | SECTION 199A QUALIFIED BUSINESS INCOME | 0. |
| AA | SECTION 199A W-2 WAGES | 0. |
| AB | SECTION 199A UNADJUSTED BASIS | 0. |
| AC | SECTION 199A REIT DIVIDENDS | 0. |
| AD | SECTION 199A PTP INCOME | 0. |
| | **SE MULTIFAMILY REIT HOLDINGS, LLC (PT)** | |
| Z | SECTION 199A QUALIFIED BUSINESS INCOME | 0. |
| AA | SECTION 199A W-2 WAGES | 0. |
| AB | SECTION 199A UNADJUSTED BASIS | 0. |
| AC | SECTION 199A REIT DIVIDENDS | 0. |
| AD | SECTION 199A PTP INCOME | 0. |
| | **SE GOVENORS GREEN HOLDINGS, L.L.C. (PT)** | |
| Z | SECTION 199A QUALIFIED BUSINESS INCOME | 0. |
| AA | SECTION 199A W-2 WAGES | 0. |
| AB | SECTION 199A UNADJUSTED BASIS | 0. |
| AC | SECTION 199A REIT DIVIDENDS | 0. |
| AD | SECTION 199A PTP INCOME | 0. |
| | **SE STONEY RIDGE HOLDINGS, L.L.C. (PT)** | |
| Z | SECTION 199A QUALIFIED BUSINESS INCOME | 0. |
| AA | SECTION 199A W-2 WAGES | 0. |
| AB | SECTION 199A UNADJUSTED BASIS | 0. |
| AC | SECTION 199A REIT DIVIDENDS | 0. |
| AD | SECTION 199A PTP INCOME | 0. |

15540907 136757 320576655    2018.04020 SE MULTIFAMILY HOLDINGS L 32057661

CONFIDENTIAL                                              D-HCRE-181675

651118

**Schedule K-1**
**(Form 1065)**
Department of the Treasury
Internal Revenue Service

**2018**
For calendar year 2018, or tax year

beginning 10/01/2018 ending 12/31/2018

**Partner's Share of Income, Deductions, Credits, etc.**

▶ See separate instructions.

☐ Final K-1    ☐ Amended K-1    OMB No. 1545-0123

**Part III   Partner's Share of Current Year Income, Deductions, Credits, and Other Items**

| | | | |
|---|---|---|---|
| 1 | Ordinary business income (loss) 0. | 15 | Credits |
| 2 | Net rental real estate income (loss) 252,224. | 16 | Foreign transactions |
| 3 | Other net rental income (loss) | | |

**Part I   Information About the Partnership**

**A** Partnership's employer identification number
32-0576655

**B** Partnership's name, address, city, state, and ZIP code

SE MULTIFAMILY HOLDINGS LLC
300 CRESCENT COURT, SUITE 700
DALLAS, TX  75201

**C** IRS Center where partnership filed return
E-FILE

**D** ☐ Check if this is a publicly traded partnership (PTP)

| | | | |
|---|---|---|---|
| 4 | Guaranteed payments | | |
| 5 | Interest income | | |
| 6a | Ordinary dividends | | |
| 6b | Qualified dividends | 17 | Alternative min tax (AMT) items |
| 6c | Dividend equivalents | | |
| 7 | Royalties | 18 | Tax-exempt income and nondeductible expenses C* 170. |
| 8 | Net short-term capital gain (loss) | | |

**Part II   Information About the Partner**

**E** Partner's identifying number
42-1515369

**F** Partner's name, address, city, state, and ZIP code

BH EQUITIES, LLC
400 LOCUST ST, STE 790
DES MOINES, IA  50309

**G** ☐ General partner or LLC member-manager    ☒ Limited partner or other LLC member
**H** ☒ Domestic partner    ☐ Foreign partner
**I1** What type of entity is this partner?  PARTNERSHIP
**I2** If this partner is a retirement plan (IRA/SEP/Keogh/etc.), check here ☐

**J** Partner's share of profit, loss, and capital:

| | Beginning | Ending |
|---|---|---|
| Profit | 6.00000000 % | 6.00000000 % |
| Loss | 6.00000000 % | 6.00000000 % |
| Capital | 6.0000000 % | 6.0000000 % |

**K** Partner's share of liabilities:

| | Beginning | Ending |
|---|---|---|
| Nonrecourse | $ | $ 701,543. |
| Qualified nonrecourse financing | $ | $ 49,246,325. |
| Recourse | $ 0. | $ 0. |

**L** Partner's capital account analysis:

| | |
|---|---|
| Beginning capital account | $ 21,258,651. |
| Capital contributed during the year | $ |
| Current year increase (decrease) | $ -308,095. |
| Withdrawals & distributions | $ ( ) |
| Ending capital account | $ 20,950,556. |

☐ Tax basis   ☒ GAAP   ☐ Section 704(b) book
☐ Other (explain)

**M** Did the partner contribute property with a built-in gain or loss?
☐ Yes   ☒ No
If "Yes," attach statement (see instructions)

| | | | |
|---|---|---|---|
| 9a | Net long-term capital gain (loss) | 19 | Distributions |
| 9b | Collectibles (28%) gain (loss) | 20 | Other information |
| 9c | Unrecaptured sec 1250 gain | Y | 244,556. |
| | | Z * | 224,139. |
| 10 | Net section 1231 gain (loss) | AA * | 0. |
| | | AB * | 20,968,485. |
| 11 | Other income (loss) | AC * | 0. |
| | | AD * | 0. |
| 12 | Section 179 deduction | | |
| 13 | Other deductions W* STMT | | |
| 14 | Self-employment earnings (loss) A 0. | | |

*See attached statement for additional information.

For IRS Use Only

811261 12-11-18 LHA  **For Paperwork Reduction Act Notice, see Instructions for Form 1065.**   www.irs.gov/Form1065   **Schedule K-1 (Form 1065) 2018**

50

3

15540907 136757 320576655          2018.04020 SE MULTIFAMILY HOLDINGS L 32057661

CONFIDENTIAL

D-HCRE-181676

SE MULTIFAMILY HOLDINGS LLC                                                      32-0576655

---

SCHEDULE K-1                    OTHER DEDUCTIONS, BOX 13, CODE W

---

| DESCRIPTION | PARTNER FILING INSTRUCTIONS | AMOUNT |
|---|---|---|
| SECTION 754 BASIS ADJUSTMENT FROM SE GOVENORS GREEN HOLDINGS, L. | ENTER ON APPLICABLE LINE OF YOUR RETURN | 2,708. |
| SECTION 754 BASIS ADJUSTMENT FROM SE MULTIFAMILY REIT HOLDINGS, | ENTER ON APPLICABLE LINE OF YOUR RETURN | 3,038. |
| SECTION 754 BASIS ADJUSTMENT FROM SE STONEY RIDGE HOLDINGS, L.L. | ENTER ON APPLICABLE LINE OF YOUR RETURN | 1,922. |
| TOTAL TO SCHEDULE K-1, BOX 13, CODE W | | 7,668. |

---

SCHEDULE K-1                    NONDEDUCTIBLE EXPENSES, BOX 18, CODE C

---

| DESCRIPTION | PARTNER FILING INSTRUCTIONS | AMOUNT |
|---|---|---|
| EXCLUDED MEALS AND ENTERTAINMENT EXPENSES | NONDEDUCTIBLE PORTION | 170. |
| TOTAL TO SCHEDULE K-1, BOX 18, CODE C | | 170. |

CONFIDENTIAL                                                             D-HCRE-181677

SE MULTIFAMILY HOLDINGS LLC                                            32-0576655

SCHEDULE K-1          SECTION 199A ITEMS, BOX 20
                      ~~CODES Z THROUGH AD~~

| CODE | DESCRIPTION | AMOUNT |
|------|-------------|-------:|
| | RENT - GULFSTREAM ISLES | |
| Z | SECTION 199A QUALIFIED BUSINESS INCOME | -22,240. |
| AA | SECTION 199A W-2 WAGES | 0. |
| AB | SECTION 199A UNADJUSTED BASIS | 10,978,332. |
| AC | SECTION 199A REIT DIVIDENDS | 0. |
| AD | SECTION 199A PTP INCOME | 0. |
| | RENT - LAKES AT RENAISSANCE PARK | |
| Z | SECTION 199A QUALIFIED BUSINESS INCOME | -8,738. |
| AA | SECTION 199A W-2 WAGES | 0. |
| AB | SECTION 199A UNADJUSTED BASIS | 2,921,595. |
| AC | SECTION 199A REIT DIVIDENDS | 0. |
| AD | SECTION 199A PTP INCOME | 0. |
| | RENT - RENTAL REAL ESTATE | |
| Z | SECTION 199A QUALIFIED BUSINESS INCOME | 376,063. |
| AA | SECTION 199A W-2 WAGES | 0. |
| AB | SECTION 199A UNADJUSTED BASIS | 0. |
| AC | SECTION 199A REIT DIVIDENDS | 0. |
| AD | SECTION 199A PTP INCOME | 0. |
| | SE MULTIFAMILY REIT HOLDINGS, LLC (PT) | |
| Z | SECTION 199A QUALIFIED BUSINESS INCOME | -68,648. |
| AA | SECTION 199A W-2 WAGES | 0. |
| AB | SECTION 199A UNADJUSTED BASIS | 5,233,725. |
| AC | SECTION 199A REIT DIVIDENDS | 0. |
| AD | SECTION 199A PTP INCOME | 0. |
| | SE GOVENORS GREEN HOLDINGS, L.L.C. (PT) | |
| Z | SECTION 199A QUALIFIED BUSINESS INCOME | -35,836. |
| AA | SECTION 199A W-2 WAGES | 0. |
| AB | SECTION 199A UNADJUSTED BASIS | 1,279,886. |
| AC | SECTION 199A REIT DIVIDENDS | 0. |
| AD | SECTION 199A PTP INCOME | 0. |
| | SE STONEY RIDGE HOLDINGS, L.L.C. (PT) | |
| Z | SECTION 199A QUALIFIED BUSINESS INCOME | -16,462. |
| AA | SECTION 199A W-2 WAGES | 0. |
| AB | SECTION 199A UNADJUSTED BASIS | 554,947. |
| AC | SECTION 199A REIT DIVIDENDS | 0. |
| AD | SECTION 199A PTP INCOME | 0. |

15540907 136757 320576655    2018.04020 SE MULTIFAMILY HOLDINGS L 32057661
CONFIDENTIAL                                                    D-HCRE-181678

SE MULTIFAMILY HOLDINGS LLC                                                                     32-0576655

SCH K-1

THE SECTION 199A AMOUNTS TO BE USED IN THE CALCULATION OF QUALIFIED BUSINESS
INCOME DEDUCTION ON YOUR 1040/1041 RETURN ARE REPORTED ON LINE 20, UNDER CODES
Z, AA, AB, AC AND AD. THE CHARITABLE CONTRIBUTIONS, INVESTMENT INTEREST
EXPENSE, DEDUCTIONS - ROYALTY INCOME, SECTION 59(E)(2) EXPENDITURES AND
DEDUCTIONS - OTHER PORTFOLIO AMOUNTS ARE NOT INCLUDED IN THE CALCULATION OF
THE QUALIFIED BUSINESS INCOME AMOUNT UNDER CODE Z. PLEASE CONSULT YOUR TAX
ADVISOR REGARDING THE CALCULATION OF THE QUALIFIED BUSINESS INCOME DEDUCTION,
INCLUDING THE POSSIBLE AGGREGATIONS AND LIMITATIONS THAT MAY APPLY AND THE
FILING OF THE 1.199A-4(C)(2)(I) ANNUAL DISCLOSURE STATEMENT.

SCHEDULE K-1                    CURRENT YEAR INCREASES (DECREASES)

| DESCRIPTION | AMOUNT | TOTALS |
|---|---|---|
| RENTAL REAL ESTATE INCOME (LOSS) | 252,224. | |
| SCHEDULE K-1 INCOME SUBTOTAL | | 252,224. |
| OTHER DEDUCTIONS | -7,668. | |
| SCHEDULE K-1 DEDUCTIONS SUBTOTAL | | -7,668. |
| NET INCOME (LOSS) PER SCHEDULE K-1 | | 244,556. |
| | | |
| GAIN/LOSS ON RETURN AND NOT ON BOOKS | -448. | |
| AMORTIZATION ON BOOKS AND NOT ON RETURN | -30,062. | |
| DEPRECIATION ON BOOKS AND NOT ON RETURN | -589,825. | |
| NONDEDUCTIBLE EXPENSES | -170. | |
| NREA SOUTHEAST PORTFOLIO THREE, DST | -2. | |
| RENTAL EXPENSES FROM RENTAL REAL ESTATE | 58,981. | |
| RENTAL INCOME FROM RENTAL REAL ESTATE | -28,332. | |
| SE GOVENORS GREEN HOLDINGS, L.L.C. | 1,764. | |
| SE MULTIFAMILY REIT HOLDINGS, LLC | 33,650. | |
| SE STONEY RIDGE HOLDINGS, L.L.C. | 1,793. | |
| OTHER INCREASES OR DECREASES SUBTOTAL | | -552,651. |
| TOTAL TO SCHEDULE K-1, ITEM L | | -308,095. |

SE MULTIFAMILY HOLDINGS LLC                                              32-0576655

SCHEDULE K-1                          FOOTNOTES

LINE 20Y: NET INVESTMENT INCOME TAX (NII):
THE PARTNERSHIP IS ENGAGED IN ACTIVITIES WHERE ITEMS OF
INCOME/DEDUCTION/GAIN/LOSS REPORTED ON THIS SCHEDULE K-1 MAY
BE SUBJECT TO THE 3.8% NET INVESTMENT INCOME ("NII") TAX
UNDER IRC SECTION 1411. CERTAIN PORTFOLIO INCOME, PASSIVE
TRADE OR BUSINESS NET INCOME, NET RENTAL INCOME, OR TRADER
INCOME (FROM FINANCIAL INSTRUMENTS OR COMMODITIES AS DEFINED
UNDER REG. SECTION 1.1411-5(C)(1)&(2)) IS SUBJECT TO THE
NII TAX. PLEASE CONSULT YOUR TAX ADVISOR.


YOUR SHARE OF BUSINESS INTEREST EXPENSE WAS                    890,894.
YOUR SHARE OF DEPRECIATION/AMORTIZATION WAS                    266,642.
YOUR SHARE OF ADJUSTED TAXABLE INCOME WAS                    1,402,091.
YOUR SHARE OF BUSINESS INTEREST INCOME WAS                          0.

CONFIDENTIAL                                              D-HCRE-181680

651118

**Schedule K-1**
**(Form 1065)**
Department of the Treasury
Internal Revenue Service

**2018**
For calendar year 2018, or tax year

beginning 10/01/2018  ending 12/31/2018

**Partner's Share of Income, Deductions, Credits, etc.**

▶ See separate instructions.

☐ Final K-1    ☐ Amended K-1    OMB No. 1545-0123

**Part III   Partner's Share of Current Year Income, Deductions, Credits, and Other Items**

| | |
|---|---|
| **1** Ordinary business income (loss) 0. | **15** Credits |
| **2** Net rental real estate income (loss) | |
| **3** Other net rental income (loss) | **16** Foreign transactions |
| **4** Guaranteed payments | |
| **5** Interest income | |
| **6a** Ordinary dividends | |
| **6b** Qualified dividends | **17** Alternative min tax (AMT) items |
| **6c** Dividend equivalents | |
| **7** Royalties | **18** Tax-exempt income and nondeductible expenses |
| **8** Net short-term capital gain (loss) | |
| **9a** Net long-term capital gain (loss) | **19** Distributions |
| **9b** Collectibles (28%) gain (loss) | **20** Other information |
| **9c** Unrecaptured sec 1250 gain | Z * 0. |
| | AA * 0. |
| **10** Net section 1231 gain (loss) | AB * 0. |
| | AC * 0. |
| **11** Other income (loss) | AD * 0. |

**Part I   Information About the Partnership**

**A** Partnership's employer identification number
32-0576655

**B** Partnership's name, address, city, state, and ZIP code

SE MULTIFAMILY HOLDINGS LLC
300 CRESCENT COURT, SUITE 700
DALLAS, TX  75201

**C** IRS Center where partnership filed return
E-FILE

**D** ☐ Check if this is a publicly traded partnership (PTP)

**Part II   Information About the Partner**

**E** Partner's identifying number
98-1057455

**F** Partner's name, address, city, state, and ZIP code

LIBERTY CLO HOLDCO, LTD
190 ELGIN AVENUE
GEORGE TOWN, GRAND CAYMAN  KY1-9005 C

**G** ☐ General partner or LLC member-manager  ☒ Limited partner or other LLC member

**H** ☐ Domestic partner  ☒ Foreign partner

**I1** What type of entity is this partner? PARTNERSHIP

**I2** If this partner is a retirement plan (IRA/SEP/Keogh/etc.), check here ☐

**J** Partner's share of profit, loss, and capital:

| | Beginning | Ending |
|---|---|---|
| Profit | 0.0000000 % | 0.0000000 % |
| Loss | 0.0000000 % | 0.0000000 % |
| Capital | 0.0000000 % | 0.0000000 % |

**K** Partner's share of liabilities:

| | Beginning | Ending |
|---|---|---|
| Nonrecourse | $ | $ 0. |
| Qualified nonrecourse financing | $ | $ 13,455,298. |
| Recourse | $ | $ 0. $ 0. |

**12** Section 179 deduction

**13** Other deductions

**14** Self-employment earnings (loss)
A 0.

*See attached statement for additional information.

**L** Partner's capital account analysis:

| | |
|---|---|
| Beginning capital account | $ |
| Capital contributed during the year | $ 5,808,383. |
| Current year increase (decrease) | $ 0. |
| Withdrawals & distributions | $ ( ) |
| Ending capital account | $ 5,808,383. |

☐ Tax basis  ☒ GAAP  ☐ Section 704(b) book
☐ Other (explain)

**M** Did the partner contribute property with a built-in gain or loss?
☐ Yes  ☒ No
If "Yes," attach statement (see instructions)

For IRS Use Only

15540907 136757 320576655          2018.04020 SE MULTIFAMILY HOLDINGS L 32057661

CONFIDENTIAL

D-HCRE-181681

32-0576655

SCHEDULE K-1            SECTION 199A ITEMS, BOX 20
                          CODES Z THROUGH AD

| CODE | DESCRIPTION | AMOUNT |
|------|-------------|--------|
| | **RENT - GULFSTREAM ISLES** | |
| Z | SECTION 199A QUALIFIED BUSINESS INCOME | 0. |
| AA | SECTION 199A W-2 WAGES | 0. |
| AB | SECTION 199A UNADJUSTED BASIS | 0. |
| AC | SECTION 199A REIT DIVIDENDS | 0. |
| AD | SECTION 199A PTP INCOME | 0. |
| | **RENT - LAKES AT RENAISSANCE PARK** | |
| Z | SECTION 199A QUALIFIED BUSINESS INCOME | 0. |
| AA | SECTION 199A W-2 WAGES | 0. |
| AB | SECTION 199A UNADJUSTED BASIS | 0. |
| AC | SECTION 199A REIT DIVIDENDS | 0. |
| AD | SECTION 199A PTP INCOME | 0. |
| | **RENT - RENTAL REAL ESTATE** | |
| Z | SECTION 199A QUALIFIED BUSINESS INCOME | 0. |
| AA | SECTION 199A W-2 WAGES | 0. |
| AB | SECTION 199A UNADJUSTED BASIS | 0. |
| AC | SECTION 199A REIT DIVIDENDS | 0. |
| AD | SECTION 199A PTP INCOME | 0. |
| | **SE MULTIFAMILY REIT HOLDINGS, LLC (PT)** | |
| Z | SECTION 199A QUALIFIED BUSINESS INCOME | 0. |
| AA | SECTION 199A W-2 WAGES | 0. |
| AB | SECTION 199A UNADJUSTED BASIS | 0. |
| AC | SECTION 199A REIT DIVIDENDS | 0. |
| AD | SECTION 199A PTP INCOME | 0. |
| | **SE GOVENORS GREEN HOLDINGS, L.L.C. (PT)** | |
| Z | SECTION 199A QUALIFIED BUSINESS INCOME | 0. |
| AA | SECTION 199A W-2 WAGES | 0. |
| AB | SECTION 199A UNADJUSTED BASIS | 0. |
| AC | SECTION 199A REIT DIVIDENDS | 0. |
| AD | SECTION 199A PTP INCOME | 0. |
| | **SE STONEY RIDGE HOLDINGS, L.L.C. (PT)** | |
| Z | SECTION 199A QUALIFIED BUSINESS INCOME | 0. |
| AA | SECTION 199A W-2 WAGES | 0. |
| AB | SECTION 199A UNADJUSTED BASIS | 0. |
| AC | SECTION 199A REIT DIVIDENDS | 0. |
| AD | SECTION 199A PTP INCOME | 0. |

CONFIDENTIAL

D-HCRE-181682

# Document Produced in Native Format

CONFIDENTIAL

D-HCRE-181683