# EXHIBIT 38

**BARKER VIGGATO, LLP**
17300 DALLAS PARKWAY, SUITE 3035
DALLAS, TEXAS 75248
972-789-1313

SEPTEMBER 9, 2020

SE MULTIFAMILY HOLDINGS LLC
300 CRESCENT COURT, SUITE 700
DALLAS, TX  75201
ATTENTION: PAUL BROADDUS

DEAR PAUL,

ENCLOSED ARE YOUR 2019 PARTNERSHIP TAX RETURNS AND 2020 ESTIMATED TAX
VOUCHERS, AS FOLLOWS...

2019 U.S. RETURN OF PARTNERSHIP INCOME

2019 FORM 8804, ANNUAL RETURN FOR PARTNERSHIP WITHHOLDING TAX

2019 GEORGIA RETURN OF PARTNERSHIP INCOME

2019 MARYLAND RETURN OF PARTNERSHIP INCOME

2020 MARYLAND ESTIMATED TAX VOUCHERS

2019 MISSOURI RETURN OF PARTNERSHIP INCOME

2019 NORTH CAROLINA RETURN OF PARTNERSHIP INCOME

2019 OKLAHOMA RETURN OF PARTNERSHIP INCOME

2019 SOUTH CAROLINA RETURN OF PARTNERSHIP INCOME

2019 VIRGINIA RETURN OF PARTNERSHIP INCOME

2019 FLORIDA RETURN OF PARTNERSHIP INCOME

WE PREPARED THE RETURNS FROM INFORMATION YOU FURNISHED US WITHOUT
VERIFICATION.  UPON EXAMINATION OF THE RETURNS BY TAXING AUTHORITIES, REQUESTS
MAY BE MADE FOR UNDERLYING DATA.  WE THEREFORE RECOMMEND THAT YOU PRESERVE
ALL RECORDS WHICH YOU MAY BE CALLED UPON TO PRODUCE IN CONNECTION WITH SUCH
AN EXAMINATION.

YOUR COPY SHOULD BE RETAINED FOR YOUR FILES.

SINCERELY,

MARK BARKER, CPA

**Exhibit 14**

Confidential - Subject to Protective Order

BH0000010

# 2019 TAX RETURN FILING INSTRUCTIONS
### U.S. RETURN OF PARTNERSHIP INCOME

**FOR THE YEAR ENDING**
DECEMBER 31, 2019

---

**PREPARED FOR:**

SE MULTIFAMILY HOLDINGS LLC
300 CRESCENT COURT, SUITE 700
DALLAS, TX  75201

---

**PREPARED BY:**

BARKER VIGGATO LLP
17300 DALLAS PARKWAY, SUITE 3035
DALLAS, TX 75248

---

**TO BE SIGNED AND DATED BY:**

A MEMBER OF THE LLC

---

**AMOUNT OF TAX:**

NOT APPLICABLE

---

**MAIL TAX RETURN TO:**

THIS RETURN HAS QUALIFIED FOR ELECTRONIC FILING.  AFTER REVIEWING
YOUR RETURN FOR COMPLETENESS AND ACCURACY, PLEASE SIGN FORM
8879-PE AND CONTACT OUR OFFICE TO CONFIRM THAT YOUR RETURN CAN BE
FILED ELECTRONICALLY.

---

**FORMS TO BE DISTRIBUTED TO PARTNERS:**

ENCLOSED ARE COPIES OF SCHEDULE K-1 TO BE DISTRIBUTED TO THE
MEMBERS.

---

**RETURN MUST BE MAILED ON OR BEFORE:**

RETURN FEDERAL FORM 8879-PE TO US BY SEPTEMBER 15, 2020.

---

**SPECIAL INSTRUCTIONS:**

DO NOT MAIL THE PAPER COPY OF THE RETURN TO THE IRS.

NOTICE 2019-7 HAS BEEN PREPARED AND MUST BE SIGNED BY THE
APPROPRIATE PARTNER OR MEMBER.

Form **8879-PE**

Department of the Treasury
Internal Revenue Service

## IRS e-file Signature Authorization
## for Form 1065

▶ ERO must obtain and retain completed Form 8879-PE.
▶ Go to www.irs.gov/Form8879PE for the latest information.

For calendar year 2019, or tax year beginning _____, 2019, ending _____, 20_____

OMB No. 1545-0123

**2019**

| Name of partnership | Employer identification number |
|---|---|
| SE MULTIFAMILY HOLDINGS LLC | 32-0576655 |

**Part I**   **Tax Return Information** (Whole dollars only)

| | | |
|---|---|---|
| 1 Gross receipts or sales less returns and allowances (Form 1065, line 1c) | 1 | |
| 2 Gross profit (Form 1065, line 3) | 2 | |
| 3 Ordinary business income (loss) (Form 1065, line 22) | 3 | |
| 4 Net rental real estate income (loss) (Form 1065, Schedule K, line 2) | 4 | 34,929,369. |
| 5 Other net rental income (loss) (Form 1065, Schedule K, line 3c) | 5 | |

**Part II**   **Declaration and Signature Authorization of Partner or Member**
(Be sure to get a copy of the partnership's return)

Under penalties of perjury, I declare that I am a partner or member of the above partnership and that I have examined a copy of the partnership's 2019 electronic return of partnership income and accompanying schedules and statements and to the best of my knowledge and belief, it is true, correct, and complete. I further declare that the amounts in Part I above are the amounts shown on the copy of the partnership's electronic return of partnership income. I consent to allow my electronic return originator (ERO), transmitter, or intermediate service provider to send the partnership's return to the IRS and to receive from the IRS **(a)** an acknowledgement of receipt or reason for rejection of the transmission and **(b)** the reason for any delay in processing the return. I have selected a personal identification number (PIN) as my signature for the partnership's electronic return of partnership income.

**Partner or Member's PIN: check one box only**

[X] I authorize **BARKER VIGGATO LLP**
ERO firm name

to enter my PIN **75248**
Don't enter all zeros

as my signature on the partnership's 2019 electronically filed return of partnership income.

As a partner or member of the partnership, I will enter my PIN as my signature on the partnership's 2019 electronically filed return of partnership income.

Partner or member's signature ▶ _____

Title ▶ **OFFICER**   Date ▶ _____

**Part III**   **Certification and Authentication**

**ERO's EFIN/PIN.** Enter your six-digit EFIN followed by your five-digit self-selected PIN.   **75479875248**
Don't enter all zeros

I certify that the above numeric entry is my PIN, which is my signature on the 2019 electronically filed return of partnership income for the partnership indicated above. I confirm that I am submitting this return in accordance with the requirements of **Pub. 3112**, IRS *e-file* Application and Participation, and **Pub. 4163**, Modernized e-File (MeF) Information for Authorized IRS *e-file* Providers for Business Returns.

ERO's signature ▶ _~Mark B~_   Date ▶ 9-9-20

### ERO Must Retain This Form - See Instructions
### Don't Submit This Form to the IRS Unless Requested To Do So

**For Paperwork Reduction Act Notice, see instructions.**   Form **8879-PE** (2019)
LHA

921031 01-13-20

14320909  136757  320576655   2019.04020 SE MULTIFAMILY HOLDINGS L 32057661

Confidential - Subject to Protective Order   BH0000012

Form **7004**
(Rev. December 2018)
Department of the Treasury
Internal Revenue Service

### Application for Automatic Extension of Time To File Certain Business Income Tax, Information, and Other Returns
▶ File a separate application for each return.
▶ Go to www.irs.gov/Form7004 for instructions and the latest information.

OMB No. 1545-0233

| | |
|---|---|
| Name | Identifying number |
| **Print or Type**  SE MULTIFAMILY HOLDINGS LLC | 32-0576655 |

Number, street, and room or suite no. (If P.O. box, see instructions.)
300 CRESCENT COURT, SUITE 700

City, town, state, and ZIP code (If a foreign address, enter city, province or state, and country (follow the country's practice for entering postal code).)
DALLAS, TX  75201

**Note:** File request for extension by the due date of the return. See instructions before completing this form.

| **Part I** | **Automatic Extension for Certain Business Income Tax, Information, and Other Returns.  See instructions.** |
|---|---|

1    Enter the form code for the return listed below that this application is for ............ `09`

| Application Is For: | Form Code | Application Is For: | Form Code |
|---|---|---|---|
| Form 706-GS(D) | 01 | Form 1120-ND (section 4951 taxes) | 20 |
| Form 706-GS(T) | 02 | Form 1120-PC | 21 |
| Form 1041 (bankruptcy estate only) | 03 | Form 1120-POL | 22 |
| Form 1041 (estate other than a bankruptcy estate) | 04 | Form 1120-REIT | 23 |
| Form 1041 (trust) | 05 | Form 1120-RIC | 24 |
| Form 1041-N | 06 | Form 1120S | 25 |
| Form 1041-QFT | 07 | Form 1120-SF | 26 |
| Form 1042 | 08 | Form 3520-A | 27 |
| Form 1065 | 09 | Form 8612 | 28 |
| Form 1066 | 11 | Form 8613 | 29 |
| Form 1120 | 12 | Form 8725 | 30 |
| Form 1120-C | 34 | Form 8804 | 31 |
| Form 1120-F | 15 | Form 8831 | 32 |
| Form 1120-FSC | 16 | Form 8876 | 33 |
| Form 1120-H | 17 | Form 8924 | 35 |
| Form 1120-L | 18 | Form 8928 | 36 |
| Form 1120-ND | 19 | | |

| **Part II** | **All Filers Must Complete This Part** |
|---|---|

2    If the organization is a foreign corporation that does not have an office or place of business in the United States,
check here .................................................................................. ▶ ☐

3    If the organization is a corporation and is the common parent of a group that intends to file a consolidated return,
check here .................................................................................. ▶ ☐
If checked, attach a statement listing the name, address, and employer identification number (EIN) for each member
covered by this application.

4    If the organization is a corporation or partnership that qualifies under Regulations section 1.6081-5, check here ........... ▶ ☐

5a    The application is for calendar year 2019, or tax year beginning _____ , and ending _____

b    **Short tax year.** If this tax year is less than 12 months, check the reason:  ☐ Initial return  ☐ Final return
☐ Change in accounting period  ☐ Consolidated return to be filed  ☐ Other (See instructions - attach explanation.)

| 6 | Tentative total tax ............................................................ | 6 | 0. |
|---|---|---|---|
| 7 | **Total** payments and credits. See instructions ................................. | 7 | |
| 8 | **Balance due.** Subtract line 7 from line 6. See instructions ...................... | 8 | |

LHA    **For Privacy Act and Paperwork Reduction Act Notice, see separate instructions.**      Form **7004** (Rev. 12-2018)

DEPARTMENT OF THE TREASURY
INTERNAL REVENUE SERVICE CENTER
OGDEN, UT  84201-0045

919741 04-01-19

14320909 136757 320576655          2019.04020 SE MULTIFAMILY HOLDINGS L 32057661

Confidential - Subject to Protective Order                                                  BH0000013

EXTENSION GRANTED TO 09/15/20

| Form **1065** | | **U.S. Return of Partnership Income** | | | | OMB No. 1545-0123 |
|---|---|---|---|---|---|---|

Department of the Treasury
Internal Revenue Service

For calendar year 2019, or tax year beginning _____ , _____ , ending _____ . _____

**▶ Go to www.irs.gov/Form1065 for instructions and the latest information.**

**2019**

| **A** Principal business activity | | Name of partnership | **D** Employer identification number |
|---|---|---|---|
| REAL ESTATE | Type or Print | SE MULTIFAMILY HOLDINGS LLC | 32-0576655 |
| **B** Principal product or service | | Number, street, and room or suite no. If a P.O. box, see instructions. | **E** Date business started |
| REAL ESTATE | | 300 CRESCENT COURT, SUITE 700 | 10/01/2018 |
| **C** Business code number | | City or town, state or province, country, and ZIP or foreign postal code | **F** Total assets |
| 531390 | | DALLAS                          TX 75201 | $ 310057158. |

**G** Check applicable boxes: **(1)** ☐ Initial return **(2)** ☐ Final return **(3)** ☐ Name change **(4)** ☐ Address change **(5)** ☐ Amended return

**H** Check accounting method: **(1)** ☐ Cash **(2)** ☒ Accrual **(3)** ☐ Other (specify) ▶

**I** Number of Schedules K-1. Attach one for each person who was a partner at any time during the tax year ▶ 4

**J** Check if Schedules C and M-3 are attached ........................................................................ ▶ ☒

**K** Check if partnership: **(1)** ☐ Aggregated activities for section 465 at-risk purposes **(2)** ☒ Grouped activities for section 469 passive activity purposes

**Caution:** Include **only** trade or business income and expenses on lines 1a through 22 below. See instructions for more information.

| | | | | |
|---|---|---|---|---|
| **Income** | **1a** Gross receipts or sales | **1a** | | |
| | **b** Returns and allowances | **1b** | | |
| | **c** Balance. Subtract line 1b from line 1a | | **1c** | |
| | **2** Cost of goods sold (attach Form 1125-A) | | **2** | |
| | **3** Gross profit. Subtract line 2 from line 1c | | **3** | |
| | **4** Ordinary income (loss) from other partnerships, estates, and trusts (attach statement) | | **4** | |
| | **5** Net farm profit (loss) (attach Schedule F (Form 1040 or 1040-SR)) | | **5** | |
| | **6** Net gain (loss) from Form 4797, Part II, line 17 (attach Form 4797) | | **6** | |
| | **7** Other income (loss) (attach statement) | | **7** | |
| | **8** **Total income (loss).** Combine lines 3 through 7 | | **8** | |
| **Deductions (see instructions for limitations)** | **9** Salaries and wages (other than to partners) (less employment credits) | | **9** | |
| | **10** Guaranteed payments to partners | | **10** | |
| | **11** Repairs and maintenance | | **11** | |
| | **12** Bad debts | | **12** | |
| | **13** Rent | | **13** | |
| | **14** Taxes and licenses | | **14** | |
| | **15** Interest (see instructions) | | **15** | |
| | **16a** Depreciation (if required, attach Form 4562) | **16a** | | |
| | **b** Less depreciation reported on Form 1125-A and elsewhere on return | **16b** | **16c** | |
| | **17** Depletion **(Do not deduct oil and gas depletion.)** | | **17** | |
| | **18** Retirement plans, etc. | | **18** | |
| | **19** Employee benefit programs | | **19** | |
| | **20** Other deductions (attach statement) | | **20** | |
| | **21** **Total deductions.** Add the amounts shown in the far right column for lines 9 through 20 | | **21** | |
| | **22** **Ordinary business income (loss).** Subtract line 21 from line 8 | | **22** | 0. |
| **Tax and Payments** | **23** Interest due under the look-back method-completed long-term contracts (attach Form 8697) | | **23** | |
| | **24** Interest due under the look-back method-income forecast method (attach Form 8866) | | **24** | |
| | **25** BBA AAR imputed underpayment (see instructions) | | **25** | |
| | **26** Other taxes (see instructions) | | **26** | |
| | **27** **Total balance due.** Add lines 23 through 26 | | **27** | |
| | **28** Payment (see instructions) | | **28** | |
| | **29** **Amount owed.** If line 28 is smaller than line 27, enter amount owed | | **29** | |
| | **30** **Overpayment.** If line 28 is larger than line 27, enter overpayment | | **30** | |

**Sign Here**

Under penalties of perjury, I declare that I have examined this return, including accompanying schedules and statements, and to the best of my knowledge and belief, it is true, correct, and complete. Declaration of preparer (other than partner or limited liability company member) is based on all information of which preparer has any knowledge.

| | | May the IRS discuss this return with the preparer shown below? See instr. |
|---|---|---|
| ▶ Signature of partner or limited liability company member | ▶ Date | ☒ Yes ☐ No |

| **Paid Preparer Use Only** | Print/Type preparer's name | Preparer's signature | Date | Check ☐ if self-employed | PTIN |
|---|---|---|---|---|---|
| | MARK BARKER, CPA | | | | P00583549 |
| | Firm's name ▶ BARKER VIGGATO LLP | | | Firm's EIN ▶ 20-1514349 | |
| | Firm's address ▶ 17300 DALLAS PARKWAY, SUITE 3035 | | | Phone no. (972) 789-1313 | |
| | DALLAS, TX 75248 | | | | |

LHA  **For Paperwork Reduction Act Notice, see separate instructions.**      911001 12-30-19      Form **1065** (2019)

Confidential - Subject to Protective Order      BH0000014

Form 1065 (2019)  **SE MULTIFAMILY HOLDINGS LLC**                    32-0576655    Page **2**

| Schedule B | Other Information |
|---|---|

| 1 | What type of entity is filing this return? Check the applicable box: | | Yes | No |
|---|---|---|---|---|

|   |   |   |   |
|---|---|---|---|
| a | ☐ Domestic general partnership | b | ☐ Domestic limited partnership |
| c | ☒ Domestic limited liability company | d | ☐ Domestic limited liability partnership |
| e | ☐ Foreign partnership | f | ☐ Other ▶ |

| 2 | At the end of the tax year: | | Yes | No |
|---|---|---|---|---|
| a | Did any foreign or domestic corporation, partnership (including any entity treated as a partnership), trust, or tax-exempt organization, or any foreign government own, directly or indirectly, an interest of 50% or more in the profit, loss, or capital of the partnership? For rules of constructive ownership, see instructions. If "Yes," attach Schedule B-1, Information on Partners Owning 50% or More of the Partnership | | X | |
| b | Did any individual or estate own, directly or indirectly, an interest of 50% or more in the profit, loss, or capital of the partnership? For rules of constructive ownership, see instructions. If "Yes," attach Schedule B-1, Information on Partners Owning 50% or More of the Partnership | | | X |
| 3 | At the end of the tax year, did the partnership: | | | |
| a | Own directly 20% or more, or own, directly or indirectly, 50% or more of the total voting power of all classes of stock entitled to vote of any foreign or domestic corporation? For rules of constructive ownership, see instructions. If "Yes," complete (i) through (iv) below | | | X |

| (i) Name of Corporation | (ii) Employer Identification Number (if any) | (iii) Country of Incorporation | (iv) Percentage Owned in Voting Stock |
|---|---|---|---|
|  |  |  |  |
|  |  |  |  |
|  |  |  |  |
|  |  |  |  |
|  |  |  |  |

| b | Own directly an interest of 20% or more, or own, directly or indirectly, an interest of 50% or more in the profit, loss, or capital in any foreign or domestic partnership (including an entity treated as a partnership) or in the beneficial interest of a trust? For rules of constructive ownership, see instructions. If "Yes," complete (i) through (v) below | | | X |
|---|---|---|---|---|

| (i) Name of Entity | (ii) Employer Identification Number (if any) | (iii) Type of Entity | (iv) Country of Organization | (v) Maximum Percentage Owned in Profit, Loss, or Capital |
|---|---|---|---|---|
|  |  |  |  |  |
|  |  |  |  |  |
|  |  |  |  |  |
|  |  |  |  |  |
|  |  |  |  |  |

| 4 | Does the partnership satisfy **all four** of the following conditions? | | Yes | No |
|---|---|---|---|---|
| a | The partnership's total receipts for the tax year were less than $250,000. | | | |
| b | The partnership's total assets at the end of the tax year were less than $ 1 million. | | | |
| c | Schedules K-1 are filed with the return and furnished to the partners on or before the due date (including extensions) for the partnership return. | | | |
| d | The partnership is not filing and is not required to file Schedule M-3 | | | X |
|   | If "Yes," the partnership is not required to complete Schedules L, M-1, and M-2; item F on page 1 of Form 1065; or item L on Schedule K-1. | | | |
| 5 | Is this partnership a publicly traded partnership, as defined in section 469(k)(2)? | | | X |
| 6 | During the tax year, did the partnership have any debt that was canceled, was forgiven, or had the terms modified so as to reduce the principal amount of the debt? | | | X |
| 7 | Has this partnership filed, or is it required to file, Form 8918, Material Advisor Disclosure Statement, to provide information on any reportable transaction? | | | X |
| 8 | At any time during calendar year 2019, did the partnership have an interest in or a signature or other authority over a financial account in a foreign country (such as a bank account, securities account, or other financial account)? See instructions for exceptions and filing requirements for FinCEN Form 114, Report of Foreign Bank and Financial Accounts (FBAR). If "Yes," enter the name of the foreign country  ▶ | | | X |
| 9 | At any time during the tax year, did the partnership receive a distribution from, or was it the grantor of, or transferor to, a foreign trust? If "Yes," the partnership may have to file Form 3520, Annual Return To Report Transactions With Foreign Trusts and Receipt of Certain Foreign Gifts. See instructions | | | X |
| 10 a | Is the partnership making, or had it previously made (and not revoked), a section 754 election? | | | X |
|   | See instructions for details regarding a section 754 election. | | | |
| b | Did the partnership make for this tax year an optional basis adjustment under section 743(b) or 734(b)? If "Yes," attach a statement showing the computation and allocation of the basis adjustment. See instructions | | | X |

911011 12-30-19                                                                                  Form **1065** (2019)

14320909 136757 320576655              2019.04020 SE MULTIFAMILY HOLDINGS L 32057661

Confidential - Subject to Protective Order
                                                                                      BH0000015

Form 1065 (2019)   **SE MULTIFAMILY HOLDINGS LLC**                    32-0576655    Page **3**

| Schedule B | Other Information *(continued)* | | Yes | No |
|---|---|---|---|---|
| c | Is the partnership required to adjust the basis of partnership assets under section 743(b) or 734(b) because of a substantial built-in loss (as defined under section 743(d)) or substantial basis reduction (as defined under section 734(d))? If "Yes," attach a statement showing the computation and allocation of the basis adjustment. See instructions | | | X |
| 11 | Check this box if, during the current or prior tax year, the partnership distributed any property received in a like-kind exchange or contributed such property to another entity (other than disregarded entities wholly owned by the partnership throughout the tax year)  ▶ ☐ | | | |
| 12 | At any time during the tax year, did the partnership distribute to any partner a tenancy-in-common or other undivided interest in partnership property? | | | X |
| 13 | If the partnership is required to file Form 8858, Information Return of U.S. Persons With Respect To Foreign Disregarded Entities (FDEs) and Foreign Branches (FBs), enter the number of Forms 8858 attached. See instructions  ▶ | | | |
| 14 | Does the partnership have any foreign partners? If "Yes," enter the number of Forms 8805, Foreign Partner's Information Statement of Section 1446 Withholding Tax, filed for this partnership  ▶  1 | | X | |
| 15 | Enter the number of Forms 8865, Return of U.S. Persons With Respect to Certain Foreign Partnerships, attached to this return  ▶ | | | |
| 16 a | Did you make any payments in 2019 that would require you to file Form(s) 1099? See instructions | | X | |
| b | If "Yes," did you or will you file required Form(s) 1099? | | X | |
| 17 | Enter the number of Forms 5471, Information Return of U.S. Persons With Respect To Certain Foreign Corporations, attached to this return  ▶ | | | |
| 18 | Enter the number of partners that are foreign governments under section 892  ▶ | | | |
| 19 | During the partnership's tax year, did the partnership make any payments that would require it to file Form 1042 and 1042-S under chapter 3 (sections 1441 through 1464) or chapter 4 (sections 1471 through 1474)? | | | X |
| 20 | Was the partnership a specified domestic entity required to file Form 8938 for the tax year? See the Instructions for Form 8938 | | | X |
| 21 | Is the partnership a section 721(c) partnership, as defined in Regulations section 1.721(c)-1T(b)(14)? | | | X |
| 22 | During the tax year, did the partnership pay or accrue any interest or royalty for which the deduction is not allowed under section 267A? See instructions | | | X |
| | If "Yes," enter the total amount of the disallowed deductions  ▶ $ | | | |
| 23 | Did the partnership have an election under section 163(j) for any real property trade or business or any farming business in effect during the tax year? See instructions | | X | |
| 24 | Does the partnership satisfy one or more of the following? See instructions | | | X |
| a | The partnership owns a pass-through entity with current, or prior year carryover, excess business interest expense. | | | |
| b | The partnership's aggregate average annual gross receipts (determined under section 448(c)) for the 3 tax years preceding the current tax year are more than $26 million and the partnership has business interest. | | | |
| c | The partnership is a tax shelter (see instructions) and the partnership has business interest expense. If "Yes" to any, complete and attach Form 8990. | | | |
| 25 | Is the partnership electing out of the centralized partnership audit regime under section 6221(b)? See instructions | | | X |
| | If "Yes," the partnership must complete Schedule B-2 (Form 1065). Enter the total from Schedule B-2, Part III, line 3  ▶ | | | |
| | If "No," complete Designation of Partnership Representative below. | | | |

**Designation of Partnership Representative** (see instructions)

Enter below the information for the partnership representative (PR) for the tax year covered by this return.

Name of PR  ▶  **NEXPOINT REAL ESTATE PARTNERS LLC**

| U.S. address of PR | **300 CRESCENT COURT, SUITE 700  DALLAS, TX   75201** | U.S. phone number of PR  ▶ | **972-789-1400** |
|---|---|---|---|

If the PR is an entity, name of the designated individual for the PR  ▶  **JAMES DONDERO**

| U.S. address of designated individual | ▶ **300 CRESCENT COURT, SUITE 700  DALLAS, TX 75201** | U.S. phone number of designated individual  ▶ | **972-789-1400** |
|---|---|---|---|

| 26 | Is the partnership attaching Form 8996 to certify as a Qualified Opportunity Fund? | | | X |
|---|---|---|---|---|
| | If "Yes," enter the amount from Form 8996, line 14  ▶ $ | | | |
| 27 | Enter the number of foreign partners subject to section 864(c)(8) as a result of transferring all or a portion of an interest in the partnership or of receiving a distribution from the partnership  ▶ | | | |
| 28 | At any time during the tax year, were there any transfers between the partnership and its partners subject to the disclosure requirements of Regulations section 1.707-8? | | | X |

Form **1065** (2019)

911021  12-30-19

3

14320909 136757 320576655          2019.04020 SE MULTIFAMILY HOLDINGS L 32057661

Confidential - Subject to Protective Order                                                    BH0000016

Form 1065 (2019)    SE MULTIFAMILY HOLDINGS LLC    32-0576655    Page 4

| Schedule K | Partners' Distributive Share Items | | Total amount |
|---|---|---|---|
| | **Income (Loss)** | | |
| 1 | Ordinary business income (loss) (page 1, line 22) | **1** | 0. |
| 2 | Net rental real estate income (loss) (attach Form 8825)    SEE STATEMENT 1 | **2** | 34,929,369. |
| 3a | Other gross rental income (loss) | 3a | |
| b | Expenses from other rental activities (attach statement) | 3b | |
| c | Other net rental income (loss). Subtract line 3b from line 3a | **3c** | |
| 4 | Guaranteed payments:    a Services    4a | | |
| | b Capital    4b | | |
| c | Total. Add lines 4a and 4b | **4c** | |
| 5 | Interest income    SEE STATEMENT 2 | **5** | 3,509. |
| 6 | Dividends and dividend equivalents:    a Ordinary dividends | **6a** | |
| | b Qualified dividends    6b | c Dividend equivalents    6c | |
| 7 | Royalties | **7** | |
| 8 | Net short-term capital gain (loss) (attach Schedule D (Form 1065)) | **8** | |
| 9a | Net long-term capital gain (loss) (attach Schedule D (Form 1065)) | **9a** | |
| b | Collectibles (28%) gain (loss)    9b | | |
| c | Unrecaptured section 1250 gain (attach statement)    9c | | |
| 10 | Net section 1231 gain (loss) (attach Form 4797) | **10** | |
| 11 | Other income (loss) (see instructions) Type ▶ | **11** | |
| | **Deductions** | | |
| 12 | Section 179 deduction (attach Form 4562) | **12** | |
| 13a | Contributions | **13a** | |
| b | Investment interest expense | **13b** | |
| c | Section 59(e)(2) expenditures: (1) Type ▶    (2) Amount ▶ | **13c(2)** | |
| d | Other deductions (see instructions) Type ▶ | **13d** | |
| | **Self-Employ-ment** | | |
| 14a | Net earnings (loss) from self-employment | **14a** | 0. |
| b | Gross farming or fishing income | **14b** | |
| c | Gross nonfarm income | **14c** | |
| | **Credits** | | |
| 15a | Low-income housing credit (section 42(j)(5)) | **15a** | |
| b | Low-income housing credit (other) | **15b** | |
| c | Qualified rehabilitation expenditures (rental real estate) (attach Form 3468, if applicable) | **15c** | |
| d | Other rental real estate credits (see instructions) Type ▶ | **15d** | |
| e | Other rental credits (see instructions)    Type ▶ | **15e** | |
| f | Other credits (see instructions)    Type ▶ | **15f** | |
| | **Foreign Transactions** | | |
| 16a | Name of country or U.S. possession ▶ | | |
| b | Gross income from all sources | **16b** | |
| c | Gross income sourced at partner level | **16c** | |
| | Foreign gross income sourced at partnership level | | |
| d | Reserved for future use ▶    e Foreign branch category ▶ | **16e** | |
| f | Passive category ▶    g General category ▶    h Other ▶ | **16h** | |
| | Deductions allocated and apportioned at partner level | | |
| i | Interest expense ▶    j Other ▶ | **16j** | |
| | Deductions allocated and apportioned at partnership level to foreign source income | | |
| k | Reserved for future use ▶    l Foreign branch category ▶ | **16l** | |
| m | Passive category ▶    n General category ▶    o Other ▶ | **16o** | |
| p | Total foreign taxes (check one): ▶    Paid ☐    Accrued ☐ | **16p** | |
| q | Reduction in taxes available for credit (attach statement) | **16q** | |
| r | Other foreign tax information (attach statement) | | |
| | **Alternative Minimum Tax (AMT) Items** | | |
| 17a | Post-1986 depreciation adjustment | **17a** | |
| b | Adjusted gain or loss | **17b** | |
| c | Depletion (other than oil and gas) | **17c** | |
| d | Oil, gas, and geothermal properties - gross income | **17d** | |
| e | Oil, gas, and geothermal properties - deductions | **17e** | |
| f | Other AMT items (attach statement) | **17f** | |
| | **Other Information** | | |
| 18a | Tax-exempt interest income | **18a** | |
| b | Other tax-exempt income | **18b** | |
| c | Nondeductible expenses | **18c** | 4,941. |
| 19a | Distributions of cash and marketable securities | **19a** | 267,493,464. |
| b | Distributions of other property | **19b** | |
| 20a | Investment income | **20a** | 3,509. |
| b | Investment expenses | **20b** | |
| c | Other items and amounts (attach statement)    STMT 3 | | |

911041 12-30-19    4    Form **1065** (2019)

14320909 136757 320576655    2019.04020 SE MULTIFAMILY HOLDINGS L 32057661

Confidential - Subject to Protective Order
BH0000017

Form 1065 (2019)  SE MULTIFAMILY HOLDINGS LLC                          32-0576655    Page 5

## Analysis of Net Income (Loss)

| 1 Net income (loss). Combine Schedule K, lines 1 through 11. From the result, subtract the sum of Schedule K, lines 12 through 13d, and 16p | 1 | 34,932,878. |
|---|---|---|

| 2 Analysis by partner type: | (i) Corporate | (ii) Individual (active) | (iii) Individual (passive) | (iv) Partnership | (v) Exempt Organization | (vi) Nominee/Other |
|---|---|---|---|---|---|---|
| a General partners | | | | | | |
| b Limited partners | 1,259,074. | | | 33,673,804. | | |

## Schedule L   Balance Sheets per Books

| Assets | Beginning of tax year | | End of tax year | |
|---|---|---|---|---|
| | (a) | (b) | (c) | (d) |
| 1 Cash | | 6,672,933. | | 12,159,558. |
| 2a Trade notes and accounts receivable | 1,391,994. | | 1,149,670. | |
| b Less allowance for bad debts | | 1,391,994. | | 1,149,670. |
| 3 Inventories | | | | |
| 4 U.S. government obligations | | | | |
| 5 Tax-exempt securities | | | | |
| 6 Other current assets (attach statement) | STATEMENT 4 | 11,727,055. | | 12,948,721. |
| 7a Loans to partners (or persons related to partners) | | | | |
| b Mortgage and real estate loans | | | | |
| 8 Other investments (attach statement) | STATEMENT 5 | | | 27,637,667. |
| 9a Buildings and other depreciable assets | 922,940,269. | | 226,635,036. | |
| b Less accumulated depreciation | 7,875,382. | 915,064,887. | 10,773,397. | 215,861,639. |
| 10a Depletable assets | | | | |
| b Less accumulated depletion | | | | |
| 11 Land (net of any amortization) | | 109,903,667. | | 38,117,948. |
| 12a Intangible assets (amortizable only) | 521,670. | | 2,462,651. | |
| b Less accumulated amortization | 260,835. | 260,835. | 416,125. | 2,046,526. |
| 13 Other assets (attach statement) | STATEMENT 6 | 192,607. | | 135,429. |
| 14 Total assets | | 1045213978. | | 310,057,158. |
| **Liabilities and Capital** | | | | |
| 15 Accounts payable | | 1,694,894. | | 730,191. |
| 16 Mortgages, notes, bonds payable in less than 1 year | | | | |
| 17 Other current liabilities (attach statement) | STATEMENT 7 | 11,843,883. | | 18,754,414. |
| 18 All nonrecourse loans | | | | |
| 19a Loans from partners (or persons related to partners) | | | | |
| b Mortgages, notes, bonds payable in 1 year or more | | 721,841,787. | | 213,990,000. |
| 20 Other liabilities (attach statement) | STATEMENT 8 | 1,753,345. | | 1,144,781. |
| 21 Partners' capital accounts | | 308,080,069. | | 75,437,772. |
| 22 Total liabilities and capital | | 1045213978. | | 310,057,158. |

## Schedule M-1   Reconciliation of Income (Loss) per Books With Income (Loss) per Return

Note: The partnership may be required to file Schedule M-3. See instructions.

| 1 Net income (loss) per books | 20,448,757. | 6 Income recorded on books this year not included on Schedule K, lines 1 through 11 (itemize): | | |
|---|---|---|---|---|
| 2 Income included on Schedule K, lines 1, 2, 3c, 5, 6a, 7, 8, 9a, 10, and 11, not recorded on books this year (itemize): STMT 9 | 3,083,396. | a Tax-exempt interest $ STMT 11 | 2,345,226. | 2,345,226. |
| 3 Guaranteed payments (other than health insurance) | | 7 Deductions included on Schedule K, lines 1 through 13d, and 16p, not charged against book income this year (itemize): | | |
| 4 Expenses recorded on books this year not included on Schedule K, lines 1 through 13d and 16p (itemize): STMT 10   260,835. | | a Depreciation $ STMT 12 | 2,356,421. | 2,356,421. |
| a Depreciation $ 15,836,596. | | 8 Add lines 6 and 7 | | 4,701,647. |
| b Travel and entertainment $ 4,941. | 16,102,372. | 9 Income (loss) (Analysis of Net Income (Loss), line 1). Subtract line 8 from line 5 | | 34,932,878. |
| 5 Add lines 1 through 4 | 39,634,525. | | | |

## Schedule M-2   Analysis of Partners' Capital Accounts

| 1 Balance at beginning of year | 308,080,069. | 6 Distributions: a Cash | 267,493,464. |
|---|---|---|---|
| 2 Capital contributed: a Cash | 14,579,542. | b Property | |
| b Property | | 7 Other decreases (itemize): STMT 13 | 177,132. |
| 3 Net income (loss) per books | 20,448,757. | 8 Add lines 6 and 7 | 267,670,596. |
| 4 Other increases (itemize): | | 9 Balance at end of year. Subtract line 8 from line 5 | 75,437,772. |
| 5 Add lines 1 through 4 | 343,108,368. | | |

911042 12-30-19

Form **1065** (2019)

14320909  136757  320576655                    2019.04020 SE MULTIFAMILY HOLDINGS L 32057661

Confidential - Subject to Protective Order                                         BH0000018

Form **8825**
(Rev. November 2018)
Department of the Treasury
Internal Revenue Service

# Rental Real Estate Income and Expenses of a Partnership or an S Corporation

▶ Attach to Form 1065 or Form 1120S.
▶ Go to www.irs.gov/Form8825 for the latest information.

OMB No. 1545-0123

Name
**SE MULTIFAMILY HOLDINGS LLC**

Employer identification number
**32 0576655**

**1** Show the type and address of each property. For each rental real estate property listed, report the number of days rented at fair rental value and days with personal use. See instructions. See page 2 to list additional properties.

| Physical address of each property - street, city, state, ZIP code | Type - Enter code 1-8; see page 2 for list | Fair Rental Days | Personal Use Days |
|---|---|---|---|
| **A** 1601 RED CEDAR DRIVE<br>FORT MYERS, FL 33907 | 8 - GULFSTREAM ISLES | | |
| **B** 14000 RENAISSANCE COURT<br>AUSTIN, TX 78728 | 8 - LAKES AT RENAISSANCE<br>PARK | | |
| **C** VARIOUS-AVAILABLE UPON REQUEST<br>DALLAS, TX 75201 | 8 - RENTAL REAL ESTATE | | |
| **D** | | | |

|  | | Properties | | | |
|---|---|---|---|---|---|
|  | | **A** | **B** | **C** | **D** |
| **Rental Real Estate Income** | | | | | |
| **2** Gross rents | 2 | 6,343,109. | 3,382,543. | 78,935,757. | |
| **Rental Real Estate Expenses** | | | | | |
| **3** Advertising | 3 | 43,008. | 49,026. | 787,331. | |
| **4** Auto and travel | 4 | | | | |
| **5** Cleaning and maintenance | 5 | 69,661. | 65,218. | 1,484,606. | |
| **6** Commissions | 6 | | | | |
| **7** Insurance | 7 | 410,032. | 114,099. | 2,150,448. | |
| **8** Legal and other professional fees | 8 | 1,015. | 9,944. | 427,987. | |
| **9** Interest | 9 | 2,344,378. | 748,135. | 16,862,597. | |
| **10** Repairs | 10 | 608,639. | 155,775. | 2,515,992. | |
| **11** Taxes | 11 | 982,792. | 743,975. | 13,127,740. | |
| **12** Utilities | 12 | 211,216. | 199,666. | 5,118,480. | |
| **13** Wages and salaries | 13 | 690,960. | 310,375. | 6,365,948. | |
| **14** Depreciation (see instructions) | 14 | 1,845,019. | 915,445. | | |
| **15** Other (list) ▶ STMT 15<br>SEE STATEMENT 16<br>SEE STATEMENT 17 | 15 | 1,064,873. | 284,734. | 26,706,330. | |
| **16** Total expenses for each property.<br>Add lines 3 through 15 | 16 | 8,271,593. | 3,596,392. | 75,547,459. | |
| **17** Income or (Loss) from each property.<br>Subtract line 16 from line 2 | 17 | -1,928,484. | -213,849. | 3,388,298. | |

| | | | |
|---|---|---|---|
| **18a** Total gross rents. Add gross rents from line 2, columns A through H | | **18a** | 88,661,409. |
| **b** Total expenses. Add total expenses from line 16, columns A through H | | **18b** | ( 87,415,444.) |
| **19** Net gain (loss) from Form 4797, Part II, line 17, from the disposition of property from rental real estate activities | | **19** | 31,206,440. |
| **20a** Net income (loss) from rental real estate activities from partnerships, estates, and trusts in which this partnership or S corporation is a partner or beneficiary (from Schedule K-1) | | **20a** | 2,476,964. |

**b** Identify below the partnerships, estates, or trusts from which net income (loss) is shown on line 20a. Attach a schedule if more space is needed:

| (1) Name | (2) Employer identification number |
|---|---|
| SEE STATEMENT 14 | |

| | | | |
|---|---|---|---|
| **21** Net rental real estate income (loss). Combine lines 18a through 20a. Enter the result here and on:<br>• Form 1065 or 1120S: Schedule K, line 2 | | **21** | 34,929,369. |

For Paperwork Reduction Act Notice, see instructions.

920141
04-01-19    LHA

6

Form **8825** (Rev. 11-2018)

14320909 136757 320576655                    2019.04020 SE MULTIFAMILY HOLDINGS L 32057661

Confidential - Subject to Protective Order                                        BH0000019

Form 8825 (Rev. 11-2018) **SE MULTIFAMILY HOLDINGS LLC**         32-0576655    Page **2**

**1** Show the type and address of each property. For each rental real estate property listed, report the number of days rented at fair rental value and days with personal use. See instructions.

| Physical address of each property - street, city, state, ZIP code | Type - Enter code 1-8; see below for list | Fair Rental Days | Personal Use Days |
|---|---|---|---|
| **E** | | | |
| **F** | | | |
| **G** | | | |
| **H** | | | |

| | | Properties | | | |
|---|---|---|---|---|---|
| | | **E** | **F** | **G** | **H** |
| **Rental Real Estate Income** | | | | | |
| **2** Gross rents | **2** | | | | |
| **Rental Real Estate Expenses** | | | | | |
| **3** Advertising | **3** | | | | |
| **4** Auto and travel | **4** | | | | |
| **5** Cleaning and maintenance | **5** | | | | |
| **6** Commissions | **6** | | | | |
| **7** Insurance | **7** | | | | |
| **8** Legal and other professional fees | **8** | | | | |
| **9** Interest | **9** | | | | |
| **10** Repairs | **10** | | | | |
| **11** Taxes | **11** | | | | |
| **12** Utilities | **12** | | | | |
| **13** Wages and salaries | **13** | | | | |
| **14** Depreciation (see instructions) | **14** | | | | |
| **15** Other (list) ▶ _____ | **15** | | | | |
| **16** Total expenses for each property. Add lines 3 through 15 | **16** | | | | |
| **17** Income or (Loss) from each property. Subtract line 16 from line 2 | **17** | | | | |

**Allowable Codes for Type of Property**

1 - Single Family Residence
2 - Multi-Family Residence
3 - Vacation or Short-Term Rental
4 - Commercial
5 - Land
6 - Royalties
7 - Self-Rental
8 - Other (include description with the code on Form 8825 or on a separate statement)

Form **8825** (Rev. 11-2018)

920142
04-01-19

14320909 136757 320576655      2019.04020 SE MULTIFAMILY HOLDINGS L 32057661

Confidential - Subject to Protective Order
BH0000020

**SCHEDULE B-1**
**(Form 1065)**

(Rev. August 2019)

Department of the Treasury
Internal Revenue Service

# Information on Partners Owning 50% or More of the Partnership

▶ Attach to Form 1065.
▶ Go to www.irs.gov/Form1065 for the latest information.

OMB No. 1545-0123

| Name of partnership | Employer identification number |
|---|---|
| SE MULTIFAMILY HOLDINGS LLC | 32-0576655 |

**Part I**   **Entities Owning 50% or More of the Partnership**   (Form 1065, Schedule B, Question 2a (Question 3a for 2009 through 2017))

Complete columns (i) through (v) below for any foreign or domestic corporation, partnership (including any entity treated as a partnership), trust, tax-exempt organization, or any foreign government that owns, directly or indirectly, an interest of 50% or more in the profit, loss, or capital of the partnership (see instructions).

| (i) Name of Entity | (ii) Employer Identification Number (if any) | (iii) Type of Entity | (iv) Country of Organization | (v) Maximum Percentage Owned in Profit, Loss, or Capital |
|---|---|---|---|---|
| HIGHLAND CAPITAL MANAGEMENT , LP | 75-2716725 | PARTNERSHIP | UNITED STATES | 94.00 |
| | | | | |
| | | | | |
| | | | | |
| | | | | |

**Part II**   **Individuals or Estates Owning 50% or More of the Partnership**   (Form 1065, Schedule B, Question 2b (Question 3b for 2009 through 2017))

Complete columns (i) through (iv) below for any individual or estate that owns, directly or indirectly, an interest of 50% or more in the profit, loss, or capital of the partnership (see instructions).

| (i) Name of Individual or Estate | (ii) Identifying Number (if any) | (iii) Country of Citizenship (see instructions) | (iv) Maximum Percentage Owned in Profit, Loss, or Capital |
|---|---|---|---|
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |

LHA   **For Paperwork Reduction Act Notice, see the Instructions for Form 1065.**                    **Schedule B-1 (Form 1065)  (Rev. 8-2019)**

924551 11-13-19

8

14320909 136757 320576655                    2019.04020 SE MULTIFAMILY HOLDINGS L 32057661

Confidential - Subject to Protective Order                                                                         BH0000021

**SCHEDULE C**
**(Form 1065)**

(Rev. December 2014)
Department of the Treasury
Internal Revenue Service

# Additional Information for Schedule M-3 Filers

▶ Attach to Form 1065. See separate instructions.
▶ Information about Schedule C (Form 1065) and its instructions is at www.irs.gov/form1065.

OMB No. 1545-0123

| Name of partnership | Employer identification number |
|---|---|
| SE MULTIFAMILY HOLDINGS LLC | 32-0576655 |

| | | Yes | No |
|---|---|---|---|
| 1 | At any time during the tax year, were there any transfers between the partnership and its partners subject to the disclosure requirements of Regulations section 1.707-8? | | X |
| 2 | Does any amount reported on Schedule M-3, Part II, lines 7 or 8, column (d), reflect allocations to this partnership from another partnership of income, gain, loss, deduction, or credit that are disproportionate to this partnership's share of capital in that partnership or its ratio for sharing other items of that partnership? | | X |
| 3 | At any time during the tax year, did the partnership sell, exchange, or transfer any interest in an intangible asset to a related person as defined in sections 267(b) and 707(b)(1)? | | X |
| 4 | At any time during the tax year, did the partnership acquire any interest in an intangible asset from a related person as defined in sections 267(b) and 707(b)(1)? | | X |
| 5 | At any time during the tax year, did the partnership make any change in accounting principle for financial accounting purposes? See instructions for a definition of change in accounting principle | | X |
| 6 | At any time during the tax year, did the partnership make any change in a method of accounting for U.S. income tax purposes? | | X |

LHA  For Paperwork Reduction Act Notice, see the Instructions for Form 1065.

Schedule C (Form 1065) (Rev. 12-2014)

911151
04-01-19

9

Confidential - Subject to Protective Order

BH0000022

**SCHEDULE M-3**
(Form 1065)

Department of the Treasury
Internal Revenue Service

# Net Income (Loss) Reconciliation
## for Certain Partnerships

▶ Attach to Form 1065.
▶ Go to www.irs.gov/Form1065 for instructions and the latest information.

OMB No. 1545-0123

**2019**

| Name of partnership | Employer identification number |
|---|---|
| SE MULTIFAMILY HOLDINGS LLC | 32-0576655 |

**This Schedule M-3 is being filed because (check all that apply):**

A [X] The amount of the partnership's total assets at the end of the tax year is equal to $10 million or more.

B [X] The amount of the partnership's adjusted total assets for the tax year is equal to $10 million or more. If box B is checked, enter the amount of adjusted total assets for the tax year  577,727,754. .

C [X] The amount of total receipts for the tax year is equal to $35 million or more. If box C is checked, enter the total receipts for the tax year  122,348,322. .

D [X] An entity that is a reportable entity partner with respect to the partnership owns or is deemed to own an interest of 50% or more in the partnership's capital, profit, or loss on any day during the tax year of the partnership.

| Name of Reportable Entity Partner | Identifying Number | Maximum Percentage Owned or Deemed Owned |
|---|---|---|
| HIGHLAND CAPITAL MANAGEMENT LP | 75-2716725 | 94.0000% |

E [ ] Voluntary Filer.

**Part I   Financial Information and Net Income (Loss) Reconciliation**

1a  Did the partnership file SEC Form 10-K for its income statement period ending with or within this tax year?
  [ ] **Yes.** Skip lines 1b and 1c and complete lines 2 through 11 with respect to that SEC Form 10-K.
  [X] **No.** Go to line 1b. See instructions if multiple non-tax-basis income statements are prepared.

b  Did the partnership prepare a certified audited non-tax-basis income statement for that period?
  [X] **Yes.** Skip line 1c and complete lines 2 through 11 with respect to that income statement.
  [ ] **No.** Go to line 1c.

c  Did the partnership prepare a non-tax-basis income statement for that period?
  [ ] **Yes.** Complete lines 2 through 11 with respect to that income statement.
  [ ] **No.** Skip lines 2 through 3b and enter the partnership's net income (loss) per its books and records on line 4a.

2  Enter the income statement period:   Beginning 01/01/2019   Ending 12/31/2019

3a  Has the partnership's income statement been restated for the income statement period on line 2?
  [ ] **Yes.** (If "Yes," attach a statement and the amount of each item restated.)
  [X] **No.**

b  Has the partnership's income statement been restated for any of the five income statement periods immediately preceding the period on line 2?
  [ ] **Yes.** (If "Yes," attach a statement and the amount of each item restated.)
  [X] **No.**

| | | | |
|---|---|---|---|
| 4a | Worldwide consolidated net income (loss) from income statement source identified in Part I, line 1 | 4a | 20,448,757. |
| b | Indicate accounting standard used for line 4a (see instructions): | | |
| | 1 [X] GAAP   2 [ ] IFRS   3 [ ] Section 704(b) | | |
| | 4 [ ] Tax-basis   5 [ ] Other (Specify) ▶ | | |
| 5a | Net income from nonincludible foreign entities (attach statement) | 5a | ( ) |
| b | Net loss from nonincludible foreign entities (attach statement and enter as a positive amount) | 5b | |
| 6a | Net income from nonincludible U.S. entities (attach statement) | 6a | ( ) |
| b | Net loss from nonincludible U.S. entities (attach statement and enter as a positive amount) | 6b | |
| 7a | Net income (loss) of other foreign disregarded entities (attach statement) | 7a | |
| b | Net income (loss) of other U.S. disregarded entities (attach statement) | 7b | |
| 8 | Adjustment to eliminations of transactions between includible entities and nonincludible entities (attach stmt.) | 8 | |
| 9 | Adjustment to reconcile income statement period to tax year (attach statement) | 9 | |
| 10 | Other adjustments to reconcile to amount on line 11 (attach statement) | 10 | |
| 11 | **Net income (loss) per income statement of the partnership.** Combine lines 4a through 10 | 11 | 20,448,757. |

**Note:** Part I, line 11, must equal Part II, line 26, column (a), or Schedule M-1, line 1. See instructions.

12  Enter the total amount (not just the partnership's share) of the assets and liabilities of all entities included or removed on the following lines.

| | Total Assets | Total Liabilities |
|---|---|---|
| a  Included on Part I, line 4 | 310,057,158. | 234,619,386. |
| b  Removed on Part I, line 5 | | |
| c  Removed on Part I, line 6 | | |
| d  Included on Part I, line 7 | | |

**For Paperwork Reduction Act Notice, see the instructions for your return.**

Schedule M-3 (Form 1065) 2019

910991 01-13-20   LHA

14320909 136757 320576655                2019.04020 SE MULTIFAMILY HOLDINGS L 32057661

Confidential - Subject to Protective Order

BH0000023

Schedule M-3 (Form 1065) 2019        Page **2**

| Name of partnership | Employer identification number |
|---|---|
| SE MULTIFAMILY HOLDINGS LLC | 32-0576655 |

**Part II**   **Reconciliation of Net Income (Loss) per Income Statement of Partnership with Income (Loss) per Return**

| Income (Loss) Items | (a) Income (Loss) per Income Statement | (b) Temporary Difference | (c) Permanent Difference | (d) Income (Loss) per Tax Return |
|---|---|---|---|---|
| Attach statements for lines 1 through 10. | | | | |
| 1 Income (loss) from equity method foreign corporations | | | | |
| 2 Gross foreign dividends not previously taxed | | | | |
| 3 Subpart F, QEF, and similar income inclusions | | | | |
| 4 Gross foreign distributions previously taxed | | | | |
| 5 Income (loss) from equity method U.S. corporations | | | | |
| 6 U.S. dividends | | | | |
| 7 Income (loss) from U.S. partnerships | | | | |
| 8 Income (loss) from foreign partnerships | | | | |
| 9 Income (loss) from other pass-through entities | 752,251. | 1,724,713. | | 2,476,964. |
| 10 Items relating to reportable transactions | | | | |
| 11 Interest income (see instructions) | 3,509. | | | 3,509. |
| 12 Total accrual to cash adjustment STMT 18 | | 1,358,683. | | 1,358,683. |
| 13 Hedging transactions | | | | |
| 14 Mark-to-market income (loss) | | | | |
| 15 Cost of goods sold (see instructions) | ( ) | | | ( ) |
| 16 Sale versus lease (for sellers and/or lessors) | | | | |
| 17 Section 481(a) adjustments | | | | |
| 18 Unearned/deferred revenue | | | | |
| 19 Income recognition from long-term contracts | | | | |
| 20 Original issue discount and other imputed interest | | | | |
| 21a Income statement gain/loss on sale, exchange, abandonment, worthlessness, or other disposition of assets other than inventory and pass-through entities | 33,441,518. | -33,441,518. | | |
| b Gross capital gains from Schedule D, excluding amounts from pass-through entities | | | | |
| c Gross capital losses from Schedule D, excluding amounts from pass-through entities, abandonment losses, and worthless stock losses | | | | |
| d Net gain/loss reported on Form 4797, line 17, excluding amounts from pass-through entities, abandonment losses, and worthless stock losses | | 31,206,440. | | 31,206,440. |
| e Abandonment losses | | | | |
| f Worthless stock losses (attach statement) | | | | |
| g Other gain/loss on disposition of assets other than inventory | | | | |
| 22 Other income (loss) items with differences (attach statement) STMT 19 | 79,045,905. | -110,148. | | 78,935,757. |
| 23 Total income (loss) items. Combine lines 1 through 22 | 113,243,183. | 738,170. | | 113,981,353. |
| 24 Total expense/deduction items. (From Part III, line 31) (see instructions) | -80,056,943. | 13,741,010. | 4,941. | -66,310,992. |
| 25 Other items with no differences STMT 20 | -12,737,483. | | | -12,737,483. |
| 26 Reconciliation totals. Combine lines 23 through 25 | 20,448,757. | 14,479,180. | 4,941. | 34,932,878. |

**Note:** Line 26, column (a), must equal Part I, line 11, and column (d) must equal Form 1065, Analysis of Net Income (Loss), line 1.

Schedule M-3 (Form 1065) 2019

910992
01-13-20

11

14320909 136757 320576655      2019.04020 SE MULTIFAMILY HOLDINGS L 32057661

Confidential - Subject to Protective Order      BH0000024

Schedule M-3 (Form 1065) 2019                                                                                           Page **3**

| Name of partnership | Employer identification number |
|---|---|
| SE MULTIFAMILY HOLDINGS LLC | 32-0576655 |

**Part III** Reconciliation of Net Income (Loss) per Income Statement of Partnership With Income (Loss) per Return - Expense/Deduction Items

| | Expense/Deduction Items | (a) Expense per Income Statement | (b) Temporary Difference | (c) Permanent Difference | (d) Deduction per Tax Return |
|---|---|---|---|---|---|
| 1 | State and local current income tax expense | | | | |
| 2 | State and local deferred income tax expense | | | | |
| 3 | Foreign current income tax expense (other than foreign withholding taxes) | | | | |
| 4 | Foreign deferred income tax expense | | | | |
| 5 | Equity-based compensation | | | | |
| 6 | Meals and entertainment          STMT 22 | 9,883. | | -4,941. | 4,942. |
| 7 | Fines and penalties | | | | |
| 8 | Judgments, damages, awards, and similar costs | | | | |
| 9 | Guaranteed payments | | | | |
| 10 | Pension and profit-sharing | | | | |
| 11 | Other post-retirement benefits | | | | |
| 12 | Deferred compensation | | | | |
| 13 | Charitable contribution of cash and tangible property | | | | |
| 14 | Charitable contribution of intangible property | | | | |
| 15 | Organizational expenses as per Regulations section 1.709-2(a) | | | | |
| 16 | Syndication expenses as per Regulations section 1.709-2(b) | | | | |
| 17 | Current year acquisition/reorganization investment banking fees | | | | |
| 18 | Current year acquisition/reorganization legal and accounting fees | | | | |
| 19 | Amortization/impairment of goodwill | | | | |
| 20 | Amortization of acquisition, reorganization, and start-up costs | | | | |
| 21 | Other amortization or impairment write-offs          STMT 23 | 260,835. | -260,835. | | |
| 22 | Reserved | | | | |
| 23a | Depletion - Oil & Gas | | | | |
| b | Depletion - Other than Oil & Gas | | | | |
| 24 | Intangible drilling & development costs | | | | |
| 25 | Depreciation | 18,597,060. | -15,836,596. | | 2,760,464. |
| 26 | Bad debt expense          STMT 24 | 526,076. | | | 526,076. |
| 27 | Interest expense (see instructions) | 19,955,110. | | | 19,955,110. |
| 28 | Purchase versus lease (for purchasers and/or lessees) | | | | |
| 29 | Research and development costs | | | | |
| 30 | Other expense/deduction items with differences (attach statement)          STMT 25 | 40,707,979. | 2,356,421. | | 43,064,400. |
| 31 | **Total expense/deduction items.** Combine lines 1 through 30. Enter here and on Part II, line 24, reporting positive amounts as negative and negative amounts as positive | 80,056,943. | -13,741,010. | -4,941. | 66,310,992. |

Schedule M-3 (Form 1065) 2019

910993
01-13-20

14320909 136757 320576655          2019.04020 SE MULTIFAMILY HOLDINGS L 32057661

Confidential - Subject to Protective Order
BH0000025

| Form **4562** | **Depreciation and Amortization** | | OMB No. 1545-0172 |
|---|---|---|---|
| | **(Including Information on Listed Property)**    R-    2 | | **2019** |
| Department of the Treasury Internal Revenue Service (99) | ▶ **Attach to your tax return.** ▶ Go to www.irs.gov/Form4562 for instructions and the latest information. | | Attachment Sequence No. **179** |

| Name(s) shown on return | Business or activity to which this form relates | Identifying number |
|---|---|---|
| SE MULTIFAMILY HOLDINGS LLC | LAKES AT RENAISSANCE PARK | 32-0576655 |

**Part I    Election To Expense Certain Property Under Section 179 Note:** If you have any listed property, complete Part V before you complete Part I.

| | | | |
|---|---|---|---|
| 1 | Maximum amount (see instructions) | **1** | |
| 2 | Total cost of section 179 property placed in service (see instructions) | **2** | |
| 3 | Threshold cost of section 179 property before reduction in limitation | **3** | |
| 4 | Reduction in limitation. Subtract line 3 from line 2. If zero or less, enter -0- | **4** | |
| 5 | Dollar limitation for tax year. Subtract line 4 from line 1. If zero or less, enter -0-. If married filing separately, see instructions | **5** | |

| 6 | (a) Description of property | (b) Cost (business use only) | (c) Elected cost |
|---|---|---|---|
| | | | |
| | | | |
| | | | |

| | | | |
|---|---|---|---|
| 7 | Listed property. Enter the amount from line 29 ... **7** | | |
| 8 | Total elected cost of section 179 property. Add amounts in column (c), lines 6 and 7 | **8** | |
| 9 | Tentative deduction. Enter the **smaller** of line 5 or line 8 | **9** | |
| 10 | Carryover of disallowed deduction from line 13 of your 2018 Form 4562 | **10** | |
| 11 | Business income limitation. Enter the smaller of business income (not less than zero) or line 5 | **11** | |
| 12 | Section 179 expense deduction. Add lines 9 and 10, but don't enter more than line 11 | **12** | |
| 13 | Carryover of disallowed deduction to 2020. Add lines 9 and 10, less line 12 ▶ **13** | | |

**Note:** Don't use Part II or Part III below for listed property. Instead, use Part V.

**Part II    Special Depreciation Allowance and Other Depreciation (Don't include listed property.)**

| | | | |
|---|---|---|---|
| 14 | Special depreciation allowance for qualified property (other than listed property) placed in service during the tax year | **14** | |
| 15 | Property subject to section 168(f)(1) election | **15** | |
| 16 | Other depreciation (including ACRS) | **16** | |

**Part III    MACRS Depreciation (Don't include listed property. See instructions.)**

**Section A**

| | | | |
|---|---|---|---|
| 17 | MACRS deductions for assets placed in service in tax years beginning before 2019 | **17** | 900,767. |
| 18 | If you are electing to group any assets placed in service during the tax year into one or more general asset accounts, check here ▶ ☐ | | |

**Section B - Assets Placed in Service During 2019 Tax Year Using the General Depreciation System**

| | (a) Classification of property | (b) Month and year placed in service | (c) Basis for depreciation (business/investment use only - see instructions) | (d) Recovery period | (e) Convention | (f) Method | (g) Depreciation deduction |
|---|---|---|---|---|---|---|---|
| **19a** | 3-year property | | | | | | |
| **b** | 5-year property | | | | | | |
| **c** | 7-year property | | | | | | |
| **d** | 10-year property | | | | | | |
| **e** | 15-year property | | | | | | |
| **f** | 20-year property | | | | | | |
| **g** | 25-year property | | | 25 yrs. | | S/L | |
| **h** | Residential rental property | / | | 27.5 yrs. | MM | S/L | |
| | | / | | 27.5 yrs. | MM | S/L | |
| **i** | Nonresidential real property | / | | 39 yrs. | MM | S/L | |
| | | / | | | MM | S/L | |

**Section C - Assets Placed in Service During 2019 Tax Year Using the Alternative Depreciation System**

| | | (b) | (c) | (d) | (e) | (f) | (g) |
|---|---|---|---|---|---|---|---|
| **20a** | Class life | | 226,817. | VARIES | HY | S/L | 11,986. |
| **b** | 12-year | | | 12 yrs. | | S/L | |
| **c** | 30-year | 12 /19 | 92,177. | 30 yrs. | MM | S/L | 2,692. |
| **d** | 40-year | / | | 40 yrs. | MM | S/L | |

**Part IV    Summary (See instructions.)**

| | | | |
|---|---|---|---|
| 21 | Listed property. Enter amount from line 28 | **21** | |
| 22 | **Total.** Add amounts from line 12, lines 14 through 17, lines 19 and 20 in column (g), and line 21. Enter here and on the appropriate lines of your return. Partnerships and S corporations - see instr. | **22** | 915,445. |
| 23 | For assets shown above and placed in service during the current year, enter the portion of the basis attributable to section 263A costs | **23** | |

916251  12-12-19      LHA   **For Paperwork Reduction Act Notice, see separate instructions.**                Form **4562** (2019)

14320909  136757  32057661                              2019.04020 SE MULTIFAMILY HOLDINGS L  32057661

Confidential - Subject to Protective Order                                                                    BH0000026

Form 4562 (2019)     **SE MULTIFAMILY HOLDINGS LLC**     32-0576655   Page **2**

**Part V**   **Listed Property** (Include automobiles, certain other vehicles, certain aircraft, and property used for entertainment, recreation, or amusement.)

**Note:** For any vehicle for which you are using the standard mileage rate or deducting lease expense, complete **only** 24a, 24b, columns (a) through (c) of Section A, all of Section B, and Section C if applicable.

**Section A - Depreciation and Other Information (Caution:** See the instructions for limits for passenger automobiles.)

24a Do you have evidence to support the business/investment use claimed? [ ] Yes [ ] No   24b If "Yes," is the evidence written? [ ] Yes [ ] No

| (a) Type of property (list vehicles first) | (b) Date placed in service | (c) Business/ investment use percentage | (d) Cost or other basis | (e) Basis for depreciation (business/investment use only) | (f) Recovery period | (g) Method/ Convention | (h) Depreciation deduction | (i) Elected section 179 cost |
|---|---|---|---|---|---|---|---|---|
| 25 Special depreciation allowance for qualified listed property placed in service during the tax year and used more than 50% in a qualified business use | | | | | 25 | | | |
| 26 Property used more than 50% in a qualified business use: | | | | | | | | |
| | : : | % | | | | | | |
| | : : | % | | | | | | |
| | : : | % | | | | | | |
| 27 Property used 50% or less in a qualified business use: | | | | | | | | |
| | : : | % | | | S/L - | | | |
| | : : | % | | | S/L - | | | |
| | : : | % | | | S/L - | | | |
| 28 Add amounts in column (h), lines 25 through 27. Enter here and on line 21, page 1 | | | | | 28 | | | |
| 29 Add amounts in column (i), line 26. Enter here and on line 7, page 1 | | | | | | | 29 | |

**Section B - Information on Use of Vehicles**

Complete this section for vehicles used by a sole proprietor, partner, or other "more than 5% owner," or related person. If you provided vehicles to your employees, first answer the questions in Section C to see if you meet an exception to completing this section for those vehicles.

| | (a) Vehicle | | (b) Vehicle | | (c) Vehicle | | (d) Vehicle | | (e) Vehicle | | (f) Vehicle | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 30 Total business/investment miles driven during the year (**don't** include commuting miles) | | | | | | | | | | | | |
| 31 Total commuting miles driven during the year | | | | | | | | | | | | |
| 32 Total other personal (noncommuting) miles driven | | | | | | | | | | | | |
| 33 Total miles driven during the year. Add lines 30 through 32 | | | | | | | | | | | | |
| 34 Was the vehicle available for personal use during off-duty hours? | Yes | No | Yes | No | Yes | No | Yes | No | Yes | No | Yes | No |
| 35 Was the vehicle used primarily by a more than 5% owner or related person? | | | | | | | | | | | | |
| 36 Is another vehicle available for personal use? | | | | | | | | | | | | |

**Section C - Questions for Employers Who Provide Vehicles for Use by Their Employees**

Answer these questions to determine if you meet an exception to completing Section B for vehicles used by employees who **aren't** more than 5% owners or related persons.

| | Yes | No |
|---|---|---|
| 37 Do you maintain a written policy statement that prohibits all personal use of vehicles, including commuting, by your employees? | | |
| 38 Do you maintain a written policy statement that prohibits personal use of vehicles, except commuting, by your employees? See the instructions for vehicles used by corporate officers, directors, or 1% or more owners | | |
| 39 Do you treat all use of vehicles by employees as personal use? | | |
| 40 Do you provide more than five vehicles to your employees, obtain information from your employees about the use of the vehicles, and retain the information received? | | |
| 41 Do you meet the requirements concerning qualified automobile demonstration use? | | |

**Note:** If your answer to 37, 38, 39, 40, or 41 is "Yes," don't complete Section B for the covered vehicles.

**Part VI**   **Amortization**

| (a) Description of costs | (b) Date amortization begins | (c) Amortizable amount | (d) Code section | (e) Amortization period or percentage | (f) Amortization for this year |
|---|---|---|---|---|---|
| 42 Amortization of costs that begins during your 2019 tax year: | | | | | |
| | : : | | | | |
| | : : | | | | |
| 43 Amortization of costs that began before your 2019 tax year | | | | 43 | |
| 44 **Total.** Add amounts in column (f). See the instructions for where to report | | | | 44 | |

916252 12-12-19

Form **4562** (2019)

14320909 136757 320576655      2019.04020 SE MULTIFAMILY HOLDINGS L 32057661

Confidential - Subject to Protective Order

BH0000027

BH0000028

Confidential - Subject to Protective Order

**2019 DEPRECIATION AND AMORTIZATION REPORT**

GULFSTREAM ISLES

R- 1

| Asset No. | Description | Date Acquired | Method | Life | Conv | Line No. | Unadjusted Cost Or Basis | Bus % Excl | Section 179 Expense | Reduction In Basis* | Basis For Depreciation | Beginning Accumulated Depreciation | Current Sec 179 Expense | Current Year Deduction | Ending Accumulated Depreciation |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | (D)BUILDINGS | 10/01/18 | ADS | 30.00 | MM | 17 | 92779101. | | | | 92779101. | 644,299. | | 1,675,176. | 2,319,475. |
| 2 | (D)FF&E | 10/01/18 | ADS | 9.00 | MQ | 17 | 2,228,781. | | | | 2,228,781. | 61,911. | | 154,776. | 216,687. |
| 3 | (D)EQUIPMENT | 10/01/18 | ADS | 12.00 | MQ | 17 | 65,849. | | | | 65,849. | 1,372. | | 3,429. | 4,801. |
| 4 | (D)EQUIPMENT ADDITIONS | 10/01/18 | ADS | 9.00 | MQ | 17 | 162,167. | | | | 162,167. | 4,505. | | 11,262. | 15,767. |
| 6 | (D)LAND | 10/01/18 | L | | | | 8,580,509. | | | | 8,580,509. | 0. | | | 0. |
| 17 | (D)BUILDING ADDITIONS | 10/01/18 | ADS | 30.00 | MM | 17 | 17,605. | | | | 17,605. | 122. | | 318. | 440. |
| 19 | (D)LAND IMPROVEMENTS | 10/01/18 | ADS | 20.00 | MQ | 17 | 1,850. | | | | 1,850. | 23. | | 58. | 81. |
| 21 | (D)2019 ADDITIONS | 03/30/19 | ADS | 30.00 | MM | 20C | 575,551. | | | | 575,551. | | | 0. | |
| | * TOTAL RENTAL DEPRECIATION | | | | | | 104411413. | | | | 104411413. | 712,232. | | 1,845,019. | 2,557,251. |
| | CURRENT YEAR ACTIVITY | | | | | | | | | | | | | | |
| | BEGINNING BALANCE | | | | | | 103835862. | | 0. | | 103835862. | 712,232. | | | 2,557,251. |
| | ACQUISITIONS | | | | | | 575,551. | | 0. | 0. | 575,551. | 0. | | | 0. |
| | DISPOSITIONS/RETIRED | | | | | | 104411413. | | 0. | 0. | 104411413. | 712,232. | | | 2,557,251. |
| | ENDING BALANCE | | | | | | 0. | | 0. | 0. | 0. | 0. | | | 0. |

928111 04-01-19

(D) - Asset disposed

15

* ITC, Salvage, Bonus, Commercial Revitalization Deduction, GO Zone

BH0000029

## 2019 DEPRECIATION AND AMORTIZATION REPORT

LAKES AT RENAISSANCE PARK

R- 2

| Asset No. | Description | Date Acquired | Method | Life | Conv Line No. | Unadjusted Cost Or Basis | Bus % Excl | Section 179 Expense | Reduction In Basis * | Basis For Depreciation | Beginning Accumulated Depreciation | Current Sec 179 Expense | Current Year Deduction | Ending Accumulated Depreciation |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 12 | BUILDING | 10/01/18 | ADS | 30.00 | MM17 | 24575615. | | | | 24575615. | 170,664. | | 819,186. | 989,850. |
| 13 | FF&E | 10/01/18 | ADS | 9.00 | MQ17 | 694,814. | | | | 694,814. | 19,301. | | 77,201. | 96,502. |
| 14 | EQUIPMENT | 10/01/18 | ADS | 12.00 | MQ17 | 12,256. | | | | 12,256. | 255. | | 1,021. | 1,276. |
| 15 | 2018 EQUIPMENT ADDITIONS | 10/01/18 | ADS | 9.00 | MQ17 | 14,438. | | | | 14,438. | 401. | | 1,604. | 2,005. |
| 16 | 2018 BUILDING ADDITIONS | 10/01/18 | ADS | 30.00 | MM17 | 52,517. | | | | 52,517. | 365. | | 1,751. | 2,116. |
| 18 | LAND | 10/01/18 | L | | | 2,545,320. | | | | 2,545,320. | | | 0. | |
| 20 | 2018 LAND IMPROVEMENTS | 10/01/18 | ADS | 20.00 | MQ17 | 77. | | | | 77. | 1. | | 4. | 5. |
| 22 | 2019 EQUIPMENT ADDITIONS | 07/01/19 | ADS | 9.00 | HY20A | 206,672. | | | | 206,672. | | | 11,482. | 11,482. |
| 23 | 2019 LAND IMPROVEMENTS | 07/01/19 | ADS | 20.00 | HY20A | 20,145. | | | | 20,145. | | | 504. | 504. |
| 24 | 2019 BUILDING ADDITIONS | 01/01/19 | ADS | 30.00 | MM20C | 69,817. | | | | 69,817. | | | 2,230. | 2,230. |
| 25 | 2019 BUILDING ADDITIONS | 03/01/19 | ADS | 30.00 | MM20C | 13,282. | | | | 13,282. | | | 351. | 351. |
| 26 | 2019 BUILDING ADDITIONS | 05/01/19 | ADS | 30.00 | MM20C | 174. | | | | 174. | | | 4. | 4. |
| 27 | 2019 BUILDING ADDITIONS | 06/01/19 | ADS | 30.00 | MM20C | 542. | | | | 542. | | | 10. | 10. |
| 28 | 2019 BUILDING ADDITIONS | 07/01/19 | ADS | 30.00 | MM20C | 3,709. | | | | 3,709. | | | 57. | 57. |
| 29 | 2019 BUILDING ADDITIONS | 08/01/19 | ADS | 30.00 | MM20C | 2,792. | | | | 2,792. | | | 35. | 35. |
| 30 | 2019 BUILDING ADDITIONS | 10/01/19 | ADS | 30.00 | MM20C | 10. | | | | 10. | | | 0. | |
| 31 | 2019 BUILDING ADDITIONS | 11/01/19 | ADS | 30.00 | MM20C | 752. | | | | 752. | | | 3. | 3. |
| 32 | 2019 BUILDING ADDITIONS | 12/01/19 | ADS | 30.00 | MM20C | 1,099. | | | | 1,099. | | | 2. | 2. |

* ITC, Salvage, Bonus, Commercial Revitalization Deduction, GO Zone

(D) - Asset disposed

928111 04-01-19

16

Confidential - Subject to Protective Order

**2019 DEPRECIATION AND AMORTIZATION REPORT**

LAKES AT RENAISSANCE PARK

R-    2

| Asset No. | Description | Date Acquired | Method | Life | Conv | Line No. | Unadjusted Cost Or Basis | Bus % Excl | Section 179 Expense | Reduction In Basis * | Basis For Depreciation | Beginning Accumulated Depreciation | Current Sec 179 Expense | Current Year Deduction | Ending Accumulated Depreciation |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | * TOTAL RENTAL DEPRECIATION | | | | | | 28214031. | | | | 28214031. | 190,987. | | 915,445. | 1,106,432. |
| | | | | | | | | | | | | | | | |
| | CURRENT YEAR ACTIVITY | | | | | | | | | | | | | | |
| | BEGINNING BALANCE | | | | | | 27895037. | | 0. | 0. | 27895037. | 190,987. | | | 1,091,754. |
| | ACQUISITIONS | | | | | | 318,994. | | 0. | 0. | 318,994. | 0. | | | 14,678. |
| | DISPOSITIONS/RETIRED | | | | | | 0. | | 0. | 0. | 0. | 0. | | | 0. |
| | ENDING BALANCE | | | | | | 28214031. | | 0. | 0. | 28214031. | 190,987. | | | 1,106,432. |

928111 04-01-19

(D) - Asset disposed

* ITC, Salvage, Bonus, Commercial Revitalization Deduction, GO Zone

17

BH0000030

Confidential - Subject to Protective Order

| Form **4797** | **Sales of Business Property** | OMB No. 1545-0184 |
|---|---|---|
| Department of the Treasury Internal Revenue Service | (Also Involuntary Conversions and Recapture Amounts Under Sections 179 and 280F(b)(2))<br>▶ Attach to your tax return.<br>▶ Go to www.irs.gov/Form4797 for instructions and the latest information. | **2019**<br>Attachment Sequence No. **27** |

| Name(s) shown on return | Identifying number |
|---|---|
| SE MULTIFAMILY HOLDINGS LLC | 32-0576655 |

**1** Enter the gross proceeds from sales or exchanges reported to you for 2019 on Form(s) 1099-B or 1099-S (or substitute
statement) that you are including on line 2, 10, or 20. See instructions .......... **1**

**Part I**  **Sales or Exchanges of Property Used in a Trade or Business and Involuntary Conversions From Other Than Casualty or Theft - Most Property Held More Than 1 Year** (see instructions)

| **(a)** Description of property | **(b)** Date acquired (mo., day, yr.) | **(c)** Date sold (mo., day, yr.) | **(d)** Gross sales price | **(e)** Depreciation allowed or allowable since acquisition | **(f)** Cost or other basis, plus improvements and expense of sale | **(g)** Gain or (loss) Subtract (f) from the sum of (d) and (e) |
|---|---|---|---|---|---|---|
| **2** | | | | | | |
| | | | | | | |
| | | | | | | |

| | | |
|---|---|---|
| **3** Gain, if any, from Form 4684, line 39 ....................................... | **3** | |
| **4** Section 1231 gain from installment sales from Form 6252, line 26 or 37 .................. | **4** | |
| **5** Section 1231 gain or (loss) from like-kind exchanges from Form 8824 ................... | **5** | |
| **6** Gain, if any, from line 32, from other than casualty or theft ..................... | **6** | |
| **7** Combine lines 2 through 6. Enter the gain or (loss) here and on the appropriate line as follows | **7** | |

**Partnerships and S corporations.** Report the gain or (loss) following the instructions for Form 1065, Schedule K,
line 10, or Form 1120-S, Schedule K, line 9. Skip lines 8, 9, 11, and 12 below.

**Individuals, partners, S corporation shareholders, and all others.** If line 7 is zero or a loss, enter the amount
from line 7 on line 11 below and skip lines 8 and 9. If line 7 is a gain and you didn't have any prior year section
1231 losses, or they were recaptured in an earlier year, enter the gain from line 7 as a long-term capital gain on
the Schedule D filed with your return and skip lines 8, 9, 11, and 12 below.

| | | |
|---|---|---|
| **8** Nonrecaptured net section 1231 losses from prior years. See instructions ................ | **8** | |
| **9** Subtract line 8 from line 7. If zero or less, enter -0-. If line 9 is zero, enter the gain from line 7 on line 12 below. If line 9 is more than zero, enter the amount from line 8 on line 12 below and enter the gain from line 9 as a long-term capital gain on the Schedule D filed with your return. See instructions ....................... | **9** | |

**Part II**  **Ordinary Gains and Losses** (see instructions)

**10** Ordinary gains and losses not included on lines 11 through 16 (include property held 1 year or less):

| | | | | | | |
|---|---|---|---|---|---|---|
| | | | | | | |
| | | | | | | |
| STATEMENT 27 | | | 714043558 | 2,557,251. | 685,394,369 | 31206440 |

| | | |
|---|---|---|
| **11** Loss, if any, from line 7 ............................................. | **11** | ( ) |
| **12** Gain, if any, from line 7 or amount from line 8, if applicable .................... | **12** | |
| **13** Gain, if any, from line 31 ........................................... | **13** | |
| **14** Net gain or (loss) from Form 4684, lines 31 and 38a ........................ | **14** | |
| **15** Ordinary gain from installment sales from Form 6252, line 25 or 36 ................. | **15** | |
| **16** Ordinary gain or (loss) from like-kind exchanges from Form 8824 .................. | **16** | |
| **17** Combine lines 10 through 16 ......................................... | **17** | 31206440. |

**18** For all except individual returns, enter the amount from line 17 on the appropriate line of your return and skip lines a
and b below. For individual returns, complete lines a and b below.

**a** If the loss on line 11 includes a loss from Form 4684, line 35, column (b)(ii), enter that part of the loss here. Enter the loss
from income-producing property on Schedule A (Form 1040 or Form 1040-SR), line 16. (Do not include any loss on
property used as an employee.) Identify as from "Form 4797, line 18a." See instructions .......... **18a**

**b** Redetermine the gain or (loss) on line 17 excluding the loss, if any, on line 18a. Enter here and on Schedule 1
(Form 1040 or Form 1040-SR), Part I, line 4 .............................. **18b**

LHA  **For Paperwork Reduction Act Notice, see separate instructions.**    Form **4797** (2019)

918001
12-04-19

Confidential - Subject to Protective Order    BH0000031

Form 4797 (2019)                                                                                                                          Page **2**

| **Part III** | Gain From Disposition of Property Under Sections 1245, 1250, 1252, 1254, and 1255 (see instructions) |
|---|---|

| **19 (a)** Description of section 1245, 1250, 1252, 1254, or 1255 property: | (b) Date acquired (mo., day, yr.) | (c) Date sold (mo., day, yr.) |
|---|---|---|
| **A** | | |
| **B** | | |
| **C** | | |
| **D** | | |

| These columns relate to the properties on lines 19A through 19D. ▶ | | Property A | Property B | Property C | Property D |
|---|---|---|---|---|---|
| **20** Gross sales price (**Note:** See line 1 before completing.) | **20** | | | | |
| **21** Cost or other basis plus expense of sale | **21** | | | | |
| **22** Depreciation (or depletion) allowed or allowable | **22** | | | | |
| **23** Adjusted basis. Subtract line 22 from line 21 | **23** | | | | |
| **24** Total gain. Subtract line 23 from line 20 | **24** | | | | |
| **25** If **section 1245** property: | | | | | |
| **a** Depreciation allowed or allowable from line 22 | **25a** | | | | |
| **b** Enter the **smaller** of line 24 or 25a | **25b** | | | | |
| **26** If **section 1250** property: If straight line depreciation was used, enter -0- on line 26g, except for a corporation subject to section 291. | | | | | |
| **a** Additional depreciation after 1975 | **26a** | | | | |
| **b** Applicable percentage multiplied by the **smaller** of line 24 or line 26a | **26b** | | | | |
| **c** Subtract line 26a from line 24. If residential rental property **or** line 24 isn't more than line 26a, skip lines 26d and 26e | **26c** | | | | |
| **d** Additional depreciation after 1969 and before 1976 | **26d** | | | | |
| **e** Enter the **smaller** of line 26c or 26d | **26e** | | | | |
| **f** Section 291 amount (corporations only) | **26f** | | | | |
| **g** Add lines 26b, 26e, and 26f | **26g** | | | | |
| **27** If **section 1252** property: Skip this section if you didn't dispose of farmland or if this form is being completed for a partnership. | | | | | |
| **a** Soil, water, and land clearing expenses | **27a** | | | | |
| **b** Line 27a multiplied by applicable percentage | **27b** | | | | |
| **c** Enter the **smaller** of line 24 or 27b | **27c** | | | | |
| **28** If **section 1254** property: | | | | | |
| **a** Intangible drilling and development costs, expenditures for development of mines and other natural deposits, mining exploration costs, and depletion | **28a** | | | | |
| **b** Enter the **smaller** of line 24 or 28a | **28b** | | | | |
| **29** If **section 1255** property: | | | | | |
| **a** Applicable percentage of payments excluded from income under section 126 | **29a** | | | | |
| **b** Enter the **smaller** of line 24 or 29a | **29b** | | | | |

**Summary of Part III Gains.** Complete property columns A through D through line 29b before going to line 30.

| | | |
|---|---|---|
| **30** Total gains for all properties. Add property columns A through D, line 24 | **30** | |
| **31** Add property columns A through D, lines 25b, 26g, 27c, 28b, and 29b. Enter here and on line 13 | **31** | |
| **32** Subtract line 31 from line 30. Enter the portion from casualty or theft on Form 4684, line 33. Enter the portion from other than casualty or theft on Form 4797, line 6 | **32** | |

| **Part IV** | **Recapture Amounts Under Sections 179 and 280F(b)(2) When Business Use Drops to 50% or Less** (see instructions) |
|---|---|

| | | (a) Section 179 | (b) Section 280F(b)(2) |
|---|---|---|---|
| **33** Section 179 expense deduction or depreciation allowable in prior years | **33** | | |
| **34** Recomputed depreciation. See instructions | **34** | | |
| **35** Recapture amount. Subtract line 34 from line 33. See the instructions for where to report | **35** | | |

918002
12-04-19

**Form 4797** (2019)

Confidential - Subject to Protective Order                                                                                              BH0000032

Form **8916-A**
(Rev. November 2019)

Department of the Treasury
Internal Revenue Service

## Supplemental Attachment to Schedule M-3

▶ Attach to Schedule M-3 for Form 1065, 1120, 1120-L, 1120-PC, or 1120-S.
▶ Go to www.irs.gov/Form1120 for the latest information.

OMB No. 1545-0123

| Name of common parent | Employer identification number |
|---|---|
| SE MULTIFAMILY HOLDINGS LLC | 32-0576655 |
| Name of subsidiary | Employer identification number |

### Part I   Cost of Goods Sold

| Cost of Goods Sold Items | (a) Expense per Income Statement | (b) Temporary Difference | (c) Permanent Difference | (d) Deduction per Tax Return |
|---|---|---|---|---|
| 1  Amounts attributable to cost flow assumptions | | | | |
| 2  Amounts attributable to: | | | | |
| a  Stock option expense | | | | |
| b  Other equity-based compensation | | | | |
| c  Meals and entertainment | | | | |
| d  Parachute payments | | | | |
| e  Compensation with section 162(m) limitation | | | | |
| f  Pension and profit sharing | | | | |
| g  Other post-retirement benefits | | | | |
| h  Deferred compensation | | | | |
| i  Reserved | | | | |
| j  Amortization | | | | |
| k  Depletion | | | | |
| l  Depreciation | | | | |
| m  Corporate-owned life insurance premiums | | | | |
| n  Other section 263A costs | | | | |
| 3  Inventory shrinkage accruals | | | | |
| 4  Excess inventory and obsolescence reserves | | | | |
| 5  Lower of cost or market write-downs | | | | |
| 6  Other items with differences (attach statement) | | | | |
| 7  Other items with no differences | | | | |
| 8  **Total cost of goods sold.** Add lines 1 through 7 in columns a, b, c,  and d. Enter totals on the applicable Schedule M-3. See instructions | | | | |

LHA    **For Paperwork Reduction Act Notice, see instructions.**

Form **8916-A** (Rev. 11-2019)

913315
12-11-19

14320909 136757 320576655                    2019.04020 SE MULTIFAMILY HOLDINGS L 32057661

Confidential - Subject to Protective Order                                                                BH0000033

Form 8916-A (Rev. 11-2019)   SE MULTIFAMILY HOLDINGS LLC                                    32-0576655   Page **2**

## Part II   Interest Income

| | Interest Income Item | (a) Income (Loss) per Income Statement | (b) Temporary Difference | (c) Permanent Difference | (d) Income (Loss) per Tax Return |
|---|---|---|---|---|---|
| 1 | Tax-exempt interest income | | | | |
| 2 | Interest income from hybrid securities | | | | |
| 3 | Sale/lease interest income | | | | |
| 4a | Intercompany interest income - From outside tax affiliated group | | | | |
| 4b | Intercompany interest income - From tax affiliated group | | | | |
| 5 | Other interest income          STMT 28 | 3,509. | | | 3,509. |
| 6 | Total interest income. Add lines 1 through 5 in columns a, b, c, and d. Enter total on the applicable Schedule M-3. See instructions. | 3,509. | | | 3,509. |

## Part III   Interest Expense

| | Interest Expense Item | (a) Expense per Income Statement | (b) Temporary Difference | (c) Permanent Difference | (d) Deduction per Tax Return |
|---|---|---|---|---|---|
| 1 | Interest expense from hybrid securities | | | | |
| 2 | Lease/purchase interest expense | | | | |
| 3a | Intercompany interest expense - Paid to outside tax affiliated group | | | | |
| 3b | Intercompany interest expense - Paid to tax affiliated group | | | | |
| 4 | Other interest expense          STMT 29 | 19,955,110. | | | 19,955,110. |
| 5 | Total interest expense. Add lines 1 through 4 in columns a, b, c, and d. Enter total on the applicable Schedule M-3. See instructions. | 19,955,110. | | | 19,955,110. |

Form **8916-A** (Rev. 11-2019)

913316
12-11-19

14320909 136757 320576655          2019.04020 SE MULTIFAMILY HOLDINGS L 32057661

Confidential - Subject to Protective Order                                                                    BH0000034

SB MULTIFAMILY HOLDINGS LLC

## Qualified Business Income (Section 199A)

32-0576655

| SSTB | PTP | Description | EIN | Ordinary Business Income (Loss) | Rental Income (Loss) | Royalty Income (Loss) | Section 1231 Gain (Loss) | Other Income (Loss) | Section 179 Deduction |
|---|---|---|---|---|---|---|---|---|---|
| | | GULFSTREAM ISLES | | | 3,721,801. | | | | |
| | | LAKES AT RENAISSANCE PARK | | | 213,849. | | | | |
| | | RENTAL REAL ESTATE | | | 28,944,453. | | | | |
| | | TOTAL | | | 32,452,405. | | | | |

| SSTB | PTP | Description | Charitable Contributions | Other Deductions | W-2 Wages | Unadjusted Basis of Assets | Cooperative | | Reserved |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | Qualified Business Income | W-2 Wages | |
| | | GULFSTREAM ISLES | | | | 25,668,711. | | | |
| | | LAKES AT RENAISSANCE PARK | | | | 200,966,324. | | | |
| | | RENTAL REAL ESTATE | | | | 226,635,035. | | | |
| | | TOTAL | | | | | | | |

Qualified REIT dividends

22

914821 12-19-19

Confidential - Subject to Protective Order

BH0000035

## Worksheet for Adjusted Current Earnings Adjustments

| Name of partnership | Employer identification number |
|---|---|
| SE MULTIFAMILY HOLDINGS LLC | 32-0576655 |

**1.** Additions to AMTI:

| | | |
|---|---|---|
| **a.** Depreciation recomputed for AMT purposes | 2,760,464. | |
| **b.** Tax-exempt interest income | | |
| **c.** Amortization of IRC 173 | | |
| **d.** Depletion for post-1989 properties | | |
| **e.** Intangible drilling costs deducted from AMTI | | |
| **f.** Total additions to AMTI | | 2,760,464. |

**2.** Deductions:

| | | |
|---|---|---|
| **a.** Depreciation recomputed for ACE purposes | 2,760,464. | |
| **b.** Depletion recomputed for ACE purposes | | |
| **c.** ACE intangible drilling costs | | |
| **d.** Total deductions | | 2,760,464. |

**3.** Other adjustments:

| | | |
|---|---|---|
| **a.** Basis adjustments from sales or exchanges | | |
| **b.** Other adjustments | | |
| **c.** Total other adjustments | | |

**4.** Total adjustments to AMTI for ACE calculation.  Combine lines 1f, 2d and 3c ................................ | 0. |

912181 04-01-19

23

14320909 136757 320576655          2019.04020 SE MULTIFAMILY HOLDINGS L 32057661

Confidential - Subject to Protective Order                                    BH0000036

## 2019 Income from Passthroughs

NREA SOUTHEAST PORTFOLIO THREE, DST


I.D. NUMBER:83-6475519
TYPE:ESTATE OR TRUST

 100% DISPOSITION


INCOME:

 RENTAL REAL ESTATE INCOME (LOSS)                          954,085

928021 04-01-19

Confidential - Subject to Protective Order                                        BH0000037

## 2019 Income from Passthroughs

NEXPOINT TEXAS MF PORTFOLIO


I.D. NUMBER:84-6736299
TYPE:ESTATE OR TRUST


INCOME:

RENTAL REAL ESTATE INCOME (LOSS)                    137,694

928021  04-01-19

Confidential - Subject to Protective Order                                                    BH0000038

## 2019 Income from Passthroughs

NREA SOUTHEAST PORTFOLIO ONE, DST


I.D. NUMBER:83-6568757
TYPE:ESTATE OR TRUST


INCOME:

RENTAL REAL ESTATE INCOME (LOSS)                    1,385,185

928021 04-01-19

## 2019 Income from Passthroughs

SUMMARY OF K-1 INFORMATION FOR ALL PASSTHROUGHS


INCOME:

  RENTAL REAL ESTATE INCOME (LOSS)                    2,476,964

928021 04-01-19

Confidential - Subject to Protective Order

Election Not to Claim the Additional First Year
 Depreciation Allowable Under IRC Sec. 168(k)


SE MULTIFAMILY HOLDINGS LLC
300 CRESCENT COURT, SUITE 700
DALLAS, TX  75201


Employer Identification Number:  32-0576655


For the Year Ending December 31, 2019


SE MULTIFAMILY HOLDINGS LLC, hereby elects, pursuant to IRC Sec.
168(k)(7), not to claim the additional depreciation allowable under
IRC Sec. 168(k) for the following qualifying property placed in
service during the tax year ending December 31, 2019.


All property in the 3 year class.
All property in the 5 year class.
All property in the 7 year class.
All property in the 10 year class.
All property in the 15 year class.
All property in the 20 year class.
Qualified improvement property.


See attached Form 4562.

Confidential - Subject to Protective Order

BH0000041

Section 1.263(a)-1(f) De Minimis Safe Harbor Election

SE MULTIFAMILY HOLDINGS LLC
300 CRESCENT COURT, SUITE 700
DALLAS, TX  75201

Employer Identification Number:  32-0576655

For the Year Ending December 31, 2019

SE MULTIFAMILY HOLDINGS LLC is making the de minimis safe harbor
election under Reg. Sec. 1.263(a)-1(f).

Confidential - Subject to Protective Order                                                          BH0000042

Section 1.263(a)-3(n) Election

SE MULTIFAMILY HOLDINGS LLC
300 CRESCENT COURT, SUITE 700
DALLAS, TX  75201

Employer Identification Number:  32-0576655

For the Year Ending December 31, 2019

SE MULTIFAMILY HOLDINGS LLC is electing to capitalize repair and
maintenance costs under Reg. Sec. 1.263(a)-3(n).

Confidential - Subject to Protective Order

SE MULTIFAMILY HOLDINGS LLC                                              32-0576655

| SCHEDULE K | NET INCOME (LOSS) FROM RENTAL REAL ESTATE | STATEMENT 1 |
|---|---|---|

| DESCRIPTION | AMOUNT |
|---|---|
| GULFSTREAM ISLES | 3,721,801. |
| LAKES AT RENAISSANCE PARK | -213,849. |
| RENTAL REAL ESTATE | 28,944,453. |
| NREA SOUTHEAST PORTFOLIO THREE, DST | 954,085. |
| NEXPOINT TEXAS MF PORTFOLIO | 137,694. |
| NREA SOUTHEAST PORTFOLIO ONE, DST | 1,385,185. |
| TOTAL TO SCHEDULE K, LINE 2 | 34,929,369. |

| SCHEDULE K | INTEREST INCOME | | STATEMENT 2 |
|---|---|---|---|

| DESCRIPTION | U.S. BONDS | OTHER |
|---|---|---|
| INTEREST INCOME | | 3,509. |
| TOTAL TO SCHEDULE K, LINE 5 | | 3,509. |

| SCHEDULE K | OTHER ITEMS | STATEMENT 3 |
|---|---|---|

| DESCRIPTION | AMOUNT |
|---|---|
| NET INVESTMENT INCOME | 34,932,878. |
| SECTION 199A - RENTAL INCOME (LOSS) | 32,452,405. |
| SECTION 199A UNADJUSTED BASIS OF ASSETS | 226,635,035. |

| SCHEDULE L | OTHER CURRENT ASSETS | STATEMENT 4 |
|---|---|---|

| DESCRIPTION | BEGINNING OF TAX YEAR | END OF TAX YEAR |
|---|---|---|
| PREPAID ASSETS | 80,163. | 83,438. |
| PREPAID INSURANCE | 657,919. | 223,083. |
| PREPAID TAXES | 1,400,067. | 1,324,532. |
| RESERVES AND ESCROWS | 9,588,906. | 11,317,668. |
| TOTAL TO SCHEDULE L, LINE 6 | 11,727,055. | 12,948,721. |

Confidential - Subject to Protective Order                                    BH0000044

SE MULTIFAMILY HOLDINGS LLC                                    32-0576655

| SCHEDULE L | OTHER INVESTMENTS | STATEMENT 5 |
| --- | --- | --- |

| DESCRIPTION | BEGINNING OF TAX YEAR | END OF TAX YEAR |
| --- | --- | --- |
| INVESTMENT IN DSTS | | 27,637,667. |
| TOTAL TO SCHEDULE L, LINE 8 | | 27,637,667. |

| SCHEDULE L | OTHER ASSETS | STATEMENT 6 |
| --- | --- | --- |

| DESCRIPTION | BEGINNING OF TAX YEAR | END OF TAX YEAR |
| --- | --- | --- |
| CONSTRUCTION IN PROCESS | 53,295. | 0. |
| UTILITY DEPOSITS | 139,312. | 135,429. |
| TOTAL TO SCHEDULE L, LINE 13 | 192,607. | 135,429. |

| SCHEDULE L | OTHER CURRENT LIABILITIES | STATEMENT 7 |
| --- | --- | --- |

| DESCRIPTION | BEGINNING OF TAX YEAR | END OF TAX YEAR |
| --- | --- | --- |
| ACCOUNTS PAYABLE -RELATED PARTY | 0. | 10,693,126. |
| ACCRUED DISTRIBUTION | 1,409,273. | 0. |
| ACCRUED EXPENSES | 494,099. | 253,958. |
| ACCRUED INTEREST PAYABLE | 1,891,375. | 709,746. |
| ACCRUED TAXES | 7,467,041. | 6,955,579. |
| DUE TO SELLER | 270,551. | 2,055. |
| OTHER CURRENT LIABILITIES | 12,455. | 4,268. |
| PREPAID RENT | 299,089. | 135,682. |
| TOTAL TO SCHEDULE L, LINE 17 | 11,843,883. | 18,754,414. |

Confidential - Subject to Protective Order                                    BH0000045

SE MULTIFAMILY HOLDINGS LLC                                          32-0576655

| SCHEDULE L | OTHER LIABILITIES | | STATEMENT 8 |
|---|---|---|---|
| DESCRIPTION | | BEGINNING OF TAX YEAR | END OF TAX YEAR |
| SECURITY DEPOSITS | | 1,753,345. | 1,144,781. |
| TOTAL TO SCHEDULE L, LINE 20 | | 1,753,345. | 1,144,781. |

| SCHEDULE M-1 | INCOME NOT RECORDED ON BOOKS THIS YEAR | STATEMENT 9 |
|---|---|---|
| DESCRIPTION | | AMOUNT |
| CASH/ACCRUAL ADJUSTMENT | | 1,358,683. |
| OTHER PASSTHROUGH ENTITIES | | 1,724,713. |
| TOTAL TO SCHEDULE M-1, LINE 2 | | 3,083,396. |

| SCHEDULE M-1 | EXPENSES RECORDED ON BOOKS NOT DEDUCTED IN RETURN | STATEMENT 10 |
|---|---|---|
| DESCRIPTION | | AMOUNT |
| AMORTIZATION | | 260,835. |
| TOTAL TO SCHEDULE M-1, LINE 4 | | 260,835. |

| SCHEDULE M-1 | INCOME RECORDED ON BOOKS NOT INCLUDED ON RETURN | STATEMENT 11 |
|---|---|---|
| DESCRIPTION | | AMOUNT |
| OTHER BOOK / TAX INCOME DIFFERENCES | | 110,148. |
| GAIN (LOSS) ON DISPOSITION OF ASSETS | | 2,235,078. |
| TOTAL TO SCHEDULE M-1, LINE 6 | | 2,345,226. |

Confidential - Subject to Protective Order                                        BH0000046

SE MULTIFAMILY HOLDINGS LLC                                              32-0576655

---

SCHEDULE M-1    DEDUCTIONS ON RETURN NOT CHARGED AGAINST BOOKS    STATEMENT 12

| DESCRIPTION | AMOUNT |
|---|---|
| OTHER BOOK / TAX EXPENSE DIFFERENCES | 2,356,421. |
| TOTAL TO SCHEDULE M-1, LINE 7 | 2,356,421. |

---

SCHEDULE M-2                     OTHER DECREASES                     STATEMENT 13

| DESCRIPTION | AMOUNT |
|---|---|
| GAAP EQUITY ADJUSTMENT | 177,132. |
| TOTAL TO SCHEDULE M-2, LINE 7 | 177,132. |

---

FORM 8825    NET RENTAL INCOME (LOSS) FROM PASSTHROUGH ENTITIES    STATEMENT 14

| DESCRIPTION | EMP ID NO | AMOUNT |
|---|---|---|
| NREA SOUTHEAST PORTFOLIO THREE, DST | 83-6475519 | 954,085. |
| NEXPOINT TEXAS MF PORTFOLIO | 84-6736299 | 137,694. |
| NREA SOUTHEAST PORTFOLIO ONE, DST | 83-6568757 | 1,385,185. |
| TOTAL TO FORM 8825, LINE 20A | | 2,476,964. |

Confidential - Subject to Protective Order                                      BH0000047

SE MULTIFAMILY HOLDINGS LLC                                          32-0576655

===

| OTHER RENTAL EXPENSES | STATEMENT 15 |
|---|---|

PROPERTY: GULFSTREAM ISLES
LOCATION: 1601 RED CEDAR DRIVE, FORT MYERS, FL 33907

| DESCRIPTION | AMOUNT |
|---|---|
| PROPERTY MANAGEMENT FEES | 205,893. |
| COMPUTER EXPENSE | 36,607. |
| TELEPHONE | 17,026. |
| LANDSCAPING | 96,415. |
| BAD DEBTS | 61,913. |
| GENERAL & ADMIN | 37,916. |
| CASUALTY LOSS | 200. |
| DEBT ISSUANCE COSTS | 608,518. |
| MEALS | 385. |
| TOTAL TO RENTAL SCHEDULE, LINE 15 | 1,064,873. |

===

| OTHER RENTAL EXPENSES | STATEMENT 16 |
|---|---|

PROPERTY: LAKES AT RENAISSANCE PARK
LOCATION: 14000 RENAISSANCE COURT, AUSTIN, TX 78728

| DESCRIPTION | AMOUNT |
|---|---|
| COMPUTER EXPENSE | 30,422. |
| PROPERTY MANGAGEMENT FEES | 101,842. |
| TELEPHONE | 14,234. |
| LANDSCAPING | 59,742. |
| BAD DEBTS | -387. |
| GENERAL & ADMIN | 49,260. |
| DEBT ISSUANCE COSTS | 29,190. |
| MEALS | 431. |
| TOTAL TO RENTAL SCHEDULE, LINE 15 | 284,734. |

Confidential - Subject to Protective Order                                    BH0000048

SE MULTIFAMILY HOLDINGS LLC                                        32-0576655

==============================================================================

                        OTHER  RENTAL  EXPENSES                    STATEMENT 17

PROPERTY: RENTAL REAL ESTATE
LOCATION: VARIOUS-AVAILABLE UPON REQUEST, DALLAS, TX 75201

DESCRIPTION                                                        AMOUNT
_____                                                  _____

PROPERTY MANAGEMENT FEES                                          2,370,721.
COMPUTER EXPENSE                                                    611,850.
TELEPHONE                                                          292,833.
RENT EXPENSE                                                     15,151,786.
LANDSCAPING                                                        950,518.
BAD DEBTS                                                          464,550.
GENERAL & ADMIN                                                    840,088.
CASUALTY LOSS                                                      133,087.
DEBT ISSUANCE COSTS                                              5,886,771.
MEALS                                                                4,126.
                                                                 _____
TOTAL TO RENTAL SCHEDULE, LINE 15                               26,706,330.
                                                                 ==========

==============================================================================

SCHEDULE M-3            TOTAL ACCRUAL TO CASH ADJUSTMENT           STATEMENT 18

| DESCRIPTION | INCOME (LOSS) PER INCOME STATEMENT | TEMPORARY DIFFERENCE | PERMANENT DIFFERENCE | INCOME (LOSS) PER TAX RETURN |
|---|---|---|---|---|
| CASH/ACCRUAL ADJUSTMENT | 0. | 1,358,683. | 0. | 1,358,683. |
| TOTAL | 0. | 1,358,683. | 0. | 1,358,683. |

==============================================================================

SCHEDULE M-3        OTHER INCOME (LOSS) ITEMS WITH DIFFERENCES     STATEMENT 19

| DESCRIPTION | INCOME (LOSS) PER INCOME STATEMENT | TEMPORARY DIFFERENCE | PERMANENT DIFFERENCE | INCOME (LOSS) PER TAX RETURN |
|---|---|---|---|---|
| RENTAL INCOME FROM RENTAL REAL ESTATE | 79,045,905. | -110,148. | 0. | 78,935,757. |
| TOTAL TO M-3, PART II, LINE 22 | 79,045,905. | -110,148. | 0. | 78,935,757. |

Confidential - Subject to Protective Order                        BH0000049

SE MULTIFAMILY HOLDINGS LLC                                          32-0576655

---

SCHEDULE M-3        OTHER INCOME (LOSS) AND EXPENSE / DEDUCTION    STATEMENT 20
                         ITEMS WITH NO DIFFERENCES

| DESCRIPTION | PER INCOME STATEMENT | PER TAX RETURN |
|---|---|---|
| OTHER INCOME (LOSS) - SEE STATEMENT | 9,725,652. | 9,725,652. |
| OTHER EXPENSE / DEDUCTION - SEE STATEMENT | -22463135. | -22463135. |
| TOTAL TO SCHEDULE M-3, PART II, LINE 25 | -12737483. | -12737483. |

---

SCHEDULE M-3        OTHER INCOME (LOSS) ITEMS WITH NO DIFFERENCES    STATEMENT 21

| DESCRIPTION | INCOME (LOSS) PER INCOME STATEMENT | INCOME (LOSS) PER TAX RETURN |
|---|---|---|
| RENTAL INCOME FROM GULFSTREAM ISLES | 6,343,109. | 6,343,109. |
| RENTAL INCOME FROM LAKES AT RENAISSANCE PARK | 3,382,543. | 3,382,543. |
| TOTAL TO SCHEDULE M-3, PART II, LINE 25 | 9,725,652. | 9,725,652. |

---

SCHEDULE M-3              MEALS AND ENTERTAINMENT              STATEMENT 22

| DESCRIPTION | EXPENSE PER INCOME STATEMENT | TEMPORARY DIFFERENCE | PERMANENT DIFFERENCE | DEDUCTION PER TAX RETURN |
|---|---|---|---|---|
| MEALS AND ENTERTAINMENT FROM TRADE OR BUSINESS | 9,883. | | -4,941. | 4,942. |
| TOTAL | 9,883. | | -4,941. | 4,942. |

Confidential - Subject to Protective Order                              BH0000050

SE MULTIFAMILY HOLDINGS LLC                                                    32-0576655

| SCHEDULE M-3 | OTHER AMORTIZATION OR IMPAIRMENT WRITE-OFFS | | STATEMENT 23 |

| DESCRIPTION | EXPENSE PER INCOME STATEMENT | TEMPORARY DIFFERENCE | PERMANENT DIFFERENCE | DEDUCTION PER TAX RETURN |
|---|---|---|---|---|
| OTHER AMORTIZATION | 260,835. | -260,835. | 0. | 0. |
| TOTAL | 260,835. | -260,835. | 0. | 0. |

| SCHEDULE M-3 | BAD DEBT EXPENSE | | STATEMENT 24 |

| DESCRIPTION | EXPENSE PER INCOME STATEMENT | TEMPORARY DIFFERENCE | PERMANENT DIFFERENCE | DEDUCTION PER TAX RETURN |
|---|---|---|---|---|
| BAD DEBTS | 526,076. | | 0. | 526,076. |
| TOTAL | 526,076. | | 0. | 526,076. |

| SCHEDULE M-3 | OTHER EXPENSE/DEDUCTION ITEMS WITH DIFFERENCES | | STATEMENT 25 |

| DESCRIPTION | EXPENSE/ DEDUCTION PER INCOME STATEMENT | TEMPORARY DIFFERENCE | PERMANENT DIFFERENCE | EXPENSE/ DEDUCTION PER TAX RETURN |
|---|---|---|---|---|
| RENTAL EXPENSES FROM RENTAL REAL ESTATE | 40,707,979. | 2,356,421. | 0. | 43,064,400. |
| TOTAL TO M-3, PART III, LINE 30 | 40,707,979. | 2,356,421. | 0. | 43,064,400. |

Confidential - Subject to Protective Order                                    BH0000051

SE MULTIFAMILY HOLDINGS LLC                                                32-0576655

SCHEDULE M-3                    OTHER EXPENSE/DEDUCTION ITEMS              STATEMENT 26
                                    WITH NO DIFFERENCES

| DESCRIPTION | EXPENSE/<br>DEDUCTION<br>PER INCOME<br>STATEMENT | EXPENSE/<br>DEDUCTION<br>PER TAX<br>RETURN |
|---|---|---|
| RENT EXPENSE | 16,510,469. | 16,510,469. |
| RENTAL EXPENSES FROM GULFSTREAM ISLES | 4,019,898. | 4,019,898. |
| RENTAL EXPENSES FROM LAKES AT RENAISSANCE PARK | 1,932,768. | 1,932,768. |
| TOTAL TO SCHEDULE M-3, PART II, LINE 25 | 22,463,135. | 22,463,135. |

FORM 4797                        ORDINARY GAINS AND LOSSES                 STATEMENT 27

| DESCRIPTION<br>OF PROPERTY | DATE<br>ACQUIRED | DATE<br>SOLD | SALES<br>PRICE | DEPR<br>ALLOWED | COST<br>OR BASIS | GAIN<br>OR LOSS |
|---|---|---|---|---|---|---|
| SALE OF GULFSTREAM ISLES | 09/30/18 | 07/31/19 | ######## | 2557251. | ######## | 5650285. |
| SALE OF GLENVIEW RESERVE | 09/30/18 | 07/17/19 | 45000000 | | 36396052 | 8603948. |
| SALE OF MYRTLES AT OLD TOWN | 09/30/18 | 09/30/19 | 43350000 | | 43231577 | 118,423. |
| SALE OF RESERVE AT RIVER WALK | 09/30/18 | 08/28/19 | 16250000 | | 16144516 | 105,484. |
| SALE OF QUAIL LANDING | 09/30/18 | 06/18/19 | 23500000 | | 23570502 | -70,502. |
| SALE OF VICTORIA PARK | 09/30/18 | 08/28/19 | 42100000 | | 33916517 | 8183483. |
| SALE OF BATTLEGROUND PARK | 09/30/18 | 08/28/19 | 21525000 | | 20604809 | 920,191. |
| SALE OF SUMMER LANDING | 09/30/18 | 06/07/19 | 19396461 | | 18887574 | 508,887. |
| SALE OF RESIDENCES AT WEST PLACE | 09/30/18 | 07/17/19 | 55000000 | | 53754438 | 1245562. |
| SALE OF ARBOR WALK | 09/30/18 | 04/01/19 | 46023096 | | 43416457 | 2606639. |
| SALE OF TOWNE CROSSING | 09/30/18 | 04/01/19 | 36452884 | | 35521142 | 931,742. |
| SALE OF WALKER RANCH | 09/30/18 | 04/01/19 | 37331992 | | 36482908 | 849,084. |
| SALE OF ANDROS ISLES | 09/30/18 | 04/01/19 | 63861232 | | 65114002 | -1252770. |
| SALE OF GRAND OASIS | 09/30/18 | 01/01/19 | 69379885 | | 66656737 | 2723148. |
| SALE OF FAIRWAYS | 09/30/18 | 01/01/19 | 29888359 | | 29313484 | 574,875. |
| SALE OF ARBOLEDA | 09/30/18 | 01/01/19 | 40052512 | | 40779581 | -727,069. |
| SALE OF ESTATES AT VISTA RIDGE | 09/30/18 | 09/30/19 | 9343916. | | 9194253. | 149,663. |
| SALE OF HIDDEN LAKE | 09/30/18 | 09/30/19 | 6588221. | | 6502854. | 85,367. |
| TOTALS TO FORM 4797, LINE 10 | | | ######## | 2557251. | ######## | 31206440. |

Confidential - Subject to Protective Order                                    BH0000052

SE MULTIFAMILY HOLDINGS LLC                                         32-0576655

---

| FORM 8916-A | OTHER INTEREST INCOME | | | STATEMENT 28 |
|---|---|---|---|---|
| DESCRIPTION | PER INCOME STATEMENT | TEMPORARY DIFFERENCE | PERMANENT DIFFERENCE | PER TAX RETURN |
| INTEREST INCOME | 3,509. | 0. | 0. | 3,509. |
| TOTAL TO PART II, LINE 5 | 3,509. | 0. | 0. | 3,509. |

---

| FORM 8916-A | OTHER INTEREST EXPENSE | | | STATEMENT 29 |
|---|---|---|---|---|
| DESCRIPTION | PER INCOME STATEMENT | TEMPORARY DIFFERENCE | PERMANENT DIFFERENCE | PER TAX RETURN |
| INTEREST EXPENSE FROM RENTS AND ROYALTIES | 19,955,110. | 0. | 0. | 19,955,110. |
| TOTAL TO PART III, LINE 4 | 19,955,110. | 0. | 0. | 19,955,110. |

14320909 136757 320576655        2019.04020 SE MULTIFAMILY HOLDINGS L 32057661

Confidential - Subject to Protective Order                                    BH0000053

**ALTERNATIVE MINIMUM TAX DEPRECIATION REPORT**

| Asset No. | Description | Date Acquired | AMT Method | AMT Life | AMT Cost Or Basis | AMT Accumulated | ACE Cost Or Basis | Regular Depreciation | AMT Depreciation | ACE Depreciation |
|---|---|---|---|---|---|---|---|---|---|---|
| 1 | BUILDINGS | 100118 | SL | 30.00 | 92779101. | 644,299. | 92779101. | 1675176. | 1675176. | 1675176. |
| 2 | FF&E | 100118 | SL | 9.00 | 2228781. | 61,911. | 2228781. | 154,776. | 154,776. | 154,776. |
| 3 | EQUIPMENT | 100118 | SL | 12.00 | 65,849. | 1,372. | 65,849. | 3,429. | 3,429. | 3,429. |
| 4 | EQUIPMENT ADDITIONS | 100118 | SL | 9.00 | 162,167. | 4,505. | 162,167. | 11,262. | 11,262. | 11,262. |
| 17 | BUILDING ADDITIONS | 100118 | SL | 30.00 | 17,605. | 122. | 17,605. | 318. | 318. | 318. |
| 19 | LAND IMPROVEMENTS | 100118 | SL | 20.00 | 1,850. | 23. | 1,850. | 58. | 58. | 58. |
| 12 | BUILDING | 100118 | SL | 30.00 | 24575615. | 170,664. | 24575615. | 819,186. | 819,186. | 819,186. |
| 13 | FF&E | 100118 | SL | 9.00 | 694,814. | 19,301. | 694,814. | 77,201. | 77,201. | 77,201. |
| 14 | EQUIPMENT | 100118 | SL | 12.00 | 12,256. | 255. | 12,256. | 1,021. | 1,021. | 1,021. |
| 15 | 2018 EQUIPMENT ADDITIONS | 100118 | SL | 9.00 | 14,438. | 401. | 14,438. | 1,604. | 1,604. | 1,604. |
| 16 | 2018 BUILDING ADDITIONS | 100118 | SL | 20.00 | 52,517. | 365. | 52,517. | 1,751. | 1,751. | 1,751. |
| 20 | 2018 LAND IMPROVEMENTS | 100118 | SL | 20.00 | 77. | 1. | 77. | 4. | 4. | 4. |
| 22 | 2019 EQUIPMENT ADDITIONS | 070119 | SL | 9.00 | 206,672. | 0. | 206,672. | 11,482. | 11,482. | 11,482. |
| 23 | 2019 LAND IMPROVEMENTS | 070119 | SL | 20.00 | 20,145. | 0. | 20,145. | 504. | 504. | 504. |
| 24 | 2019 BUILDING ADDITIONS | 010119 | SL | 30.00 | 69,817. | 0. | 69,817. | 2,230. | 2,230. | 2,230. |
| 25 | 2019 BUILDING ADDITIONS | 030119 | SL | 30.00 | 13,282. | 0. | 13,282. | 351. | 351. | 351. |
| 26 | 2019 BUILDING ADDITIONS | 050119 | SL | 30.00 | 174. | 0. | 174. | 4. | 4. | 4. |
| 27 | 2019 BUILDING ADDITIONS | 060119 | SL | 30.00 | 542. | 0. | 542. | 10. | 10. | 10. |
| 28 | 2019 BUILDING ADDITIONS | 070119 | SL | 30.00 | 3,709. | 0. | 3,709. | 57. | 57. | 57. |
| 29 | 2019 BUILDING ADDITIONS | 080119 | SL | 30.00 | 2,792. | 0. | 2,792. | 35. | 35. | 35. |
| 31 | 2019 BUILDING ADDITIONS | 110119 | SL | 30.00 | 752. | 0. | 752. | 3. | 3. | 3. |
| 32 | 2019 BUILDING ADDITIONS | 120119 | SL | 30.00 | 1,099. | 0. | 1,099. | 2. | 2. | 2. |
| | TOTALS | | | | 120924054 | 903,219. | 120924054 | 2760464. | 2760464. | 2760464. |

928807
04-01-19

41

BH0000054

Confidential - Subject to Protective Order

651119

**Schedule K-1**
**(Form 1065)**
Department of the Treasury
Internal Revenue Service

**2019**
For calendar year 2019, or tax year

beginning _____ ending _____

**Partner's Share of Income, Deductions, Credits, etc.**
➤ **See separate instructions.**

| ☐ Final K-1 | ☐ Amended K-1 | OMB No. 1545-0123 |
|---|---|---|

**Part III   Partner's Share of Current Year Income, Deductions, Credits, and Other Items**

| | |
|---|---|
| 1 Ordinary business income (loss)  0. | 15 Credits |
| 2 Net rental real estate income (loss)  31,650,196. | |
| 3 Other net rental income (loss) | 16 Foreign transactions |
| 4a Guaranteed payments for services | |
| 4b Guaranteed payments for capital | |
| 4c Total guaranteed payments | 17 Alternative min tax (AMT) items |
| 5 Interest income  3,180. | |
| 6a Ordinary dividends | 18 Tax-exempt income and nondeductible expenses |
| 6b Qualified dividends | C  4,645. |
| 6c Dividend equivalents | 19 Distributions |
| 7 Royalties | |
| 8 Net short-term capital gain (loss) | 20 Other information |
| 9a Net long-term capital gain (loss) | A  3,180. |
| | Y  31,653,376. |
| 9b Collectibles (28%) gain (loss) | Z  *  STMT |
| 9c Unrecaptured section 1250 gain | |
| 10 Net section 1231 gain (loss) | |
| 11 Other income (loss) | |
| 12 Section 179 deduction | |
| 13 Other deductions | |
| 14 Self-employment earnings (loss)  A  0. | |
| 21 ☐ More than one activity for at-risk purposes* | |
| 22 ☒ More than one activity for passive activity purposes* | |
| *See attached statement for additional information. | |

**Part I   Information About the Partnership**

A  Partnership's employer identification number
32-0576655

B  Partnership's name, address, city, state, and ZIP code
SE MULTIFAMILY HOLDINGS LLC
300 CRESCENT COURT, SUITE 700
DALLAS, TX  75201

C  IRS Center where partnership filed return ➤
E-FILE

D  ☐ Check if this is a publicly traded partnership (PTP)

**Part II   Information About the Partner**

E  Partner's SSN or TIN (Do not use TIN of a disregarded entity. See inst.)
75-2716725

F  Name, address, city, state, and ZIP code for partner entered in E. See instructions.

HIGHLAND CAPITAL MANAGEMENT , LP
300 CRESCENT COURT, SUITE 700
DALLAS, TX  75201

G  ☐ General partner or LLC member-manager   ☒ Limited partner or other LLC member

H1 ☒ Domestic partner   ☐ Foreign partner
H2 ☐ If the partner is a disregarded entity (DE), enter the partner's:
TIN _____ Name _____

I1  What type of entity is this partner?  PARTNERSHIP
I2  If this partner is a retirement plan (IRA/SEP/Keogh/etc.), check here  ☐

J  Partner's share of profit, loss, and capital:

| | Beginning | Ending |
|---|---|---|
| Profit | 90.6119893 % | 90.6119893 % |
| Loss | 90.6119893 % | 90.6119893 % |
| Capital | 46.0600000 % | 46.0600000 % |

☐ Check if decrease is due to sale or exchange of partnership interest

K  Partner's share of liabilities:

| | Beginning | Ending |
|---|---|---|
| Nonrecourse | $ 5,385,513. | $ 9,112,492. |
| Qualified nonrecourse financing | $ 336,318,206. | $ 98,890,703. |
| Recourse | $ 0. | $ 0. |

☐ Check this box if Item K includes liability amounts from lower tier partnerships.

L  **Partner's Capital Account Analysis**
SEE STATEMENT

| | |
|---|---|
| Beginning capital account | $ -2,316,140. |
| Capital contributed during the year | $ |
| Current year net income (loss) | $ 31,653,376. |
| Other increase (decrease) (attach explanation) | $ -13,781,578. |
| Withdrawals & distributions | $ ( ) |
| Ending capital account | $ 15,555,658. |

M  Did the partner contribute property with a built-in gain or loss?
☐ Yes  ☒ No  If "Yes," attach statement. See instructions.

N  **Partner's Share of Net Unrecognized Section 704(c) Gain or (Loss)**
Beginning  $
Ending  $

For IRS Use Only

911261  12-30-19   LHA   **For Paperwork Reduction Act Notice, see Instructions for Form 1065.**   www.irs.gov/Form1065   **Schedule K-1 (Form 1065) 2019**
1

Confidential - Subject to Protective Order
BH0000055

SE MULTIFAMILY HOLDINGS LLC                                                    32-0576655

---

SCHEDULE K-1          SECTION 199A INFORMATION, BOX 20, CODE Z

---

| DESCRIPTION | AMOUNT |
|---|---|
| RENT - GULFSTREAM ISLES | |
| RENTAL INCOME (LOSS) | 3,372,398. |
| RENT - LAKES AT RENAISSANCE PARK | |
| RENTAL INCOME (LOSS) | -193,773. |
| UNADJUSTED BASIS OF ASSETS | 23,258,930. |
| RENT - RENTAL REAL ESTATE | |
| RENTAL INCOME (LOSS) | 26,227,145. |
| UNADJUSTED BASIS OF ASSETS | 182,099,584. |

Confidential - Subject to Protective Order                                   BH0000056

SE MULTIFAMILY HOLDINGS LLC                                          32-0576655

SCH K-1

THE SECTION 199A AMOUNTS TO BE USED IN THE CALCULATION OF QUALIFIED BUSINESS
INCOME DEDUCTION ON YOUR 1040/1041 RETURN ARE REPORTED ON LINE 20, UNDER CODE
Z. PLEASE CONSULT YOUR TAX ADVISOR REGARDING THE CALCULATION OF THE QUALIFIED
BUSINESS INCOME DEDUCTION, INCLUDING THE POSSIBLE AGGREGATIONS AND LIMITATIONS
THAT MAY APPLY AND THE FILING OF THE 1.199A-4(C)(2)(I) ANNUAL DISCLOSURE
STATEMENT.

| SCHEDULE K-1 | CURRENT YEAR NET INCOME (LOSS) AND OTHER INCREASES(DECREASES) | |
|---|---|---|
| DESCRIPTION | AMOUNT | TOTALS |
| RENTAL REAL ESTATE INCOME (LOSS) | 31,650,196. | |
| INTEREST INCOME | 3,180. | |
| SCHEDULE K-1 INCOME SUBTOTAL | | 31,653,376. |
| NET INCOME (LOSS) PER SCHEDULE K-1 | | 31,653,376. |
| | | |
| GAIN/LOSS ON BOOKS AND NOT ON RETURN | | 2,100,973. |
| AMORTIZATION ON BOOKS AND NOT ON RETURN | | -245,185. |
| DEPRECIATION ON BOOKS AND NOT ON RETURN | | -14,886,400. |
| NONDEDUCTIBLE EXPENSES | | -4,645. |
| CASH/ACCRUAL ADJUSTMENT | | -1,277,162. |
| GAAP EQUITY ADJUSTMENT | | -166,504. |
| OTHER BOOK / TAX EXPENSE DIFFERENCES | | 2,215,036. |
| OTHER BOOK / TAX INCOME DIFFERENCES | | 103,539. |
| OTHER PASSTHROUGH ENTITIES | | -1,621,230. |
| TOTAL OTHER INCREASES OR DECREASES | | -13,781,578. |

| SCHEDULE K-1 | ITEM L. PARTNER'S CAPITAL ACCOUNT ANALYSIS |
|---|---|

GAAP

Confidential - Subject to Protective Order                                    BH0000057

SE MULTIFAMILY HOLDINGS LLC                                    32-0576655

---

SCHEDULE K-1                          FOOTNOTES

---

LINE 20Y: NET INVESTMENT INCOME TAX (NII):
THE PARTNERSHIP IS ENGAGED IN ACTIVITIES WHERE ITEMS OF
INCOME/DEDUCTION/GAIN/LOSS REPORTED ON THIS SCHEDULE K-1 MAY
BE SUBJECT TO THE 3.8% NET INVESTMENT INCOME ("NII") TAX
UNDER IRC SECTION 1411. CERTAIN PORTFOLIO INCOME, PASSIVE
TRADE OR BUSINESS NET INCOME, NET RENTAL INCOME, OR TRADER
INCOME (FROM FINANCIAL INSTRUMENTS OR COMMODITIES AS DEFINED
UNDER REG. SECTION 1.1411-5(C)(1)&(2)) IS SUBJECT TO THE
NII TAX. PLEASE CONSULT YOUR TAX ADVISOR.


YOUR SHARE OF BUSINESS INTEREST EXPENSE WAS              18,081,722.
YOUR SHARE OF DEPRECIATION/AMORTIZATION WAS              2,501,311.
YOUR SHARE OF ADJUSTED TAXABLE INCOME WAS               52,236,410.
YOUR SHARE OF BUSINESS INTEREST INCOME WAS                   3,180.


SE MULTIFAMILY HOLDINGS, LLC HAS MADE AN ELECTION UNDER
SECTION 163(J)(7)(B) AS A REAL PROPERTY TRADE OR BUSINESS
AND IS NOT SUBJECT TO INTEREST EXPENSE LIMITATION.

PLEASE CONSULT YOUR TAX ADVISOR.

Confidential - Subject to Protective Order                              BH0000058

# Schedule of Activities

For calendar year 2019, or tax year beginning _____ , 2019, and ending _____ .

Name: **SE MULTIFAMILY HOLDINGS LLC**  32-0576655
For: **HIGHLAND CAPITAL MANAGEMENT , LP**  75-2716725

| Description of Activity | Activity Number | 100% Disposed | PTP | P/T 199A | Type Code * | Description |
|---|---|---|---|---|---|---|
| | 3 | X | | | 8 | GULFSTREAM ISLES |
| | 2 | | | | 8 | LAKES AT RENAISSANCE PARK |
| | 1 | | | | 8 | RENTAL REAL ESTATE |

| | Activity - 3 | Activity - 2 | Activity - 1 |
|---|---|---|---|
| Ordinary business income (loss) | | | |
| Net rental real estate income (loss) | 3,372,398. | -193,773. | 26,227,145. |
| Other net rental income (loss) | | | |
| Interest income | | | 3,180. |
| Dividends - Ordinary dividends | | | |
| - Qualified dividends | | | |
| - Dividend equivalents (1065 only) | | | |
| Royalties | | | |
| Net short-term capital gain (loss) | | | |
| Net long-term capital gain (loss) | | | |
| - Collectibles (28%) gain (loss) | | | |
| - Unrecaptured Section 1250 gain | | | |
| Net section 1231 gain (loss) | | | |
| Other portfolio income | | | |
| Section 1256 contracts and straddles | | | |
| Other income | | | |
| Section 179 deduction | | | |
| Charitable contributions | | | |
| Portfolio deductions | | | |
| Investment interest expense | | | |
| Section 59(e)(2) expenditures | | | |
| Excess business interest expense | | | |
| Other deductions | | | |
| Net earnings from self-employment | | | |
| Gross farming or fishing income | | | |
| Gross nonfarm income | | | |
| LIH credit - Section 42(j)(5) partnerships | | | |
| - Other | | | |
| Qualified rehabilitation expenditures related to rental real estate | | | |
| Other rental credits | | | |
| Credits related to other rental activities | | | |
| Recapture of LIH credit - Section 42(j)(5) partnerships | | | |
| - Other | | | |
| Other credits | | | |
| Post-1986 depreciation adjustment | | | |
| Adjusted gain or loss | | | |
| Portion of adjusted gain/loss allocable to short-term gain/loss | | | |
| Portion of adjusted gain/loss allocable to long-term gain/loss | | | |
| Portion of adjusted gain/loss allocable to section 1231 gain/loss | | | |
| Depletion (other than oil and gas) | | | |
| Oil, gas and geothermal properties - gross income | | | |
| Oil, gas and geothermal properties - deductions | | | |
| Other AMT items | | | |
| Investment income | | | 3,180. |
| Investment expenses | | | |
| Section 199A - W-2 wages | | | |
| - Unadjusted basis of assets | | 23,258,930. | 182,099,584. |
| - REIT dividends | | | |
| - Cooperative qualified business income | | | |
| - Cooperative W-2 wages | | | |

925001 02-10-20   1 - Single Family Residence   2 - Multi-Family Residence   3 - Vacation or Short-Term Rental   4 - Commercial   5 - Land   6 - Royalties   7 - Self-Rental   8 - Other

Confidential - Subject to Protective Order       BH0000059

## Schedule of Activities

For calendar year 2019, or tax year beginning _____ , 2019, and ending _____ .

Name: **SE MULTIFAMILY HOLDINGS LLC**          32-0576655
For: **HIGHLAND CAPITAL MANAGEMENT , LP**      75-2716725

| Description of Activity | Activity Number | 100% Disposed | PTP | P/T 199A | Type Code * | Description |
|---|---|---|---|---|---|---|
| | 4 | X | | | 8 | NREA SOUTHEAST PORTFOLIO THREE, DST |
| | 4 | | | | 8 | NEXPOINT TEXAS MF PORTFOLIO |
| | 4 | | | | 8 | NREA SOUTHEAST PORTFOLIO ONE, DST |

| | Activity - 4 | Activity - 4 | Activity - 4 |
|---|---|---|---|
| Ordinary business income (loss) | | | |
| Net rental real estate income (loss) | 864,515. | 124,767. | 1,255,144. |
| Other net rental income (loss) | | | |
| Interest income | | | |
| Dividends  - Ordinary dividends | | | |
| - Qualified dividends | | | |
| - Dividend equivalents (1065 only) | | | |
| Royalties | | | |
| Net short-term capital gain (loss) | | | |
| Net long-term capital gain (loss) | | | |
| - Collectibles (28%) gain (loss) | | | |
| - Unrecaptured Section 1250 gain | | | |
| Net section 1231 gain (loss) | | | |
| Other portfolio income | | | |
| Section 1256 contracts and straddles | | | |
| Other income | | | |
| Section 179 deduction | | | |
| Charitable contributions | | | |
| Portfolio deductions | | | |
| Investment interest expense | | | |
| Section 59(e)(2) expenditures | | | |
| Excess business interest expense | | | |
| Other deductions | | | |
| Net earnings from self-employment | | | |
| Gross farming or fishing income | | | |
| Gross nonfarm income | | | |
| LIH credit - Section 42(j)(5) partnerships | | | |
| - Other | | | |
| Qualified rehabilitation expenditures related to rental real estate | | | |
| Other rental credits | | | |
| Credits related to other rental activities | | | |
| Recapture of LIH credit - Section 42(j)(5) partnerships | | | |
| - Other | | | |
| Other credits | | | |
| Post-1986 depreciation adjustment | | | |
| Adjusted gain or loss | | | |
| Portion of adjusted gain/loss allocable to short-term gain/loss | | | |
| Portion of adjusted gain/loss allocable to long-term gain/loss | | | |
| Portion of adjusted gain/loss allocable to section 1231 gain/loss | | | |
| Depletion (other than oil and gas) | | | |
| Oil, gas and geothermal properties - gross income | | | |
| Oil, gas and geothermal properties - deductions | | | |
| Other AMT items | | | |
| Investment income | | | |
| Investment expenses | | | |
| Section 199A - W-2 wages | | | |
| - Unadjusted basis of assets | | | |
| - REIT dividends | | | |
| - Cooperative qualified business income | | | |
| - Cooperative W-2 wages | | | |

925001 02-10-20   1 - Single Family Residence   2 - Multi-Family Residence   3 - Vacation or Short-Term Rental   4 - Commercial   5 - Land   6 - Royalties   7 - Self-Rental   8 - Other

14320909 136757 320576655          2019.04020 SE MULTIFAMILY HOLDINGS L 32057661

Confidential - Subject to Protective Order                                BH0000060

651119

**Schedule K-1**
**(Form 1065)**
Department of the Treasury
Internal Revenue Service

**2019**
For calendar year 2019, or tax year

beginning _____ ending _____

**Partner's Share of Income, Deductions, Credits, etc.**

➤ **See separate instructions.**

| ☐ Final K-1 | ☐ Amended K-1 | OMB No. 1545-0123 |

## Part III  Partner's Share of Current Year Income, Deductions, Credits, and Other Items

| | |
|---|---|
| **1** Ordinary business income (loss) 0. | **15** Credits |
| **2** Net rental real estate income (loss) | |
| **3** Other net rental income (loss) | **16** Foreign transactions |
| **4a** Guaranteed payments for services | |
| **4b** Guaranteed payments for capital | |
| **4c** Total guaranteed payments | **17** Alternative min tax (AMT) items |
| **5** Interest income | |
| **6a** Ordinary dividends | |
| **6b** Qualified dividends | **18** Tax-exempt income and nondeductible expenses |
| **6c** Dividend equivalents | |
| **7** Royalties | **19** Distributions  A  250,189,986. |
| **8** Net short-term capital gain (loss) | **20** Other information |
| **9a** Net long-term capital gain (loss) | |
| **9b** Collectibles (28%) gain (loss) | |
| **9c** Unrecaptured section 1250 gain | |
| **10** Net section 1231 gain (loss) | |
| **11** Other income (loss) | |
| **12** Section 179 deduction | |
| **13** Other deductions | |
| **14** Self-employment earnings (loss)  A  0. | |

## Part I  Information About the Partnership

**A** Partnership's employer identification number
32-0576655

**B** Partnership's name, address, city, state, and ZIP code

SE MULTIFAMILY HOLDINGS LLC
300 CRESCENT COURT, SUITE 700
DALLAS, TX  75201

**C** IRS Center where partnership filed return ➤
E-FILE

**D** ☐ Check if this is a publicly traded partnership (PTP)

## Part II  Information About the Partner

**E** Partner's SSN or TIN (Do not use TIN of a disregarded entity. See inst.)
46-4171631

**F** Name, address, city, state, and ZIP code for partner entered in E. See instructions.

NEXPOINT REAL ESTATE PARTNERS LLC
300 CRESCENT COURT, SUITE 700
DALLAS, TX  75201

**G** ☐ General partner or LLC member-manager   ☒ Limited partner or other LLC member

**H1** ☒ Domestic partner   ☐ Foreign partner

**H2** ☐ If the partner is a disregarded entity (DE), enter the partner's:
TIN _____ Name _____

**I1** What type of entity is this partner?  PARTNERSHIP

**I2** If this partner is a retirement plan (IRA/SEP/Keogh/etc.), check here ☐

**J** Partner's share of profit, loss, and capital:

| | Beginning | Ending |
|---|---|---|
| Profit | 0.0000000 % | 0.0000000 % |
| Loss | 0.0000000 % | 0.0000000 % |
| Capital | 47.9400000 % | 47.9400000 % |

☐ Check if decrease is due to sale or exchange of partnership interest

**K** Partner's share of liabilities:

| | Beginning | Ending |
|---|---|---|
| Nonrecourse $ | 5,605,331. | $ 9,484,430. |
| Qualified nonrecourse financing $ | 350,045,479. | $ 102,927,058. |
| Recourse $ | 0. | $ 0. |

☐ Check this box if Item K includes liability amounts from lower tier partnerships.

**L** Partner's Capital Account Analysis
SEE STATEMENT

| | |
|---|---|
| Beginning capital account | $ 283,637,270. |
| Capital contributed during the year | $ |
| Current year net income (loss) | $ 0. |
| Other increase (decrease) (attach explanation) | $ |
| Withdrawals & distributions | $( 250,189,986. ) |
| Ending capital account | $ 33,447,284. |

**M** Did the partner contribute property with a built-in gain or loss?
☐ Yes  ☒ No   If "Yes," attach statement. See instructions.

**N** Partner's Share of Net Unrecognized Section 704(c) Gain or (Loss)
Beginning $ _____
Ending $ _____

**21** ☐ More than one activity for at-risk purposes*
**22** ☒ More than one activity for passive activity purposes*

*See attached statement for additional information.

For IRS Use Only

911261 12-30-19   LHA   **For Paperwork Reduction Act Notice, see Instructions for Form 1065.**   www.irs.gov/Form1065   **Schedule K-1 (Form 1065) 2019**

2

Confidential - Subject to Protective Order

BH0000061

SE MULTIFAMILY HOLDINGS LLC                                          32-0576655

SCHEDULE K-1          ITEM L. PARTNER'S CAPITAL ACCOUNT ANALYSIS

GAAP

PARTNER NUMBER 2

Confidential - Subject to Protective Order                          BH0000062

## Schedule of Activities

For calendar year 2019, or tax year beginning _____ , 2019, and ending _____ .

| Name: | SE MULTIFAMILY HOLDINGS LLC | | | | | | 32-0576655 |
|---|---|---|---|---|---|---|---|
| For: | NEXPOINT REAL ESTATE PARTNERS LLC | | | | | | 46-4171631 |

| Description of Activity | Activity Number | 100% Disposed | PTP | P/T 199A | Type Code * | Description | |
|---|---|---|---|---|---|---|---|
| | 3 | X | | | 8 | GULFSTREAM ISLES | |
| | 4 | X | | | 8 | NREA SOUTHEAST PORTFOLIO THREE, DST | |

| | Activity - 3 | Activity - 4 | Activity - |
|---|---|---|---|
| Ordinary business income (loss) | | | |
| Net rental real estate income (loss) | | | |
| Other net rental income (loss) | | | |
| Interest income | | | |
| Dividends  - Ordinary dividends | | | |
| - Qualified dividends | | | |
| - Dividend equivalents (1065 only) | | | |
| Royalties | | | |
| Net short-term capital gain (loss) | | | |
| Net long-term capital gain (loss) | | | |
| - Collectibles (28%) gain (loss) | | | |
| - Unrecaptured Section 1250 gain | | | |
| Net section 1231 gain (loss) | | | |
| Other portfolio income | | | |
| Section 1256 contracts and straddles | | | |
| Other income | | | |
| Section 179 deduction | | | |
| Charitable contributions | | | |
| Portfolio deductions | | | |
| Investment interest expense | | | |
| Section 59(e)(2) expenditures | | | |
| Excess business interest expense | | | |
| Other deductions | | | |
| Net earnings from self-employment | | | |
| Gross farming or fishing income | | | |
| Gross nonfarm income | | | |
| LIH credit - Section 42(j)(5) partnerships | | | |
| - Other | | | |
| Qualified rehabilitation expenditures related to rental real estate | | | |
| Other rental credits | | | |
| Credits related to other rental activities | | | |
| Recapture of LIH credit - Section 42(j)(5) partnerships | | | |
| - Other | | | |
| Other credits | | | |
| Post-1986 depreciation adjustment | | | |
| Adjusted gain or loss | | | |
| Portion of adjusted gain/loss allocable to short-term gain/loss | | | |
| Portion of adjusted gain/loss allocable to long-term gain/loss | | | |
| Portion of adjusted gain/loss allocable to section 1231 gain/loss | | | |
| Depletion (other than oil and gas) | | | |
| Oil, gas and geothermal properties - gross income | | | |
| Oil, gas and geothermal properties - deductions | | | |
| Other AMT items | | | |
| Investment income | | | |
| Investment expenses | | | |
| Section 199A - W-2 wages | | | |
| - Unadjusted basis of assets | | | |
| - REIT dividends | | | |
| - Cooperative qualified business income | | | |
| - Cooperative W-2 wages | | | |

925001 02-10-20      1 - Single Family Residence   2 - Multi-Family Residence   3 - Vacation or Short-Term Rental   4 - Commercial   5 - Land   6 - Royalties   7 - Self-Rental   8 - Other

14320909 136757 320576655            2019.04020 SE MULTIFAMILY HOLDINGS L 32057661

Confidential - Subject to Protective Order
BH0000063

651119

**Schedule K-1**
**(Form 1065)**
Department of the Treasury
Internal Revenue Service

**2019**
For calendar year 2019, or tax year

beginning _____ ending _____

**Partner's Share of Income, Deductions, Credits, etc.**

➤ **See separate instructions.**

☐ Final K-1    ☐ Amended K-1    OMB No. 1545-0123

| Part III | Partner's Share of Current Year Income, Deductions, Credits, and Other Items |
|---|---|

| | |
|---|---|
| **1** Ordinary business income (loss) 0. | **15** Credits |
| **2** Net rental real estate income (loss) 2,020,225. | **16** Foreign transactions |
| **3** Other net rental income (loss) | |
| **4a** Guaranteed payments for services | |
| **4b** Guaranteed payments for capital | |
| **4c** Total guaranteed payments | |
| | **17** Alternative min tax (AMT) items |
| **5** Interest income 203. | |
| **6a** Ordinary dividends | **18** Tax-exempt income and nondeductible expenses |
| **6b** Qualified dividends | C 296. |
| **6c** Dividend equivalents | |
| **7** Royalties | **19** Distributions A 46,926. |
| **8** Net short-term capital gain (loss) | **20** Other information |
| **9a** Net long-term capital gain (loss) | A 203. |
| **9b** Collectibles (28%) gain (loss) | Y 2,020,428. |
| **9c** Unrecaptured section 1250 gain | Z * STMT |
| **10** Net section 1231 gain (loss) | |
| **11** Other income (loss) | |
| **12** Section 179 deduction | |
| **13** Other deductions | |
| **14** Self-employment earnings (loss) A 0. | |

## Part I    Information About the Partnership

**A** Partnership's employer identification number
32-0576655

**B** Partnership's name, address, city, state, and ZIP code

SE MULTIFAMILY HOLDINGS LLC
300 CRESCENT COURT, SUITE 700
DALLAS, TX  75201

**C** IRS Center where partnership filed return ➤
E-FILE

**D** ☐ Check if this is a publicly traded partnership (PTP)

## Part II    Information About the Partner

**E** Partner's SSN or TIN (Do not use TIN of a disregarded entity. See inst.)
42-1515369

**F** Name, address, city, state, and ZIP code for partner entered in E. See instructions.

BH EQUITIES, LLC
400 LOCUST ST, STE 790
DES MOINES, IA  50309

**G** ☐ General partner or LLC member-manager    ☒ Limited partner or other LLC member

**H1** ☒ Domestic partner    ☐ Foreign partner

**H2** ☐ If the partner is a disregarded entity (DE), enter the partner's:

TIN _____ Name _____

**I1** What type of entity is this partner?  PARTNERSHIP

**I2** If this partner is a retirement plan (IRA/SEP/Keogh/etc.), check here ☐

**J** Partner's share of profit, loss, and capital:

| | Beginning | Ending |
|---|---|---|
| Profit | 5.7837440 % | 5.7837440 % |
| Loss | 5.7837440 % | 5.7837440 % |
| Capital | 6.0000000 % | 6.0000000 % |

☐ Check if decrease is due to sale or exchange of partnership interest

**K** Partner's share of liabilities:

| | Beginning | Ending |
|---|---|---|
| Nonrecourse $ | 701,543. | $ 1,187,038. |
| Qualified nonrecourse financing $ | 43,810,448. | $ 12,881,985. |
| Recourse $ | 0. | $ 0. |

☐ Check this box if Item K includes liability amounts from lower tier partnerships.

**L** **Partner's Capital Account Analysis**
SEE STATEMENT

| | |
|---|---|
| Beginning capital account | $ 20,950,556. |
| Capital contributed during the year | $ |
| Current year net income (loss) | $ 2,020,428. |
| Other increase (decrease) (attach explanation) | $ -879,675. |
| Withdrawals & distributions | $( 46,926. ) |
| Ending capital account | $ 22,044,383. |

**M** Did the partner contribute property with a built-in gain or loss?
☐ Yes    ☒ No  If "Yes," attach statement. See instructions.

**N** Partner's Share of Net Unrecognized Section 704(c) Gain or (Loss)
Beginning $ _____
Ending $ _____

**21** ☐ More than one activity for at-risk purposes*
**22** ☒ More than one activity for passive activity purposes*

*See attached statement for additional information.

For IRS Use Only

911261 12-30-19    LHA    **For Paperwork Reduction Act Notice, see Instructions for Form 1065.**    www.irs.gov/Form1065    **Schedule K-1 (Form 1065) 2019**

3

Confidential - Subject to Protective Order

BH0000064

SE MULTIFAMILY HOLDINGS LLC                                                    32-0576655

SCHEDULE K-1          SECTION 199A INFORMATION, BOX 20, CODE Z

| DESCRIPTION | AMOUNT |
|---|---|
| RENT - GULFSTREAM ISLES | |
| RENTAL INCOME (LOSS) | 215,259. |
| RENT - LAKES AT RENAISSANCE PARK | |
| RENTAL INCOME (LOSS) | -12,368. |
| UNADJUSTED BASIS OF ASSETS | 1,484,612. |
| RENT - RENTAL REAL ESTATE | |
| RENTAL INCOME (LOSS) | 1,674,073. |
| UNADJUSTED BASIS OF ASSETS | 11,623,378. |

Confidential - Subject to Protective Order                                    BH0000065

SE MULTIFAMILY HOLDINGS LLC                                           32-0576655

SCH K-1

THE SECTION 199A AMOUNTS TO BE USED IN THE CALCULATION OF QUALIFIED BUSINESS
INCOME DEDUCTION ON YOUR 1040/1041 RETURN ARE REPORTED ON LINE 20, UNDER CODE
Z. PLEASE CONSULT YOUR TAX ADVISOR REGARDING THE CALCULATION OF THE QUALIFIED
BUSINESS INCOME DEDUCTION, INCLUDING THE POSSIBLE AGGREGATIONS AND LIMITATIONS
THAT MAY APPLY AND THE FILING OF THE 1.199A-4(C)(2)(I) ANNUAL DISCLOSURE
STATEMENT.

| SCHEDULE K-1 | CURRENT YEAR NET INCOME (LOSS) AND OTHER INCREASES(DECREASES) | |
|---|---|---|
| DESCRIPTION | AMOUNT | TOTALS |
| RENTAL REAL ESTATE INCOME (LOSS) | 2,020,225. | |
| INTEREST INCOME | 203. | |
| SCHEDULE K-1 INCOME SUBTOTAL | | 2,020,428. |
| NET INCOME (LOSS) PER SCHEDULE K-1 | | 2,020,428. |
| | | |
| GAIN/LOSS ON BOOKS AND NOT ON RETURN | | 134,105. |
| AMORTIZATION ON BOOKS AND NOT ON RETURN | | -15,650. |
| DEPRECIATION ON BOOKS AND NOT ON RETURN | | -950,196. |
| NONDEDUCTIBLE EXPENSES | | -296. |
| CASH/ACCRUAL ADJUSTMENT | | -81,521. |
| GAAP EQUITY ADJUSTMENT | | -10,628. |
| OTHER BOOK / TAX EXPENSE DIFFERENCES | | 141,385. |
| OTHER BOOK / TAX INCOME DIFFERENCES | | 6,609. |
| OTHER PASSTHROUGH ENTITIES | | -103,483. |
| TOTAL OTHER INCREASES OR DECREASES | | -879,675. |

| SCHEDULE K-1 | ITEM L. PARTNER'S CAPITAL ACCOUNT ANALYSIS |
|---|---|

GAAP

Confidential - Subject to Protective Order                                    BH0000066

SE MULTIFAMILY HOLDINGS LLC                                          32-0576655

SCHEDULE K-1                          FOOTNOTES

LINE 20Y: NET INVESTMENT INCOME TAX (NII):
THE PARTNERSHIP IS ENGAGED IN ACTIVITIES WHERE ITEMS OF
INCOME/DEDUCTION/GAIN/LOSS REPORTED ON THIS SCHEDULE K-1 MAY
BE SUBJECT TO THE 3.8% NET INVESTMENT INCOME ("NII") TAX
UNDER IRC SECTION 1411. CERTAIN PORTFOLIO INCOME, PASSIVE
TRADE OR BUSINESS NET INCOME, NET RENTAL INCOME, OR TRADER
INCOME (FROM FINANCIAL INSTRUMENTS OR COMMODITIES AS DEFINED
UNDER REG. SECTION 1.1411-5(C)(1)&(2)) IS SUBJECT TO THE
NII TAX. PLEASE CONSULT YOUR TAX ADVISOR.

YOUR SHARE OF BUSINESS INTEREST EXPENSE WAS              1,154,153.
YOUR SHARE OF DEPRECIATION/AMORTIZATION WAS               159,659.
YOUR SHARE OF ADJUSTED TAXABLE INCOME WAS               3,334,239.
YOUR SHARE OF BUSINESS INTEREST INCOME WAS                    203.

SE MULTIFAMILY HOLDINGS, LLC HAS MADE AN ELECTION UNDER
SECTION 163(J)(7)(B) AS A REAL PROPERTY TRADE OR BUSINESS
AND IS NOT SUBJECT TO INTEREST EXPENSE LIMITATION.

PLEASE CONSULT YOUR TAX ADVISOR.

14320909 136757 320576655        2019.04020 SE MULTIFAMILY HOLDINGS L 32057661

Confidential - Subject to Protective Order                                    BH0000067

## Schedule of Activities

For calendar year 2019, or tax year beginning                    , 2019, and ending                    .

| | | | | | | |
|---|---|---|---|---|---|---|
| Name: | SE MULTIFAMILY HOLDINGS LLC | | | | | 32-0576655 |
| For: | BH EQUITIES, LLC | | | | | 42-1515369 |

| Description of Activity | Activity Number | 100% Disposed | PTP | P/T 199A | Type Code * | Description |
|---|---|---|---|---|---|---|
| | 3 | X | | | 8 | GULFSTREAM ISLES |
| | 2 | | | | 8 | LAKES AT RENAISSANCE PARK |
| | 1 | | | | 8 | RENTAL REAL ESTATE |

| | Activity - 3 | Activity - 2 | Activity - 1 |
|---|---|---|---|
| Ordinary business income (loss) | | | |
| Net rental real estate income (loss) | 215,259. | -12,368. | 1,674,073. |
| Other net rental income (loss) | | | |
| Interest income | | | 203. |
| Dividends - Ordinary dividends | | | |
| - Qualified dividends | | | |
| - Dividend equivalents (1065 only) | | | |
| Royalties | | | |
| Net short-term capital gain (loss) | | | |
| Net long-term capital gain (loss) | | | |
| - Collectibles (28%) gain (loss) | | | |
| - Unrecaptured Section 1250 gain | | | |
| Net section 1231 gain (loss) | | | |
| Other portfolio income | | | |
| Section 1256 contracts and straddles | | | |
| Other income | | | |
| Section 179 deduction | | | |
| Charitable contributions | | | |
| Portfolio deductions | | | |
| Investment interest expense | | | |
| Section 59(e)(2) expenditures | | | |
| Excess business interest expense | | | |
| Other deductions | | | |
| Net earnings from self-employment | | | |
| Gross farming or fishing income | | | |
| Gross nonfarm income | | | |
| LIH credit - Section 42(j)(5) partnerships | | | |
| - Other | | | |
| Qualified rehabilitation expenditures related to rental real estate | | | |
| Other rental credits | | | |
| Credits related to other rental activities | | | |
| Recapture of LIH credit - Section 42(j)(5) partnerships | | | |
| - Other | | | |
| Other credits | | | |
| Post-1986 depreciation adjustment | | | |
| Adjusted gain or loss | | | |
| Portion of adjusted gain/loss allocable to short-term gain/loss | | | |
| Portion of adjusted gain/loss allocable to long-term gain/loss | | | |
| Portion of adjusted gain/loss allocable to section 1231 gain/loss | | | |
| Depletion (other than oil and gas) | | | |
| Oil, gas and geothermal properties - gross income | | | |
| Oil, gas and geothermal properties - deductions | | | |
| Other AMT items | | | |
| Investment income | | | 203. |
| Investment expenses | | | |
| Section 199A - W-2 wages | | | |
| - Unadjusted basis of assets | | 1,484,612. | 11,623,378. |
| - REIT dividends | | | |
| - Cooperative qualified business income | | | |
| - Cooperative W-2 wages | | | |

925001 02-10-20      1 - Single Family Residence   2 - Multi-Family Residence   3 - Vacation or Short-Term Rental   4 - Commercial   5 - Land   6 - Royalties   7 - Self-Rental   8 - Other

14320909 136757 320576655            2019.04020 SE MULTIFAMILY HOLDINGS L 32057661

Confidential - Subject to Protective Order
BH0000068

3

## Schedule of Activities

For calendar year 2019, or tax year beginning _____ , 2019, and ending _____ .

Name: **SE MULTIFAMILY HOLDINGS LLC**   **32-0576655**
For: **BH EQUITIES, LLC**   **42-1515369**

| Description of Activity | Activity Number | 100% Disposed | PTP | P/T 199A | Type Code * | Description | | | |
|---|---|---|---|---|---|---|---|---|---|
| | 4 | X | | | 8 | NREA SOUTHEAST PORTFOLIO THREE, DST | | | |
| | 4 | | | | 8 | NEXPOINT TEXAS MF PORTFOLIO | | | |
| | 4 | | | | 8 | NREA SOUTHEAST PORTFOLIO ONE, DST | | | |

| | Activity - 4 | Activity - 4 | Activity - 4 |
|---|---|---|---|
| Ordinary business income (loss) | | | |
| Net rental real estate income (loss) | 55,182. | 7,964. | 80,115. |
| Other net rental income (loss) | | | |
| Interest income | | | |
| Dividends  - Ordinary dividends | | | |
| - Qualified dividends | | | |
| - Dividend equivalents (1065 only) | | | |
| Royalties | | | |
| Net short-term capital gain (loss) | | | |
| Net long-term capital gain (loss) | | | |
| - Collectibles (28%) gain (loss) | | | |
| - Unrecaptured Section 1250 gain | | | |
| Net section 1231 gain (loss) | | | |
| Other portfolio income | | | |
| Section 1256 contracts and straddles | | | |
| Other income | | | |
| Section 179 deduction | | | |
| Charitable contributions | | | |
| Portfolio deductions | | | |
| Investment interest expense | | | |
| Section 59(e)(2) expenditures | | | |
| Excess business interest expense | | | |
| Other deductions | | | |
| Net earnings from self-employment | | | |
| Gross farming or fishing income | | | |
| Gross nonfarm income | | | |
| LIH credit - Section 42(j)(5) partnerships | | | |
| - Other | | | |
| Qualified rehabilitation expenditures related to rental real estate | | | |
| Other rental credits | | | |
| Credits related to other rental activities | | | |
| Recapture of LIH credit - Section 42(j)(5) partnerships | | | |
| - Other | | | |
| Other credits | | | |
| Post-1986 depreciation adjustment | | | |
| Adjusted gain or loss | | | |
| Portion of adjusted gain/loss allocable to short-term gain/loss | | | |
| Portion of adjusted gain/loss allocable to long-term gain/loss | | | |
| Portion of adjusted gain/loss allocable to section 1231 gain/loss | | | |
| Depletion (other than oil and gas) | | | |
| Oil, gas and geothermal properties - gross income | | | |
| Oil, gas and geothermal properties - deductions | | | |
| Other AMT items | | | |
| Investment income | | | |
| Investment expenses | | | |
| Section 199A - W-2 wages | | | |
| - Unadjusted basis of assets | | | |
| - REIT dividends | | | |
| - Cooperative qualified business income | | | |
| - Cooperative W-2 wages | | | |

925001 02-10-20    1 - Single Family Residence    2 - Multi-Family Residence    3 - Vacation or Short-Term Rental    4 - Commercial    5 - Land    6 - Royalties    7 - Self-Rental    8 - Other

56

3

14320909 136757 320576655              2019.04020 SE MULTIFAMILY HOLDINGS L 32057661

Confidential - Subject to Protective Order                          BH0000069

651119

| Schedule K-1<br>(Form 1065) | **2019** | ☐ Final K-1 ☐ Amended K-1 | OMB No. 1545-0123 |

| Schedule K-1 (Form 1065) | **2019** For calendar year 2019, or tax year | Part III | Partner's Share of Current Year Income, Deductions, Credits, and Other Items |

Department of the Treasury
Internal Revenue Service

beginning _____ ending _____

**Partner's Share of Income, Deductions, Credits, etc.**   ➤ **See separate instructions.**

| **Part I** Information About the Partnership |
|---|

**A** Partnership's employer identification number
32-0576655

**B** Partnership's name, address, city, state, and ZIP code

SE MULTIFAMILY HOLDINGS LLC
300 CRESCENT COURT, SUITE 700
DALLAS, TX   75201

**C** IRS Center where partnership filed return ➤
E-FILE

**D** ☐ Check if this is a publicly traded partnership (PTP)

| **Part II** Information About the Partner |
|---|

**E** Partner's SSN or TIN (Do not use TIN of a disregarded entity. See inst.)
98-1057455

**F** Name, address, city, state, and ZIP code for partner entered in E. See instructions.

LIBERTY CLO HOLDCO, LTD
190 ELGIN AVENUE
GEORGE TOWN, GRAND CAYMAN  KY1-9005 C

**G** ☐ General partner or LLC member-manager   ☒ Limited partner or other LLC member

**H1** ☐ Domestic partner   ☒ Foreign partner

**H2** ☐ If the partner is a disregarded entity (DE), enter the partner's:
TIN _____ Name _____

**I1** What type of entity is this partner?  CORPORATION

**I2** If this partner is a retirement plan (IRA/SEP/Keogh/etc.), check here ☐

**J** Partner's share of profit, loss, and capital:

| | Beginning | Ending |
|---|---|---|
| Profit | 3.6042667 % | 3.6042667 % |
| Loss | 3.6042667 % | 3.6042667 % |
| Capital | 0.00000000 % | 0.00000000 % |

☐ Check if decrease is due to sale or exchange of partnership interest

**K** Partner's share of liabilities:

| | Beginning | Ending |
|---|---|---|
| Nonrecourse $ | 0. | $ 0. |
| Qualified nonrecourse financing $ | 0. | $ 0. |
| Recourse $ | 0. | $ 0. |

☐ Check this box if Item K includes liability amounts from lower tier partnerships.

**L** **Partner's Capital Account Analysis**
   SEE STATEMENT

| | |
|---|---|
| Beginning capital account | $ 5,808,383. |
| Capital contributed during the year | $ 14,579,542. |
| Current year net income (loss) | $ 1,259,074. |
| Other increase (decrease) (attach explanation) | $ |
| Withdrawals & distributions | $( 17,256,552.) |
| Ending capital account | $ 4,390,447. |

**M** Did the partner contribute property with a built-in gain or loss?
☐ Yes  ☒ No If "Yes," attach statement. See instructions.

**N** **Partner's Share of Net Unrecognized Section 704(c) Gain or (Loss)**
Beginning ........ $
Ending ........ $

Part III — Partner's Share of Current Year Income, Deductions, Credits, and Other Items

| Box | Item | Amount |
|---|---|---|
| 1 | Ordinary business income (loss) | 0. |
| 2 | Net rental real estate income (loss) | 1,258,948. |
| 3 | Other net rental income (loss) | |
| 4a | Guaranteed payments for services | |
| 4b | Guaranteed payments for capital | |
| 4c | Total guaranteed payments | |
| 5 | Interest income | 126. |
| 6a | Ordinary dividends | |
| 6b | Qualified dividends | |
| 6c | Dividend equivalents | |
| 7 | Royalties | |
| 8 | Net short-term capital gain (loss) | |
| 9a | Net long-term capital gain (loss) | |
| 9b | Collectibles (28%) gain (loss) | |
| 9c | Unrecaptured section 1250 gain | |
| 10 | Net section 1231 gain (loss) | |
| 11 | Other income (loss) | |
| 12 | Section 179 deduction | |
| 13 | Other deductions | |
| 14 | Self-employment earnings (loss) | |

| Box | Item | Amount |
|---|---|---|
| 15 | Credits | |
| 16 | Foreign transactions | |
| 17 | Alternative min tax (AMT) items | |
| 18 | Tax-exempt income and nondeductible expenses | |
| 19 | Distributions | A 17,256,552. |
| 20 | Other information | A 126. |
| | | Y 1,259,074. |
| | | Z * STMT |
| 21 | ☐ More than one activity for at-risk purposes* | |
| 22 | ☒ More than one activity for passive activity purposes* | |

*See attached statement for additional information.

For IRS Use Only

911261 12-30-19   LHA   **For Paperwork Reduction Act Notice, see Instructions for Form 1065.**   www.irs.gov/Form1065   **Schedule K-1 (Form 1065) 2019**

4

Confidential - Subject to Protective Order                                   BH0000070

SE MULTIFAMILY HOLDINGS LLC                                              32-0576655

---

SCHEDULE K-1          SECTION 199A INFORMATION, BOX 20, CODE Z

---

| DESCRIPTION | AMOUNT |
|---|---|
| RENT - GULFSTREAM ISLES | |
| RENTAL INCOME (LOSS) | 134,144. |
| RENT - LAKES AT RENAISSANCE PARK | |
| RENTAL INCOME (LOSS) | -7,708. |
| UNADJUSTED BASIS OF ASSETS | 925,169. |
| RENT - RENTAL REAL ESTATE | |
| RENTAL INCOME (LOSS) | 1,043,235. |
| UNADJUSTED BASIS OF ASSETS | 7,243,362. |

Confidential - Subject to Protective Order                                    BH0000071

SE MULTIFAMILY HOLDINGS LLC                                              32-0576655

SCH K-1

THE SECTION 199A AMOUNTS TO BE USED IN THE CALCULATION OF QUALIFIED BUSINESS
INCOME DEDUCTION ON YOUR 1040/1041 RETURN ARE REPORTED ON LINE 20, UNDER CODE
Z. PLEASE CONSULT YOUR TAX ADVISOR REGARDING THE CALCULATION OF THE QUALIFIED
BUSINESS INCOME DEDUCTION, INCLUDING THE POSSIBLE AGGREGATIONS AND LIMITATIONS
THAT MAY APPLY AND THE FILING OF THE 1.199A-4(C)(2)(I) ANNUAL DISCLOSURE
STATEMENT.

| SCHEDULE K-1 | CURRENT YEAR NET INCOME (LOSS) AND OTHER INCREASES(DECREASES) | |
|---|---|---|
| DESCRIPTION | AMOUNT | TOTALS |
| RENTAL REAL ESTATE INCOME (LOSS) | 1,258,948. | |
| INTEREST INCOME | 126. | |
| SCHEDULE K-1 INCOME SUBTOTAL | | 1,259,074. |
| NET INCOME (LOSS) PER SCHEDULE K-1 | | 1,259,074. |

| SCHEDULE K-1 | ITEM L. PARTNER'S CAPITAL ACCOUNT ANALYSIS |
|---|---|

GAAP

Confidential - Subject to Protective Order                                        BH0000072

SE MULTIFAMILY HOLDINGS LLC                                    32-0576655

SCHEDULE K-1                          FOOTNOTES

LINE 20Y: NET INVESTMENT INCOME TAX (NII):
THE PARTNERSHIP IS ENGAGED IN ACTIVITIES WHERE ITEMS OF
INCOME/DEDUCTION/GAIN/LOSS REPORTED ON THIS SCHEDULE K-1 MAY
BE SUBJECT TO THE 3.8% NET INVESTMENT INCOME ("NII") TAX
UNDER IRC SECTION 1411. CERTAIN PORTFOLIO INCOME, PASSIVE
TRADE OR BUSINESS NET INCOME, NET RENTAL INCOME, OR TRADER
INCOME (FROM FINANCIAL INSTRUMENTS OR COMMODITIES AS DEFINED
UNDER REG. SECTION 1.1411-5(C)(1)&(2)) IS SUBJECT TO THE
NII TAX. PLEASE CONSULT YOUR TAX ADVISOR.

YOUR SHARE OF BUSINESS INTEREST EXPENSE WAS               719,235.
YOUR SHARE OF DEPRECIATION/AMORTIZATION WAS                99,494.
YOUR SHARE OF ADJUSTED TAXABLE INCOME WAS              2,077,804.
YOUR SHARE OF BUSINESS INTEREST INCOME WAS                    126.

SE MULTIFAMILY HOLDINGS, LLC HAS MADE AN ELECTION UNDER
SECTION 163(J)(7)(B) AS A REAL PROPERTY TRADE OR BUSINESS
AND IS NOT SUBJECT TO INTEREST EXPENSE LIMITATION.

PLEASE CONSULT YOUR TAX ADVISOR.

Confidential - Subject to Protective Order                                    BH0000073

## Schedule of Activities

For calendar year 2019, or tax year beginning , 2019, and ending .

Name: **SE MULTIFAMILY HOLDINGS LLC** 32-0576655
For: **LIBERTY CLO HOLDCO, LTD** 98-1057455

| Description of Activity | Activity Number | 100% Disposed | PTP | P/T 199A | Type Code * | Description |
|---|---|---|---|---|---|---|
| | 3 | X | | | 8 | GULFSTREAM ISLES |
| | 2 | | | | 8 | LAKES AT RENAISSANCE PARK |
| | 1 | | | | 8 | RENTAL REAL ESTATE |

| | Activity - 3 | Activity - 2 | Activity - 1 |
|---|---|---|---|
| Ordinary business income (loss) | | | |
| Net rental real estate income (loss) | 134,144. | -7,708. | 1,043,235. |
| Other net rental income (loss) | | | |
| Interest income | | | 126. |
| Dividends - Ordinary dividends | | | |
| - Qualified dividends | | | |
| - Dividend equivalents (1065 only) | | | |
| Royalties | | | |
| Net short-term capital gain (loss) | | | |
| Net long-term capital gain (loss) | | | |
| - Collectibles (28%) gain (loss) | | | |
| - Unrecaptured Section 1250 gain | | | |
| Net section 1231 gain (loss) | | | |
| Other portfolio income | | | |
| Section 1256 contracts and straddles | | | |
| Other income | | | |
| Section 179 deduction | | | |
| Charitable contributions | | | |
| Portfolio deductions | | | |
| Investment interest expense | | | |
| Section 59(e)(2) expenditures | | | |
| Excess business interest expense | | | |
| Other deductions | | | |
| Net earnings from self-employment | | | |
| Gross farming or fishing income | | | |
| Gross nonfarm income | | | |
| LIH credit - Section 42(j)(5) partnerships | | | |
| - Other | | | |
| Qualified rehabilitation expenditures related to rental real estate | | | |
| Other rental credits | | | |
| Credits related to other rental activities | | | |
| Recapture of LIH credit - Section 42(j)(5) partnerships | | | |
| - Other | | | |
| Other credits | | | |
| Post-1986 depreciation adjustment | | | |
| Adjusted gain or loss | | | |
| Portion of adjusted gain/loss allocable to short-term gain/loss | | | |
| Portion of adjusted gain/loss allocable to long-term gain/loss | | | |
| Portion of adjusted gain/loss allocable to section 1231 gain/loss | | | |
| Depletion (other than oil and gas) | | | |
| Oil, gas and geothermal properties - gross income | | | |
| Oil, gas and geothermal properties - deductions | | | |
| Other AMT items | | | |
| Investment income | | | 126. |
| Investment expenses | | | |
| Section 199A - W-2 wages | | | |
| - Unadjusted basis of assets | | 925,169. | 7,243,362. |
| - REIT dividends | | | |
| - Cooperative qualified business income | | | |
| - Cooperative W-2 wages | | | |

1 - Single Family Residence   2 - Multi-Family Residence   3 - Vacation or Short-Term Rental   4 - Commercial   5 - Land   6 - Royalties   7 - Self-Rental   8 - Other

925001 02-10-20

61
4
14320909 136757 320576655                2019.04020 SE MULTIFAMILY HOLDINGS L 32057661

Confidential - Subject to Protective Order                                BH0000074

4

## Schedule of Activities

For calendar year 2019, or tax year beginning _____ , 2019, and ending _____ .

| Name: | SE MULTIFAMILY HOLDINGS LLC | 32-0576655 |
| For: | LIBERTY CLO HOLDCO, LTD | 98-1057455 |

| Description of Activity | Activity Number | 100% Disposed | PTP | P/T 199A | Type Code * | Description |
|---|---|---|---|---|---|---|
| | 4 | X | | | 8 | NREA SOUTHEAST PORTFOLIO THREE, DST |
| | 4 | | | | 8 | NEXPOINT TEXAS MF PORTFOLIO |
| | 4 | | | | 8 | NREA SOUTHEAST PORTFOLIO ONE, DST |

| | Activity - 4 | Activity - 4 | Activity - 4 |
|---|---|---|---|
| Ordinary business income (loss) | | | |
| Net rental real estate income (loss) | 34,388. | 4,963. | 49,926. |
| Other net rental income (loss) | | | |
| Interest income | | | |
| Dividends  - Ordinary dividends | | | |
| - Qualified dividends | | | |
| - Dividend equivalents (1065 only) | | | |
| Royalties | | | |
| Net short-term capital gain (loss) | | | |
| Net long-term capital gain (loss) | | | |
| - Collectibles (28%) gain (loss) | | | |
| - Unrecaptured Section 1250 gain | | | |
| Net section 1231 gain (loss) | | | |
| Other portfolio income | | | |
| Section 1256 contracts and straddles | | | |
| Other income | | | |
| Section 179 deduction | | | |
| Charitable contributions | | | |
| Portfolio deductions | | | |
| Investment interest expense | | | |
| Section 59(e)(2) expenditures | | | |
| Excess business interest expense | | | |
| Other deductions | | | |
| Net earnings from self-employment | | | |
| Gross farming or fishing income | | | |
| Gross nonfarm income | | | |
| LIH credit - Section 42(j)(5) partnerships | | | |
| - Other | | | |
| Qualified rehabilitation expenditures related to rental real estate | | | |
| Other rental credits | | | |
| Credits related to other rental activities | | | |
| Recapture of LIH credit - Section 42(j)(5) partnerships | | | |
| - Other | | | |
| Other credits | | | |
| Post-1986 depreciation adjustment | | | |
| Adjusted gain or loss | | | |
| Portion of adjusted gain/loss allocable to short-term gain/loss | | | |
| Portion of adjusted gain/loss allocable to long-term gain/loss | | | |
| Portion of adjusted gain/loss allocable to section 1231 gain/loss | | | |
| Depletion (other than oil and gas) | | | |
| Oil, gas and geothermal properties - gross income | | | |
| Oil, gas and geothermal properties - deductions | | | |
| Other AMT items | | | |
| Investment income | | | |
| Investment expenses | | | |
| Section 199A - W-2 wages | | | |
| - Unadjusted basis of assets | | | |
| - REIT dividends | | | |
| - Cooperative qualified business income | | | |
| - Cooperative W-2 wages | | | |

925001 02-10-20     1 - Single Family Residence   2 - Multi-Family Residence   3 - Vacation or Short-Term Rental   4 - Commercial   5 - Land   6 - Royalties   7 - Self-Rental   8 - Other

4

14320909 136757 320576655            2019.04020 SE MULTIFAMILY HOLDINGS L 32057661

Confidential - Subject to Protective Order

BH0000075