

CLERK, U.S. BANKRUPTCY COURT
NORTHERN DISTRICT OF TEXAS

# ENTERED

THE DATE OF ENTRY IS ON
THE COURT'S DOCKET

**The following constitutes the ruling of the court and has the force and effect therein described.**

**Signed September 2, 2025**

**United States Bankruptcy Judge**

---

## UNITED STATES BANKRUPTCY COURT
### NORTHERN DISTRICT OF TEXAS
### DALLAS DIVISION

| | | |
|---|---|---|
| IN RE: | § | |
| | § | |
| **HIGHLAND CAPITAL MANAGEMENT, L.P.,** | § | **CASE NO. 19-34054-SGJ-11** |
| | § | **(Chapter 11)** |
| Reorganized Debtor. | § | |

## ORDER DENYING FIFTH MOTION TO RECUSE JUDGE
### [DE # 4372]

On August 15, 2025, another motion to recuse the presiding bankruptcy judge ("Presiding Judge") in the main bankruptcy case of Highland Capital Management, L.P. ("Highland" or "Reorganized Debtor")—now approximately six years since the bankruptcy case's filing in October 2019—was filed by James Dondero, NexPoint Advisors, L.P., NexPoint Asset Management, L.P., NexPoint Real Estate Partners, LLC, The Dugaboy Investment Trust, and the Get Good Trust. These Movants have now filed five motions to recuse in the last four-and-a-half

1

years.

*First Motion to Recuse.* *See* DE ## 2060, 2061, & 2062 (this first one was filed approximately 17 months post-petition, and one month after the bankruptcy court confirmed Highland's Chapter 11 plan, and two business days before the bankruptcy court was scheduled to hear a motion of Highland to hold James Dondero in contempt of a TRO). The bankruptcy court denied this first motion, in an Order dated March 23, 2021, DE # 2083. Movants appealed this Order, and that appeal was dismissed by the District Court for lack of jurisdiction on February 9, 2022 (Case No. 3:21-cv-0879-K, 2022 WL 394760).

*Second Motion to Recuse.* *See* DE ## 3406, 3470, and 3471 (this second one was originally filed on July 20, 2022, approximately five months after the District Court dismissed the appeal of the Order denying the First Motion to Recuse, and six days after the Fifth Circuit ruled on the appeal of the Highland confirmation order, affirming in substantial part the Plan and then amended on August 25, 2022). After a status conference, on September 1, 2022, the bankruptcy court issued an order denying the Second Motion to Recuse for procedural defects. DE # 3479.

*Third Motion to Recuse.* *See* DE ## 3570 & 3571 (this third one was filed approximately six weeks later, on October 17, 2022; this was 10 days after the Fifth Circuit had issued, on October 7, 2022, a denial of a request for a stay in connection with its ruling on the Highland Plan and confirmation order; there also happened to be a petition for *writ of certiorari* pending at the U.S. Supreme Court regarding the Plan and confirmation order). More than 7,000 pages of material were submitted in connection with this Third Motion to Recuse. The bankruptcy court denied this

2

Third Motion to Recuse, in a 36-page Memorandum Opinion and Order, entered March 6, 2023.

DE ## 3675 and 3676.  Movants filed petitions for writ of mandamus at both the District Court

and the Fifth Circuit, which were denied, first, in an unpublished decision at the District Court, DE

# 25 (Case No. 3:23-cv-0726-S), and then again at the Fifth Circuit, on November 5, 2024 (No.

24-10287, 2024 WL 4678879), and then again on a motion for rehearing at the Fifth Circuit on

April 16, 2025 (No. 24-10287, 2025 WL 1122466).

    *Fourth Motion to Recuse.*  Meanwhile, a fourth Motion to Recuse was filed on February

27, 2023, in a separate Adversary Proceeding #21-3076, DE ## 309 and 310, by one of the same

Movants herein, that happened to be named as a defendant in that adversary proceeding.  That

adversary proceeding was thereafter abated, when parties represented that there might be enough

funds to pay off creditors in full in the Highland bankruptcy case, without pursuing the adversary

proceeding.  Thus, that fourth Motion to Recuse was never ruled on.  However, in ruling on the

Third Motion to Recuse, the bankruptcy court addressed arguments made in the Fourth Motion to

Recuse.

    *Fifth Motion to Recuse.*  The pending Motion to Recuse, DE # 4372, happened to be filed

just weeks after the bankruptcy court approved a global settlement, DE # 4297, with Hunter

Mountain Investment Trust, the former 99.5% owner of Highland, which one of the Movants

(Dugaboy Trust) opposed, DE # 4230, and, with regard to which, Dugaboy unsuccessfully sought

a stay pending appeal at the bankruptcy court, DE ## 4311, 4326, and 4334, and at the district

court. Apparently, the Movants are now in contentious litigation with Hunter Mountain Investment

Trust's manager, Mark Patrick, in numerous fora around the world.  DE # 4326.

## RULING

Two words: *res judicata*.  The matter has been decided.   The purpose of the *res judicata* doctrine is to avoid waste of judicial resources by preventing courts from hearing the same disputes multiple times and to protect litigants from being subjected to multiple lawsuits over the same matter.  Nothing new has been raised by the latest motion to recuse.  The court set forth the history/time table above to make two points:  (a) that the matter has been decided; and (b) the series of motions to recuse always seem to be raised when adverse rulings have recently been rendered or perhaps seem imminent.  In any event, this fifth Motion to Recuse has failed to present any objective manifestations of bias or prejudice.  The court does not believe any of the assertions of the Movants rise to "the threshold standard of raising a doubt in the mind of a reasonable observer" as to the judge's impartiality.  This court does not believe that any objective person would find that the Movants are the victims of improper judicial conduct rising to the extraordinary remedy of recusal.  Wherefore,

**IT IS ORDERED** that the newest (fifth) Motion to Recuse, DE # 4372, be, and hereby is, **DENIED**.

### ### END OF ORDER ###

4

United States Bankruptcy Court
Northern District of Texas

In re:                                                                      Case No. 19-34054-sgj

Highland Capital Management, L.P.                                           Chapter 11
    Debtor

# CERTIFICATE OF NOTICE

District/off: 0539-3                    User: admin                         Page 1 of 120
Date Rcvd: Sep 02, 2025                 Form ID: pdf013                      Total Noticed: 4512

The following symbols are used throughout this certificate:

| Symbol | Definition |
| --- | --- |
| + | Addresses marked '+' were corrected by inserting the ZIP, adding the last four digits to complete the zip +4, or replacing an incorrect ZIP. USPS regulations require that automation-compatible mail display the correct ZIP. |
| ++ | Addresses marked '++' were redirected to the recipient's preferred mailing address pursuant to 11 U.S.C. § 342(f)/Fed. R. Bank. P. 2002(g)(4). |
| ^ | Addresses marked '^' were sent via mandatory electronic bankruptcy noticing pursuant to Fed. R. Bank. P. 9036. |
| ++++ | Addresses marked '++++' were modified by the USPS Locatable Address Conversion System. This system converts rural route numbers to street addresses. |
| # | Addresses marked '#' were identified by the USPS National Change of Address system as requiring an update. While the notice was still deliverable, the notice recipient was advised to update its address with the court immediately. |
| ## | Addresses marked '##' were identified by the USPS National Change of Address system as undeliverable. Notices will no longer be delivered by the USPS to these addresses; therefore, they have been bypassed. The debtor's attorney or pro se debtor was advised that the specified notice was undeliverable. |

**Notice by first class mail was sent to the following persons/entities by the Bankruptcy Noticing Center on Sep 04, 2025:**

| Recip ID | | Recipient Name and Address |
| --- | --- | --- |
| db | + | Highland Capital Management, L.P., 100 Crescent Court, Suite 1850, Dallas, TX 75201-7817 |
| aty | + | Alan A. Moskowitz, GIBSON, DUNN & CRUTCHER LLP, 200 Park Avenue, New York, NY 10166-4700 |
| aty | + | Alan J. Kornfeld, Pachulski Stang Ziehl & Jones LLPL, 10100 Santa Monica Blvd., 13 Fl, Los Angeles, CA 90067-4003 |
| aty | + | Athanasios E. Agelakopoulos, Schawartz Law, PLLC, 601 E. Bridger Avenue, Las Vegas, NV 89101-5805 |
| aty | + | Blaire Cahn, Baker & McKenzie LLP, 452 Fifth Avenue, New York, NY 10018-2706 |
| aty | + | Bojan Guzina, Sidley Austin LLP, One South Dearborn Street, Chicago, IL 60603-2323 |
| aty | + | Candace C. Carlyon, CARLYON CICA CHTD., 265 e. Warm Springs Road., Ste 107, Las Vegas, NV 89119-4230 |
| aty | + | Christopher J. Harayda, Stinson, LLC, 50 South Sixth Street, Suite 2600, Minneapolis, MN 55402-2241 |
| aty | + | Curtis S. Miller, MORRIS, NICHOLS, ARSHT & TUNNELL LLP, 1201 North Market Street, Suite 1600, 1000 North King Street, Wilmington, DE 19801-3335 |
| aty | + | D. Ryan Slaugh, POTTER ANDERSON & CORROON LLP, 1313 North Market Street, 6th Fl, Wilmington, DE 19801-6108 |
| aty | + | Deborah J. Newman, Quinn Emanuel Urquhart & Sullivan LLP, 51 Madison Ave., Floor 22, New York, NY 10010-1603 |
| aty | | Elissa A. Wagner, Pachulski Stang Ziehl & Jones LLP, 10100 Santa Monica Blvd., 13th Floor, Los Angeles, CA 90067-4003 |
| aty | + | Emily D. Anderson, Schwartz Law, PLLC, 601 E. Bridger Avenue, Las Vegas, NV 89101-5805 |
| aty | + | Emily M. Hahn, Abernathy, Roeder, Boyd & Hullett, P.C., 1700 Redbud Blvd. Ste. 300, McKinney, TX 75069-3276 |
| aty | + | Frank Grese, Baker & McKenzie LLP, 452 Fifth Avenue, New York, NY 10018-2706 |
| aty | + | George S. Robinson, IV, 4685 Millennium Drive, Belcamp, MD 21017-1505 |
| aty | + | Hayward & Associates PLLC, 10501 N. Central Expwy., Ste 106, Dallas, TX 75231-2203 |
| aty | + | Ira D Kharasch, 10100 Santa Monica Boulevard, 13th Floor, Los Angeles, CA 90067-4003 |
| aty | + | James A. Wright, K&L Gates LLP, State Street Financial Center, One Lincoln St., Boston, MA 02111-2900 |
| aty | + | James E. O'Neill, Pachulski Stang Ziehl & Jones LLP, 919 North Market Street, 17th Fl., Wilmington, DE 19801-3034 |
| aty | + | James T. Bentley, Schulte Roth & Zabel LLP, 919 Third Avenue, New York, NY 10022-3921 |
| aty | + | Jeffrey E. Bjork, LATHAM & WATKINS LLP, 355 South Grand Avenue, Ste. 100, Los Angeles, CA 90071-3104 |
| aty | #+ | Jeffrey M. Dine, Pachulski Stang Ziehl & Jones LLP, 780 Third Avenue, 34th Floor, New York, NY 10017-2024 |
| aty | + | Jeffrey N. Pomerantz, Pachulski Stang Ziehl & Jones LLP, 10100 Santa Monica Blvd., 13th Floor, Los Angeles, CA 90067-4003 |
| aty | + | Jeremy W. Ryan, POTTER ANDERSON & CORROON LLP, 1313 North Market Street, 6th Fl, Wilmington, DE 19801-6108 |
| aty | + | Jessica Boelter, SIDLEY AUSTIN LLP, 787 Seventh Avenue, New York, NY 10019-6088 |
| aty | + | John E. Lucian, Blank Rome LLP, 1201 N. Market Street, Sutie 800, 1000 North King Street, Wilmington, DE 19801-3335 |
| aty | + | Jordan A. Harap, Quinn Emanuel Urquhart & Sullivan LLP, 51 Madison Ave., Floor 22, New York, NY 10010-1603 |
| aty | + | Josef W. Mintz, Blank Rome LLP, 1201 Market Street, Suite 800, 1000 North King Street, Wilmington, DE 19801-3335 |
| aty | + | Joseph L. Christensen, McCollom D'Emilio Smith Uebler LLC, 2751 Centerville Road, Suite 401, Wilmington, DE 19808-1627 |
| aty | + | Joseph T. Moldovan, MORRISON COHEN LLP, 909 Third Avenue, New York, NY 10022-4784 |
| aty | + | Kathleen Preston, Winston & Strawn LLP, 800 Capitol Street, Ste. 2400, Houston, TX 77002-1090 |
| aty | + | Kathryn K. George, Latham & Watkins LLP, 330 North Wabash Avenue, Ste. 2800, Chicago, IL 60611-3695 |
| aty | + | Kenneth H. Brown, Pachulski Stang Ziehl & Jones LLP, 150 California Street, 15th Floor, San Francisco, CA 94111-4554 |
| aty | + | Kevin M Coen, MORRIS, NICHOLS, ARSHT & TUNNELL LLP, 1201 North Market Street, Suite 1600, 1000 North King Street, Wilmington, DE 19801-3335 |
| aty | + | Kuan Huang, Latham & Watkins LLP, 855 Third Avenue, New York, NY 10022-6609 |

District/off: 0539-3 | User: admin | Page 2 of 120
Date Rcvd: Sep 02, 2025 | Form ID: pdf013 | Total Noticed: 4512

| | | |
|---|---|---|
| aty | + | Lauren Macksoud, 1221 Avenue of the Americas, New York, NY 10020-1001 |
| aty | + | Louis J. Cisz, Nixon Peabody LLP, One Embarcadero Center, 32nd Fl, San Francisco, CA 94111-3602 |
| aty | + | Marc B. Hankin, Jenner & Block LLP, 919 Third Avenue, New York, NY 10022-3902 |
| aty | + | Mark M. Maloney, King & Spalding LLP, 1180 Peachtree Steet, NE, Atlanta, GA 30309-7525 |
| aty | + | Mark. L. Desgrosseilliers, Chipman, Brown, Cicero & Cole, LLP, Hercules Plaza, 1313 North Market Street, Suite 5400, Wilmington, DE 19801-6114 |
| aty | + | Maxim B Litvak, Pachulski Stang Ziehl & Jones LLP, 150 California Street, 15th Floor, San Francisco, CA 94111-4554 |
| aty | + | Michael A. Rosenthal - DO NOT USE, GIBSON, DUNN & CRUTCHER LLP, 200 Park Avenue, New York, NY 10166-0005 |
| aty | + | Michael J. Merchant, RICHARDS, LAYTON & FINGER, P.A., one Rodney Square, 920 North King Street, Wilmington, DE 19801-3300 |
| aty | + | Michael R. Nestor, YOUNG CONAWAY STARGATT & TAYLOR, LL, Rodney Square, 1000 North King Street, Wilmington, DE 19801-3335 |
| aty | + | Michelle Hartman, Baker & McKenzie LLP, 1900 N. Pearl, Ste. 1500, Dallas, TX 75201-2968 |
| aty | + | Michelle Hartman, BAKER & McKENZIE LLP, 1900 North Pearl, Ste. 1500, Dallas, TX 75201-2968 |
| aty | + | Patrick C. Maxcy, DENTONS US LLP, 233 South Wacker Drive, Suite 5900, Chicago, IL 60606-6404 |
| aty | + | R. Stephen McNeill, POTTER ANDERSON & CORROON LLP, 1313 North Market Street, 6th Fl, Wilmington, DE 19801-6108 |
| aty | + | Richard B. Levin, Jenner & Block LLP, 919 Third Avenue, New York, NY 10022-3902 |
| aty | + | Richard L. Wynne, Hogan Lovells US LLP, 1999 Avenue of the Stars, Suite 1400, Los Angeles, CA 90067-6047 |
| aty | + | Sally T. Siconolfi, MORRISON COHEN LLP, 909 Third Avenue, New York, NY 10022-4784 |
| aty | + | Samuel A. Schwartz, Schwartz Law, PLLC, 601 E. Bridger Avenue, Las Vegas, NV 89101-5805 |
| aty | + | Sarah A. Tomkowiak, Latham & Watkins LLP, 555 Eleventh Street, NW, Suite 1000, Washington, DC 20004-1359 |
| aty | + | Sarah E. Silveira, RICHARDS, LAYTON & FINGER, P.A., One Rodney Square, 920 North King Street, Wilmington, DE 19801-3300 |
| aty | + | Sean M. Young Conway Stargatt & Taylor, LLP, Young Conway Stargatt & Taylor, LLP, Rodney Square, 1000 North King Street, Wilmington, DE 19801-3335 |
| aty | | Stephen G. Topetzes, K&L Gates LLP, 1601 King St., N.W., Washington, DC 20006 |
| aty | + | Terri L. Mascherin, Jenner & Block LLP, 353 N. Clark Street, Chicago, IL 60654-5474 |
| aty | + | Thomas A. Uebler, McCollom D'Emilio Smith Uebler LLC, 2751 Centerville Road, Suite 401, Wilmington, DE 19808-1627 |
| aty | + | Tracy K. Stratford, Jones Day, North Point, 901 Lakeside Ave., Cleveland, OH 44114-1163 |
| aty | + | Tracy M. O'Steen, CARLYON CICA CHTD., 265 E. Warm Springs Road., Ste 107, Las Vegas, NV 89119-4230 |
| aty | + | William A. Hazeltine, Sullivan Hazeltine Allinson LLC, 901 North Market Street, Suite 1300, Wilmington, DE 19801-3076 |
| aty | + | William P. Bowden, Ashby & Geddes, P.A., 500 Delaware Avenue, 8th Floor, P.O. Box 1150, Wilmington, DE 19899-1150 |
| aty | + | Zachary F. Proulx, LATHAM & WATKINS LLP, 1271 Avenue of the Americas, New York, NY 10020-1300 |
| cr | + | Advisors Equity Group, LLC, c/o Wick Phillips Gould & Martin LLP, 3131 McKinney Ave., Suite 100, Dallas, TX 75204-2430 |
| intp | + | CPCM, LLC, c/o Ross & Smith, PC, Attn: Frances A. Smith, 700 N. Pearl Street, Suite 1610 Dallas, TX 75201-7459 |
| intp | + | CPCM, LLC, 6505 W. Park Blvd. Ste. 306, PMB #352, Plano, TX 75093-6212 |
| cr | + | Charitable DAF GP, L.P., c/o Kelly Hart Pitre, 301 Main Street, Suite 1600, Baton Rouge, LA 70801-1200 |
| cr | + | Charitable DAF HoldCo, Ltd., c/o Kelly Hart Pitre, 301 Main Street, Suite 1600, Baton Rouge, LA 70801-1200 |
| intp | | Crown Global Life Insurance, Ltd, Penthouse Floor, 5 Reid Street, Hamilton BM 11, BERMUDA |
| op | + | Deloitte Tax LLP, 1111 Bagby Street, Ste. 4500, Houston, TX 77002-2591 |
| fa | + | Development Specialists, Inc., 333 South Grand Ave., Ste. 4070, Los Angeles, CA 90071-1544 |
| ptnr | | Dugaboy Investment Trust, 1445 Ross Avenue, Suite 3700, Dallas, Dallas, TX 75202 UNITED STATES 75202-2755 |
| cr | + | Eagle Equity Advisors, LLC, c/o Wick Phillips Gould & Martin LLP, 3131 McKinney Ave., Dallas, TX 75204-7426 |
| fa | + | FTI Consulting, Inc., Three Times Square 9th Floor, New York, NY 10036-6564 |
| cr | + | Frank Waterhouse, c/o Baker & McKenzie, LLP, Attn: Michelle Hartmann, 1900 North Pearl, Suite 1500 Dallas, TX 75201-2968 |
| cr | + | Frank Waterhouse, Scott B. Ellington, Isaac Levent, c/o Winston & Strawn, 2121 N. Pearl Street, Suite 900, Dallas, TX 75201-2494 |
| op | + | Hayward & Associates PLLC, 10501 N. Central Expy., Ste. 106, Dallas, TX 75231-2203 |
| op | + | Hayward PLLC, 10501 N. Central Expy., Ste. 106, Dallas, TX 75231-2203 |
| intp | + | Highland Capital Management Fund Advisors, L.P., K&LGates LLP, c/o Stephen G. Topetzes, 1600 K Street, NW, Washington, DC 20006-2806 |
| cr | + | Highland Dallas Foundation, Inc., c/o Kelly Hart Pitre, 301 Main Street, Suite 1600, Baton Rouge, LA 70801-1200 |
| intp | + | Highland Fixed Income Fund, K&L Gates LLP, c/o Stephen G. Topetzes, 1600 K Street, NW, Washington, DC 20006-2806 |
| intp | + | Highland Funds I and its series, K&L Gates LLP, c/o Stephen G. Topetzes, 1600 K Street, NW, Washington, DC 20006-2806 |
| intp | + | Highland Funds II and its series, K&L Gates LLP, c/o Stephen G. Topetzes, 1600 K Street, NW, Washington, DC 20006-2806 |
| intp | + | Highland Global Allocation Fund, K&L Gates LLP, c/o Stephen G. Topetzes, 1600 K Street, NW, Washington, DC 20006-2806 |
| intp | + | Highland Healthcare Opportunities Fund, K&L Gates LLP, c/o Stephen G. Topetzes, 1600 K Street, NW, Washington, DC 20006-2806 |
| intp | + | Highland Income Fund, K&L Gates LLP, c/o Stephen G. Topetzes, 1600 K Street, NW, Washington, DC 20006-2806 |
| intp | + | Highland Kansas City Foundation, Inc., c/o Kelly Hart Pitre, 301 Main Street, Suite 1600, Baton Rouge, LA 70801-1200 |
| intp | + | Highland Merger Arbitrage Fund, K&L Gates LLP, c/o Stephen G. Topetzes, 1600 K Street, NW, Washington, DC 20006-2806 |
| intp | + | Highland Opportunistic Credit Fund, K&L Gates LLP, c/o Stephen G. Topetzes, 1600 K Street, NW, Washington, DC 20006-2806 |
| intp | + | Highland Santa Barbara Foundation, Inc., c/o Kelly Hart Pitre, 301 Main Street, Suite 1600, Baton Rouge, LA 70801-1200 |
| intp | + | Highland Small-Cap Equity Fund, K&L Gates LLP, c/o Stephen G. Topetzes, 1600 K Street, NW, Washington, DC 20006-2806 |
| intp | + | Highland Socially Responsible Equity Fund, K&L Gates LLP, c/o Stephen G. Topetzes, 1600 K Street, NW, Washington, DC 20006-2806 |
| intp | + | Highland Total Return Fund, K&L Gates LLP, c/o Stephen G. Topetzes, 1600 K Street, NW, Washington, DC 20006-2806 |
| intp | + | Highland/iBoxx Senior Loan ETF, K&L Gates LLP, c/o Stephen G. Topetzes, 1600 K Street, NW, Washington, DC 20006-2806 |
| cr | + | Issuer Group, c/o Jones Walker LLP, 811 Main St., Suite 2900, Houston, TX 77002-6116 |

District/off: 0539-3    User: admin    Page 3 of 120
Date Rcvd: Sep 02, 2025    Form ID: pdf013    Total Noticed: 4512

| | | |
|---|---|---|
| cr | + | Joshua Terry, 25 Highland Park Village, Suite 100-848, Dallas, TX 75205-2789 |
| clmagt | + | Kurtzman Carson Consultants LLC, Attn: Drake Foster, 222 N. Pacific Coast Highway, 3rd Floor, El Segundo, CA 90245-5648 |
| res | + | Mark Patrick, 301 Main St #1600, Baton Rouge, LA 70801-1200 |
| intp | + | Mary Jalonick, c/o Kelly Hart Pitre, 301 Main Street, Suite 1600, Baton Rouge, LA 70801-1200 |
| intp | + | Matthew DiOrio, Scott Ellington, Isaac Leventon, M, c/o Ross & Smith, PC, Attn: Frances A. Smith, 700 N. Pearl Street, Suite 1610 Dallas, TX 75201-7459 |
| consult | + | Mercer (US) Inc., 155 N. Wacker Drive, Ste. 1500, Chicago, IL 60606-1710 |
| intp | + | NexBank, 2515 McKinney Avenue, Suite 1100, Dallas, TX 75201-1945 |
| intp | + | NexPoint Advisors, L.P., K&L Gates LLP, c/o Stephen G. Topetzes, 1600 K Street, NW, Washington, DC 20006-2806 |
| intp | + | NexPoint Capital, Inc., K&L Gates LLP, c/o Stephen G. Topetzes, 1600 K Street, NW, Washington, DC 20006-2806 |
| cr | + | NexPoint Real Estate Partners LLC f/k/a HCRE Partn, c/o Wick Phillips Gould & Martin LLP, 3131 McKinney Ave., Suite 100, Dallas, TX 75204-2430 |
| intp | + | NexPoint Real Estate Strategies Fund, K&L Gates LLP, c/o Stephen G. Topetzes, 1600 K Street, NW, Washington, DC 20006-2806 |
| intp | + | NexPoint Strategic Opportunities Fund, K&L Gates LLP, c/o Stephen G. Topetzes, 1600 K Street, NW, Washington, DC 20006-2806 |
| cr | | Paul N. Adkins, 11 Mount Emily Road #07-27, Singapore, 228493 |
| cr | + | PensionDanmark Pensionsforsikringsaktieselskab, Fox Rothschild LLP c/o David Grant Crook, 5420 LBJ Freeway, Suite 1200, Dallas, TX 75240-6215 |
| intp | + | PetroCap, LLC, Akin Gump Strauss Hauer & Feld LLP, 2300 North Field Street, Suite 1800, Dallas, TX 75201 UNITED STATES 75201-4675 |
| cr | + | Scott Ellington, c/o Baker & McKenzie, LLP, Attn: Michelle Hartmann, 1900 North Pearl St., Suite 1500 Dallas, TX 75201-2968 |
| cr | + | Scott Ellington, Thomas Surgent, Frank Waterhouse,, c/o Scott Ellington, 300 Crescent Court, #700, Dallas, TX 75201-7849 |
| cr | + | Siepe, LLC, Condon Tobin Sladek Thornton, PLLC, 8080 Park Lane, Suite 700, Dallas, TX 75231-5920 |
| intp | + | State of Texas, c/o The Texas Attorney General's Office, P. O. Box 12548, MC-010, Austin, TX 78711-2548 |
| intp | + | The Dallas Foundation, c/o Kelly Hart Pitre, 301 Main Street, Suite 1600, Baton Rouge, LA 70801-1200 |
| intp | + | The Dallas Foundation, 3000 Pegasus Park Drive #930, Suite 390, Dallas, TX 75247-6203 |
| cr | + | The Dugaboy Investment Trust, c/o D. Michael Lynn, 420 Throckmorton Street, Suite 1000, Fort Worth, TX 76102-3727 |
| intp | + | The Greater Kansas City Community Foundation, c/o Kelly Hart Pitre, 301 Main Street, Suite 1600, Baton Rouge, LA 70801-1200 |
| intp | + | The Santa Barbara Foundation, c/o Kelly Hart Pitre, 301 Main Street, Suite 1600, Baton Rouge, LA 70801-1200 |
| op | | Wilmer Cutler Pickering Hale and Dorr LLP, 60 State Street, Boston, MA 02109-1816 |
| 18827868 | + | 13D RESEARCH, INC, 6115 Estate Smith Bay, Box 2/Suite 333, St. Thomas, VI 00802-1324 |
| 18827869 | + | 13D RESEARCH, INC, PO BOX 2087, 109 BOULDER VIEW LANE, Ketchum, ID 83340-2041 |
| 18827870 | + | 1564 Entertainment, LLC, 391 E. Las Colinas Blvd., No 130-428, Irving, TX 75039-6291 |
| 18827871 | + | 1st AMERICAN FIRE PROTECTION, INC, PO BOX 2123, Mansfield, TX 76063-0020 |
| 18827872 | + | 1st Partners & Co, 12750 Merit Drive, Suite 1200, Dallas, TX 75251-1218 |
| 18827874 | + | 2-10 HOME BUYERS, 10375 E HARVARD AVE, Denver, CO 80231-5939 |
| 18827873 | + | 2011 PCDC Teachers Cup, 25 Highland Park Village, No 100-188, Dallas, TX 75205-2789 |
| 18827875 | + | 299 Credit Finance Holdings LLC, 875 Third Avenue, 10th Floor, New York, NY 10022-7228 |
| 18827876 | + | 300 Inc., 3805 Beltline Rd, Addison, TX 75001-4304 |
| 18827877 | + | 4CAST Inc., 420 Lexington Ave, Suite 2147, New York, NY 10170-2102 |
| 18827878 | + | 4th Bin, Inc., 703 3rd Avenue, 6th Floor, New York, NY 10017-4013 |
| 18820969 | + | A&M CRF, c/o Gibson, Dunn & Crutcher LLP, 200 Park Ave., New York, NY 10166-4700 |
| 18820970 | + | A&M CRF, c/o Young Conaway Stargatt & Taylor, LLP, Rodney Square, 1000 N. King St., Wilmington, DE 19801-3335 |
| 18820971 | + | A&M CRF, c/o Gibson, Dunn & Crutcher LLP, 3161 Michelson Dr., Irvine, CA 92612-4400 |
| 18827989 | + | A-Legal, 1201 Elm Street, Suite 2560, Dallas, TX 75270-2119 |
| 18828238 | + | A-Z Cleaning Services, 1729 Crosby Rd., Carrollton, TX 75006-7348 |
| 19259132 | + | A. Dean Jenkins, 3606 N. Versailles Ave., Dallas, TX 75209-6230 |
| 18828146 | | A.S.A.P. Advisor Services, 5000 Olde Towne Parkway, Suite 100, Marietta, GA 30068 |
| 18827879 | + | AA GMT, 4700 AMERICAN BLVD MD1000, Ft. Worth, TX 76155-2129 |
| 18827881 | + | ABALON BUSINESS MACHINES & SERVICES, 60 E 42ND ST, New York, NY 10165-0006 |
| 18827888 | | ABM, PO Box 419860, Boston, MA 02241-9860 |
| 18827887 | + | ABM Janitorial Services, P.O. Box 951864, Dallas, TX 75395-1864 |
| 18827893 | + | ABRAMS & LASTER LLP, 20 Montchanin Road, Suite 200, Wilmington, DE 19807-2174 |
| 18827897 | + | ACA Compliance Group, 8403 Colesville Road, Suite 870, Silver Spring, MD 20910-3368 |
| 18827903 | | ACCOUNTEMPS, PO Box 743295, Los Angeles, CA 90074-3295 |
| 18827902 | + | ACCOUNTEMPS, FILE 73484, PO BOX 60000, San Francisco, CA 94160-3484 |
| 18820900 | + | ACIS, c/o Winstead PC, 2728 N. Harwood Street, Ste. 500, Dallas, TX 75201-1743 |
| 18820901 | + | ACIS, c/o Blank Rome LLP, 1201 N. Market Street, Ste. 800, Wilmington, DE 19801-1807 |
| 18827913 | + | ADAM DYBALA, 4509 AVENUE B, UNIT B, Austin, TX 78751-3021 |
| 18827915 | + | ADAM FALCON, 808 17th ST NW, 11th FLR, Washington, DC 20006-3906 |
| 18827920 | | ADAM PETERSON, 210 South Helix, No C, Solana Beach, CA 92075 |
| 18827921 | | ADAM-Tulsa, Attn Melissa Turgeon, 3500 One Williams Center, MD 2600, Tulsa, OK 74172-0135 |
| 18827928 | | ADMIN .U.C., State of Connecticut, Department of Labor, Employment Security Division, Hartford, CT 06104-2940 |
| 18827930 | + | ADP, 2735 Stemmons Fwy, Dallas, TX 75207-2299 |
| 18827931 | | ADP, PO Box 31001-1568, Pasadena, CA 91110-1568 |

| | | |
|---|---|---|
| 18827932 | | ADP, PO BOX 78415, Phoenix, AZ 85062-8415 |
| 18827933 | | ADSUAR MUNIZ GOYCO SEDA & PEREZ-OCHOA, PO BOX 70294, San Juan, PR 00936-8294 |
| 18827934 | + | ADT SECURITY SERVICES, INC, Attn M MALDONADO, 335 W 16th ST, New York, NY 10011-5957 |
| 18827943 | + | ADVENTURE PHOTO TOURS, INC., 3111 S VALLEY VIEW BLVD, X-106, Las Vegas, NV 89102-8395 |
| 18827944 | + | ADVISOR CONSULTANT NETWORK INC, 600 SUPERIOR AVE, SUITE 1300, Cleveland, OH 44114-2654 |
| 18827948 | | AERIAL FOCUS, 4885 ALPHA RD, STE 155, Dallas, TX 75244-4633 |
| 18827964 | | AI Insight, P.O. Box 639250, Cincinnati, OH 45263-9250 |
| 18827961 | | AICPA, Multiple Member Payment, PO Box 2219, Jersey City, NJ 07303-2219 |
| 18827963 | | AIG Advisor Group, Inc., PO Box 978516, Dallas, TX 75397-8516 |
| 18827965 | + | AIMSE, 12100 Sunset Hills Road, Suite 130, Reston, VA 20190-3221 |
| 18827968 | + | AIQ, Inc., 270 Rutherford Blvd, 2nd Floor, Clifton, NJ 07014-1312 |
| 18827967 | + | AIQ, Inc., 1500 Broadway, Suite 2900, New York, NY 10036-4015 |
| 18827969 | | AIRBAND COMMUNICATIONS, INC, 75 Remittance Drive, Suite 6566, Chicago, IL 60675-6566 |
| 18827987 | + | ALAN WELCH, 120 MINOR RD, Charlottesville, VA 22903-1719 |
| 18827995 | + | ALEX SOMERS, 2222 SMITH ST, No 132, Houston, TX 77002-8732 |
| 18827993 | + | ALEXIS ZHOU, 75 WEST ST, APT 11J, New York, NY 10006-1797 |
| 18827997 | + | ALICE WANG, 2500 N HOUSTON ST, Dallas, TX 75219-7655 |
| 18828012 | + | ALL SYSTEMS SERVICES, 7901 WHISPERING WOODS LN., N. Richland Hills, TX 76182-7328 |
| 18828000 | + | ALLAN PAPWORTH, 3570 COREY RD, Malabar, FL 32950-4005 |
| 18828001 | + | ALLEN KIM, 19769 SANTA ROSA DR, Porter Ranch, CA 91326-4162 |
| 18828006 | + | ALLIANCE REPORTING LLC, 3500 OAK LAWN AVE, SUITE 400, Dallas, TX 75219-4343 |
| 18828013 | + | ALPHA ELECTRICAL SERVICES INC, 3727 HWY 138, Stockbridge, GA 30281-5640 |
| 18828074 | + | AM Linen Rental, 1611B Tantor Rd, Dallas, TX 75229-3137 |
| 18828024 | + | AMANDA RUDOLPH, 5504 BIG RIVER DR, The Colony, TX 75056-3778 |
| 18828028 | + | AMB Janitorial Services, American Building Maintenance, PO Box 97292, Dallas, TX 75397-0001 |
| 18828030 | + | AMC Theaters, 13731 Collections Center Drive, Chicago, IL 60693-0001 |
| 18828032 | | AMERICAN APPRAISAL CANADA, INC, 310 FRONT ST WEST Suite 710, TORONTO, ON M5V 3B5 |
| 18828037 | + | AMERICAN BANK NOTE COMPANY, PO BOX 1931, Columbia, TN 38402-1931 |
| 18828054 | | AMERICAN IDENTITY, PO BOX 219189, Kansas City, MO 64121-9189 |
| 18828056 | + | AMERICAN LOCKSMITHS, 830 THIRD AVE, New York, NY 10022-7523 |
| 18828063 | | AMERICAN RESEARCH BUREAU, 2386 HERITAGE WAY, Salt Lake City, UT 84109-1808 |
| 18828072 | + | AMIR RAO, 1020 MEDFORD RD, Pasadena, CA 91107-1915 |
| 18828073 | + | AMIT WALIA, 6716 WOODLAND DR, Dallas, TX 75225-2517 |
| 18828075 | | AMX Environmental Ltd, 2351 W Northwest HWY-STE 2118, Dallas, TX 75220-8406 |
| 18828076 | + | AMY JENKINS, 13455 NOEL RD, STE 800, Dallas, TX 75240-1530 |
| 18828079 | + | ANAND DESAI, 10087 PERSIMMON HILL CT, Jacksonville, FL 32256-3604 |
| 18828085 | + | ANDREI DORENBAUM, 5345 Goodwin, Dallas, TX 75206-6208 |
| 18828084 | + | ANDREI DORENBAUM, 1324 NORTH DANVILLE, Arlington, VA 22201-2847 |
| 18828088 | + | ANDREW LENGE, 1716 STEAMBOAT DR, Plano, TX 75025-2609 |
| 18828096 | + | ANDREW STONE, 9115 GENEVA CIRCLE, Prospect, KY 40059-8585 |
| 18828098 | + | ANDREW YACENDA, 907 WEST 2ND ST, Andover, KS 67002-9791 |
| 18828107 | | APIR Systems Ltd., PO Box 5446, Kingston ACT 02604 AUSTRALIA |
| 18828108 | + | APKE & KIMBRELL, LLP, 1650 HIGHWAY 6, STE 100, Sugar Land, TX 77478-4928 |
| 18828112 | | ARCHON SOLICTORS, MARTIN HOUSE, 5 MARTIN LANE, London EC4R 0DP UK |
| 18828113 | #+ | ARCpoint Labs of Irving, 8925 Sterling Street, Suite 255, Irving, TX 75063-2503 |
| 18828114 | + | ARGENTIC REAL ESTATE FINANCE LLC, 40 WEST 57TH STREET, 29TH FLOOR, New York, NY 10019-4001 |
| 18828156 | | AS&K Services Limited, PO Box HM 1179, Hamilton HM EX BERMUDA |
| 18828149 | | ASHNOR TRADINGS LTD, AMBERLEIGH HOUSE, 3 SCHOOL HILL, LOWER HESWALL, WIRRAL CH060- 0PD UK |
| 18828152 | | ASI Business Solutions, 12801 N Stemmons Frwy Ste 710, Dallas, TX 75234-5881 |
| 18828153 | + | ASI Business Solutions, 13701 Hutton Dr, Suite 102, Dallas, TX 75234-9056 |
| 18828154 | + | ASI, Corporate, 3860 W. Northwest Hwy, Suite 350, Dallas, TX 75220-8122 |
| 18828155 | + | ASI, Corporate, 8181 Jetstar Drive, Suite 100, Irving, TX 75063-2832 |
| 18828164 | + | ASSIST THE OFFICER FOUNDATION, 1412 GRIFFIN ST E, Dallas, TX 75215-1101 |
| 18828171 | + | AST Equity Plan Solutions, 123 S. Broad Street, Suite 1160, Philadelphia, PA 19109-1043 |
| 18828172 | | AST Equity Plan Solutions, PO Box 12893, Philadelphia, PA 19176-0893 |
| 18828173 | | ASTRON SOLUTIONS, 535 W 34TH ST, STE 407, New York, NY 10001 |
| 18828174 | | ASW Law Limited, Crawford House, 50 Cedar Avenue, Hamilton 0HM11 Bermuda |
| 18828175 | | ASW Law Limited, Crawford House, PO Box HM2879, Hamilton 0HMLX Bermuda |
| 18828204 | | AT&T, PO Box 660324, Dallas, TX 75266-0324 |
| 18828208 | | AT&T, PO Box 9005, Carol Stream, IL 60197-9005 |
| 18828201 | | AT&T, PO BOX 5020, Carol Stream, IL 60197-5020 |
| 18828180 | | AT&T Internet Services, PO Box 650396, Dallas, TX 75265-0396 |
| 18828178 | | AT&T Internet Services, Attn HIPCS, PO BOX 650040, Dallas, TX 75265-0040 |

| | | |
|---|---|---|
| 18828193 | + | AT&T Performing Arts Center, Attn Development, 700 N. Pearl Street, Suite N1800, Dallas, TX 75201-2824 |
| 18828214 | + | AURORA BOREALIS, Attn GEORGE WHITE, 101 BARCLAY ST 13W, New York, NY 10286-0001 |
| 18828215 | + | AUSHRIF JAVEED, 154 E 29TH ST, APT 11C, New York, NY 10016-8135 |
| 18828218 | + | AUSTIN TRANTHAM, 6639 HILLBRIAR DR, Dallas, TX 75248-5424 |
| 18828228 | + | AVI-SPL, 13859 Diplomat Drive, Suite 180, Dallas, TX 75234-8840 |
| 18828230 | | AVI-SPL, PO Box 844612, Boston, MA 02284-4612 |
| 18828226 | + | AVIDITY PARTNERS, 180 N STETSON, STE 1310, Chicago, IL 60601-6819 |
| 18828233 | + | AWAIS SHAIKH, 510 E 82ND ST, APT 4B, New York, NY 10028-7110 |
| 18828234 | + | AWARE, 2828 Hood Street, Residence 1705, Dallas, TX 75219-4817 |
| 18827883 | + | Abbit Stonecypher, 6577 Festival Lane, Frisco, TX 75036-8070 |
| 18827884 | | Aberdeen Loan Funding, Ltd., c/o Walkers SPV Limited, Walker House 87 Mary Street, George Town, Grand Cayman KY1-9002 Cayman Islands |
| 18827885 | + | Ableco, LLC, 299 Park Avenue, Floor 21-23, New York, NY 10171-0002 |
| 18827886 | + | Ablon and Co., PLLC, 10000 N. Central Expy No 1400, Dallas, TX 75231-2319 |
| 18827889 | + | About Faces Entertainment, LLC, 5092 Dorsey Hall Drive, Suite 202, Ellicott City, MD 21042-7896 |
| 18827890 | | AboveNet Communications Inc., PO Box 79006, City of Industry, CA 91716-9006 |
| 18827891 | + | Abraham Rondina, 88 Leonard Street, Apt 422, New York, NY 10013-3494 |
| 18827892 | + | Abrams & Bayliss LLP, 20 Montchanin Road, Suite 200, Wilmington, DE 19807-2174 |
| 18827895 | + | Abrams Mediation, 7616 Burns Run Suite 180, Dallas, TX 75248-2322 |
| 18827894 | + | Abrams Mediation, 4901 LBJ Fwy, No 150, Dallas, TX 75244-6158 |
| 18827898 | + | Academy Engraving Inc, 271 Madison Avenue, Suite 207, New York, NY 10016-1044 |
| 18827900 | | Accountant General, Appleby Services (Bermuda) Ltd., PO Box HM 1179, Hamilton HM EX BERMUDA |
| 18827901 | | Accountant General, Attn Lorna Phillips, M Q Services Limited Victoria Place, Hamilton HM 10 BERMUDA |
| 18827904 | | Accuity Inc. dba NRS, PO Box 7247-8077, Philadelphia, PA 19170-8077 |
| 18827905 | + | Acis Capital Management, Attn Rakhee V. Patel, Winstead PC, 500 Winstead Building, 2728 N. Harwood Street, Dallas, TX 75201-1516 |
| 18823298 | + | Acis Capital Management GP, LLC, ROGGE DUNN GROUP, PC, 500 N. Akard St., Suite 1900, Dallas, Texas 75201-6629 |
| 18823297 | + | Acis Capital Management L.P., ROGGE DUNN GROUP, PC, 500 N. Akard St., Suite 1900, Dallas, Texas 75201-6629 |
| 18844879 | + | Acis Capital Management, L.P. and Acis Capital Man, c/o Winstead PC, Attn: Annmarie Chiarello, 500 Winstead Building, 2728 N. Harwood Street Dallas, TX 75201-1516 |
| 18827906 | + | Acis Capital Management, L.P. et al, c/o Brian P. Shaw, Esq., Rogge Dunn Group, PC, 500 N. Akard Street, Suite 1900, Dallas, TX 75201-6629 |
| 19335942 | #+ | Acis Capital Management, et al., c/o Suzanne K. Rosen, Forshey & Prostok, LLP, 777 Main St., Suite 1550, Fort Worth, TX 76102-5384 |
| 19335910 | #+ | Acis Capital Management, et al., c/o Jeff P. Prostok, Forshey & Prostok, LLP, 777 Main St., Suite 1550, Fort Worth, TX 76102-5384 |
| 18827908 | + | Action Fire Pros, 3709 S IH 35, Waxahachie, TX 75165-5431 |
| 18827909 | + | Action Shred of Texas, 1420 S. Barry Ave, Dallas, TX 75223-3019 |
| 18827910 | + | Action Shred of Texas, 2835 Congressman Lane, Dallas, TX 75220-1407 |
| 18827927 | + | AdMaster Compliance, 1101 Arrow Point Drive, Suite 301, Cedar Park, TX 78613-7740 |
| 18827912 | + | Ada Hsieh, 3444 Belladonna Dr, Plano, TX 75093-2135 |
| 18827914 | | Adam Energy Forum, PO Box 802511, Dallas, TX 75380-2511 |
| 18827916 | + | Adam Hanson, 4917 Firmont Drive, South Jordan, UT 84009-8247 |
| 18827918 | + | Adam Ostermiller, 2984 White Oak St., Highlands Ranch, CO 80129-4653 |
| 18827919 | + | Adam-Permian Energy Network, 1439 Wakefield Dr., Houston, TX 77018-5129 |
| 18827922 | | Addleshaw Goddard LLP, Sovereign House, PO Box 8, Sovereign Street Leeds, West Yorkshire LS1 1HQ UK |
| 18827923 | + | Adeo Internet Marketing Inc., 2501 East Charleston Rd, Island Pond, VT 05846-9678 |
| 18827924 | + | Adeyemi Ogunkoya, 55 River Drive South, Apt 1601, Jersey City, NJ 07310-2748 |
| 18827929 | + | Admiral Communications, 4505 Excel Pkwy, Ste 300, Addison, TX 75001-5677 |
| 18827936 | + | Advanced Business Group, Inc., 520 Eighth Ave, 15th Flr, New York, NY 10018-6507 |
| 18827939 | | Advanced Discovery, Inc., PO Box 3173, Wichita, KS 67201-3173 |
| 18827938 | | Advanced Discovery, Inc., PO Box 102242, Atlanta, GA 30368-2242 |
| 18827937 | | Advanced Discovery, Inc., 13915 N Mopac Expy, Suite 400, Austin, TX 78728 |
| 18827940 | | Advantage Data Inc., PO Box 961210, Boston, MA 02196-1210 |
| 18827942 | | Advent Software, Inc., PO BOX 823374, Philadelphia, PA 19182-3374 |
| 18827941 | | Advent Software, Inc., Dept 33096 PO Box 39000, San Francisco, CA 94139-3096 |
| 18827945 | | Advisor Group, Inc., PO Box 978516, Dallas, TX 75397-8516 |
| 18827947 | + | Advocates Professional Services, Inc, 119 North Park Ave, Suite 303, Rockville Centre, NY 11570-4113 |
| 18827949 | + | AeroIndustry Jobs, Inc, PO Box 215, Oxford, ME 04270-0215 |
| 18827951 | | Aetna, AETNA-MIDDLETOWN, PO BOX 88863, Chicago, IL 60695-1863 |
| 18827950 | + | Aetna, 10275 W. Higgins Rd, Suite 500, Rosemont, IL 60018-3887 |
| 18827956 | | Aetna, PO Box 88860, Chicago, IL 60695-1860 |
| 18827955 | + | Aetna, PO Box 804735, Chicago, IL 60680-4158 |
| 18827952 | + | Aetna, Attn Lockbox No 804735, 350 East Devon Avenue, Itasca, IL 60143-1249 |
| 18827953 | | Aetna-COBRA, COBRA/Special Plans, PO Box 13050, Secaucus, NJ 07188-0050 |
| 18827954 | | Aetna-FSA Payment Remittance, Aetna-Middletown, PO Box 13504, Newark, NJ 07188-0504 |

District/off: 0539-3 | User: admin | Page 6 of 120
Date Rcvd: Sep 02, 2025 | Form ID: pdf013 | Total Noticed: 4512

| | | |
|---|---|---|
| 18827957 | + | Agio, LLC, 201 David L Boren Blvd, Ste 250, Norman, OK 73072-7338 |
| 18827958 | + | Agren Blando Court Reporting Video Inc., 216 16th Street, Suite 650, Denver, CO 80202-5161 |
| 18827959 | + | Aguilar Movers, Inc., 1206 Edwards Circle, Dallas, TX 75224-2518 |
| 18827966 | + | Aimware, Inc, Attn Joyce Welsh, 16 Olde Taverne Lane, Amesbury, MA 01913-2118 |
| 18827973 | + | Air Graffiti Dallas, 4901 Harbor Ct, Flower Mound, TX 75022-5487 |
| 18827974 | + | AirWatch, LLC, 931 Monroe Drive NE, Ste 102-303, Atlanta, GA 30308-1793 |
| 18827975 | | AirWatch, LLC, PO Box 742332, Atlanta, GA 30374-2332 |
| 18827972 | + | Aire Dynamics, 3250 WEST STORY RD No 102, Irving, TX 75038-3544 |
| 18827971 | | Aire Dynamics, 305 E Beltline Rd Ste 190, Carrollton, TX 75006 |
| 18827970 | + | Aire Dynamics, 2305 E BELTLINE RD, STE 190, Carrollton, TX 75006-5500 |
| 18827976 | + | Akerman Senterfitt & Edison, PA, P.O. Box 4906, Orlando, FL 32802-4906 |
| 18827981 | | Akin, Gump, Strauss, Hauer & Feld LLP, DEPT. 7247-6827, Philadelphia, PA 19170-6827 |
| 18827982 | | Akin, Gump, Strauss, Hauer & Feld LLP, Dept 7247-6838, Philadelphia, DE 19170-6838 |
| 18827979 | + | Akin, Gump, Strauss, Hauer & Feld LLP, 1700 Pacific Avenue, Suite 4100, Dallas, TX 75201-4624 |
| 18827978 | + | Akin, Gump, Strauss, Hauer & Feld LLP, 1333 New Hampshire Ave, NW, Washington, DC 20036-1511 |
| 18827980 | | Akin, Gump, Strauss, Hauer & Feld LLP, Dept. 2909, Carol Stream, IL 60132-2909 |
| 18827984 | + | Alabama Power Service Organization, c/o Katrina Haynes, PO Box 1209, Eufaula, AL 36072-1209 |
| 18827985 | + | Alabama Sheriffs Youth Ranches, 200 Crescent Ct Ste 1900, Dallas, TX 75201-7843 |
| 18827986 | + | Alan Adams, 236 Arlington Dr, Aurora, OH 44202-8779 |
| 18827988 | | Albion Computer Services, 49 Berkely Square, London W1J 5AZ UK |
| 18827990 | + | Alejandro Vargas, 1200 Brickell Bay, Apt 3923, Miami, FL 33131-3276 |
| 18827994 | + | Alex Kanji, 1 Stuyvesant Oval Apt MG, New York, NY 10009-2112 |
| 18827991 | + | Alexanders Mobility Services, 2750 Miller Park N Ste 300, Garland, TX 75042-7789 |
| 18827992 | + | Alexis Sereni, 2820 McKinnon St, Apt 2110, Dallas, TX 75201-1057 |
| 18827998 | + | All American Entertainment, 5790 Fayetteville Rd., Ste. 200, Durham, NC 27713-9089 |
| 18828011 | + | All Star Group, Inc, 3835 E. Thousand Oaks Blvd, Suite 282, Westlake Village, CA 91362-3637 |
| 18827999 | | Allan Huffman, 5165 CR 2013, Glen Rose, TX 76649 |
| 18828003 | | Allens Arthur Robinson, GPO Box 50, Sydney, NSW 02001 |
| 18828005 | + | Alliance Legal Staffing, PO Box 670534, Dallas, TX 75367-0534 |
| 18828007 | | Allied Capital Partners, PO BOX 676649, Dallas, TX 75267-6649 |
| 18828008 | | Allied Electronics Inc., Accts Receivable Dept., PO Box 2325, Fort Worth, TX 76113-2325 |
| 18828009 | + | Allison Lam, c/o Frederik Michel, 556 3rd Ave, Apt No 1403, New York, NY 10016-3541 |
| 18828010 | + | Allison Taylor, PO Box 187, Dingmans Ferry, PA 18328-0187 |
| 18828014 | + | AlphaLit, 8201 Greensboro Drive, Suite 717, McLean, VA 22102-3818 |
| 18828015 | | Alphasense, Inc., PO Box 37176, San Francisco, CA 94137-0176 |
| 18828016 | | Alston & Bird LLP, 1201 W. Peachtree Street, Atlanta, GA 30309-3424 |
| 18828017 | + | Alternative Asset Investment Mgmt LLC, PO Box 5274, New York, NY 10185-5274 |
| 18828018 | | Altex Electronics, Ltd., 11342 HI 35 North, San Antonio, TX 78233 |
| 18828019 | | Altus Network Solutions, Inc., dba nFront Security, 4920 Atlanta Highway, Suite 313, Alpharetta, GA 30004-2921 |
| 18820752 | + | Alvarez & Marsal CRF Management, co Gibson, Dunn & Crutcher LLP, 200 Park Avenue, New York, NY 10166-4700 |
| 18828021 | + | Alvaro Idoate Photographer, 18 Tapia Street, San Juan, PR 00911-1412 |
| 18828022 | + | Alvaro Magalhaes, 407 Duke Gibson Drive, Kansas City, MO 64145-1219 |
| 18828026 | | Ambassador Funds Management Services, STE 1202, LEVEL 12, 3 SPRING ST, SYDNEY, NSW 02000 |
| 18828027 | + | Amber Electrical Contractors, 2251 Century Center Blvd, Irving, TX 75062-4907 |
| 18828029 | + | Ambridge Partners LLC, Due Diligence Services, 520 Eighth Ave, 25th Floor, New York, NY 10018-6507 |
| 18828031 | + | American Airlines, 4255 Amon Carter Blvd, MD 4106, Fort Worth, TX 76155-2603 |
| 18828033 | + | American Arbitration Association, 120 Broadway. 21st Floor, New York, NY 10271-2700 |
| 18828035 | + | American Arbitration Association, Attn Kathleen Cantrell, 1750 Two Galleria Tower, 13455 Noel Road, Dallas, TX 75240-6620 |
| 18828036 | + | American Arbitration Association, Lackey Hershman, LLP, 3102 Oak Lawn Avenue, Suite 777, Dallas, TX 75219-4259 |
| 18828038 | | American Bar Association, PO Box 4745, Carol Stream, IL 60197-4745 |
| 18828039 | | American Bldg. Maintenance Co., PO Box 951864, Dallas, TX 75395-1864 |
| 18828040 | + | American Cancer Society, Attn JAMIE SLOAN, 8900 CARPENTER FWY, Dallas, TX 75247-4522 |
| 18828041 | + | American Cancer Society, Attn Sharyn Klumb, 8900 Carpenter Freeway, Dallas, TX 75247-4522 |
| 18828042 | + | American Chamber of Commerce Resources, 65 East Wacker Place, Suite 1804, Chicago, IL 60601-7247 |
| 18828043 | + | American Federation of the Arts, 305 East 47 St., 10 th Floor, New York, NY 10017-2312 |
| 18828044 | + | American Furniture Rental, 3201 E. Arkansas Lane, Suite 101, Arlington, TX 76010-7002 |
| 18828045 | + | American Global Wealth Management, 1600 Pennsylvania Avenue, McDonough, GA 30253-9113 |
| 18828053 | | American Heart Assoc. National Center, Attn SouthWest Affiliate-A/R, PO Box 4002903, Des Moines, IA 50340-2903 |
| 18828051 | + | American Heart Association, Southwest Affiliate, 105 Decker Court, Suite 200, Irving, TX 75062-2715 |
| 18828046 | + | American Heart Association, 2550 US Highway 1, North Brunswick, NJ 08902-4304 |
| 18828050 | + | American Heart Association, Greater Kansas City Community Found, 1055 Broadway Blvd., Suite 130, Kansas City, MO 64105-1595 |
| 18828048 | + | American Heart Association, 8200 Brookriver Dr, Suite N-100, Dallas, TX 75247-4111 |
| 18828049 | + | American Heart Association, c/o Cotes du Coeur, Attn Gabbi Sikes, 105 Decker Ct, Ste 200, Irving, TX 75062-2715 |

| | | |
|---|---|---|
| 18828052 | | American Heart Association, SouthWest Affiliate - Acct Rec., PO Box 50040, Prescott, AZ 86304-5040 |
| 18828055 | + | American Language Technologies, 3941 Legacy Drive, No 204, PMB 199A, Plano, TX 75023-8331 |
| 18828057 | | American Metal Market LLC, Subscription Department, PO Box 15127, North Hollywood, CA 91615-5127 |
| 18828060 | + | American Portfolios - Kolinsky Wlth Mgt, Attn Ann Antunovich, 4250 Veterans Memorial Hwy, Ste 420 E, Holbrook, NY 11741-4020 |
| 18828059 | + | American Portfolios Financial Srvcs Inc., 4250 Veterans Memorial Hwy, Holbrook, NY 11741-4000 |
| 18828061 | + | American Program Bureau, Inc., One Gateway Center, Suite 751, Newton, MA 02458-2817 |
| 18828062 | | American Red Cross, PO Box 4002018, Des Moines, IA 50340-2018 |
| 18828064 | | American Restaurant Association, PO Box 51482, Sarasota, FL 34232-0332 |
| 18828069 | | American Stock Exchange, PO Box 11181A, New York, NY 10286-1181 |
| 18828068 | | American Stock Exchange, BOX 757510, Philadelphia, PA 19175-7510 |
| 18828070 | + | Ameriprise Financial Services, Inc., 50798 Ameriprise Financial Center, Minneapolis, MN 55474-0507 |
| 18828071 | + | Amicus Search Group, 700 N. Pearl St, Suite No 1640, Dallas, TX 75201-2824 |
| 18828077 | + | Amy Mitts, 13455 Noel Rd, Suite 800, Dallas, TX 75240-1530 |
| 18828078 | + | Amy Nguyen, 1700 Amelia Court, No 126, Plano, TX 75075-6170 |
| 18828080 | + | Anchor Advisory Services Corporation, 4 Court St., Ste 207, Plymouth, MA 02360-8328 |
| 18828083 | | Anderson Mori & Tomotsune, Akasaka K-Tower, 2-7, Motoakasaka 1-Chome, Minato-Ku, Tokyo 107-0051 JAPAN |
| 18828086 | | Andrew Hayton, 5165 CR 2013, Glen Rose, TX 76649 |
| 18828087 | + | Andrew Hilgenbrink, 3000 Vanderbilt Place, No 122, Nashville, TN 37212-2520 |
| 18828089 | + | Andrew Lieberman, 120 E. 36th Street, New York, NY 10016-3465 |
| 18828090 | + | Andrew Mangin, 50 West Broadway No 419, Boston, MA 02127-1145 |
| 18828091 | + | Andrew Merrick Homes LLC, 13455 NOEL RD, STE 1330, Dallas, TX 75240-6701 |
| 19163876 | + | Andrew Parmentier, c/o Kyle S. Hirsch, BRYAN CAVE LEIGHTON PAISNER LLP, Two North Central Ave., Suite 2100, Phoenix, AZ 85004-4533 |
| 19163875 | + | Andrew Parmentier, 1821 Redwood Ave., Boulder, CO 80304-1120 |
| 18828092 | + | Andrew Rosemore, 1601 Elm Street, Suite 3700, Dallas, TX 75201-4798 |
| 18828095 | + | Andrews Kurth, Scott A. Brister, Esq., Andrews Kurth LLP, 111 Congress Avenue, Ste 1700, Austin, TX 78701-4069 |
| 18828093 | + | Andrews Kurth LLP, 600 Travis St., Suite 4200, Houston, TX 77002-2929 |
| 18828094 | | Andrews Kurth LLP, PO Box 301276, Dallas, TX 75303-1276 |
| 18828099 | + | Andrius Balta, 657 E Broadway, Boston, MA 02127-1503 |
| 18828100 | + | Animal Defense League, 11300 Nacogdoches Rd, San Antonio, TX 78217-2300 |
| 18828101 | + | Anish Tailor, 1922 Diamond Ridge Ct, Carrollton, TX 75010-4505 |
| 18828102 | + | Anna Englert, PO Box 202, La Jolla, CA 92038-0202 |
| 18828103 | | Ansarada Pty Limited, 30 South Wacker Dr, 22 Floor, Chicago, IL 60606 |
| 18828106 | | Aon Consulting, Inc., 29695 Network Place, Chicago, IL 60673-1296 |
| 18828109 | | Appleby Corpoate Services (Bermuda) Ltd., PO Box HM 1179, Hamilton HM EX BERMUDA |
| 18828110 | | Appliance Fixx Air & Heat, PO Box 271258, Flower Mound, TX 75027-1258 |
| 18828111 | + | Aramark, 2120 Hutton Dr, Suite 100, Carrollton, TX 75006-6855 |
| 18828116 | + | Argosy Group, PO Box 5094, Brentwood, TN 37024-5094 |
| 18828117 | + | Argosy Group, Two Washingtonian Center, 9737 Washingtonian Blvd., Ste. 200, Gaitherburg, MD 20878-7363 |
| 18828115 | + | Argosy Group LLC, 9737 Washingtonian Blvd., Ste. 100, Gaithersburg, MD 20878-7363 |
| 18828118 | + | Argus Software, 3050 Post Oak Blvd, Suite 900, Houston, TX 77056-6546 |
| 18828119 | | Argus Software, PO BOX 671591, Dallas, TX 75267-1591 |
| 18828120 | + | Ari L. Faneuil, 1911 Cypress Creek Rd, Apt 322, River Ridge, LA 70123-6045 |
| 18828121 | | Arizona Biltmore Resort & Hotel, PO Box 740949, Los Angeles, CA 90074-0949 |
| 18828122 | + | Arizona Corporation Commision, Z Corp Commission - Securities DIV, 1300 West Washington Street, 3rd Floor, Phoenix, AZ 85007-2929 |
| 18828127 | + | Arizona Land Management Services, LLC, 4900 North Scottsdale Rd, Suite 3000, Scottsdale, AZ 85251-7660 |
| 18828128 | | Arizona Land Management Services, LLC, PO Box 13303, Scottsdale, AZ 85267-3303 |
| 18828129 | + | Arizona Outback Adventures, 16447 N 91st Street, Suite 101, Scottsdale, AZ 85260-2799 |
| 18828130 | | Arizona PSPRS Trust, E Camelback Road, Suite 200, Phoenix, AZ 85016 |
| 18828131 | | Arkadin, Inc., Lockbox No 32726, Collection Center Dr, Chicago, IL 60693-0726 |
| 18828132 | + | Arkansas Secretary of State, Business & Commercial Services Division, PO Box 8014, Little Rock, AR 72203-8014 |
| 18828133 | + | Arkansas Securities Department, 201 E. Markham, Rm 300, Heritage West Bldg, Little Rock, AR 72201-1695 |
| 18828136 | + | Arnstein & Lehr LLP, 120 South Riverside Plaza, Ste 1200, Chicago, IL 60606-3910 |
| 18828137 | | Arntzen de Besche, PO Box 2734, Solli, Oslo 00204 NORWAY |
| 18828140 | + | Arris Western Corp., 718 N Buckner No 316, Dallas, TX 75218-2720 |
| 18828141 | + | Arthouse Design, 2373 Central Park Blvd, Suite 204, Denver, CO 80238-2300 |
| 18828142 | + | Arthur Klausner, 136 East 55th Street, Apt PH-E, New York, NY 10022-4517 |
| 18828143 | | Article 1, Rua Eugen Germer, 86, Blumenau, Santa Catarina 89015--140 BRAZIL |
| 18828145 | + | Asante Phase I Community Association, 1600 W Broadway, Suite 200, Tempe, AZ 85282-1136 |
| 18828147 | + | Ashby & Geddes, PO Box 1150, Wilmington, DE 19899-1150 |
| 18828148 | + | Ashley Van Hoef, 5555 E Mockingbird Ln, No 414, Dallas, TX 75206-5364 |
| 18828150 | | Ashton Consulting Limited, 9F, Atago East Building, 3-16-11 Nishishinbashi, Minato-ku, Tokyo 105-0003 JAPAN |

| | | |
|---|---|---|
| 18828151 | + | Ashurst LLP, Time Square Tower, 7 Time Square, New York, NY 10036-6524 |
| 18828157 | + | Asociacion Suzuki de Violin de PR, Villa Nevarez, 1026 calle 18, San Juan, PR 00927-5113 |
| 18828160 | | Aspen Publishers Inc., PO Box 64054, Baltimore, MD 21264-4054 |
| 18828158 | | Aspen Publishers Inc., 4829 INNOVATION WAY, Chicago, IL 60682-0048 |
| 18828159 | + | Aspen Publishers Inc., 7201 McKinney Circle, Frederick, MD 21704-8356 |
| 18828163 | + | Asset Communications, Inc., 1764 Prospector Ave, Suite 1, Park City, UT 84060-7318 |
| 18828162 | + | Asset-Backed Alert, 5 Marine View Plaza No 400, Hoboken, NJ 07030-5722 |
| 18828167 | + | Assoc. Asian American Investment Mgrs, c/o V. Lau, Leading Edge Invest Advisors, 50 california Street, Suite 2320, San Francisco, CA 94111-4705 |
| 18828168 | + | Assoc. for American Innovation, Inc., 2200 Wilson Blvd, Suite 102-533, Arlington, VA 22201-3397 |
| 18828169 | + | Assoc. of Asian America Investment Mgrs, 1045 N. Utah St., Suite 512, Arlington, VA 22201-5754 |
| 18828170 | + | Assured Environments, 45 Broadway, 10th Floor, New York, NY 10006-4002 |
| 18828176 | + | Atlas IDF, LP, c/o Atlas IDF GP, LLC, John Honis, 87 Railroad Place, Suite 403 Saratoga Springs, NY 12866-2144 |
| 18828177 | + | Attia Medical, PC, 5820 Oberlin Dr. Suite 205, San Diego, CA 92121-3743 |
| 18828211 | + | Atul Kavthekar, 2616 Saddlebrook Dr, Naperville, IL 60564-4623 |
| 18828213 | + | Augustus Set, 911 Serenade Lane, Richardson, TX 75081-4428 |
| 18828216 | + | Austin Brown, 23940 Pentland Way, West Hills, CA 91307-1823 |
| 18828220 | | Automotive News, Subscriber Services Department 77940, Detroit, MI 48277-0940 |
| 18828219 | + | Automotive News, DRAWER No 7718, PO BOX 79001, Detroit, MI 48279-1701 |
| 18828221 | + | Avalon Synergy, One Galleria Tower, 13355 Noel Rd, Suite 1100, Dallas, TX 75240-6694 |
| 18828222 | + | AvePoint, Inc, 3 Second Street Suite 803, Jersey City, NJ 07311-4053 |
| 18828227 | + | Avi Levine, 1530 South State Street, Apt 15J, Chicago, IL 60605-2973 |
| 18828224 | + | Aviation Services Group, 14001 Dallas Pkwy, Dallas, TX 75240-4346 |
| 18828225 | + | Aviation Week, PO Box 505, Hightstown, NJ 08520-0505 |
| 18828231 | + | Avitar Technologies, Inc., 65 Dan Rd, Canton, MA 02021-2873 |
| 18828232 | | Avtech, Attn Accounts Receivable, PO Box 394, Newport, RI 02840-0004 |
| 18828235 | + | Axicon Partners, LLC, Attn Robert T. Scott, 1325 Avenue of the Americas, 27th floor, New York, NY 10019-6050 |
| 18828236 | + | Axios Institute, PO Box 457, Edinburg, VA 22824-0457 |
| 18828237 | + | Axis Global Systems, PO Box 831, North Bergen, NJ 07047-0831 |
| 18828330 | + | B&H Photo - Video, Inc., 420 Ninth Avenue, New York, NY 10001-1644 |
| 18828239 | + | B3 Entertainment Productions, Inc., 1509 Schooner Bay Dr., Wylie, TX 75098-7845 |
| 18828253 | + | BALFOUR ASSOCIATES, INC, Attn DAVID VANVALKENBURG, 5350 PRESERVE DR, Greenwood Village, CO 80121-2109 |
| 18828255 | | BALLS BROTHERS, 313 CAMBRIDGE HEATH RD, BETHNAL GREEN, London E2 9LQ UK |
| 18828259 | + | BANK OF AMERICA, 335 MADISON AVE, New York, NY 10017-4611 |
| 18828267 | + | BARNES & ROBERTS, LLC, 2816 COMMERCE ST, Dallas, TX 75226-1607 |
| 18828266 | + | BARNES & ROBERTS, LLC, 2701 Canton St., Dallas, TX 75226-1806 |
| 18828268 | + | BARNES&THORNBURG LLP, 11 South Meridian Street, Indianapolis, IN 46204-3535 |
| 18828275 | + | BARTH GROSS ELECTRIC CO, INC, 110 W 26th ST, New York, NY 10001-6805 |
| 18828276 | + | BARTLIT BECK HERMAN PALENCHAR SCOTT, COURTHOUSE PLACE, 54 W HUBBARD ST, Suite 300, Chicago, IL 60654-5697 |
| 18828277 | | BATCHWORK MANAGEMENT LTD, HOME PARK ESTATE, STATION RD, KINGS LANGLEY WD4 8DH UK |
| 18828286 | + | BB&T Securities, LLC, 2619 N Oak Street, 3rd Floor, Myrtle Beach, SC 29577-3129 |
| 18828285 | + | BBD, LLP, 1835 Market Street, 3rd Floor, Philadelphia, PA 19103-2935 |
| 18828287 | + | BBVA, Michael Doran, 8080 North Central Expressway, Suite 1500, Dallas, TX 75206-1846 |
| 18828288 | | BCA Publications Ltd., 1002 Sherbooke St West Ste 1600, Montreal, QC H3A 3L6 |
| 18828289 | | BCA Research Inc, 1002 Sherbrooke St. W, Suite 1600, Montreal, QC H3A 3L6 |
| 18828290 | + | BDC Review, LLC, 4077 East Maple Street, Ste 305, Cumming, GA 30040-2657 |
| 18828292 | | BDO USA, LLP, P.O. Box 31001-0860, Pasadena, CA 91110-0860 |
| 18828291 | + | BDO USA, LLP, 700 North Pearl, Suite 2000, Dallas, TX 75201-7439 |
| 18828297 | + | BEEF SLABS OF TEXAS LLC, 2000 N HWY 157, STE 112, Mansfield, TX 76063-4860 |
| 18828299 | + | BELINGER & DEWOLF, LLP, 10000 N CENTRAL EXPWY, STE 900, Dallas, TX 75231-4158 |
| 18828302 | + | BELL NUNNALLY & MARTIN, LLP, 3232 MCKINNEY AVE, STE 1400, Dallas, TX 75204-7422 |
| 18828303 | + | BEN ASARE, 2520 CENTRAL ST, No 1N, Evanston, IL 60201-1389 |
| 18828313 | + | BEN VONDERHAAR, 305 GENTILLY PL, Houston, TX 77024-6315 |
| 18828307 | + | BENJAMIN FINGER, 251 E 31st STREET, ATP No 5, New York, NY 10016-6348 |
| 18828310 | + | BENTLEY CALLAN, 13455 NOEL RD, STE 800, Dallas, TX 75240-1530 |
| 18828329 | + | BHIL Distributors, Inc., 325 John H. McConnell Blvd, Suite 200, Columbus, OH 43215-2677 |
| 18828336 | ++++ | BIG THOUGHT, STE 550LB-42, 3800 MAPLE AVE STE 550, DALLAS TX 75219-4030 address filed with court:, Big Thought, 2501 Oak Lawn, Ste 550, LB-42, Dallas, TX 75219 |
| 18828338 | + | BILL CORNELIUS, 13455 NOEL RD, STE 800, Dallas, TX 75240-1530 |
| 18828339 | + | BILL CRISPIN, 1 S PRADO, NE, No 2, Atlanta, GA 30309-3357 |
| 18828342 | + | BILL MITENBERGER, 14931 GREENLEAF VALLEY DR, Chesterfield, MO 63017-5533 |
| 18828345 | + | BIMAL KALVANI, 12201 KEATS GROVE CT, Glen Allen, VA 23059-5800 |
| 18828349 | | BISYS, PO Box 19468A, Newark, NJ 07195-0468 |

| | | |
|---|---|---|
| 18828350 | + | BKM Total Office of Texas, 9755 Clifford Drive No 100, Dallas, TX 75220-5337 |
| 18828355 | | BLACKWELL SANDERS PEPER MARTIN LLP, PO BOX 795135, Saint Louis, MO 63179 |
| 18828358 | + | BLAKE DEXTER, 1161 NEWBRIDGE TRACE, Atlanta, GA 30319-4554 |
| 18828363 | + | BLOMBERG FINANCE L.P., 731 LEXINGTON AVE, New York, NY 10022-1331 |
| 18828369 | + | BLOOMBERG LP, 731 LEXINGTON AVE, New York, NY 10022-1331 |
| 18828382 | | BMC Software, Inc., PO Box 301165, Dallas, TX 75303-1165 |
| 18828381 | + | BMC Software, Inc., 2101 Citywest Blvd, Houston, TX 77042-2828 |
| 18828383 | + | BMZ Discovery Services LLC, 1400 Biscaya Drive, Miami Beach, FL 33154-3320 |
| 18828384 | | BNA, PO BOX 17009, Baltimore, MD 21297-1009 |
| 18828393 | | BOK Financial Asset Management, PO Box 1270, Tulsa, OK 74101-1270 |
| 18828394 | + | BOK Financial Asset Management, The Lyric Centre, 440 Louisiana, Suite 2500, Houston, TX 77002-1671 |
| 18828395 | + | BOK Financial Securities, Inc., Attn Leslie Swafford, 1 Williams Center, 16th Flr, Tulsa, OK 74172-0140 |
| 18828400 | + | BOSC, Inc., Attn Chelle Davidson, One Williams Center, 9 NE, Tulsa, OK 74172-0140 |
| 18828413 | + | BOYD GOSSERAND, 13455 NOEL RD, STE 800, Dallas, TX 75240-1530 |
| 18828415 | | BRACEWELL & GIULIANI LLP, PO BOX 848566, Dallas, TX 75284-8566 |
| 18828419 | + | BRAD BORUD, 4330 Reaumur Dr, Dallas, TX 75229-5342 |
| 18828418 | + | BRAD BORUD, 3312 Greenbriar Drive, Dallas, TX 75225-4817 |
| 18828420 | + | BRAD BORUD, 7700 Greenway Blvd, Apt N208, Dallas, TX 75209-7354 |
| 18828421 | + | BRAD DAVEY, 342 LAGOON DR, Northfield, IL 60093-3512 |
| 18828424 | + | BRAD GUY, 210 BOB-O-LINK DR, Southlake, TX 76092-5850 |
| 18828428 | + | BRAD VOSS, 3571 WALDORF DR, Dallas, TX 75229-3827 |
| 18828425 | + | BRADLEY MACK, 5804 GOODWIN AVE, Dallas, TX 75206-6106 |
| 18828426 | + | BRADLEY MEANS, 7007 WHIPPOORWILL CT, Colleyville, TX 76034-6622 |
| 18828449 | | BRE/TZ TX PROPERTIES LP, PO Box 842530, Dallas, TX 75284-2530 |
| 18828452 | + | BRIAN COX, 980 ALBERT ST, New Braunfels, TX 78130-3346 |
| 18828458 | + | BRIAN JONES, 140 WINCH ST, Framingham, MA 01701-3738 |
| 18828461 | + | BRIAN LEGG, 5129 Medowlark Dr, Plano, TX 75093-5714 |
| 18828463 | + | BRIAN LOHRDING, 3522 CR 6100, Lubbock, TX 79415-4721 |
| 18828465 | + | BRIAN PRICE, 6246 TOWN HILL LANE, Dallas, TX 75214-2043 |
| 18828467 | | BRIAN TILTON, 1712 N MOHAWK ST, APT 1F, Chicago, IL 60614 |
| 18828471 | ++++ | BRIGHTON HOUSE ASSOCIATES, LLC, 371 TURNPIKE RD STE 300, SOUTHBOROUGH MA 01772-1747 address filed with court:, Brighton House Associates, LLC, 2 Park Central Drive, Suite 300, Southborough, MA 01772 |
| 18828472 | + | BRIGHTWORK, Attn JOYCE WELSH, 16 OLDE TAVERNE LANE, Amesbury, MA 01913-2118 |
| 18828477 | + | BRITTNEE WOOLDRIDGE, 2201 WOLF ST, No 6106, Dallas, TX 75201-1115 |
| 18828478 | + | BRITTNEY CUNNINGHAM, 6301 STONEWOOD DR, Plano, TX 75024-5269 |
| 18828479 | | BROADCASTING & CABLE, PO BOX 5655, Harlan, IA 51593-1155 |
| 18828486 | | BROADVIEW NETWORKS, PO Box 9242, Uniondale, NY 11555-9242 |
| 18828488 | + | BRODRICK NORMAN, 456 9th St, No 8, Hoboken, NJ 07030-2148 |
| 18828511 | + | BRUCE CHAPIN, 1036 N BROADMOOR AVE, Wichita, KS 67206-3813 |
| 18828517 | + | BRYAN CLARK, 24220 W 51st St, Shawnee, KS 66226-2771 |
| 18828521 | | BUCKLES BY JIM, PO BOX 1885, Mabank, TX 75147-1885 |
| 18828525 | + | BURKE HANSEN LLC, 1601 N 7TH ST, STE 200, Phoenix, AZ 85006-2507 |
| 18828240 | + | Badge of Honor Memorial Fund, Executive Office, 3131 Maple Ave 7E, Dallas, TX 75201-1392 |
| 18828242 | + | Baker & Daniels, 111 E Wayne Ste 800, Fort Wayne, IN 46802-2600 |
| 18828244 | + | Baker Botts LLP, PO Box 201626, Houston, TX 77216-0001 |
| 18828243 | + | Baker Botts LLP, 901 Louisiana Street, Houston, TX 77002-4902 |
| 18828245 | | Baker Botts LLP, PO Box 301251, Dallas, TX 75303-1251 |
| 18828248 | + | Baker McKenzie LLP, 2300 Trammell Crow Center, 2001 Ross Ave, Dallas, TX 75201-2911 |
| 18828247 | | Baker McKenzie LLP, 100 New Bridge Street, London EC4V 6JA UK |
| 18828249 | + | Baker McKenzie LLP, 815 Connecticut Ave, NW, Washington, DC 20006-4004 |
| 18828254 | + | Ballard Spahr LLP, 1735 Market Street, 51st Floor, Philadelphia, PA 19103-7599 |
| 18828256 | + | Bancroft Associates PLLC, 500 New Jersey Avenue, Seventh Floor, Washington, DC 20001-2005 |
| 18828258 | + | Bank Director, 5110 Maryland Way Ste 250, Brentwood, TN 37027-7508 |
| 18828257 | + | Bank Director, 201 Summit Drive, Suite 250, Brentwood, TN 37027-4645 |
| 18828264 | + | Barndollar Investment Advisory Services, 2719 Letap Ct, Ste 101, Land O Lakes, FL 34638-7267 |
| 18828265 | + | Barnes and Noble College, C/O Bush Center Store, 2943 SMU Blvd, Dallas, TX 75205-2563 |
| 18828271 | + | Barri Pearson, 2110 Reynolston Lane, Dallas, TX 75232-2334 |
| 18828269 | + | Barrier Advisors, 13455 Noel Rd, Ste 2200, Dallas, TX 75240-6685 |
| 18828270 | + | Barrington Financial Group, LLC, 77 Franklin Street, Suite 802, Boston, MA 02110-1508 |
| 18828272 | + | Barrister Books. Com, 615 Florida St., Lawrence, KS 66044-1415 |
| 18828273 | | Barristers & Attorneys, PO Box HM 26, Hamilton HM LX BERMUDA |
| 18828274 | | Barrons, 200 Burnett Rd, PO Box 7031, Chicopee, MA 01021-7031 |
| 18828279 | + | Bates White, LLC, 2001 K Street, NW, North Building, Suite 500, Washington, DC 20006-1040 |

| 18828280 | + | Bates White, LLC, Karen Goldberg, Esq., Bates White, LLC, 2001 K Street NW, North Bldg Suite 500, Washington, DC 20006-1040 |
| 18828282 | + | Bayard, P.A., 222 Delaware Avenue, 9th Floor, Wilmington, DE 19801-1621 |
| 18828284 | | Bazooka Search Ltd, 115 Coventry Rd, London E2 6GG UK |
| 18828296 | + | Becky Bowler, 165 East 66th Street, Apt. PHB, New York, NY 10065-6132 |
| 18828298 | + | Behind the Numbers LLC, 8140 Walnut Hill Ln No 300, Dallas, TX 75231-4328 |
| 18828301 | + | Bell, Boyd & Lloyd, Three First National Plaza, 70 West Madison S, Ste 3300, Chicago, IL 60602-4243 |
| 18828300 | + | Bella Flora of Dallas, 118 Oak Lawn Ave., Dallas, TX 75207-6912 |
| 18828305 | + | Ben E. Keith, PO Box 901001, 7650 Will Rogers Blvd., Fort Worth, TX 76140-6022 |
| 18828306 | + | Ben Greenfield, Human Wellness Sol. LLC, 8515 N Argonne Rd, Spokane, WA 99217-9413 |
| 18828304 | + | Benefit Data, 2220 San Jacinto Blvd, Ste 345, Denton, TX 76205-7529 |
| 18828308 | + | Benjamin Sarly, 101 West End Avenue, Ste 25A, New York, NY 10023-6374 |
| 18828309 | + | Benson Hlavaty Architects, 3141 Hood St Ste 420, Dallas, TX 75219-5019 |
| 18828312 | | Bent Tree Country Club, Inc., PO Box 204795, Dallas, TX 75320-4795 |
| 18828311 | + | Bent Tree Country Club, Inc., 5201 Westgrove Drive, Dallas, TX 75248-2099 |
| 18828315 | + | Berkeley Research Group, LLC, 2200 Powell Street, Suite 1200, Emeryville, CA 94608-1833 |
| 18828316 | + | Berkeley Square Advisors LLC, 701 N Green Valley Pkwy Ste 200, Henderson, NV 89074-6178 |
| 18828317 | + | Berkshire Capital Securities, LLC, 535 Madison Avenue, New York, NY 10022-4264 |
| 18828318 | + | Bernard DeMeo, 4111 Walnut St., Room 511, Philadelphia, PA 19104-3537 |
| 18828319 | + | Bernard Peperstraete, 1225 19 Street NW, Suite 200, Washington, DC 20036-2485 |
| 18828320 | + | Berry Appleman & Leiden LLP, 3355 W. Alabama Street, Suite 1050, Houston, TX 77098-1796 |
| 18828321 | + | Berry Appleman & Leiden LLP, 353 Sacramento Street, Suite 1300, San Francisco, CA 94111-3651 |
| 18828324 | + | Berthel Fisher & Company, Attn Dan Barnard, Berthel Fisher & Company, 8090 N 85th Way, Ste 101, Scottsdale, AZ 85258-4344 |
| 18828323 | + | Berthel Fisher & Company, Attn Connie Allard, 701 Tama Street, Marion, IA 52302-4815 |
| 18828322 | + | Berthel Fisher & Company, 16100 Chesterfield Parkway West, Suite 150, Chesterfield, MO 63017-4872 |
| 18828325 | + | Best Companies Group, 1500 Paxton Street, Harrisburg, PA 17104-2626 |
| 18828326 | + | Beyond, 8700 Ambassador Row, Dallas, TX 75247-4608 |
| 18828327 | + | Beyond the Box, 2544 West Commerce Street, Dallas, TX 75212-4909 |
| 18828328 | + | Bhavani Jaroff, iEat Green, LLC, 17 Pinetree Lane, Old Westbury, NY 11568-1117 |
| 18828331 | + | Bickel & Brewer, 1717 Main St, Dallas, TX 75201-4651 |
| 18828332 | + | Bifferato Gentilotti LLC, 100 Biddle Avenue, Springside Plaza, Suite 100, Newark, DE 19702-3982 |
| 18828334 | + | Big Brothers Big Sisters of Mass Bay, Attn Erin DeMarco, 75 Federal Street, 8th Floor, Boston, MA 02110-1913 |
| 18828335 | + | Big Honkin Ideas, 1424 Lincoln Blvd, Santa Monica, CA 90401-2733 |
| 18828337 | + | Bill Bauer, 11 SHEFFIELD LANE, Mt. Laurel, NJ 08054-3319 |
| 18828341 | + | Bill J Crouch & Associates, 210 MacCorkle Ave SE, Chalston, WV 25314-1160 |
| 18828344 | + | Bill Wilton, 6655 South Cass Avenue, Westmont, IL 60559-3366 |
| 18828346 | | Bingham McCutchen LLP, P.O. Box 3486, Boston, MA 02241-3486 |
| 18828347 | + | BioCentury Publications, PO Box 1246, San Carlos, CA 94070-1246 |
| 18828352 | | Black Box Network Services, PO Box 890699, Dallas, TX 75389-0699 |
| 18828354 | + | Black Mountain Systems, LLC, 12520 High Bluff Dr, Ste 340, San Diego, CA 92130-2063 |
| 18828351 | + | Blackberry Wireless, 12432 Collections Center Dr, Chicago, IL 60693-0124 |
| 18828357 | + | Blair Roeber, 2600 Cole Ave, Apt 219, Dallas, TX 75204-4019 |
| 18828359 | + | Blake Morrell, 210 N. Wells, Apt 2310, Box 279, Chicago, IL 60606-1346 |
| 18828360 | | Blank Rome LLP, Lockbox No 8586, PO Box 8500, Philadelphia, PA 19178-8500 |
| 18828361 | + | Blast Creative, 2703 Poly Drive, Billings, MT 59102-1445 |
| 18828362 | + | Blast Creative, 3036 Hunters Ridge Loop, Billings, MT 59102-6841 |
| 18828364 | + | Blondies Treehouse, Inc., Attn Accounts Receivable, 431 Fayette Avenue, Mamaroneck, NY 10543-2211 |
| 18828371 | + | Bloom Strategic Consulting, Inc., 4514 Cole Ave., Suite 600, Dallas, TX 75205-4193 |
| 18828370 | | Bloomberg, PO Box 30244, Hartford, CT 06150-2044 |
| 18828365 | | Bloomberg Businessweek, PO Box 37531, Boone, IA 50037-0531 |
| 18828367 | + | Bloomberg Finance LP, PO BOX 30244, Hartford, CT 06150-0001 |
| 18828366 | + | Bloomberg Finance LP, 731 Lexington Ave., New York, NY 10022-1331 |
| 18828368 | | Bloomberg Finance LP, PO Box 416604, Boston, MA 02241-6604 |
| 18828373 | | Blue Cross Blue Shield of Texas, PO Box 731428, Dallas, TX 75373-1428 |
| 18828372 | + | Blue Cross Blue Shield of Texas, 1001 East Lookout Drive, Richardson, TX 75082-4144 |
| 18828376 | | Blue Ribbon Advantage, P.O. Box 79487, Houston, TX 77279-9487 |
| 18828375 | + | Blue Ribbon Advantage, 7020 Portwest Drive, Suite 150, Houston, TX 77024-8094 |
| 18828377 | + | Blue Ribbon Industries, 408 Singleton Blvd, Dallas, TX 75212-4103 |
| 18828378 | + | Blue Vault Partners, LLC, 407 E Maple St, Suite 305, Cumming, GA 30040-2657 |
| 18828374 | + | Blueprint for Prosperity, Attn Finance, 500 North Akard St, Suite 2600, Dallas, TX 75201-3318 |
| 18828379 | | Blumberg/Excelsior, 62 White St, New York, NY 10013 |
| 18828385 | + | Bob Grier, 2727 Nelson Rd, Apt P.206, Longmont, CO 80503-9384 |
| 18828386 | + | Bob Marx, 74 Turner Rd, Rockland, MA 02370-1038 |
| 18828387 | + | Bochetto & Lentz, P.C., 1524 Locust Street, Philadelphia, PA 19102-4401 |

| 18828391 | | Boies, Schiller & Flexner LLP, 5301 Wisconsin Ave NW, Washington, DC 20015-2015 |
| 18828392 | + | Boies, Schiller & Flexner LLP, Scott E. Gant, Esq., Boies, Schiller & Flexner LLP, 5301 Wisconsin Ave. NW, Washington, DC 20015-2015 |
| 18828396 | + | Bonahoom & Associates, 10850 Switzer Ave No 101, Dallas, TX 75238-5301 |
| 18828397 | + | Bonnie Murray, 35 West 9th St, Apt 9A, New York, NY 10011-9224 |
| 18828398 | + | Boom Global Media Inc, 295 Greenwhich St. No 296, New York, NY 10007-1049 |
| 18828402 | | Boston Financial Data Services, 330 W. 9th Street, Kansas City, MO 64105-1514 |
| 18828403 | | Boston Financial Data Services, PO Box 74008640, Lockbox 008640, Chicago, IL 60674-8640 |
| 18828405 | + | Boston Properties, L.P., 800 Boylston Street, Suite 1900, Boston, MA 02199-8101 |
| 18828404 | + | Boston Properties, L.P., 599 Lexington Ave, New York, NY 10022-7661 |
| 18828406 | + | Boundless Network, 200 E. 6th Street, Suite 300, Austin, TX 78701-3637 |
| 18828408 | + | Bowman Dahl, LLC, 120 West 28th Street, No 3C, New York, NY 10001-6109 |
| 18828409 | | Bowne, PO BOX 6081, Church Street Station, NY 10277-2706 |
| 18828410 | + | Bowne, PO Box 951060, Dallas, TX 75395-1060 |
| 18828414 | + | Boys & Girls Clubs of Greater Fort Worth, Attn Christi Langas, 3218 East Belknap, Fort Worth, TX 76111-4739 |
| 18828416 | | Bracewell & Patterson, PO Box 848566, Dallas, TX 75284-8566 |
| 18828417 | | Brad Beman, 4018 Cedar Bluff Ct NE, Cedar Rapids, IA 52411-7604 |
| 18828427 | + | Brad Mendenhall, 2836 Dupont S Ave, Apt CE243, Minneapolis, MN 55408-4923 |
| 18828422 | + | Braden Bair, 1283 E Creek Rd, Sandy, UT 84093-6164 |
| 18828423 | + | Bradfield Elementary, Attn Jackie Tilden, VP of Development, 4300 Southern Avenue, Dallas, TX 75205-2640 |
| 18828430 | | Bragalone Conroy PC, Chase Tower, 2200 Ross Avenue, Suite 4500W, Dallas, TX 75201-7924 |
| 18828431 | | Branda Fanning, 5165 CR 2013, Glen Rose, TX 76649 |
| 18828432 | + | Branden Roark, 2737 N. Fitzhugh Ave, No 2228, Dallas, TX 75204-3287 |
| 18828433 | + | Brandywine Process Servers, Ltd., PO Box 1360, Wilmington, DE 19899-1360 |
| 18828437 | | Breazeale, Sachse & Wilson LLP, One American Place, Suite 2300, Baton Rouge, LA 70821-3197 |
| 18828438 | + | Breezy Higa, 803 W 180th Street, Apt 05, New York, NY 10033-3516 |
| 18828439 | + | Brenda Samples, Tax Assessor, Kaufman County Tax Office, PO Box 339, Kaufman, TX 75142-0339 |
| 18828442 | + | Brent Gregoire, 416 Dawn River Cove, Austin, TX 78732-1986 |
| 18828443 | | Brentwood CLO, Ltd., MaplesFS, PO Box 309, Ugland House, South Church Street, George Town Grand Cayman KY1-1104 Cayman Islands |
| 18828445 | + | Brett Benjamin, 4455 Madison Ave, Apt 311s, Kansas City, MO 64111-4459 |
| 18828447 | + | Brett Hoge, 121 Grasslands Ct., Advance, NC 27006-7584 |
| 18828448 | + | Bretton Advisors, Inc., 21 Hillside Road, Greenwich, CT 06830-4834 |
| 18828450 | + | Brian Andrusin, PO Box 680427, Franklin, TN 37068-0427 |
| 18828451 | + | Brian Broadbent, 5737 W. Hanover Ave, Dallas, TX 75209-3429 |
| 18828453 | + | Brian Fitzsimmons, 2808 McKinney Ave, No 601, Dallas, TX 75204-8603 |
| 18828454 | + | Brian G Albert Esq., 117 North Gale Drive, No 302, Beverly Hills, CA 90211-2322 |
| 18828455 | + | Brian Goehl, 14426 Murphy Circle E, Carmel, IN 46074-0089 |
| 18828456 | + | Brian Hochhauser, 5-11 47th Avenue, Apt 8B, Long Island City, NY 11101-5972 |
| 18828457 | + | Brian Home, 208 Marie Circle, Southlake, TX 76092-5158 |
| 18828459 | + | Brian Jones., 28 Innisbrooke Ave, Las Vegas, NV 89113-1225 |
| 18828460 | + | Brian Josephson, 13390 Timber Park Dr, Platte City, MO 64079-9663 |
| 18828462 | + | Brian Li, 10008 Brightling Lane, Austin, TX 78750-3840 |
| 18828464 | + | Brian Malizia, 1225 N Wells Street, No 913, Chicago, IL 60610-1792 |
| 18828466 | + | Brian Rice, 159 Ridgefield Avenue, South Salem, NY 10590-1713 |
| 18828468 | + | Bridge Title Company, LLC, 8150 N. Central Expwy, Ste 650, Dallas, TX 75206-1809 |
| 18828469 | | Brighthouse Financial, PO Box 371310, Pittsburgh, PA 15250-7310 |
| 18828470 | | Brighthouse Life Insurance Company, PO Box 371487, Pittsburgh, PA 15250-7487 |
| 18828482 | + | Broadridge Customer Communications, 5516 Collection Ctr Dr, Chicago, IL 60693-0001 |
| 18828481 | + | Broadridge Customer Communications, 2600 Southwest Blvd., Kansas City, MO 64108-2349 |
| 18828484 | + | Broadridge Output Solutions, Inc., PO Box 15788, Chicago, IL 60693-0001 |
| 18828490 | + | Broker Educational Sales Training, Inc., 7137 Congress Street, New Port Richey, FL 34653-1840 |
| 18828492 | + | Brook Lane Partners, LLC, 445 Park Avenue, 10th Floor, New York, NY 10022-8632 |
| 18828491 | + | Brook Lane Partners, LLC, 330 East 75th Street, Suite 10H, New York, NY 10021-3085 |
| 18828493 | + | Brookmont Capital Management, LLC, 2000 McKinney Avenue, Suite 1230, Dallas, TX 75201-2097 |
| 18828495 | + | Brosier & Buchanan Partners, 320 W. 7th, Amarillo, TX 79101-2208 |
| 18828496 | + | Brown & Hofmeister LLP, 740 E Campbell, Suite 800, Richardson, TX 75081-6757 |
| 18828497 | + | Brown & Sikes, Inc., 325 N St Paul St Ste 1280, Dallas, TX 75201-3801 |
| 18828506 | + | Brown Pruitt Peterson & Wambsganss, P.C., 201 Main St, Fort Worth, TX 76102-3134 |
| 18828508 | + | Brown Rudnick Berlack Israels LLP, One Financial Center, Boston, MA 02111-2621 |
| 18828509 | + | Brownstein Hyatt Farber Schreck LLP, 100 City Parkway, suite 1600, Las Vegas, NV 89106-4614 |
| 18828510 | + | Bruce Beetz, PO Box 1371, Hollister, CA 95024-1371 |
| 18828512 | + | BrucePac, 811 N First St, Silverton, OR 97381-1466 |

District/off: 0539-3                                      User: admin                                      Page 12 of 120
Date Rcvd: Sep 02, 2025                                   Form ID: pdf013                                  Total Noticed: 4512

| | | |
|---|---|---|
| 18828516 | | Bryan Cave LLP, PO Box 503089, Saint Louis, MO 63150-3089 |
| 18828518 | + | Brynteson Reporting, Inc., 2404 Belle Haven Meadows Ct, Alexandria, VA 22306-6451 |
| 18828520 | + | Buchalter Nemer, 1000 Wilshire Blvd, Suite 1500, Los Angelos, CA 90017-1730 |
| 18828522 | + | Budget Blinds, 4012 Daniel Way, Frisco, TX 75035-5794 |
| 18828523 | + | Bulk Books, 109 International Drive, Suite 300, Franklin, TN 37067-1764 |
| 18828528 | + | Burns Transcription Service, 11311 N Central Expwy Ste 216, Dallas, TX 75243-6728 |
| 18828529 | | Bury Street Capital Ltd, Devonshire House, 1 Devonshire Street, London W1W 5DR UK |
| 18828532 | + | Business Essentials, PO BOX 37, Grapevine, TX 76099-0037 |
| 18828531 | | Business Essentials, PO Box 292696, Lewisville, TX 75029-2696 |
| 18828533 | + | Business Executives National Security, 1030 15th Street NW, Suite 200 East, Washington, DC 20005-1534 |
| 18828534 | + | Business Flooring Speacialists, 7341 Dogwood park, Fort Worth, TX 76118-6484 |
| 18828535 | + | Business Intelligence Advisors, One Washington Mall One8th Flr, Boston, MA 02108-2616 |
| 18828536 | + | Business Real Estate, PO Box 15216, Scottsdale, AZ 85267-5216 |
| 18828537 | + | Business Technologies, Inc., 16060 Ventura Blvd Ste 105-505, Encino, CA 91436-2761 |
| 18828538 | | Business Week, PO Box 8419, Red Oak, IA 51591-1419 |
| 18828539 | + | Business Wire, Department 34182, PO Box 39000, San Francisco, CA 94139-0001 |
| 18828540 | | Business Wire, PO Box 45348, San Francisco, CA 94145-0348 |
| 18828541 | + | Butler Burgher Group, 4300 Alexander Dr., Suite 200, Alpharette, GA 30022-3780 |
| 18828542 | + | Byron Wilson, 16238 Crooked Lake Way N, Cypress, TX 77433-5985 |
| 18828759 | + | C.J. Martin, 235 West 56th Street, Apt 28H, New York, NY 10019-4333 |
| 18828543 | + | C2 Imaging, 3180 Pullman Street, Costa Mesa, CA 92626-3323 |
| 18828544 | + | C2 LEGAL OF DALLAS, 2001 BRYAN ST, STE 3025, Dallas, TX 75201-3054 |
| 18828545 | + | C5 Texas, Attn Rachel Jenkins, PO Box 191129, Dallas, TX 75219-8129 |
| 18828549 | + | CALAPRS, 575 Market Street, Suite 2125, San Francisco, CA 94105-2870 |
| 18828565 | + | CAMP CUTHRELL, 4297 NABAL DR, La Mesa, CA 91941-7167 |
| 18828571 | + | CAPE RANKEN, 558 LONE PINE COURT, ERIE, PA 16505-5602 |
| 18828573 | + | CAPITAL FOR KIDS, Attn Susan Nichol, 2807 Allen St. No 816, Dallas, TX 75204-1031 |
| 18828580 | + | CAPITOL SERVICES, INC, PO BOX 1831, Austin, TX 78767-1831 |
| 18828587 | | CAREER BLAZERS, PO BOX 414050, Boston, MA 02241-4050 |
| 18828586 | | CAREER BLAZERS, GLOBABL EMPLOYMENT SOLUTIONS, INC, PO BOX 842595, Boston, MA 02284-2595 |
| 18828588 | | CAREERBUILDER, LLC, 13047 COLLECTION CTR DR, Chicago, IL 60693-0130 |
| 18828596 | + | CARL MOORE, 5617 LINDENSHIRE LN, Dallas, TX 75230-2139 |
| 18828599 | + | CARL WELLMAN, 340 QUAIL CREEK RD, Hot Springs, AR 71901-7304 |
| 18828601 | | CARNEGIE CONSULTING, 44 CARNABY ST, London WTF 9PP UK |
| 18828603 | + | CAROLYN SANCHEZ, 1116 WOODLAND WAY, Richardson, TX 75080-4031 |
| 18828610 | | CARTUS CORPORATION PTE LTD, 4 SHENTON WAY, No 09-01/04 SGX CENTRE 2, Singapore 068807 SINGAPORE |
| 18828614 | + | CASPER COMPANY LLC, 830 POST RD E, Westport, CT 06880-5222 |
| 18828625 | | CATTLE BUYERS WEEKLY, PO Box 2533, Petaluma, CA 94953-2533 |
| 18828635 | + | CB RICHARD ELLIS, 2700 POST OAK BLVD, STE 250, Houston, TX 77056-5734 |
| 18828637 | | CB Richard Ellis, Inc, Valuation & Advisory Services, 2415 East Camelback Rd, Phoenix, AZ 85016-4290 |
| 18828630 | + | CBIZ Valuation Group, Inc., 3030 LBJ Freeway, Ste 1650, Dallas, TX 75234-7732 |
| 18828632 | | CBIZ Valuation Group, Inc., Attn ACCOUNTS RECEIVABLE, PO BOX 849846, Dallas, TX 75284-9846 |
| 18828634 | | CBRE, Inc., Location Code 2981, P.O. Box 406588, Atlanta, GA 30384-6588 |
| 18828638 | + | CCH, 21250 HAWTHORNE BLVD, Torrance, CA 90503-5500 |
| 18828639 | | CCH Incorporated, PO Box 4307, Carol Stream, IL 60197-4307 |
| 18828642 | | CCH Prosystem FX, PO Box 5729, Carol Stream, IL 60197-5729 |
| 18828641 | | CCH Prosystem FX, P.O. Box 2701, Torrance, CA 90509-2701 |
| 18828643 | + | CCS Medical, 1505 LBJ Freeway, Suite 600, Farmers Branch, TX 75234-6074 |
| 18828644 | | CCW Recovery Solutions, 4 Mount Ephraim Road, Tunbridge Wells, Kent TN1 1EE UK |
| 18828645 | | CDW Direct, PO Box 75723, Chicago, IL 60675-5723 |
| 18828652 | + | CENTRAL REPRODUCTION COMPANY, PO BOX 131971, Dallas, TX 75313-1971 |
| 18828655 | + | CERA, Accounts Receivable, Department 55 Cambridge Pkwy, Cambridge, MA 02142-1234 |
| 18828664 | + | CFA Society Los Angeles, 520 S. Grand Ave, Ste 370, Los Angeles, CA 90071-2655 |
| 18828665 | + | CFA-SW, Attn Scott Woodward, UHY, LLP, 1717 Main Street, Dallas, TX 75201-4612 |
| 18828663 | + | CFALA, 520 S. Grand Ave., Ste 655, Los Angeles, CA 90071-2671 |
| 18828666 | + | CFO & CONTROLLER ALERT, 370 TECHNOLOGY DR, PO BOX 3019, Malvern, PA 19355-0719 |
| 18828668 | + | CHAD SCHRAMEK, 3005 VIDALIA, Plano, TX 75025-5421 |
| 18828671 | | CHANCERY ST JAMES PLC, 5 ST JAMEs SQUARE, London SW1Y 4SJ UK |
| 18828680 | + | CHARLES GREGOR, 132 E 43rd ST, No 634, New York, NY 10017-4019 |
| 18828690 | + | CHASE COURIERS, INC, 1220 Champion Circle, No 114, Carrollton, TX 75006-6849 |
| 18828689 | + | CHASE COURIERS, INC, 1002 N CENTRAL EXPWY, No 229, Richardson, TX 75080-4658 |
| 18828688 | + | CHASE COURIERS, INC, 1002 N. Central Expressway No 495, Richardson, TX 75080-4671 |
| 18828694 | + | CHEMICAL DATA, 2900 N LOOP WEST, STE 830, Houston, TX 77092-8805 |

User: admin
Form ID: pdf013

| | | |
|---|---|---|
| 18828695 | | CHEMICAL MARKET ASSOCIATES, INC, PO BOX 974416, Dallas, TX 75397-4416 |
| 18828703 | + | CHILDRENs SEEK CAMP, Cory Cheat, 3624 Long Prairie Rd. Ste No 101, Flower Mound, TX 75022-2954 |
| 18828704 | + | CHIRAG PANCHOLI, 10101 MINBURN ST, Great Falls, VA 22066-2512 |
| 18828708 | + | CHOICE INVESTMENTS, INC, 4800 BEE CAVE ROAD, Austin, TX 78746-5215 |
| 18828712 | + | CHRIS COLVIN, 2200 RIVERFRONT DR, APT 7306, Little Rock, AR 72202-2266 |
| 18828713 | + | CHRIS CRAWSHAW, 2407 N LAKE RIDGE CR, Wichita, KS 67205-1318 |
| 18828714 | + | CHRIS EGER, 51 W 15th ST, UNIT E2, Chicago, IL 60605-3161 |
| 18828732 | + | CHRISTOPHER EGER, 51 W 15th ST, UNIT E2, Chicago, IL 60605-3161 |
| 18828734 | + | CHRISTOPHER NILSEN, 244 FIFTH AVE, STE 200, New York, NY 10001-7604 |
| 18828735 | + | CHRISTOPHER PITTMAN, 4078 CREEKDALE DR, Dallas, TX 75229-5302 |
| 18828742 | | CIGNA HEALTHCARE, 5476 COLLECTIONS CENTER DR, Chicago, IL 60693-0547 |
| 18828743 | | CIGNA HEALTHCARE, CGLIC-Chicago, 5476 Collections Center Dr, Chicago, IL 60693-0547 |
| 18828744 | | CIRCLE B, 3536 MILLER PARK, Garland, TX 75042-7519 |
| 18828745 | | CISCO Capital, File No. 73226, PO Box 60000, San Francisco, CA 94160-3230 |
| 18828749 | | CITICORP VENDOR FINANCE, PO BOX 7247-0118, Philadelphia, PA 19170-0118 |
| 18828760 | + | CJ Peng, 3359 Keenland Rd, Marietta, GA 30062-7035 |
| 18828782 | + | CL McDade & Company, PO Box 702565, Dallas, TX 75370-2565 |
| 18828762 | + | CLARITY IN NUMBERS, LLC, 141 West Jackson Blvd, Suite 300A, Chicago, IL 60604-2957 |
| 18828769 | + | CLAY CALLAN, 1604 Leeward Lane, Plano, TX 75093-4534 |
| 18828774 | | CLERK, SUPREME COURT, PO BOX 149335, Austin, TX 78714-9335 |
| 18828780 | + | CLINT GILCHRIST, 13455 NOEL RD, STE 800, Dallas, TX 75240-1530 |
| 18820872 | + | CLO Entities, c/o Schulte Roth & Zabel LLP, 919 Third Ave., New York, NY 10022-3902 |
| 18820873 | + | CLO Entities, c/o Chipman, Brown, Cicero & Cole, LLP, Hercules Plaza, 1313 N. Market Street, Ste. 5400, Wilmington, DE 19801-6114 |
| 18828783 | + | CLO Holdco, Ltd., Grant Scott, Esq., Myers Bigel Sibley & Sajovec, P.A., 4140 Park Lake Ave, Ste 600, Raleigh, NC 27612-3730 |
| 18828786 | | CM Murray LLP, 37th Floor, One Canada Square, Canary Wharf, London E14 5AA UK |
| 18828785 | | CMGRP, Inc., PO Box 74008263, Chicago, IL 60674-8263 |
| 18828784 | + | CMGRP, Inc., 1717 Main St, Ste 1600, Dallas, TX 75201-4643 |
| 18828787 | + | CMS BondEdge, PO Box 98616, Chicago, IL 60693-8616 |
| 18828788 | + | CNBC LLC, c/o Legal Dept, Attn Janet Williams, 900 Sylvan Avenue, Englewood Cliffs, NJ 07632-3312 |
| 18828795 | + | COCVAC, BOX 399, Clark Mills, NY 13321-0399 |
| 18828816 | + | COLUMN A, 268 BUSH ST No 3839, San Francisco, CA 94104-3503 |
| 18828821 | + | COMMERCIAL MORTGAGE ALERT, 5 MARINE VIEW PLAZA No 301, Hoboken, NJ 07030-5722 |
| 18828829 | | COMMONWEALTH OF MASSACHUSETTS, MASSACHUSETTS DEPT OF REVENUE, PO BOX 7065, Boston, MA 02204-7065 |
| 18828830 | | COMMONWEALTH OF MASSACHUSETTS, PO Box 419272, Boston, MA 02241-9272 |
| 18828836 | + | COMPASS BANK OPERATING, PO BOX 630020, Dallas, TX 75263-0020 |
| 18828840 | + | COMPETITIVE LOGISTICS LLC, 53 PERIMETER CENTER E, STE 201, Atlanta, GA 30346-2286 |
| 18828868 | + | CONNIE MILTENBERGER, 127 KENDALL BLUFF COURT, Chesterfield, MO 63017-2157 |
| 18828874 | + | CONSOLIDATED GENERAL LIFE INSURANCE CO, 4245 N CENTRAL EXPWY, STE 500, Dallas, TX 75205-4563 |
| 18828880 | | CONYERS DILL & PEARMAN, CLARENDON HOUSE 2, CHURCH STREET, Hamilton 0HM11 BERMUDA |
| 18828883 | | COOLTECH AIR CONDITIONING LTD, 530 LONDON ROAD, Stanwell, Ashford TW15 3AE UK |
| 18828884 | + | COOPER LEVENSON APRIL NIEDELMAN, 1125 ATLANTIC AVE, Atlantic City, NJ 08401-4812 |
| 18828890 | + | CORAL EQUITY PARTNERS, 28 Innisbrook Ave, Las Vegas, NV 89113-1225 |
| 18828892 | + | CORE Staffing Services, Inc., 40 Wall Street, 16th Floor, New York, NY 10005-1468 |
| 18828901 | + | CORPORATE EXPRESS INC, PO BOX 71217, Chicago, IL 60690-7200 |
| 18828916 | | COSMOPOLITAN GLASS, 307 DAIBES CT, Edgewater, NJ 07020 |
| 18828924 | + | COURIERS INC, 225 MILLWELL DR, Maryland Heights, MO 63043-2511 |
| 18828928 | + | COURTNEY ORENT, 13455 NOEL RD, STE 800, Dallas, TX 75240-1530 |
| 18828938 | | COZEN O CONNER ATTORNEYS, W1385, PO BOX 7777, Philadelphia, PA 19175-0775 |
| 18828944 | + | CRE ADVISORS, LLC, PO BOX 2302, Addison, TX 75001-2302 |
| 18828946 | | CREATIVE PRINTING, 311 N STEMMONS, STE 400, Dallas, TX 75207 |
| 18828950 | + | CREDIT SUISSE, Attn JUDY HARNETT, 11 MADISON AVE, 11TH FLR, New York, NY 10010-3643 |
| 18828948 | + | CREDIT SUISSE, 11 MADISON AVE, 26TH FLR, AARON OVEDIA, New York, NY 10010-3643 |
| 18828949 | + | CREDIT SUISSE, 700 College Road East, Princeton, NJ 08540-6617 |
| 18828960 | + | CROSS 3 LLC, 7324 ELDRED AVE, NE, Rockford, MI 49341-8542 |
| 18828967 | + | CRT CAPITAL GROUP, LLC, 262 HARBOR DR, Stamford, CT 06902-7438 |
| 18828970 | | CSI Global Deposition Services, Accounting Dept-972-719-5000, 4950 N. OConnor Rd, 1 st Fl, Irving, TX 75062-2778 |
| 18828971 | + | CSI Litigation Psychology, LLC, 4950 North OConnor Rd., Corporate Plaza 1, First Floor, Irving, TX 75062-2778 |
| 18828969 | + | CSI e-Discovery Services, LLC, 4950 N. OConnor Rd., Suite 152, Irving, TX 75062-2296 |
| 18828972 | + | CSS Medical Inc., Steve Saft, 14255 49th Street North, Suite 301, Clearwater, FL 33762-2813 |
| 18828974 | + | CT Corporation System, C/O STEPHANIE WATTS-DARTY, DALLAS CORPORATE TEAM 2, 350 North St. Paul St., Dallas, TX 75201-4240 |
| 18828973 | + | CT Corporation System, Attn Michael E Jones, 350 N. St. Paul Street, Ste. 2900, Dallas, TX 75201-4234 |
| 18828977 | + | CT Lien Solutions, PO Box 301133, Dallas, TX 75303-1133 |

| | | |
|---|---|---|
| 18828976 | + | CT Lien Solutions, Lockbox 200824, Houston, TX 77216-0001 |
| 18828978 | #+ | CTRL+V Inc., 251 Union St., Lawrence, NY 11559-1220 |
| 18828980 | | CULLEN ESTATE TRUST, 601 JEFFERSON ST STE 4000, Houston, TX 77002-7913 |
| 18828985 | + | CUSIP, 55 Water Street, 43rd Floor, New York, NY 10041-3210 |
| 18828986 | | CUSIP Global Services, 33356 Collection Center Dr, Chicago, IL 60693-0333 |
| 18828987 | + | CUSIP Service Bureau, 2542 Collection Center Drive, Chicago, IL 60693-0025 |
| 18828989 | + | CUSIP Service Bureau, Standard and Poors, 2542 Collection Center Drive, Chicago, IL 60693-0025 |
| 18828988 | | CUSIP Service Bureau, PO Box 19140A, Newark, NJ 07195-0140 |
| 18828990 | + | CUSTOM BOOK BINDERY, INC., 9 SHERIDAN AVE, Clifton, NJ 07011-2731 |
| 18828992 | + | CVE Technologies Group Inc., 1414 S. Gustin Rd., Salt Lake City, UT 84104-4523 |
| 18828993 | + | CW PARTNERS LLC, 2811 MCKINNEY AVE, STE 214, Dallas, TX 75204-2575 |
| 18828994 | + | CYNTHIA HULL, 9935 HICKORY CROSSING, Dallas, TX 75243-4617 |
| 18828995 | + | CYNTHIA VALLES, 3235 PARKSIDE PLACE No 2H, BRONX, NY 10467-4992 |
| 18828996 | | CYRUS SPURLINO REVOCABLE TRUST, 7214 N MOBLEY RD, Odessa, FL 33556-2303 |
| 18829000 | + | CZG Dynamics Associates, 14 Penn Plaza, Suite 1712, New York, NY 10122-0049 |
| 18828547 | + | Cades Schutte LLP, 1000 Bishop Street, 12th floor, Honolulu, HI 96813-4298 |
| 18828548 | | Cadwalader, Wickersham, & Taft LLP, General Post Office, PO Box 5929, New York, NY 10087-5929 |
| 18818369 | + | CalPERS, Louis J. Cisz, III, Esq., NIXON PEABODY LLP, One Embarcadero Center, 32nd Fl, San Francisco, CA 94111-3602 |
| 18828550 | + | Caleb Dorfman, 300 St Joseph Pkwy, Apt 323, Houston, TX 77002-8701 |
| 18828551 | + | Caleb Moore, 45 Wall Street, Apt 622, New York, NY 10005-1931 |
| 18828553 | + | California Department of Insurance, Attn Name Reservation Unit, 45 Fremont Street, 24th Floor, San Francisco, CA 94105-2222 |
| 18828554 | + | California Dept. of Business Oversight, Securities Registration Division, 1515 K Street, Suite 200, Sacramento, CA 95814-4052 |
| 18828556 | + | Cambridge International Partners, Inc., 780 Third Ave 25th Flr, New York, NY 10017-2024 |
| 18828557 | + | Cambridge Investment Research, Inc., 1776 Pleasant Plain Rd, Fairfield, IA 52556-8757 |
| 18828559 | + | Cambridge Investment Research, Inc., fbo Jimmy J. Williams, Rep No GM6, 1776 Pleasant Plain Rd, Fairfield, IA 52556-8757 |
| 18828560 | + | Cambridge Investment Research, Inc., Przewlocki James, Inc., 2030 E Speedway, Suite 220, Tucson, AZ 85719-4749 |
| 18828558 | + | Cambridge Investment Research, Inc., c/o Premier Wealth Management, 5004 Lenker Street, Suite 200, Mechanicsburg, PA 17050-2733 |
| 18828561 | + | Cameron Baynard, 4514 Center Street, Unit E, Houston, TX 77007-5454 |
| 18828562 | | Campano & Associates, PO Box 370, Wilton, CT 06897-0370 |
| 18828566 | + | Canadian Imperial Bank of Commerce, 425 Lexington Avenue, New York, NY 10017-3998 |
| 18828567 | + | Candidates on Demand Group, Inc., 433 Fifth Ave, 6th Flr, New York, NY 10016-2207 |
| 18828568 | + | Canon Solutions America, Inc, 15004 Collections Center Dr, Chicago, IL 60693-0001 |
| 18828569 | | Canteen Vending Services, PO Box 417632, Boston, MA 02241-7632 |
| 18828572 | + | Cape Securities, Inc., 1600 Pennsylvania Ave., McDonough, GA 30253-9113 |
| 18828574 | + | Capital Hedge, LLC, 145 Washington Street, Suite 16, Norwell, MA 02061-1735 |
| 18828575 | + | Capital Investment Group, Inc., PO Box 32249, Raleigh, NC 27622-2249 |
| 18828577 | + | Capital Link Forum, Inc., 230 Park Ave, Ste 1536, New York, NY 10169-1536 |
| 18828578 | + | Capital Royalty LP, Attn Mary Logan, 1000 Main St, Suite 2500, Houston, TX 77002-6340 |
| 18828576 | | Capitalize for Kids, 01-208-Adelaide Street West, Toronto, ON M5H 1W7 |
| 18828579 | + | Capitol Service Inc, PO Box 1831, Austin, TX 78767-1831 |
| 18828581 | + | Caplin Photography, 50 W 90th Street, No C6, New York, NY 10024-1524 |
| 18828582 | + | Caprock Court Reporting, Inc., 1112 Texas Avenue, Suite 200, Lubbock, TX 79401-3300 |
| 18828583 | | Capstone Advisory Group, Park 80 West, Plaza I-Plaza Level, Saddle Brook, NJ 07663 |
| 18828584 | + | Capstone LLC, 1400 Eye Street, NW Suite 1115, Washington, DC 20005-6525 |
| 18828585 | + | Captain Hopes Kids, 10480 Shady Trail, Suite 104, Dallas, TX 75220-2533 |
| 18828590 | | Career Group Inc, PO Box 203654, Dallas, TX 75320-3654 |
| 18828591 | | Carey International, Inc., Billing Department, PO Box 842350, Boston, MA 02284-2350 |
| 18828592 | + | Carey Interntational, Inc., Gary Kessler, 4530 Wisconsin Ave. NW, Suite 500, Washington, DC 20016-4643 |
| 18828593 | | Carey Olsen, Attn Sam Dawson, Willow House Cricket Square, Grand Cayman KY1-1001 Cayman Islands |
| 18828598 | + | Carl Steigerwald III, 1425 Garden Street No 405, Hoboken, NJ 07030-4592 |
| 18828594 | + | Carla Martin, 2351 McMurry Dr, Powder Springs, GA 30127-1365 |
| 18828595 | + | Carla Siegal Interiors, 31 Sturges Hwy, Westport, CT 06880-2811 |
| 18828602 | + | Carol Bavousett Mattick PC, 919 Congress Ave Suite 919, Austin, TX 78701-2151 |
| 18828606 | + | Carrington Coleman, 901 Main St, Suite 5500, Dallas, TX 75202-3767 |
| 18828611 | + | Carwin Advisors, 2100 McKinney Ave. Suite 1510, Dallas, TX 75201-2105 |
| 18828612 | + | Case Anywhere LLC, 21860 Burbank Blvd., Suite 125, Woodland Hills, CA 91367-7447 |
| 18828613 | | Cashier - Texas Workforce Commission, PO Box 149037, Austin, TX 78714-9037 |
| 18828617 | + | Catalyst Financial Partners LLC, 118 E 28th Street, Suite 314, New York, NY 10016-8444 |
| 18828620 | + | Catherine M. Luvisa, trustee, Brendon Kyle Luvisa Educational Trust, 10355 Pinecastle St, San Diego, CA 92131-2282 |
| 18828621 | + | Catherine M. Luvisa, trustee, Cooper Lee Luvisa Educational Trust, 10355 Pinecastle St., San Diego, CA 92131-2282 |
| 18828619 | + | Catherine McCoy, 500 E.Carlisle Ave., Whitefish Bay, WI 53217-4830 |
| 18828622 | + | Catherine P. Matthews, 2701 Idlewood Circle, Charlotte, NC 28209-1407 |
| 18828624 | + | Cattle Barons Ball, Attn Underwriting Chairs, 3838 Oak Lawn Avenue, Suite 700, Dallas, TX 75219-4508 |

| | | |
|---|---|---|
| 18828623 | + | Cattle Barons Ball, 30 Highland Park Village Ste 216, Dallas, TX 75205-2791 |
| 18828626 | + | Cawley, Gillespie & Associates, Inc., 306 West 7th Street, Ste 302, Fort Worth, TX 76102-4987 |
| 18828628 | + | Cbeyond, 320 Interstate North Parkway, Atlanta, GA 30339-2221 |
| 18828629 | | Cbeyond, PO Box 848432, Dallas, TX 75284-8432 |
| 18828633 | + | Cboe LiveVol, Inc., 400 South LaSalle Street, Chicago, IL 60605-1023 |
| 18828646 | + | Cecilio Gomez, 3136 Flowerdale Ln, Dallas, TX 75229-4958 |
| 18828647 | + | Centaurus Financial, Inc., 2300 E. Katella Ave, Suite 200, Anaheim, CA 92806-6047 |
| 18828651 | + | Center Street Securities, Inc., 2740 Old Elm Hill Pike, Ste 201, Nashville, TN 37214-3158 |
| 18828648 | | Center for Financial Professionals Ltd, c/o CFP Events, Suite 68, The Maltings, Roydon Road, Stanstead Abbots, Herts SG12 8HG UK |
| 18828649 | + | Centerpoint Advisors, 301 Commerce St Ste 1750, Fort Worth, TX 76102-4147 |
| 18828650 | + | Centerpoint Builders, 5339 Alpha Rd Ste 250, Dallas, TX 75240-1308 |
| 18828654 | + | Centroid, 900 Wilshire Dr., Ste. No 273, Troy, MI 48084-1637 |
| 18828653 | + | Centroid, 1050 Wilshire Dr., Ste No 170, Troy, MI 48084-1580 |
| 18828656 | + | Certified Moving & Storage Company, 286 Madison Avenue, New York, NY 10017-6345 |
| 18828657 | | Certified Process Servers, Inc., PO Box 496508, Garland, TX 75049-6508 |
| 18828658 | + | Certified Staffing Solutions, 66 Orange Street, 3rd FL, Providence, RI 02903-2803 |
| 18828660 | + | Cetera Advisor Networks LLC, c/o Legacy Advisor, C. Tabaka, 2450 Rimrock Rd, Ste 203, Madison, WI 53713-2914 |
| 18828659 | + | Cetera Advisor Networks LLC, Attn STS, 200 N. Sepulveda Blvd, Ste 1300, El Segundo, CA 90245-5605 |
| 18828661 | + | Cetera Financial Group, c/o Due Diligence Dept, 200 N. Sepulveda Blvd, Ste 1200, El Segundo, CA 90245-5605 |
| 18828667 | + | Chad Clark, 6902 Thorncliff Dr, Apt A, Austin, TX 78731-2954 |
| 18828676 | + | Charitable DAF Fund GP, LLC, Grant Scott, 4140 Park Lake Avenue, Suite 600, Raleigh, NC 27612-3730 |
| 18828677 | + | Charitable DAF Fund, L.P., Grant Scott, 4140 Park Lake Avenue, Suite 600, Raleigh, NC 27612-3730 |
| 18828678 | + | Charles Byrne, 161 Main Street, Hingham, MA 02043-2506 |
| 18828679 | + | Charles Geraci, 10077 Grogans Mill Rd, Ste 303, The Woodlands, TX 77380-1022 |
| 18828681 | + | Charles Rice, 2818 White Oak Drive, Grand Prairie, TX 75052-4426 |
| 18828683 | + | Charles Schwab & Co., Inc., 211 Main Street, MS SF-211MN-08-434, San Francisco, CA 94105-1901 |
| 18828684 | + | Charley Krause, 129 Melrose Place, Ridgewood, NJ 07450-4120 |
| 18828686 | | Charter Finan. Publishing Network, Inc., PO Box 7550, Shrewsbury, NJ 07702-7550 |
| 18828687 | + | Chase Bank of Texas, N.A., 600 Travis Street, 8th Floor, Global Trust Services, Houston, TX 77002-3003 |
| 18828691 | | Chase Miller, 5165 CR 2013, Glen Rose, TX 76649 |
| 18828692 | + | Chatham Worth, 2607 Brenner Drive, Dallas, TX 75220-1319 |
| 18828698 | + | Cherith Harrison, 5112 Wapakuneta Road, Bethesda, MD 20816-2233 |
| 18828700 | + | Chet Paipanandiker, 5022 Purdue Ave, Dallas, TX 75209-3316 |
| 18828699 | + | Chetan Aras, 12 Union St., Needham, MA 02494-1303 |
| 18828707 | | Chi Un Chun, 72-1202 Hanyang Apt., Apgujeong Dong, Seoul REPUBLIC OF KOREA |
| 18828702 | + | Chick-fil-A, 12120 Inwood Road, Dallas, TX 75244-8017 |
| 18828701 | + | Chick-fil-A, 1201 Elm Street, LL06, Dallas, TX 75270-2156 |
| 18828711 | + | Chris Carrillo, 6505 Rhea Ave, Reseda, CA 91335-6027 |
| 18828715 | + | Chris Gautier, 2217 Ivan St., Apt 812, Dallas, TX 75201-1080 |
| 18828716 | + | Chris Hakemack, 428 E 83rd St, Apt 2F, New York, NY 10028-6155 |
| 18828717 | + | Chris Hylen, 6047 Shallows Way, Naples, FL 34109-0762 |
| 18828718 | + | Chris Jackson, 3079 W Davencourt Loop, Lehi, UT 84048-4585 |
| 18828719 | | Chris Lombardi, 540 West Ave. No 1212, Miami Beach, FL 33139 |
| 18828720 | + | Chris Malone, 7208 N Sooner Road, Oklahoma City, OK 73141-9025 |
| 18828721 | + | Chris Miller, 106 Mix Lane, PO Box 777, Long Lake, NY 12847-0777 |
| 18828722 | + | Chris Saehler, 1112 Pontiac Street, Denver, CO 80220-3013 |
| 18828723 | #+ | Chris Sullivan, 26674 W. Greentree Ct., Olathe, KS 66061-7319 |
| 18828725 | + | Christian Carrillo, 30 Avenue at Port Imperial, APT 306, West New York, NJ 07093-8374 |
| 18828726 | + | Christian MacCaron, 805 N. Crescent Heights Blvd, Los Angeles, CA 90046-6901 |
| 18828727 | + | Christina Dandar, 1700 Cedar Springs, Apt 1505, Dallas, TX 75202-1213 |
| 18828728 | + | Christina Seaman, 6334 Monticello Ave, Dallas, TX 75214-3306 |
| 18828729 | + | Christine Hedrick, 13435 Pennsylvania Court, Kansas City, MO 64145-1655 |
| 18828730 | + | Christine Ragnauth, 12236 Jupiter Rd, Dallas, TX 75218-1544 |
| 18828731 | + | Christopher Courbier, Merrill Lynch, 4 World Financial Center, Fl 30, New York, NY 10080-1002 |
| 18828733 | + | Christopher Halpin, 9656 Rockpoint Court, Dallas, TX 75238-1202 |
| 18828736 | + | Christopher Rossi, 11549 Riding Trail, Concord, OH 44077-8974 |
| 18828737 | | Chronicle of Higher Education, PO Box 1955, Marion, OH 43306-8055 |
| 18828738 | | Chronicle of Philanthropy, Attn Subscription Department, PO Box 1989, Marion, OH 43306-8089 |
| 18828739 | + | Chuck Hoar, 50 Fieldstreet Drive, Mansfield, MA 02048-2943 |
| 18828740 | | Chuck McQueary, 509 Coyote Rd, Roanoke, TX 76262 |
| 18828746 | + | Cisco WebEx, LLC, 16720 Collections Center Dr, Chicago, IL 60693-0001 |
| 18828747 | | Cision US Inc., PO Box 842869, Boston, MA 02284-2869 |
| 18828750 | + | Citizens of Georgia Power, Attn Stephen Kin, Bin No 63031, 7825 River Road, Waynesboro, GA 30830-2965 |

District/off: 0539-3                          User: admin                                    Page 16 of 120
Date Rcvd: Sep 02, 2025                        Form ID: pdf013                                 Total Noticed: 4512

| | | |
|---|---|---|
| 18828751 | + | Citrix Online, LLC, 7414 Hollister Avenue, Goleta, CA 93117-2583 |
| 18828753 | | City of Dallas, 1500 Marilla Street, 2D South, Dallas, TX 75201 |
| 18828757 | | City of Surprise, 16000 N. Civic Center Plaza, Stormwater Division, Surprise, AZ 85374-7470 |
| 18828758 | + | Civic Research Institute, 4478 US Route 27 PO Box 585, Kingston, NJ 08528-0585 |
| 18828761 | + | Claraphi Advisory Network, 25301 Cabot Rd, Suite 203, Laguna Hills, CA 92653-5512 |
| 18828763 | + | Clark Hill Strasburger, 901 Main Street, Suite 6000, Dallas, TX 75202-3748 |
| 18828766 | + | Classic Legal Document Services, Inc., 1717 Main Street, Suite 2280, Dallas, TX 75201-7352 |
| 18828767 | #+ | Claudia C Pleitez, 1636 Nokomis Ave, Dallas, TX 75224-3740 |
| 18828768 | #+ | Claudia Pleitez, 1636 Nokomis Ave, Dallas, TX 75224-3740 |
| 18828770 | + | Clayton Coleman, 563 Savannah Drive, Walton, KY 41094-7431 |
| 18828771 | + | Clearwell Systems, Inc., 441 Louge Ave, Mountain View, CA 94043-4018 |
| 18828772 | + | Cleary Gottlieb Steen & Hamilton LLP, One Liberty Plaza, New York, NY 10006-1404 |
| 18828773 | + | Clerk of the Municipal Courts, 2014 Main Street, Dallas, TX 75201-4406 |
| 18828776 | + | Client One Securities, LLC, 11460 Tomahawk Creek Parkway, Suite 100, Leawood, KS 66211-7819 |
| 18828777 | + | Clientwise LLC, 487 East Main Street, Suite 303, Mount Kisco, NY 10549-3420 |
| 18828778 | + | Clifford Chance, 31 West 52nd Street, New York, NY 10019-6131 |
| 18828779 | | Clifford Chance, PO Box 7247-6805, Philadelphia, PA 19170-6805 |
| 18828781 | + | Clint Swisher, 4201 Dundee Lane, Plano, TX 75093-6005 |
| 18828918 | | CoStar Realty Information, Inc., PO Box 791123, Baltimore, MD 21279-1123 |
| 18828789 | + | Coastal Equities Inc., 1201 N. Orange Street, 9th Floor, Wilmington, DE 19801-1155 |
| 18828790 | | Coates Analytics, PO Box 371685, Pittsburgh, PA 15251-7685 |
| 18828796 | | Cohen & Company, Ltd, PO BOX 94787, Cleveland, OH 44101-4787 |
| 18828798 | + | Coheso, Inc., 5870 Stoneridge Mall Rd., Suite 207, Pleasanton, CA 94588-3267 |
| 18828800 | + | ColdFusion Ice, 4901 Saint Lawrence Road, Fort Worth, TX 76103-1334 |
| 18828804 | | Cole Schotz, Court Plaza North, 25 Main Street, P.O. Box 800, Hackensack, NJ 07602-0800 |
| 18828805 | + | Cole Schotz, Michael D. Warner, Esq., Cole Schotz Meisel Forman & Leonard, 301 Commerce Street, Suite 1700, Fort Worth, TX 76102-4126 |
| 18828802 | + | Coleman Research Group, Inc., 120 West 45th St, 25th Floor, New York, NY 10036-0352 |
| 18828806 | | Collas Crill, Attn Stephen Leontsinis, Floor 2, Willow House, Cricket Square PO Box 709, Grand Cayman KY1-1107 Cayman Islands |
| 18828808 | | Collins Building Services, Inc, Court Square Place, 24-01 44th Rd, 15th Fl, Long Island City, NY 11101 |
| 18828809 | + | Collins Legal Video Service, 1700 Pacific Ave, Suite 2410, Dallas, TX 75201-4679 |
| 18828810 | + | Collins Realtime Reporting, 1700 Pacific Ave, Suite 2410, Dallas, TX 75201-4679 |
| 18828811 | + | Colm McDermott, 18 Coventry Ln, Riverside, CT 06878-1803 |
| 18828812 | + | Colonial Surety Company, 123 Tice Boulevard, Suite 250, Woodcliff Lake, NJ 07677-8447 |
| 18828815 | + | ColorMark, L.C., 1840 Hutton Dr, Bldg 208, Carrollton, TX 75006-6660 |
| 18828814 | | Colorado State Treasurer, Colorado DEPT of Regulatory Agencies, 1560 Broadway, Suite 900, Denver, CO 80202-5150 |
| 18828819 | | Colvin Resources Group, 4141 Blue Lake Circle Ste 158, Dallas, TX 75244 |
| 18828820 | + | Commercial Ideas, LLC, 4300 N Central Expressway, Dallas, TX 75206-6532 |
| 18828822 | + | Commercial Mortgage Securities Assoc., 30 Broad St, 28 th Floor, New York, NY 10004-2956 |
| 18828823 | | Commissioner of Revenue Services, DEPARTMENT OF REVENUE SERVICES, PO BOX 2936, Hartford, CT 06104-2936 |
| 18828824 | + | Commissioner of Securities, State of LA, Office of Financial Institutions, 8660 United Plaza Boulevard, 2nd Floor, Baton Rouge, LA 70809-7004 |
| 18828827 | + | Common Grace Ministries, 3800 Commerce No 217, Dallas, TX 75226-2434 |
| 18828828 | + | Commonwealth Financial Network, C/O Accounting, 29 Sawyer Rd., Waltham, MA 02453-3483 |
| 18828832 | | Communities Foundation of Texas, Inc., Attn Marcia Godwin 5500, Caruth Haven Lane, Dallas, TX 75225-8146 |
| 18828833 | | Communities in Schools of North Texas, PO Box 295543, Lewisville, TX 75029-5543 |
| 18828834 | + | Community Beer Company, 1530 Inspiration Drive, Suite 200, Dallas, TX 75207-3703 |
| 18828835 | + | Community Partners of Dallas, 1215 Skiles Street, Dallas, TX 75204-6019 |
| 18828837 | + | Compass Lexecon, 332 South Michigan Ave, Chicago, IL 60604-4431 |
| 18828839 | | Compass Lexecon, PO Box 630391, Baltimore, MD 21263-0391 |
| 18828838 | | Compass Lexecon LLC, PO Box 418005, Boston, MA 02241-8005 |
| 18828841 | | Complete Coherence Ltd, Newton House, Suite B, Newton Lane, Romsey, Hants SO51 8LE UK |
| 18828842 | + | Complete Fitness Outfitters, PO Box 1237, Atoka, OK 74525-6237 |
| 18828843 | + | Complete Legal, Ltd, 1201 Elm St., Suite 2560, Dallas, TX 75270-2119 |
| 18828844 | + | Compliance Science, Inc., 875 Avenue of the Americas, 12th Floor, New York, NY 10001-3591 |
| 18828845 | + | Compliance Search Group, 1001 Avenue of the Americas, Suite 2401, New York, NY 10018-5465 |
| 18828846 | + | Compliance Search Group, 450 Seventh Ave, Suite 1409, New York, NY 10123-1490 |
| 18828849 | # | Compuforms Data Products, Inc., PO Box 101536, Fort Worth, TX 76185-1536 |
| 18828850 | + | Compulink Technologies, Inc., 214 West 29 Street, Suite 201, New York, NY 10001-5203 |
| 18828851 | + | Computershare, 14257 Collection Ctr Dr, Chicago, IL 60693-0001 |
| 18828852 | + | Computershare, 16750 Collection Ctr Dr, Chicago, IL 60693-0167 |
| 18828853 | | Computershare Trust Company, N.A., PO BOX 43078, Providence, RI 02940-3078 |
| 18828854 | + | Comsys Services, LLC, PO Box 60260, Charlotte, NC 28260-0260 |

District/off: 0539-3                                    User: admin                                    Page 17 of 120
Date Rcvd: Sep 02, 2025                                 Form ID: pdf013                                Total Noticed: 4512

| | | |
|---|---|---|
| 18828857 | + | Concord Marketing Solutions, 2000 Bloomingdale Road, Glendale Heights, IL 60139-2181 |
| 18828855 | + | Concorde Holdings, Inc., 1120 East Long Lake Rd, Suite 207, Troy, MI 48085-4716 |
| 18828856 | + | Concorde Investment Services, 1120 East Long Lake Road, Ste 207, Troy, MI 48085-4716 |
| 18828859 | + | Concur Technologies, Inc., 62157 Collections Center Drive, Chicago, IL 60693-0001 |
| 18828858 | + | Concur Technologies, Inc., 18400 NE Union Hill Road, Redmond, WA 98052-3332 |
| 18828860 | | Conference Plus, Inc, 8153 Solutions Center, Chicago, IL 60677-8001 |
| 18828861 | + | Conference Room AV, 13601 W McMillan Rd, Suite 102-277, Boise, ID 83713-2025 |
| 18828862 | + | Conga, P.O. Box 7839, Broomfield, CO 80021-0031 |
| 18828863 | + | ConnectAndSell, Inc, 856 Rand St., San Mateo, CA 94401-3112 |
| 18828867 | + | Connex Systems, Inc., 2033 Chenault Drive, Suite 150, Carrollton, TX 75006-4968 |
| 18828869 | + | Connolly Bove Lodge & Hutz LLP, 1007 North Orange St, Wilmington, DE 19801-1239 |
| 18828870 | + | Connolly Gallagher LLP, 1201 North Market Street, 20th Floor, Wilmington, DE 19801-1147 |
| 18828872 | + | Connor White, 217 W 71 Street, Apt 5R, New York, NY 10023-3754 |
| 18828873 | + | Conseco Life Insurance Company, PO Box 105383, Atlanta, GA 30348-5383 |
| 18828875 | + | Context Summits LLC, 401 City Avenue, Suite 815, Bala Cynwyd, PA 19004-1130 |
| 18828876 | | Continental Court Reporters, Inc., 2777 Allen Parkway, Suite 600, Houston, TX 77019-2166 |
| 18828877 | + | Continental Office Group, LLC, PO Box 132, Wylie, TX 75098-3020 |
| 18828878 | | ConvergeOne, Inc., NW 5806, PO Box 1450, Minneapolis, MN 55485-5806 |
| 18828882 | | Cooke Young Kiedan, Philip Young, 21 Lombard St, London EC3V 9AH UK |
| 18828888 | + | Copy Sense, 121 E. 8th, Ste 100B, Austin, TX 78701-2660 |
| 18828889 | + | Copy Solutions, 2001 Bryan St, Suite 1935, Dallas, TX 75201-3027 |
| 18828885 | | CopyPLEX, 400 Tri-State Bldg 432 Walnut St, Cincinnati, OH 45202 |
| 18828887 | | Copyright Clearance Center, PO Box 843006, Boston, MA 02284-3006 |
| 18828886 | + | Copyright Clearance Center, 222 Rosewood Dr, Danvers, MA 01923-4599 |
| 18828893 | + | Corinne Durand, 142 North 5th Street No 4R, Brooklyn, NY 11211-3267 |
| 18828895 | | Corner Bakery, CB Catering 91 PO Box 844288, Dallas, TX 75284-4288 |
| 18828896 | + | Cornerstone Healthcare Group Holding Inc, David Smith, 3030 Ross Avenue, Suite 5400, Dallas, TX 75204-5519 |
| 18828897 | + | Cornerstone Macro LLC, 650 Fifth Avenue, 21st Floor, New York, NY 10019-6108 |
| 18828898 | + | Cornerstone Restructuring LLC, 1125 Maxwell Ln, Suite 1010, Hoboken, NJ 07030-6844 |
| 18828902 | + | Corporate Expressions, 11 Blackberry Ln., Norwalk, CT 06850-1518 |
| 18828903 | + | Corporate Golf, 604 West Morgan St Ste 202, Durham, NC 27701-2172 |
| 18828904 | + | Corporate Green, PO Box 820725, Dallas, TX 75382-0725 |
| 18828905 | + | Corporate Interiors Inc., PO Box 709, Frisco, TX 75034-0012 |
| 18828906 | + | Corporate Montage, 5858 Westheimer Rd, Suite 115, Houston, TX 77057-5643 |
| 18828907 | + | Corporate Search Partners, 6116 N Central Expwy Ste 406, Dallas, TX 75206-5131 |
| 18828909 | + | Corporate Source Ltd, 2651 N Harwood Ste 260, Dallas, TX 75201-1582 |
| 18828910 | | Corporate Source Ltd, Lockbox 671236, Dallas, TX 75267-1236 |
| 18828912 | | Corporate Strategies by SkillPath, PO Box 803839, Kansas City, MO 64180-3839 |
| 18828911 | + | Corporate Strategies by SkillPath, 6900 Squibb Rd, Mission, KS 66202-3247 |
| 18828913 | + | Corporate Transportation Group, 335 Bond St, Brooklyn, NY 11231-5005 |
| 18828917 | + | Costal Equities Inc., 1201 N. Orange Street, 9th Floor, Wilmington, DE 19801-1155 |
| 18828922 | + | Counsel Press LLC, PO Box 1053, New York, NY 10018-0014 |
| 18828923 | + | CounselWorks LLC, 477 Madison Avenue, Suite 740, New York, NY 10022-5868 |
| 18828926 | | Courthouse Digital Video, PO BOX 630483, Irving, TX 75063-0128 |
| 18828927 | + | Courtlandt Securities Corporation, PO Box 11929, Newport Beach, CA 92658-5046 |
| 18828929 | + | Courtroom Intelligence, Inc., 1219 West University Blvd, Odessa, TX 79764-7119 |
| 18828930 | + | Courtroom Intelligence, Inc., 620 N Grant, Suite 512, Odessa, TX 79761-4543 |
| 18828932 | + | Covenant Review LLC, 708 Third Ave, 6th Floor, New York, NY 10017-4119 |
| 18828931 | + | Covenant Review LLC, 230 Park Ave, Suite 812, New York, NY 10169-0916 |
| 18828935 | + | Cowen and Company, LLC, Finance Group - 21st Floor, 599 Lexington Avenue, New York, NY 10022-6030 |
| 18828940 | + | Craig and Macauley Professional Corp., 600 Atlantic Ave, Boston, MA 02210-2211 |
| 18828942 | + | Crain Communications Inc., 16309 Collection Center Dr., Chicago, IL 60693-0163 |
| 18828943 | + | Cranellis, 10047 Park Meadows Dr, Lone Tree, CO 80124-8407 |
| 18828945 | | Creative Meetings & Incentives, 2405 Mill Plain Rd, Fairfield, CT 06824 |
| 18828947 | | Creditflux, 63 Clerkenwell Rd, London EC 1M- 5NP UK |
| 18828951 | + | Crescent Asset Managment, 1440 Broadway, 17th flr, New York, NY 10018-2301 |
| 18828952 | + | Crescent Partners, LLC, 1440 Broadway, 17th floor, New York, NY 10018-2301 |
| 18828953 | + | Crescent Research, PO Box 64-3622, Vero Beach, FL 32964-3622 |
| 18828954 | + | Crescent TC Investors LP, 200 Crescent Ct, Suite 250, Dallas, TX 75201-1819 |
| 18828955 | | Crescent TC Investors LP, PO Box 841772, Dallas, TX 75284-1772 |
| 18828958 | | Cris Rodriquez, 5165 CR 2013, Glen Rose, TX 76649 |
| 18828959 | + | Critical Electric Systems Group, LLC, 704 Central Pkwy East, No 1200A, Plano, TX 75074-5537 |
| 18828961 | + | Crosson Dannis, Inc., 8150 N. Central Expressway, Suite 950, Dallas, TX 75206-1827 |

| | | |
|---|---|---|
| 18828962 | + | Crossroads Audio, Inc., 2623 Myrtle Springs Avenue, Dallas, TX 75220-2514 |
| 18828963 | + | Crowe Dunlevy, 324 N. Robinson Avenue, Suite 100, Oklahoma City, OK 73102-6417 |
| 18828964 | | Crowell & Moring, 1001 Pennsylvania Ave NW, Washington, DC 20004-2595 |
| 18828966 | + | Crown Capital Securities, L.P., 725 Town & Country Rd, Suite 530, Orange, CA 92868-4728 |
| 22637829 | + | Crown Global Life Insurance, Ltd, Okin Adams LLP, 1113 Vine Street, Suite 240, Houston, TX 77002-1044 |
| 18828979 | + | Culinaire International, Attn Catering Dept, 2943 SMU Blvd, Dallas, TX 75205-2563 |
| 18828981 | + | Cummings Bay Capital Management, LP, 13455 Noel Rd, Ste 800, Dallas, TX 75240-1530 |
| 18828984 | + | Cushman & Wakefield of Arizona, Inc., 2555 East Camelback Road, Ste 400, Phoenix, AZ 85016-9218 |
| 18828991 | + | Custom Headsets of Dallas, 5949 W Hwy/ 175, Kaufman, TX 75142-5258 |
| 18828999 | + | Cystic Fibrosis Foundation, NE Texas/Fort Worth Chapter, 3840 Hulen St, Suite 600, Fort Worth, TX 76107-7275 |
| 18828997 | + | Cystic Fibrosis Foundation, 7506 E Independence Blvd No 120, Charlotte, NC 28227-9456 |
| 18828998 | + | Cystic Fibrosis Foundation, Northeast Texas Chapter, 3102 Maple Ave, Ste 120, Dallas, TX 75201-1230 |
| 18829235 | + | D Magazine, 4311 Oak Lawn Ave Ste 100, Dallas, TX 75219-2310 |
| 18829236 | + | D Magazine, 750 North St. Paul Street, Suite 2100, Dallas, TX 75201-3214 |
| 18829279 | + | D&S Enterprises, 10703 Sweetwater Drive, Frisco, TX 75035-8577 |
| 18829002 | + | D. Alan Bowlby, PO Box 1067, Addison, TX 75001-1067 |
| 18829005 | + | D. Allan Bowlby & Associates, Inc, PO BOX 1067, Addison, TX 75001-1067 |
| 18829186 | + | D.F. King & Co, Inc., 48 Wall Street, New York, NY 10005-2922 |
| 18829195 | + | D.H. Hill Securities, LLLP, 1543 Green Oak Place, Ste 100, Kingwood, TX 77339-2007 |
| 18829003 | + | DALE BEHM, 38211 BOGERT TRAIL, Palm Springs, CA 92264-9648 |
| 18829016 | + | DALLAS CHAPTER TEI, Attn Sharon Langlotz, Cash America International, Inc, 1600 West 7th St, Ft. Worth, TX 76102-2505 |
| 18829015 | + | DALLAS CHAPTER TEI, 901 MAIN ST, 69TH FLR, BANK AMERICA PLAZA, Dallas, TX 75202-3707 |
| 18829017 | + | DALLAS CHAPTER TEI, PO BOX 961101, BNSF RAILWAY COMPANY, SCOTT RYNEARSON, Fort Worth, TX 76161-0101 |
| 18829025 | + | DALLAS DUCKS UNLIMITED, 400 TURTLE CREEK CENTER, 3811 TURTLE CREEK BLVD, SCOTT WEBER, Dallas, TX 75219-4693 |
| 18829030 | + | DALLAS HR, 4100 SPRING VALLEY RD, STE 300, Dallas, TX 75244-3695 |
| 18829037 | + | DALLAS POLICE AND FIRE, THE VICTOR LAZADA MEMORIAL FUND, 7474 FERGUSON RD, Dallas, TX 75228-6543 |
| 18829051 | + | DAMC, Attn CARL BAGGETT, NORCOM CAPITAL, 15770 N DALLAS PKWY, Dallas, TX 75248-3329 |
| 18829053 | + | DAMEWARE DEVELOPMENT, 241 MORNINGSIDE DR, Mandeville, LA 70448-7557 |
| 18829076 | + | DATACARE SOFTWARE GROUP INC, 445 PARK AVE, 10TH FLR, New York, NY 10022-8632 |
| 18829085 | | DAVE WALLS, Susenbergstrasse 118, Zurich SWITZERLAND |
| 18829087 | + | DAVID BLANKS, 250 VESEY, 29TH FLR, New York, NY 10080-1002 |
| 18829086 | + | DAVID BLANKS, 199 ORCHARD ST, APT 30, New York, NY 10002-1413 |
| 18829089 | + | DAVID CALLAHAN, 8 IROQUOIS LN, Wilbraham, MA 01095-2370 |
| 18829092 | + | DAVID CRULL, 13455 NOEL RD, STE 800, Dallas, TX 75240-1530 |
| 18829097 | + | DAVID FULLERTON, 5808 La Vista Dr., Dallas, TX 75206-7216 |
| 18829101 | + | DAVID LANCELOT, 5258 QUAIL RUN, Frisco, TX 75034-5111 |
| 18829102 | + | DAVID LEE, 2215 PULLMAN AVE, Belmont, CA 94002-1652 |
| 18829103 | + | DAVID LEHUQUET, 705 TOFINO COVE, Round Rock, TX 78665-5656 |
| 18829104 | + | DAVID MARTIN, 3820 SHADY HILL DR, Dallas, TX 75229-2713 |
| 18829107 | + | DAVID POWERS, 3448 BINKLEY AVE, Dallas, TX 75205-2230 |
| 18829108 | | DAVID R HOLBROOKE ROTH IRA, 120 BULKLEY AVE APT 405, Sausalito, CA 94965-2149 |
| 18829109 | + | DAVID SALYER, 600 S COMMONWEALTH AVE, DEPT 308 - 14TH FLR, Los Angeles, CA 90005-4012 |
| 18829111 | + | DAVID SMITH, 4125 GAJOWSKI, Sealy, TX 77474-7063 |
| 18829110 | + | DAVID SMITH, 13455 Noel Rd, Ste 800, Dallas, TX 75240-1530 |
| 18829117 | | DAVIES WARD PHILLIPS & VINEBERG LLP, 44TH FLR, 1 FIRST CANADIAN PLACE, TORONTO, ON M5X 1B1 |
| 18829118 | + | DAVIS DEADMAN, 4001 Centenary Ave, Dallas, TX 75225-5430 |
| 18829119 | + | DAVIS FORESTRY, PO BOX 24633, Little Rock, AR 72221-4633 |
| 18829126 | | DDC Financial Group s.r.o., Bohusovicka 230-12, 190 00 Prague, Praha 9 CZECH REPUBLIC |
| 18829134 | | DECHERT LLP, PO BOX 7247-6643, Philadelphia, PA 19170-6643 |
| 18829142 | | DELAWARE SECRETARY OF STATE No 51-6000279, State of Delaware Division of Corp, PO Box 5509, Binghamton, NY 13902-5509 |
| 18829141 | + | DELAWARE SECRETARY OF STATE No 51-6000279, 1209 Orange St, Wilmington, DE 19801-1120 |
| 18829153 | + | DELOITTE & TOUCHE, Attn KILEY RODEN, 10 WESTPORT RD, Wilton, CT 06897-4543 |
| 18829168 | + | DENNIS WINTER IRA, 6025 N E ZENITH RD, Jackson Hole, WY 83001-7102 |
| 18829176 | | DEPARTMENT OF TAX AND REVENUE, WV STATE TAX DEPT, PO BOX 2745, INTERNAL AUDITING DIVISION, Charleston, WV 25330-2745 |
| 18829182 | + | DERRICK PITTS, 1309 McGill Park Ave., Atlanta, GA 30312-4218 |
| 18829187 | + | DFPG Investments, Inc., 9017 S. Riverside Dr., Ste 210, Sandy, UT 84070-6670 |
| 18829188 | + | DFW Ice Cream, 10198 Western Hills Dr., Frisco, TX 75033-8389 |
| 18829189 | + | DFW MULTIMEDIA INC, 1330 RIVER BEND DR, SUITE 850, Dallas, TX 75247-4953 |
| 18829190 | + | DFW Private Equity Forum, Attn Amy Thompson, 2323 Victory Avenue, Suite 2000, Dallas, TX 75219-7686 |
| 18829191 | | DFW VIDEO, DFW Multimedia, Inc., 13300 River Bend Drive, Ste. 850, Dallas, TX 75247 |

District/off: 0539-3                         User: admin                         Page 19 of 120
Date Rcvd: Sep 02, 2025                      Form ID: pdf013                      Total Noticed: 4512

| | | |
|---|---|---|
| 18829192 | + | DGHS Holdings, LLC, 5949 Sherry Lane, Suite 750, Dallas, TX 75225-8050 |
| 18829196 | | DHL EXPRESS, PO BOX 4723, Houston, TX 77210-4723 |
| 18829197 | + | DHR INTERNATIONAL, INC, 10 South Riverside Plaza, Suite 2220, Chicago, IL 60606-3707 |
| 18829199 | + | DICE INC, 4939 COLLECTIONS CENTER DR., Chicago, IL 60693-0001 |
| 18829203 | | DIFC Global, 11-12 St. James Square, London SW1Y 4LB UK |
| 18829204 | + | DIFFA/Dallas, 2050 Stemmons Fwy, Mail Unit 262, Dallas, TX 75207-3206 |
| 18829223 | ++ | DISCOVERY BENEFITS, 4321 20TH AVE S, FARGO ND 58103-7194 address filed with court:, DISCOVERY BENEFITS, PO BOX 869, COBRA DEPT, Fargo, ND 58107 |
| 18829222 | + | DISCOVERY BENEFITS, PO BOX 2079, Omaha, NE 68103-2079 |
| 18829229 | + | DIVYASH PATEL, 3512 MAXWELL DR LN, Plano, TX 75025-5894 |
| 18829232 | + | DKW Law Group LLC, 600 Grant St, 58th Flr, Pittsburgh, PA 15219-2739 |
| 18829234 | + | DLA Piper LLP (US), Marc D. Katz, Esq., DLA Piper LLP (US), 1900 N Pearl St, Suite 2200, Dallas, TX 75201-2482 |
| 18829233 | + | DLA Piper LLP US, 6225 Smith Avenue, Baltimore, MD 21209-3626 |
| 18829239 | + | DONALD OSBORNE, 3577 DUNLOP CT, Mason, OH 45040-4731 |
| 18829259 | + | DOUG MEYER, 225 COREY CENTER DR SE, Atlanta, GA 30312-2046 |
| 18829280 | | DSFOP, PO Box 36023, Dallas, TX 75235-1023 |
| 18829281 | | DSHS, Mail Code 2003, PO Box 149347, Austin, TX 78714-9347 |
| 18829282 | + | DST Asset Manager Solutions, 330 W. 9th, Ste 219230, Kansas City, MO 64105-1514 |
| 18829283 | + | DST RESEARCH ANALYTICS & CONSULTING, LLC, DST TECHNOLOGIES, INC, 5523 Collections Center Drive, Chicago, IL 60693-0001 |
| 18829284 | | DST Systems, Inc., 2454 Collections Center Dr, Chicago, IL 60693-0024 |
| 18829285 | | DST Technologies, Inc., 2454 Collections Center Drive, Chicago, IL 60693-0024 |
| 18829286 | | DTCC ITP LLC, PO Box 27590, New York, NY 10087-7590 |
| 18829288 | + | DUBOSE FUNERAL HOME, 703 SOUTH ROCKWALL ST, Terrell, TX 75160-4137 |
| 18829299 | + | DUSTIN WORLEY, 2420 RIVERFRONT DR No 810, Little Rock, AR 72202-1766 |
| 18829004 | | Dale Frey, 24293 Running Deer Rd, Conifer, CO 80433-6923 |
| 18829007 | + | Dallas A&M Club, Attn Mike Henderson, 4303 Glenwick, Dallas, TX 75205-1034 |
| 18829006 | + | Dallas AfterSchool Network, 2902 Swiss Avenue, Dallas, TX 75204-5962 |
| 18829008 | + | Dallas Area Habitat for Humanity, House Party, PO Box 700924, Dallas, TX 75370-0924 |
| 18829009 | + | Dallas Art & Design, 3617 Fairmount St Ste 101, Dallas, TX 75219-4773 |
| 18829010 | + | Dallas Bar Association, 2101 Ross Ave, Dallas, TX 75201-2768 |
| 18829011 | | Dallas Basketball Ltd., 1333 N Stemmons Fwy, Ste 105, Dallas, TX 75207-3722 |
| 18829012 | | Dallas Business Journal, PO Box 840190, Dallas, TX 75284-0190 |
| 18829013 | + | Dallas CASA, 2757 Swiss Avenue, Dallas, TX 75204-5954 |
| 18829014 | + | Dallas Challenge, 7777 Forest Lane, Suite C-410, Dallas, TX 75230-2599 |
| 18829018 | + | Dallas Childrens Advocacy Center, Attn Stepheni Jordan, 5351 Samuell Blvd, Dallas, TX 75228-6720 |
| 18829019 | + | Dallas Childrens Theater, Attn Michael Gonzales, 5938 Skillman, Dallas, TX 75231-7608 |
| 18829020 | | Dallas Committee on Foreign Relations, 4925 Greenville Avenue, Suite 1025, Dallas, TX 75206-4092 |
| 18829021 | + | Dallas Contemporary, MTV, Attn Hannah Fagadau, 161 Glass Street, Dallas, TX 75207-6903 |
| 18829022 | + | Dallas County Republican Party, 10100 N Central Exprwy, Ste 175, Dallas, TX 75231-4132 |
| 18829023 | | Dallas County Tax Office, PO Box 139033, Dallas, TX 75313-9033 |
| 18829024 | + | Dallas Courier Service, Inc., PO Box 833583, Richardson, TX 75083-3583 |
| 18829026 | + | Dallas Employment Services, 8150 N Central Espressway, Suite 675, Dallas, TX 75206-1829 |
| 18829027 | + | Dallas Gigs LLC, Attn Eddie Parker, PO Box 225423, Dallas, TX 75222-5423 |
| 18829028 | + | Dallas Glass & Door Company, Ltd, PO Box 440, Fate, TX 75132-0440 |
| 18829029 | + | Dallas Hispanic Firefighters Association, 703 McKinney Ave, Suite 201, Dallas, TX 75202-1007 |
| 18829032 | + | Dallas Junior Chamber of Commerce Found., PO Box 130721, Dallas, TX 75313-0721 |
| 18829033 | | Dallas Kid to Do, Attn Megan Harrison, 650 South R.L. Thornton Freeway, Dallas, TX 75203-3013 |
| 18829034 | | Dallas Landscape Lighting, 2026 Midlake Rd, Dallas, TX 75205 |
| 18829035 | + | Dallas Museum of Art, 1717 North Harwood, Dallas, TX 75201-2398 |
| 18829038 | | Dallas Police Department, Alarm Permit Compliance Unit, PO Box 840186, Dallas, TX 75284-0186 |
| 18829039 | + | Dallas Producers Club, c/o J. Patrick Collins, 3131 McKinney Ave, Ste 430, Dallas, TX 75204-8529 |
| 18829040 | + | Dallas Regional Chamber, Attn Finance, 500 North Akard St, Suite 2600, Dallas, TX 75201-3318 |
| 18829041 | | Dallas Security Systems, Inc., PO Box 550939, Dallas, TX 75355-0939 |
| 18829042 | + | Dallas Stars, 2601 Avenue of the Stars, Frisco, TX 75034-9016 |
| 18829043 | | Dallas Summer Musicals, Inc., PO Box 710336, Dallas, TX 75371-0336 |
| 18829044 | + | Dallas T-Shirt Company, 2626 Manana Dr, Suite A, Dallas, TX 75220-1342 |
| 18829045 | + | Dallas Urban Debate Alliance, PO Box 670564, Dallas, TX 75367-0564 |
| 18829046 | + | Dallas Wildcat Committee, Attn Barbara Johnston, 2200 Ross Ave, Suite 4150E, Dallas, TX 75201-2749 |
| 18829047 | + | Dallas Womens Foundation, 8150 North Central Expwy Suite No 110, Dallas, TX 75206-1826 |
| 18829048 | + | Dallas Youth Council, PO Box 793604, Dallas, TX 75379-3604 |
| 18829049 | | Dallas Zoological Society, 650 South RL Thorton Fwy, Dallas, TX 75203-3013 |
| 18829050 | + | Damage Recovery, PO Box 801770, Kansas City, MO 64180-1770 |

| | | |
|---|---|---|
| 18829058 | + | Dan Drabinski, 4100 Purdue Avenue, Dallas, TX 75225-6701 |
| 18829072 | + | Dan Subach, 79 N. Misty Morning Trace, Spring, TX 77381-3865 |
| 18829054 | + | Dana Driensky, 11840 Donroe Lane, Dallas, TX 75218-1845 |
| 18829060 | + | Daniel Church, 1728 Shadow Forest Dr., Charlotte, NC 28105-7225 |
| 18829061 | + | Daniel J Edelman, Inc, JPMorgan Chase Bank, NA, 21992 Network Place, Chicago, IL 60673-1219 |
| 18829062 | + | Daniel Kaplan Associates LLC, 55 Madison Ave, 4th Flr, Morristown, NJ 07960-7337 |
| 18829063 | + | Daniel Moisio, PO Box 6310, Austin, TX 78762-6310 |
| 18829064 | #+ | Daniel N. Shaviro, 65 Charles Street, New York, NY 10014-2625 |
| 18829065 | + | Daniel Ranson, 5040 Windleigh Place, Saint Louis, MO 63128-4309 |
| 18829066 | + | Daniel Riedler, 744 PIER AVE No 4, Santa Monica, CA 90405-4548 |
| 18829068 | + | Daniel Sexton, 2322 N. Clark Ave, Apt 2, Chicago, IL 60614-7625 |
| 18829069 | + | Daniel Sharvit, 1201 Hudson St. Apt 214, Hoboken, NJ 07030-7406 |
| 18829070 | + | Daniel Sheehan & Associates PLLC, 8150 N Central Expressway, Ste 100, Dallas, TX 75206-1805 |
| 18829059 | | Daniela Garrett, 5165 CR 2013, Glen Rose, TX 76649 |
| 18829067 | + | Daniels & Erickson, PC, 12221 Merit Dr., Suite 760, Dallas, TX 75251-2258 |
| 18829073 | + | Darby Dunn Communications, 461 Manor Lane, Pelham, NY 10803-2416 |
| 18829074 | + | Darla M Chavez, 1734 Sparta Dr, Duncanville, TX 75137-3852 |
| 18829075 | + | Daryls By Design, 1801 N Griffin Street, Dallas, TX 75202-1518 |
| 18829079 | + | DataPlus Consulting Incorporated, 750 North St Paul St. Suite 1225, Dallas, TX 75201-3226 |
| 18829080 | + | DataPlus Consulting Incorporated, PO Box 190634, Dallas, TX 75219-0634 |
| 18829078 | + | DataPlus Consulting, Incorporated, 750 North St Paul, Suite 1225, Dallas, TX 75201-3226 |
| 18829077 | + | Datamax, PO Box 20527, Saint Louis, MO 63139-0527 |
| 18829081 | | Datapoint Management, 210 Empire House, 1 Empire Way, Wembley HA9 OEW UK |
| 18829084 | + | Dave Barnett, 6003 Lloyd Ct, Dallas, TX 75252-2676 |
| 18829088 | + | David Boguslawski, 6007 Derek Trail, Dallas, TX 75252-2371 |
| 18829093 | + | David C. Smith, 810 Fendall Terrace, Charlottesville, VA 22903-1653 |
| 18829091 | | David Childs Tax Assessor-Collector, PO Box 620088, Dallas, TX 75262-0088 |
| 18829090 | | David Childs Tax Assessor-Collector, PO BOX 139066, DALLAS COUNTY TAX ASSESSOR-COLLECTOR, Dallas, TX 75313-9066 |
| 18829094 | + | David Culley, 6008 Bent Pine Drive No 2332, Orlando, FL 32822-6845 |
| 18829095 | | David Feldman Worldwide, Inc, PO Box 2392, New York, NY 10116-2392 |
| 18829096 | #+ | David Fraiberg, 119 Manor Circle, Jupiter, FL 33458-1642 |
| 19912406 | + | David Gonzales, c/o C. Johnsen, A. Newman, K. Gasior, Dickinson Wright PLLC, 1850 N. Central Ave. Suite 1400, Phoenix, AZ 85004-4568 |
| 18829098 | + | David Hill, 8727 Rippling Water Dr., Sugar Land, TX 77479-6976 |
| 18829099 | + | David Hu, 5613 Heartwood Circle, Derwood, MD 20855-1653 |
| 18829100 | + | David Huff Photography LLC, 22022 N 119th Drive, Sun City, AZ 85373-5647 |
| 18829105 | + | David M. Cooper, 2737 Christopher Farms Dr, Virginia Beach, VA 23453-6622 |
| 18829106 | + | David Ourlicht, 74 5th Ave, New York, NY 10011-8005 |
| 18829112 | + | David Smith, 6159 Bryndale Ave, Oak Park, CA 91377-5845 |
| 18829113 | + | David Spiegel, 2052 N Orleans No 1, Chicago, IL 60614-8156 |
| 18829114 | + | David Tomek PLLC, 325 N St Paul Street, Suite 3300, Dallas, TX 75201-3920 |
| 18829116 | | David W. Langford, CSR, CRR, RDR, Official Court Reporter, 101st Judicial District Court, George L. Allen Courts Building, Dallas, TX 75202-4631 |
| 18829115 | + | David Weisbach, 1134 E. 49th St., Chicago, IL 60615-1908 |
| 18829122 | + | Davis Polk & Wardwell, Attn Andrew Dean, 450 Lexington Ave, New York, NY 10017-3982 |
| 18829123 | | Davis Wright Tremaine LLP, 2600 Century Square 1501 Fourth Ave, Seattle, WA 98101-1688 |
| 18829124 | + | Dawn ORourke, 216 Newport Drive, Peachtree City, GA 30269-4276 |
| 18829125 | | Day Pitney LLP, PO Box 416234, Boston, MA 02241-6234 |
| 18829138 | + | DeGolyer & MacNaughton, 5001 Spring Valley Rd, Suite 800 east, Dallas, TX 75244-8212 |
| 18829128 | + | DealFlow Media, Inc, PO Box 122, Syosset, NY 11791-0122 |
| 18829129 | | Deana K. Adams, Official Court Reporter, 600 Commerce, 630 C, 6th Floor, East Tower, Dallas, TX 75202 |
| 18829131 | + | Deanne Engle, 3151 Darvany Drive, Dallas, TX 75220-1611 |
| 18829132 | + | Debevoise & Plimpton, Michael Harrell, c/o Accounting Dept 28th Floor, 919 Third Avenue, New York, NY 10022-3902 |
| 18829133 | + | Debtdomain (USA) Inc., 295 Madison Ave, Suite 924, New York, NY 10017-6434 |
| 18829135 | | Dechert UK, 160 Queen Victoria Street, London EC4V 4QQ United Kingdom |
| 18829165 | + | Del Vecchio Reporting Services, LLC, 117 Randi Drive, Madison, CT 06443-2483 |
| 18829145 | | Delaware Secretary of State, Division of Corporations, PO Box 5509, Binghamton, NY 13902-5509 |
| 18829146 | | Delaware Secretary of State, Division of Corporations, PO Box 74072, Baltimore, MD 22174-4072 |
| 18833088 | + | Delaware State Treasury, 820 Silver Lake Blvd Suite 100, Dover, DE 19904-2464 |
| 18829149 | | Dell Commercial Credit, Dept. 50-0049055190 PO BOX 689020, Des Moines, IA 50368-9020 |
| 18829150 | | Dell Commercial Credit, PO BOX 689020, Des Moines, IA 50368-9020 |
| 18829152 | | Dell Marketing LP, c/o Dell USA LP, PO Box 676021, Dallas, TX 75267-6021 |
| 18829154 | + | Deloitte Financial Advisory Services LLP, 2200 Ross Ave, Dallas, TX 75201-2708 |

| | | |
|---|---|---|
| 18829155 | + | Deloitte Financial Advisory Services LLP, 4022 Sells Drive, Hermitage, TN 37076-2903 |
| 18829156 | | Deloitte Financial Advisory Services LLP, PO Box 2062, Carol Stream, IL 60132-2062 |
| 18829160 | | Deloitte Tax LLP, PO Box 844736, Dallas, TX 75284-4736 |
| 18829157 | + | Deloitte Tax LLP, 4022 Sells Drive, Hermitage, TN 37076-2930 |
| 18829158 | | Deloitte Tax LLP, PO Box 2062, Carol Stream, IL 60132-2062 |
| 18829159 | | Deloitte Tax LLP, PO BOX 2079, Carol Stream, IL 60132-2079 |
| 18829161 | + | Delphi Legal Technologies, 350 N. Saint Paul Suite 275, Dallas, TX 75201-4206 |
| 18829162 | | Delphi Legal Technologies, PO Box 133026, Dallas, TX 75313-3026 |
| 18829163 | + | Delta Dallas Staffing, LP, Tollway Plaza II, 15950 N. Dallas Pkwy, Ste 500, Dallas, TX 75248-6629 |
| 18829164 | | Deluxe Business Forms, PO Box 742572, Cincinnati, OH 45274-2572 |
| 18829166 | + | Denison Glass & Mirror, 620 W Main St, Denison, TX 75020-3210 |
| 18829167 | + | Dennis Sugino, 19432 Foxdale Circle, Huntington Beach, CA 92648-6614 |
| 18829170 | | Denton US LLP, Dept. 894579, Los Angeles, CA 90189-4579 |
| 18829171 | | Denver Daughtry, 5165 CR 2013, Glen Rose, TX 76649 |
| 18829172 | + | Department of Business Oversight, 1515 K St No 200, Sacramento, CA 95814-4052 |
| 18829173 | + | Department of Corporations (CA), Securities Regulations Div., 320 W 4th St, Ste 750, Los Angeles, CA 90013-2349 |
| 18829174 | + | Department of Finance, State of Idaho, Securities Bureau, 800 Park Boulevard, Suite 200, Boise, ID 83712-7768 |
| 18829175 | + | Department of State, Division of Corporations, 99 Washington Ave., Albany, NY 12210-2822 |
| 18829177 | + | Department of Taxation and finance, Dept of Labor-Unemp Insurance Div, PO Box 15012, Albany, NY 12212-5012 |
| 18829181 | + | Dept. of Licensing & Regulatory Affairs, Corp, Securities & Comm Licensing Bureau, 525 W. Allegan Street - Audit & Exam Div, Lansing, MI 48933-1502 |
| 18829193 | + | Dhamodharan Srinivasan, 583 Jeremy Drive, Bourbonnais, IL 60914-1590 |
| 18829198 | + | Dice Holdings, Inc., 4939 Collections Center Dr., Chicago, IL 60693-0001 |
| 18829200 | + | Dickman Davenport, Inc., 3131 Turtle Creek Blvd, Suite 320, Dallas, TX 75219-5432 |
| 18829206 | + | Digital Copy LLC, 500 N Akard St, Suite 250, Dallas, TX 75201-6668 |
| 18829207 | + | Digital Legal LLC, 1001 Jefferson Plaza, Suite 100, Wilmington, DE 19801-1435 |
| 18829208 | + | Digital Marketing and Print Solutions, 3305 Wiley Post, Carrollton, TX 75006-5113 |
| 18829209 | + | Digital Mountain, 5050 El Camino Real, Suite 205, Los Altos, CA 94022-1531 |
| 18829210 | | Digital Telefones, PO Box 852184, Richardson, TX 75085-2184 |
| 18829211 | + | Digital Verdict, Inc., 750 N. St. Paul Street, Suite 1225, Dallas, TX 75201-3226 |
| 18829212 | + | Digital Works, 6606 LBJ Fwy, Suite 240, Dallas, TX 75240-6551 |
| 18829213 | + | DiningIn LLC, 280 Summer Street, Boston, MA 02210-1131 |
| 18829214 | + | Diningin Out in Dallas, 3030 Olive Street, Ste 400, Dallas, TX 75219-7638 |
| 18829215 | + | Dinoto Inc., 535 Dean Street, PH 102, Brooklyn, NY 11217-5207 |
| 18829217 | + | Direct Corporate Resources, Inc., Freedom Center 10203 Kotzebue Ste 114, San Antonio, TX 78217-4447 |
| 18829218 | + | Director of Compliance, Re Prime Brokerage Services, Jefferies LLC, 520 Madison Avenue, 16th Floor, New York, NY 10022-4213 |
| 18829219 | | Directors Desk LLC, Lockbox 50200, PO Box 8500, Philadelphia, PA 19178-0200 |
| 18829225 | + | Discovery Data, 12 Christopher Way, Ste 202, Eatontown, NJ 07724-3331 |
| 18829226 | + | Displays Unlimited, Inc., 626 106th Street, Arlington, TX 76011-5303 |
| 18829228 | | Diversus Investment Advisers (Asia) Ltd, 410 Oxford Street, Bondi Junction, NSW 02022 |
| 18829230 | + | Dixon Hughes Goodman LLP, 4350 Congress Street, Suite 900, Charlotte, NC 28209-4866 |
| 18829231 | | Dixon Hughes Goodman LLP, PO Box 602828, Charlotte, NC 28260-2828 |
| 18829238 | | Document Technologies, Inc., PO Box 933435, Atlanta, GA 31193-3435 |
| 18829243 | + | Don Bryant, 1385 Chelsey Lane, Alpharetta, GA 30004-1183 |
| 18829253 | + | Don Netzer Photography, 2510 Southwell Rd., No 107, Dallas, TX 75229-4628 |
| 18829254 | | Don Netzer Photography, 2510 Southwest Rd. No 107, Dallas, TX 75229 |
| 18829240 | + | Donald Salvino, 10 Ridge Lane, Wilton, CT 06897-4521 |
| 18829252 | | Donnelley Financial Solutions, PO Box 842282, Boston, MA 02284-2282 |
| 18829251 | | Donnelley Financial, LLC, PO Box 842282, Boston, MA 02284-2282 |
| 18829250 | | Donnelley Financial, LLC, PO Box 531832, Atlanta, GA 30353-1832 |
| 18829249 | + | Donnelley Financial, LLC, 35 W Wacker Drive, Chicago, IL 60601-1723 |
| 18829248 | | Donnelley Financial, LLC, 20 Commerce Way, Ste 800, Lockbox No 842282, Woburn, MA 01801-1057 |
| 18829258 | + | Douglas Wade Carvell, 4514 Cole Avenue, Suite 1500, Dallas, TX 75205-4220 |
| 18829262 | | Dow Jones & Company, Inc., BOX 4137, New York, NY 10261-4137 |
| 18829264 | | Dow Jones & Company, Inc., WALL ST JRNL OR BARRONS, PO Box 4137, New York, NY 10261-4137 |
| 18829261 | + | Dow Jones & Company, Inc., Attn PAUL CHAMPIGNY, 8251 PRESIDENTS DR, BARRON/CUSTOMER SERVICE, Orlando, FL 32809-7653 |
| 18829263 | + | Dow Jones & Company, Inc., Subscriptions Dept., 200 Burnett Rd, Chicopee, MA 01020-4617 |
| 18829260 | + | Dow Jones & Company, Inc., 84 Second Ave., Chicopee, MA 01020-4625 |
| 18829265 | | Dow Jones Reuters Business Interactive, PO Box 7247-0237, Philadelphia, PA 19170-0237 |
| 18829270 | + | Drew Dedelow, 6850 North Boston Ave, Portland, OR 97217-5321 |
| 18829272 | + | Drew Thomas, 4664 Matilda St, Dallas, TX 75206-4288 |
| 18829273 | | Drilling Info, Inc., PO Box 679093, Dallas, TX 75267-9093 |

District/off: 0539-3                              User: admin                              Page 22 of 120
Date Rcvd: Sep 02, 2025                           Form ID: pdf013                          Total Noticed: 4512

| 18829274 | + | DrillingInfo, PO Box 5545, Austin, TX 78763-5545 |
| 18829275 | | Drinker Biddle & Reath LLP, One Logan Square, Ste 2000, Philadelphia, PA 19103-6996 |
| 18829278 | | Dropoff, Inc., Dept 3696, PO Box 123696, Dallas, TX 75312-3696 |
| 18829302 | + | DuWest Realty, 4514 Cole Avenue, Suite 1100, Dallas, TX 75205-4197 |
| 18829300 | + | DuWest Realty, 3319 Darmouth Ave., Dallas, TX 75205-3307 |
| 18829301 | + | DuWest Realty, 4403 N Central Expy, Dallas, TX 75205-4257 |
| 19121946 | | Duff & Phelps LLP, c/o Richard G. Hardy, Esq., Ulmer & Berne, LLP, 1660 West 2d Street, Suite 1100, Cleveland, Ohio 44113-1406 |
| 18829291 | + | Duff & Phelps, LLC, DUFF & PHELPS, LLC, 12595 Collection Center Drive, Chicago, IL 60693-0001 |
| 18829289 | + | Duff & Phelps, LLC, 2397 Paysphere Circle, Chicago, IL 60674-0001 |
| 22645542 | + | Dugaboy Investment Trust, co Alexandra Ohlinger, Crawford Wishnew & Lang PLLC, 1700 Pacific Avenue, Suite 2390 Dallas, TX 75201-7371 |
| 22645541 | + | Dugaboy Investment Trust, co/Michael Lang, Crawford Wishnew & Lang PLLC, 1700 Pacific Avenue, Suite 2390 Dallas, TX 75201-7371 |
| 22691254 | + | Dugaboy Investment Trust, The, Ashcroft Sutton LLC, 919 Congress Ave., Suite 1325, Ste 1325, Austin, TX 78701-2122 |
| 18829294 | | Dun & Bradstreet Inc., PO Box 75434, Chicago, IL 60675-5434 |
| 18829297 | + | Dustin Norris, 4816 Kelly Dr., McKinney, TX 75070-8655 |
| 18829298 | + | Dustin Schneider, 75 W. End Avenue, Apt R21D, New York, NY 10023-7889 |
| 18829303 | | Dykema Gossett, PLLC, 400 Renaissance Center, Detroit, MI 48243-1668 |
| 18829304 | + | Dynamex, Greeley Square Station, PO Box 20284, New York, NY 10001-0003 |
| 18829305 | + | Dynamex, PO BOX 20284 GREELEY SQ STATION, New York, NY 10001-0003 |
| 18829306 | | Dynamex, PO Box 842304, Dallas, TX 75284-2304 |
| 18829342 | + | E Gallery Studios, 1330 Motor Circle, Dallas, TX 75207-5910 |
| 18829309 | + | EA Electric, 2941 Trade Center Drive, No 200, Carrollton, TX 75007-4648 |
| 18829307 | + | EAB HealthWorks LLC, 400 West End Ave, Suite 8A, New York, NY 10024-5752 |
| 18829315 | + | EASLEY & MARQUIS, PLLC, 5000 LEGACY DR, STE 400, Plano, TX 75024-3112 |
| 18829318 | + | EASY 2 HIRE LLC, 3637 Temecula Creek Trail, McKinney, TX 75070-2625 |
| 18829325 | + | EDGAR filings, Ltd, 3900 Essex, Suite 900, Houston, TX 77027-5195 |
| 18829347 | + | EIMER STAHL KLEVORN & SOLBERG LLP, 224 SOUTH MICHIGAN AVE, STE 1100, Chicago, IL 60604-2516 |
| 18829348 | + | EIMN, LLC, Attn Accounting Department, 225 Park Avenue South, 7th Floor, New York, NY 10003-1604 |
| 18829350 | + | EL CONQUISTADOR GOLF RESORT CASINO, 1000 EL CONQUISTADOR AVE, Fajardo, PR 00738-3711 |
| 18829354 | | ELGIN CAPITAL, 130 JERMYN ST, London SW1Y 4UR UK |
| 18829356 | + | ELI LE, 1939 LANSDOWN PLACE, Carrollton, TX 75010-4015 |
| 18829358 | + | ELISABETH LEIDERMAN, 3131 WALNUT ST, APT 416, Philadelphia, PA 19104-3419 |
| 18829366 | + | ELKINS/MCSHERRY, LLC, 1290 Avenue of the Americas, 22nd Floor, New York, NY 10104-3301 |
| 18829367 | + | ELKINS/MCSHERRY, LLC, Attn FINANCE, 2 WFC, 225 LIBERTY ST, 24TH FLR, New York, NY 10281-1058 |
| 18829371 | + | EMC Integrated Systems Group, 121 Central Ave, Suite 200, Grapevine, TX 76051-9204 |
| 18829373 | + | EMERALD ORCHARD, 13455 NOEL RD, STE 800, Dallas, TX 75240-1530 |
| 18829377 | + | EMI Environmental Group, 14850 Montfort Dr Ste 205, Dallas, TX 75254-1498 |
| 18829383 | | EMSI-Examination Mgmt Services, Inc, Health Service Division, PO Box 910465, Dallas, TX 75391-0465 |
| 18829396 | | EPFR Global, PO Box 417184, Boston, MA 02241-7184 |
| 18829406 | + | ERIC KEPHART, 3226 SAINT CROIX DR, Dallas, TX 75229-2548 |
| 18829408 | + | ERIC MARK, 205 E 69TH ST, No 4A, New York, NY 10021-5431 |
| 18829413 | + | ERS, 101 S Coit Rd Bldg 36, Ste 297, Richardson, TX 75080-5746 |
| 18829415 | + | ESD, Attn SARA CAMPBELL, EPISCOPAL SCHOOL OF DALLAS, 4100 MERRELL RD, Dallas, TX 75229-6200 |
| 18829421 | + | ETCI, 1850 North Greenville Ave No 158, Richardson, TX 75081-1854 |
| 18829423 | + | ETrade Financial, Attn AR/Mutual Funds, PO Box 3512, Arlington, VA 22203-0512 |
| 18829424 | | EUROMONEY INSTITUTIONAL INVESTOR, New York, 225 Park Avenue South, Chesterfield, MO 63006-4009 |
| 18829433 | | EWI RE Inc, One Lincoln Centre, Suite 1060, Dallas, TX 75240 |
| 18829437 | + | EXECUTIVE BEVERAGE SERVICE, PO BOX 996, Prosper, TX 75078-0996 |
| 18829436 | + | EXECUTIVE BEVERAGE SERVICE, PO BOX 850783, Richardson, TX 75085-0783 |
| 18829444 | | EXPERT PAY, PO BOX 659791, San Antonio, TX 78265-9791 |
| 18829310 | + | Eagle Equity Advisors, LLC, 300 Crescent Court, Suite 700, Dallas, TX 75201-7849 |
| 18829311 | + | Eagle Software, 124 Indiana Ave, Salina, KS 67401-3214 |
| 18829312 | + | Earl F. Hale, Jr., 4144 N Central Exprwy Ste 225, Dallas, TX 75204-3105 |
| 18829313 | | EarthColor Houston Inc., PO Box 840578, Dallas, TX 75284-0578 |
| 18829314 | + | Earthstream Global Inc., 800 Town & Country Blvd, Suite 300, Houston, TX 77024-4559 |
| 18829316 | + | Eastern Point Trust Company, Attn Accounts Receivable, PO Box 3322, Warrenton, VA 20188-1922 |
| 18829317 | | Eastland CLO, Ltd., co Ogier Fiduciary Svcs (Cayman) Limited, P.O. Box 1093GT, Queensgate House, South Church Street, George Town Grand Cayman Cayman Islands |
| 18829319 | # | Eckelkamp Retirement Planning, 5550 S. Ft. Apache Rd, Suite 101, Las Vegas, NV 89148-7667 |
| 18829320 | + | Eclipse Entertainment, LLC, 6850 Manhattan Blvd., Suite 300, Fort Worth, TX 76120-1210 |
| 18829321 | | EcoSystems Enviromental, Inc., PO Box 110849, Carrollton, TX 75011-0849 |
| 18829333 | + | Ed Trampolsky, 225 East 95th Street, Apt 22F, New York, NY 10128-4007 |
| 18829322 | | Edelman Pub Relations Worldwide (HK) Ltd, 701 Central Plaza, 18 Harbour Road, Wan Chai, HONG KONG HONG KONG |

District/off: 0539-3                                    User: admin                                    Page 23 of 120
Date Rcvd: Sep 02, 2025                              Form ID: pdf013                                Total Noticed: 4512

| | | |
|---|---|---|
| 18829323 | | Edelman Pub Relatns Worldwide Korea Ltd, 18th FLr Ferrum Tower 66, Seoul 100210 KOREA |
| 18829326 | + | Edgar Online, 11200 Rockville Pike, Ste. 310, Rockville, MD 20852-3103 |
| 18829327 | + | Edgar Online, 50 Washington St 9th Flr, Norwalk, CT 06854-2710 |
| 18829328 | | Edgar Online, 88747 Expedite Way, Chicago, IL 60695-1700 |
| 18829329 | + | Edge Realty Partners, 5950 Berkshire Ln, Suite 200, Dallas, TX 75225-5865 |
| 18829330 | + | Edgewater Financial LLC, c/o Michael D Breen, 807 West Lynn Ste 218, Austin, TX 78703-4770 |
| 18829331 | + | Edije Fox, 3333 East Bayaud Avenue, Apt 719, Denver, CO 80209-3073 |
| 18829332 | + | Edina Country Club, 5100 Wooddale Ave, Edina, MN 55424-1395 |
| 18829334 | + | Education is Freedom, 2711 N. Haskell Ave., Suite 2070, LB 18, Dallas, TX 75204-2966 |
| 18829335 | | Edward A Barber, 22 River terrace No 17 N, New York, NY 10282 |
| 18829336 | + | Edward Lin, 1600 Hinman Avenue, Apt 1F, Evanston, IL 60201-4531 |
| 18829338 | + | Effort Group, LLC, 1 Throndal Circle, Darien, CT 06820-5425 |
| 18829344 | + | Egret Management, Inc., 10515 Egret Lane, Dallas, TX 75230-4224 |
| 18829349 | + | Elatia Abate, 350 W Oakdale Ave No 1409, Chicago, IL 60657-5658 |
| 18829351 | + | Eleanor Munson, PhD, 5952 Royal Lane, Suite 112, Dallas, TX 75230-7827 |
| 18829352 | + | Electra Cruises, Inc., 3439 Via Oporto, Newport Beach, CA 92663-3910 |
| 18829353 | + | Elektronik Devices Company, 1712 Poinciana Ln, Plano, TX 75075-8525 |
| 18829357 | + | Eliot Weissberg, The Investors Center, Inc., 70 East Main St, POB 1447, Avon, CT 06001-1447 |
| 18829359 | + | Elisa Dreier Reporting, 950 Third Avenue 5th Floor, New York, NY 10022-2705 |
| 18829360 | + | Elisa Dreier Reporting Corp., 780 Third Ave, 7th Flr, New York, NY 10017-2024 |
| 18829361 | + | Elite Casino Events, P.O. Box 6755, Fort Worth, TX 76115-0755 |
| 18829362 | | Elite Copy Solutions, Inc., 403 N Stemmons Freeway Ste 100, Dallas, TX 75207 |
| 18829364 | | Elite Document Technology-Dallas, 403 North Stemmons Freeway Suite 100, Dallas, TX 75207 |
| 18829363 | + | Elite Document Technology-Dallas, 400 N. Saint Paul St., Suite 1300, Dallas, TX 75201-6881 |
| 18829365 | + | Elite Scheduling Services, LLC, 8442 S. Union Lake Dr. SE, Alexandria, MN 56308-5333 |
| 18829372 | + | Emerald City Management, 4688 Reunion Dr., Plano, TX 75024-3840 |
| 18829374 | | Emerging Portfolio Fund Research, Inc., PO Box 417184, Boston, MA 02241-7184 |
| 18829375 | | Emerson Network Power, PO BOX 70474, Chicago, IL 60673-0001 |
| 18829378 | | Emma Cruttenden, 5165 CR 2013, Glen Rose, TX 76649 |
| 18829380 | + | Emmet, Marvin & Martin, LLP, 120 Broadway, 32nd Floor, New York, NY 10271-3291 |
| 18829381 | | Employer Compliance Service, 611 Pennsylvania Ave SE No 4000, Washington, DC 20003-4303 |
| 18829391 | + | EnMark Services, Inc., 1700 Pacific Avenue, Suite 2660, Dallas, TX 75201-4603 |
| 18829384 | | Encore Discovery Solutions, Dept 2651, PO Box 122651, Dallas, TX 75312-2651 |
| 18829385 | + | Encore Live, LLC, 1635 Rogers Road, Fort Worth, TX 76107-6513 |
| 18829386 | + | Encore Productions, 2012 Greenbriar Lane, Plano, TX 75074-4655 |
| 18829387 | + | EnerCom, Inc., 800 18th Street, Suite 200, Denver, CO 80202-2528 |
| 18829388 | + | EnergyNet Services, Inc., 7201 W. Interstate 40, Suite 319, Amarillo, TX 79106-2634 |
| 18829393 | + | Entwistle & Cappucci LLP, 280 Park Ave, 26th Floor West, New York, NY 10017-1274 |
| 18829394 | + | Envestnet Tamarac, 701 5th Ave, Ste 1400, Seattle, WA 98104-7007 |
| 18829397 | | Epiq eDiscovery Solutions, Dept 2651, PO Box 122651, Dallas, TX 75312-2651 |
| 18829398 | + | Episcopal School of Dallas, 4100 Merrell Rd, Dallas, TX 75229-6200 |
| 18829399 | + | Episcopal School of Dallas, Karla Wigley, ESD Development Office, 4100 Merrell Rd., Dallas, TX 75229-6217 |
| 18829400 | | Epocal, 2060 Walkley Rd., Ottawa, ON K1G 3P5 |
| 18829402 | + | Equest, PO Box 2109, Wylie, TX 75098-3053 |
| 18829401 | + | Equest, PO Box 171779, Dallas, TX 75217-1163 |
| 18829403 | + | Equity Search Partners, 200 Crescent Court, Ste 1300, Dallas, TX 75201-7818 |
| 18829409 | + | Eric Pearson, 3800 Audley Street, Apt 7301, Houston, TX 77098-2907 |
| 18829410 | + | Eric Reynolds, 4155 River View Drive, Saint Charles, IL 60175-5667 |
| 18829411 | + | Eric Thayer, 360 South 1st Street, Apt 20, Brooklyn, NY 11211-4722 |
| 18829407 | + | Erick Rawlings, 627 1/2 W. Arlington Place, Apartment No 2, Chicago, IL 60614-7231 |
| 18829412 | + | Erin Sheehan, 1938 Graefield Rd, Birmingham, MI 48009-5848 |
| 18829416 | | Esquire Deposition Services, LLC, PO Box 827829, Philadelphia, PA 19182-7829 |
| 18829417 | + | Esquire Deposition Solutions, LLC, PO Box 846099, Dallas, TX 75284-6099 |
| 18829418 | | Esquire Litigation Solutions, LLC, PO Box 785751, Philadelphia, PA 19178-5756 |
| 18829420 | | Estudio ROVIRA, Av. Callao 1016, 10th piso, Buenos Aires 01023 ARGENTINA |
| 18829422 | + | Ethan Powell, 2189 Broken Bend, Frisco, TX 75036-7707 |
| 18829425 | + | EuroUSA Shipping Inc., 1826 Hollars Place, Middleburg, FL 32068-4360 |
| 18829426 | + | Evan Gonzalez, 7725 El Pensador, Dallas, TX 75248-4309 |
| 18829427 | + | Evans & McFarland, LLC, 4643 S. Ulster, Suite 800, Denver, CO 80237-4300 |
| 18829429 | + | EventWork Photography, LLC, 1712 Midcrest Dr, Plano, TX 75075-8537 |
| 18829430 | + | Evercore Restructuring LLC, 55 East 52 St, New York, NY 10055-0002 |
| 18829434 | + | Exagere LLC, 227 Dauphine, New Orleans, LA 70112-3127 |
| 18829435 | + | Exclaimer Ltd., 445 Park Avenue, 9th Floor, New York, NY 10022-8606 |

District/off: 0539-3                                       User: admin                                       Page 24 of 120
Date Rcvd: Sep 02, 2025                                  Form ID: pdf013                              Total Noticed: 4512

| | | |
|---|---|---|
| 18829438 | + | Executive Charge, Inc., 1440 39th St, Brooklyn, NY 11218-3618 |
| 18829439 | + | Executive Liquidation, 100 Redneck Avenue, Moonachie, NJ 07074-1249 |
| 18829440 | | Executive Office Group Limited, 23 Berkeley Square, London W1J 6HE UK |
| 18829441 | + | Executive Scheduling Associates, Inc., 215 Lake Blvd. Ste 367, Redding, CA 96003-2506 |
| 18829442 | + | Experience, Inc, 2 Faneuil Hall Marketplace, 3 rd Floor, Boston, MA 02109-6119 |
| 18829443 | | Experis Finance US, LLC, PO Box 905378, Charlotte, NC 28290-5378 |
| 18829445 | + | Exterior Consulting Innovations, Inc., 777 E Wheatland Rd, No 101, Duncanville, TX 75116-4918 |
| 18829450 | + | FACTSET RESEARCH SYSTEMS, INC., Attn Finance, 301 Merritt 7, 3rd Floor, Norwalk, CT 06851-1052 |
| 18829451 | | FACTSET RESEARCH SYSTEMS, INC., PO BOX 414756, Boston, MA 02241-4756 |
| 18829454 | + | FAIRMONT DALLAS, 1717 N AKARD ST, CO/LIZ BAKER, GROUP BILLING COORDINATOR, Dallas, TX 75201-2301 |
| 18829458 | ++++ | FAMILY OFFICE ASSOCIATION, 500 W PUTNAM AVE STE 1C, GREENWICH CT 06830-2947 address filed with court:, Family Office Association, 500 West Putnam Ave., Suite 400, Greenwich, CT 06830 |
| 18829464 | | FASKEN MARTINEAU DUMOULIN, STE 4200 TORONTO DOMINION BANK TOWER, BOX 20 TORONTO-DOMINION CENTRE, TORONTO, ON M5K 1N6 |
| 18829465 | + | FASTFRAME, 11107 Sesame Street, Dallas, TX 75238-1400 |
| 18829466 | + | FASTFRAME, 3001 Knox Street, No 105, Dallas, TX 75205-5584 |
| 18829488 | | FIGARI & DAVENPORT LLP, 901 MAIN ST, 3400 BANK OF AMERICA PLAZA, Dallas, TX 75202-3796 |
| 18829489 | | FINANCIAL ACCOUNTING STANDARDS BOARD, PO BOX 630420, Baltimore, MD 21263-0420 |
| 18829490 | + | FINANCIAL AGENT, FEDERAL TAX DEPOSIT PROCESSING, PO BOX 970030, Saint Louis, MO 63197-0001 |
| 18829494 | | FINANCIAL GRAPHIC SERVICE, INC., 2910 S 18th AVE, Broadview, IL 60155-4727 |
| 18829523 | + | FINRA, 1735 K Street, NW, Washington, DC 20006-1506 |
| 18829523 | | FIS Brokerage & Securities Services LLC, 62446 Collections Center Drive, Chicago, IL 60693-0624 |
| 18829525 | + | FISH & RICHARDSON P.C., PO BOX 3295, Boston, MA 02241-3295 |
| 18829528 | + | FITEH ZEGEYE, 1500 JACKSON ST, Dallas, TX 75201-4923 |
| 18829531 | + | FJF INTERNATIONAL, 858 TOWER VIEW CIRCLE, New Hope, PA 18938-9400 |
| 18829543 | + | FOLEY GARDERE, 2021 MCKINNEY AVENUE, SUITE 1600, Dallas, TX 75201-3340 |
| 18829557 | + | FORSight Resources, LLC, 8761 Dorchester Rd, Suite 102, North Charleston, SC 29420-7320 |
| 18829558 | + | FORTUNE Personnel Consultants of Troy, 560 Kirts Blvd, Suite 102, Troy, MI 48084-4141 |
| 18829566 | + | FOWLER HATLEY, 31520 MEADOW CREEK TRAIL, Fair Oaks Ranch, TX 78015-4111 |
| 18829569 | + | FPA Connecticut State Conference, 95 West St, Rocky Hill, CT 06067-3546 |
| 18829572 | + | FPA South Florida, 8930 State Rd. 84, Ste 316, Davie, FL 33324-4456 |
| 18829571 | + | FPA of Middle Tennessee, Patricia Fisher, Chapter Exec, PO Box 150608, Nashville, TN 37215-0608 |
| 18829570 | + | FPANJ, 551 Valley Rd No 365, Upper Montclair, NJ 07043-1832 |
| 18829573 | + | FPC, FORTUNE Personnel Consultants of Troy, 560 Kirts Blvd., Suite 102, Troy, MI 48084-4141 |
| 18829574 | + | FPC OF SAVANNAH, INC., PO BOX 8846, Savannah, GA 31412-8846 |
| 18829575 | | FPG CT Owner LP, PO Box 5297, Lockbox 305297, New York, NY 10008-5297 |
| 18829576 | | FPG Galleria Two Owner, LP, PO Box 3085, Hicksville, NY 11802-3085 |
| 18829577 | + | FRAGOMEN, DEL REY, BERNSEN & LOEWY LLP, 99 WOOD AVE SOUTH, 10TH FLR, ISELIN, NJ 08830-2712 |
| 18829580 | + | FRANCIS X GRAY & CO, 122 W 26TH ST, STE 1101, New York, NY 10001-6867 |
| 18829604 | + | FSC Securities Corporation, Attn Shelly Kooiker, 3737 Woodland Ave, Ste 500, West Des Moines, IA 50266-1941 |
| 18829603 | + | FSC Securities Corporation, Attn Reimbursement Processing, Lockbox 101092, 3585 Atlanta Ave, Hapeville, GA 30354-1705 |
| 18829608 | + | FT Interactive Data, PO Box 98616, Chicago, IL 60693-8616 |
| 18829607 | + | FT Interactive Data, 32 CROSBY DR, Bedford, MA 01730-1448 |
| 18829605 | + | FTI CONSULTING, 2001 Ross Ave, Suite 400, Dallas, TX 75201-2916 |
| 18829606 | | FTI CONSULTING, PO BOX 630391, Baltimore, MD 21263-0391 |
| 18829614 | + | FUNDFIRE, Money-Media, Inc., 1430 Broadway, 11th Flr, Suite 1208, New York, NY 10018-3308 |
| 18829616 | | FURNITURE FOR BUSINESS, 14 CARLSON COURT, London SW15 2NQ UK |
| 18829618 | + | FUSE Research Network, LLC, 200 Highland Avenue, Suite 403, Needham, MA 02494-3035 |
| 18829446 | + | Fabriclean, Inc., 11-39 50th Ave, Long Island City, NY 11101-5717 |
| 18829447 | | Factiva, DJRBI, LLC, PO Box 7247-0237, Philadelphia, PA 19170-0237 |
| 18829448 | + | Factiva, PO BOX 30994, New York, NY 10261-0001 |
| 18829449 | + | Factory Builder Stores, 512 E Dallas Rd, Ste 500, Grapevine, TX 76051-7667 |
| 18829453 | + | Fair Market Life Settlements Corporation, 435 Ford Rd, Suite 120, St. Louis Park, MN 55426-4927 |
| 18829455 | + | Faith Petersen, 1515 Pendleton Rd, Coronado, CA 92118-1935 |
| 18829456 | + | Falcon E&P Opportunities GP, LLC, c/o PetroCap LLC, Marc Manzo, 2602 McKinney Avenue, Suite 400 Dallas, TX 75204-2595 |
| 18829457 | + | Family Compass, 4210 Junius Street, Dallas, TX 75246-1429 |
| 18829460 | + | Fanning & Associates, PO Box 37, Denton, TX 76202-0037 |
| 18829459 | + | Fanning & Associates, 226 Sanders Rd, Denton, TX 76210-8512 |
| 18829461 | + | Fanshaw Bay, LLC, 300 Crescent Suite 700, Dallas, TX 75201-7849 |
| 18829463 | + | Farouk Z Lalji, 340 East 29th Street No 14C, New York, NY 10016-6206 |
| 18829467 | + | Fat Ox, 7715 E Montebello Avenue, Scottsdale, AZ 85250-6157 |
| 18829468 | + | Fauxcades, Inc., 8888 Governors Row, Dallas, TX 75247-3916 |
| 18829469 | + | Feast of Sain Arnold, 8 Fourth Street, Colorado Springs, CO 80906-3155 |

| | | |
|---|---|---|
| 18829470 | + | FedEx, 4103 COLLECTION CENTER DR, Chicago, IL 60693-0041 |
| 18829478 | | Felhaber Larson Fenlon & Vogt, 220 Southy 6th Street, Ste 2200, Minneapolis, MN 55402-4504 |
| 18829479 | | Felicity Toube, 3-4 South Square, Grays Inn, London WC1R 5HP UK |
| 18829482 | + | Fetzer Architectural Woodwork, 6223 West Double Eagle Circle, West Valley City, UT 84118-8401 |
| 18829485 | | Fidelity Information Services, PO Box 911653, Dallas, TX 75391-1653 |
| 18829484 | + | Fidelity Information Services Inc, PO Box 18012, Ashburn, VA 20146-2512 |
| 18829483 | | Fidelity Information Services Inc, Payment Processing Center, PO Box 4535, Carol Stream, IL 60197-4535 |
| 18829486 | | Fidelity Investments Institutional, Operations Company, Inc., PO Box 73307, Chicago, IL 60673-7307 |
| 18829487 | + | Fidelity National Information Services, Payment Processing Center, PO Box 18012, Ashburn, VA 20146-2512 |
| 18829491 | | Financial Data Services, Inc., 4800 Deer Lake Drive East, Jacksonville, FL 32246-6484 |
| 18829492 | | Financial Data Services, Inc., Cash Management, 4800 Deer Lake East Dr, 2nd Flr, Jackson, FL 32246-6484 |
| 18829493 | + | Financial Fineprint, Inc, PO Box 1351, La Canada Flintridge, CA 91012-5351 |
| 18829495 | | Financial Graphic Services, PO Box 85090, Chicago, IL 60680-0851 |
| 18829496 | + | Financial Industry Regulatory Authority, 15200 Omega Drive, Suite 210, Rockville, MD 20850-3265 |
| 18829498 | + | Financial Investment News, 41 Union Square West, Suite 1021, New York, NY 10003-3254 |
| 18829497 | + | Financial Investment News, 267 Fifth Avenue, Suite 1010, New York, NY 10016-7504 |
| 18829499 | + | Financial Media Group, LLC, 9635 Maroon Circle, Ste 150, Englewood, CO 80112-6144 |
| 18829500 | + | Financial Planning Association, 7535 E. Hampden Ave., Suite 600, Denver, CO 80231-4844 |
| 18829501 | + | Financial Planning Association of Iowa, Attn Erin Ramsey, 914 NE 53rd Court, Ankeny, IA 50021-6794 |
| 18829502 | + | Financial Research Associates, Attn Teri Lewis, 18705 NE Cedar Drive, Battle Ground, WA 98604-9286 |
| 18829503 | + | Financial Research Associates, LLC, 200 Washington Street, Suite 201, Santa Cruz, CA 95060-4976 |
| 18829505 | + | Financial Risk Management, 888 Seventh Ave, New York, NY 10106-0200 |
| 18829506 | + | Financial Services Institute, 607 14th St, NW, Suite 750, Washington, DC 20005-2085 |
| 18829507 | | Financial Services Institute, PO Box 116730, Atlanta, GA 30368-6730 |
| 18829508 | + | Financial Times, PO Box 1627, Newburgh, NY 12551-1627 |
| 18829509 | + | Financial Tracking Technologies LLC, 1111 E Putnam Ave., Suite 304, Riverside, CT 06878-1335 |
| 18829511 | + | Financial West Group, Attn Nicole White, 4510 E. Thousand Oaks Blvd., Westlake Village, CA 91362-3830 |
| 18829514 | + | Fire Works Media Productions, 2440 Pebblebrook Ct., Grand Prairie, TX 75050-8339 |
| 18829515 | + | First Allied Securities, Attn Commission Accounting, 655 W. Broadway, 11th Flr, San Diego, CA 92101-8487 |
| 18829516 | + | First American Title Insurance Company, 8311 W. Sunset Road, Suite 100, Las Vegas, NV 89113-2206 |
| 18829517 | + | First Financial Network, Inc., 14000 Quail Springs Pkwy, Ste 200, Oklahoma City, OK 73134-2638 |
| 18829518 | + | First Foundation Advisers, 18101 Von Karman Avenue, Suite 750, Irvine, CA 92612-0005 |
| 18829519 | + | First Foundation Inc., 18101 Von Karman Avenue, Ste 700, Irvine, CA 92612-0145 |
| 18829520 | + | First Presbyterian Church, One West Putnam Ave, Greenwich, CT 06830-5327 |
| 18829521 | + | First Southwest, 325 North St. Paul St, Suite 800, Dallas, TX 75201-3852 |
| 18829522 | | First Trust Highland Floating Rate Fund, 330 Bay St Ste 1300, Toronto, ON M5H2S8 |
| 18829524 | | Fischer Porter & Thomas, PC, 440 Sylvan Avenue, Suite 130, Englewood Cliffs, NJ 07632-2700 |
| 18829530 | + | Five Blocks, Inc., 5967 West 3rd Street, Suite 307, Los Angeles, CA 90036-2835 |
| 18829532 | + | Flagship Cruises & Events, PO Box 120751, San Diego, CA 92112-0751 |
| 18829533 | | Flaherty, Sensabaught, & Bonasso, PLLC, 200 Capital St, PO Box 3843, Charleston, WV 25338-3843 |
| 18829534 | + | Flemming Zulack Williamson Zauderer LLP, One Liberty Plaza, 35th Floor, New York, NY 10006-1459 |
| 18829536 | | Flexential Colorado Corp., PO Box 732368, Dallas, TX 75373-2368 |
| 18829535 | + | Flexential Colorado Corp., 8809 Lenox Point Drive, Suite G, Charlotte, NC 28273-3377 |
| 18829538 | + | Florance & Associates Consulting, 1475 Richardson Dr., Suite 270, Richardson, TX 75080-4664 |
| 18829539 | | Florida Department of Banking & Finance, Division of Securities, 200 East Gaines Street, Tallahassee, FL 32399-6502 |
| 18829541 | + | Florissant Geological, LLC, 5214 Vanderbilt Ave., Dallas, TX 75206-6020 |
| 18829542 | + | Flossie ORiley Photography, 4322 Glenview Ct, North Richland Hills, TX 76180-7344 |
| 18829544 | + | Foley Gardere, Holly ONeil, Esq., Foley & Lardner LLP, 2021 McKinney Avenue Suite 1600, Dallas, TX 75201-3340 |
| 18829545 | + | Folks & Associates, PO Box 851168, Mesquite, TX 75185-1168 |
| 18829547 | | Forbes, PO Box 5474, Harlan, IA 51593-0974 |
| 18829546 | | Forbes, PO BOX 5468, Harlan, IA 51593-0968 |
| 18829549 | | Forensic Risk Alliance, Third Floor, Audrey House, Ely Place, London EC IN- 6SN UK |
| 18829550 | + | Foreside Consulting Services, LLC, 3 Canal Plaza, Suite 100, Portland, ME 04101-6423 |
| 18829551 | | Foreside Consulting Services, LLC, PO Box 7556, Portland, ME 04112-7556 |
| 18829553 | + | Forest Resource Consultants, Inc, 717 North Ave, Macon, GA 31211-1418 |
| 18829552 | + | Forest2Market, Inc., Attn Accounts Receivable, 10030 Park Cedar Drive, Suite 201, Charlotte, NC 28210-8901 |
| 18829554 | + | Forney & Terrell Alarm Systems, LLC, P.O. Box 341, Terrell, TX 75160-0006 |
| 18829556 | + | Forrest A. Garb & Associates, Inc., 5310 Harvest Hill, Ste 130, Dallas, TX 75230-5896 |
| 18829561 | + | Fort Worth Stock Show Syndicate, PO Box 17005, Fort Worth, TX 76102-0005 |
| 18829562 | + | Fort Worth Wildcatters, 777 Main Street No 800, Fort Worth, TX 76102-5350 |
| 18829559 | | Fortune, PO Box 60400, Tampa, FL 33660-0400 |
| 18829560 | | Fortune, PO BOX 61460, Tampa, FL 33661-1460 |
| 18829563 | + | Foundation for BrainHealth Advances, Center for BrainHealth, 2200 West Mockingbird Lane, Dallas, TX 75235-5451 |

| | | |
|---|---|---|
| 18829564 | + | Four Rivers Co-Invest, LP, 300 Crescent Court, Suite 700, Dallas, TX 75201-7849 |
| 18829565 | | Four Seasons Plantscaping, LLC, 139 Turtle Creek Blvd., Dallas, TX 75207-6807 |
| 18829578 | | Frances Wildhaber, Hohenweg 20A, CH-4142, Munchenstein 04142 SWITZERLAND |
| 18829581 | + | Frank Cunningham, PO Box 222, Cartwright, OK 74731-0222 |
| 18829582 | | Franke Foodservice Solutions, 3149 Paysphere Circle, Chicago, IL 60674-0031 |
| 18829585 | | FreeMotion Fitness, PO Box 99661, Chicago, IL 60690 |
| 18829584 | + | FreedomPark LP, 7501 Esters Blvd, Ste. 130, Irving, TX 75063-4035 |
| 18829588 | + | FridsonVision, 54 W 21st ST, STE 1007, New York, NY 10010-7384 |
| 18829587 | + | FridsonVision, 1 Penn Plaza Ste 3600, New York, NY 10119-0002 |
| 18829590 | | Fried Frank Harris Shriver & Jacobson, One New York Plaza, New York, NY 10004-1980 |
| 18829589 | | Fried, Frank, Harris, Shriver & Jacobson, One, New York, NY 10004-1980 |
| 18829591 | | Friedman Kaplan Seiler & Adelman LLP, 1633 BROADWAY, New York, NY 10019-6708 |
| 18829592 | + | Friedreichs Ataxia Research Alliance, 533 W. Uwchlan Avenue, Downington, PA 19335-1763 |
| 18829593 | | Friends of the Dallas Fire Dept., c/o Ray Cheery, Dallas Security Systems PO Box 550939, Dallas, TX 75355-0939 |
| 18829594 | + | Friends of the Dallas Police, 3232 McKinney Ave, No 855, Dallas, TX 75204-2429 |
| 18829595 | + | Friends of the IDF, 29 E MADISON ST, Chicago, IL 60602-4496 |
| 18829602 | + | Front Sight Focus, Attn Tamera Watt, PO Box 12292, Raleigh, NC 27605-2292 |
| 18829599 | + | Frontier State Bank, Attn Mr Steve Elliott, 5100 South I-35 Service Road, Oklahoma City, OK 73129-7022 |
| 18829600 | + | Frontier State Bank, Attn Steve Elliot, 5100 South I-35 Service Road, Oklahoma City, OK 73129-7022 |
| 18829601 | + | Frontline Source Group, Inc., 901 Main Street, Suite 4010, Dallas, TX 75202-3737 |
| 18829610 | | Fulbright & Jaworski, 2200 Ross Ave Ste 2800, Dallas, TX 75201-2784 |
| 18829611 | | Fulbright & Jaworski, FULBRIGHT TOWER, 1301 MCKINNEY, SUITE 5100, Houston, TX 77010-3095 |
| 18829615 | + | Fun Time Faces TX, 417 Parkhurst Drive, Dallas, TX 75218-2155 |
| 18829617 | + | Furniture Solutions Now Ltd., 1505 Oak Lawn Ave, Suite 300, Dallas, TX 75207-3620 |
| 18829619 | + | Fusion GPS, 2122 P Street NW, Suite 202, Washington, DC 20037-1037 |
| 18829805 | + | G-TEXAS MANAGEMENT, INC., Attn BARBARA BOURMAN, 1135 SOUTH LAMAR ST, Dallas, TX 75215-1036 |
| 18829710 | | G.Neil Corporation, PO Box 451179, Sunrise, FL 33345-1179 |
| 18829629 | | GARDERE WYNNE SEWELL LLP, 1000 LOUISIANA, STE 3400, Houston, TX 77002-5011 |
| 18829647 | + | GDHCC, 4622 MAPLE AVE, STE 207, Dallas, TX 75219-1073 |
| 18829655 | | GEORGE FEIGER IRA, 3659 WASHINGTON ST, San Francisco, CA 94118-1832 |
| 18829661 | | GEORGIA DEPARTMENT OF REVENUE, Processing Center, PO Box 740239, Atlanta, GA 30374-0239 |
| 18829669 | + | GHV Settelment Fund, C/O Richard Haskell, 920 N Stone Ave, Lagrange Park, IL 60526-1444 |
| 18829673 | + | GIBBSPRODUCTIONS, 2429 Connecticut Lane, Dallas, TX 75214-4110 |
| 18829696 | + | GLENN KIM, 7848 KIVERTON PL, Atlanta, GA 30350-5890 |
| 18829705 | + | GLOBE STORAGE & MOVING CO, INC, 36 BLEECKER ST, New York, NY 10012-2357 |
| 18829709 | + | GM SNYDER AND ASSOCIATES, 300 Ozark Trail Drive, Suite 104, Saint Louis, MO 63011-2156 |
| 18829718 | + | GOLD LION, 8043 Abramshire Ave, Dallas, TX 75231-4714 |
| 18829731 | + | GOODWIN PROCTER LLP, EXCHANGE PLACE, 53 STATE STREET, Boston, MA 02109-2820 |
| 18829738 | + | GP Industries, Inc., 3230 Riverside Ave No 110-A, Paso Robles, CA 93446-6008 |
| 18829737 | + | GPI Lee Parkway, LP, 3333 Lee Parkway, Dallas, TX 75219-5142 |
| 18829771 | + | GREENWICH STRATEGIC ADVISORS LLC, 42 CARY ROAD, Riverside, CT 06878-1313 |
| 18829774 | + | GREGG IMAMOTO, 27946 AGAPANTHUS LN, Valenica, CA 91354-4927 |
| 18829775 | + | GREGG IMAMOTO, 4237 E SWAN FOREST DR, Carrollton, TX 75010-4673 |
| 18829784 | + | GREGORY STUECHELI, 7160 GREENBROOK LN, Dallas, TX 75214-1921 |
| 18829793 | + | GRO Designs, LLC, 3500 Commerce St. No 100, Dallas, TX 75226-1701 |
| 18829796 | | GROS CORPORATE RECRUITERS, INC, 1616 WESTGATE CIRCLE, Brentwood, TN 37027-8019 |
| 18829800 | | GRUBHUB for Work, PO Box 748570, Los Angeles, CA 90074-8570 |
| 18829802 | + | GSB Digital, 30-30 47th Avenue, Suite 5500, Long Island City, NY 11101-3433 |
| 18829804 | | GT DALLAS PROPERTIES, LLC, PO BOX 3085, Hicksville, NY 11802-3085 |
| 18829803 | | GT Dallas Properties LLC, c/o Capital One Bank, PO Box 3085, Hicksville, NY 11802-3085 |
| 18829815 | | GUSTAVO PRILICK, Ortiz de Ocampo 2673 24-1, Buenos Aires 01425 ARGENTINA |
| 18829814 | + | GUSTAVO PRILICK, 13455 Noel Rd, Ste 800, Dalals, TX 75240-1530 |
| 18829623 | | Gail Spurgeon, PO Box 181298, Dallas, TX 75218-8298 |
| 18829624 | + | Gallop, Johnson & Neuman, L.C., 101 S Hanley Ste 1600, Saint Louis, MO 63105-3494 |
| 18829625 | + | Game On!, 502 South 2nd Avenue, Dallas, TX 75226-1923 |
| 18829626 | + | Gaming Today, PO Box 93116, Las Vegas, NV 89193-3116 |
| 18829627 | + | Garcia & Associates Security, Two Penn Plaza Ste 1500, New York, NY 10121-0101 |
| 18829630 | #+ | Gardner Haas PLLC, 2501 N. Harwood Street, Suite 1250, Dallas, TX 75201-1608 |
| 18829632 | | Gartner Inc, PO BOX 911319, Dallas, TX 75391-1319 |
| 18829633 | + | Gary Cao, 53 Dutch Meadows Drive, Cahoes, NY 12047-4962 |
| 18829634 | + | Gary Durham Consulting, LLC, 200 Crescent Court, Suite 1414, Dallas, TX 75201-6960 |
| 18829635 | | Gary Fitzsimmons, District Clerk, 600 COMMERCE ST, STE 716, Dallas, TX 75202-4606 |
| 18829636 | | Gary L. Gardner, 1 DeBow Dr, Robbinsville, NJ 08691 |

| 18829637 | | Gary Sinse Foundation, PO Box 50008, Studio City, CA 91614-5001 |
| 18829638 | + | Gary V McGowan, One Riverway, STE 2070, Houston, TX 77056-1988 |
| 18829640 | + | Gateway Financial Advisors, Inc., 4101 Dublin Blvd., Suite F, PMB 57, Dublin, CA 94568-4603 |
| 18829644 | + | Gaurav Singhal, 260 W 52nd Street, Apt 9F, New York, NY 10019-5834 |
| 18829646 | + | Gazelle Court Reporting Services, LLC, 2807 Allen Street, No 727, Dallas, TX 75204-1031 |
| 18829649 | + | General American Life Insurance, PO Box 790201, Saint Louis, MO 63179-0201 |
| 18829650 | + | General Information Services, Attn Sara Leslie, 12770 Coit Rd, Ste 300, Dallas, TX 75251-1413 |
| 18829651 | | General Information Services, PO Box 538450, Atlanta, GA 30353-8450 |
| 18829652 | | Geomap Company, PO Box 671077, Dallas, TX 75267-1077 |
| 18829653 | + | George Bates, 4627 German Bend Drive, Humble, TX 77396-4357 |
| 18829654 | + | George Catering, PO Box 140537, Dallas, TX 75214-0537 |
| 18829656 | + | George Mathew, 15 Bank Street, No 117-I, White Plains, NY 10606-1987 |
| 18829657 | + | George W. Bush Foundation, 2943 SMU Blvd, Leslie Cravens, Catering, Dallas, TX 75205-2563 |
| 18829658 | + | George W. Bush Foundation, PO Box 600610, Dallas, TX 75360-0610 |
| 18829660 | + | George W. Bush Presidential, Library and Museum, 2943 SMU Boulevard, Dallas, TX 75205-2563 |
| 18829659 | + | George W. Bush Presidential Center, 2943 SMU Boulevard, Dallas, TX 75205-2563 |
| 18829664 | + | Georgia Secretary of State, 2 Martin Luther King Jr. Drive, Suite 820 West Tower, Atlanta, GA 30334-1505 |
| 18829666 | + | Gerson Lehrman Group, 850 Third Ave, 9th Floor, New York, NY 10022-6222 |
| 18829667 | | Gerson Lehrman Group, BOX 200589, Pittsburgh, PA 15251-0589 |
| 18829670 | + | Gianna Cerullo, 25 Highland Park Village, Dallas, TX 75205-2789 |
| 18829672 | + | Gibbs & Bruns LLP, 1100 Louisiana Street, Suite 5300, Houston, TX 77002-5215 |
| 18829674 | + | Gibson, Dunn & Crutcher LLP, 333 South Grand Ave, Los Angeles, CA 90071-3197 |
| 18829675 | + | Gifford Fong Associates, 3658 Mt. Diablo Boulevard, Suite 200, Lafayette, CA 94549-3751 |
| 18829676 | + | Gigantic Color, PO Box 740209, DeptNo 7052, Atlanta, GA 30374-0209 |
| 18829677 | + | Gilbert Bromley, 3915 Crooks Rd., No 23, Royal Oak, MI 48073-2453 |
| 18829678 | + | Gilbert Martinez Jr., 4830 Cedar Springs No 31, Dallas, TX 75219-1365 |
| 18829681 | + | Gillian C. Sartini, 2000 Taylor St, Unit 2A, Hollywood, FL 33020-4555 |
| 18829682 | + | Gillian Sartini, 2000 Taylor Street No 2A, Hollywood, FL 33020-4555 |
| 18829685 | + | Gils Elegant Catering, 1001 MacArthur Blvd, Grand Prairie, TX 75050-7943 |
| 18829686 | + | Girard Securities, Inc., Attn Connie Goodell, 9560 Waples St, Suite B, San Diego, CA 92121-2931 |
| 18829688 | + | Girard, Kovarik & Associates, Attn Robert Danion, 101 N. Clematis St, Ste 200, West Palm Beach, FL 33401-5559 |
| 18829692 | | Glassdoor, Dept 3436, PO Box 123436, Dallas, TX 75312-3436 |
| 18829691 | + | Glassdoor, 1 Harbor Drive, Suite 300, Sausalito, CA 94965-1434 |
| 18829693 | + | Glast, Phillips, & Murray, 2200 One Galleria Tower, 13355 Noel Rd, LB 48, Dallas, TX 75240-6832 |
| 18829695 | | Gleneagles CLO, Ltd, The Directors, PO Box 1093 GT, Queensgate House, South Church Street, Grand Cayman KY1-11-8 Cayman Islands |
| 18829697 | + | Glenn Morrison, 768 Sassafras Court, Mahwah, NJ 07430-3453 |
| 18829698 | + | Global Alpha Forum, LLC, 30 Old Kings Hwy South, Darien, CT 06820-4526 |
| 18829699 | + | Global Experience Specialists, Inc., Bank of America, PO Box 96174, Chicago, IL 60693-6174 |
| 18829702 | | Global Recruiters of Mid-Cities, PO Box 2165, Bedford Park, IL 60499-2165 |
| 18829703 | + | Global Shares Inc., 111 Town Square Place, Suite 1401, Jersey City, NJ 07310-3793 |
| 18829704 | | Global Shares Ireland Ltd, Unit 2, Building D., West Cork Technology Park Clonkality Co., Cork P85 EY90 IRELAND |
| 18829701 | + | GlobalMacro Partners, LLC, 1755 S. Naperville Rd, Ste 100, Wheaton, IL 60189-5844 |
| 18829706 | + | Glocap Search LLC, 156 W 56th St., 4th Floor, New York, NY 10019-3877 |
| 18829707 | + | Gloss Luxury Event Rentals, 6525 Briarhaven Drive, Dallas, TX 75240-5416 |
| 18829711 | | Godfrey, 1000 Louisiana, Suite 5100, Houston, TX 77002-5096 |
| 18829716 | + | Goglia PLLC, 4519 Melissa Lane, Dallas, TX 75229-4218 |
| 18829717 | + | Gold Crown Valet Parking, Inc., 901 Waterfall Way, Suite 107, Richardson, TX 75080-6753 |
| 18829719 | + | Gold Medal Strategies, Inc., 319 1st Street West, Tierra Verde, FL 33715-1706 |
| 18829725 | | Gold Star Distributors, Inc., PO Box 831150, Richardson, TX 75083-1150 |
| 18829721 | + | Golds Gym International, Attn Corporate Billing, 125 E John Carpenter Frwy, Suite 1300, Irving, TX 75062-2366 |
| 18829720 | + | Golds Gym International, 4001 Maple Avenue, Suite 200, Dallas, TX 75219-3249 |
| 18829722 | + | Goldsmith Associates, PLLC, 6540 Highgate Lane, Dallas, TX 75214-2243 |
| 18829726 | + | Golf Balls Galore, Inc., 2181 J and C Blvd, Naples, FL 34109-2051 |
| 18829732 | + | Gordon, Fournaris & Mammarella, P.A., 1925 Lovering Avenue, Wilmington, DE 19806-2157 |
| 18829734 | + | Gotham Promotions, 67 Sullivan St, New York, NY 10012-5133 |
| 18829735 | + | GourmEATS - Kevin Ashade, 1407 Main St., Apt 1703, Dallas, TX 75202-4115 |
| 18829736 | | Governance RE Ltd., Clarendon House, 2 Church St, Hamilton HM 11 Bermuda |
| 18829739 | + | Grace Chang, 14458 Sanford Ave No 14, Flushing, NY 11355-1628 |
| 18829740 | + | Grafton Hospitality, 340 South US Highway 1 Ste 306, Jupiter, FL 33477-5930 |
| 18829742 | + | Grand Street Settlement, 80 Pitt Street, New York, NY 10002-3516 |
| 18829745 | | Grant Thornton LLP, 33570 Treasury Center, Chicago, IL 60694-3500 |
| 18829746 | + | Grant Wiley, 6457 Glendora Avenue, Dallas, TX 75230-5124 |

District/off: 0539-3 | User: admin | Page 28 of 120
--- | --- | ---
Date Rcvd: Sep 02, 2025 | Form ID: pdf013 | Total Noticed: 4512

| | | |
|---|---|---|
| 18829744 | + | Grants Interest Rate Observer, Two Wall Street, New York, NY 10005-2000 |
| 18829747 | + | Grapevine Consultants, 3003 Double Creek Drive, Grapevine, TX 76051-4250 |
| 18829748 | + | Grasshopper Lawn & Patio, LLC, 1002 Ashby Dr, Allen, TX 75002-4790 |
| 18829750 | + | Graubard Miller, The Chrysler Bldg, 405 Lexington Ave, New York, NY 10174-0002 |
| 18829753 | | Grayson CLO Ltd., co Ogier Fiduciary Svcs (Cayman) Limited, P.O. Box 1093GT, Queensgate House, South Church Street, George Town Grand Cayman Cayman Islands |
| 18829754 | + | Great American Photo Booths, 3525 Melanie Ln, Plano, TX 75023-1106 |
| 18829756 | + | Great Investors Best Ideas Foundation, 3879 Maple Avenue, Ste 350, Dallas, TX 75219-3962 |
| 18829757 | + | Great Performances, 304 Hudson Street, Suite 201, New York, NY 10013-1050 |
| 18829758 | + | Great Point Capital LLC, 200 W Jackson No 1000, Chicago, IL 60606-6982 |
| 18829759 | + | Great Southern Bank, 8201 Preston Road, Suite 305, Dallas, TX 75225-6235 |
| 18829761 | + | Great Value Storage, 9530 Skillman Street, Dallas, TX 75243-8210 |
| 18829760 | + | Great Value Storage, 401 Congress Ave, 33rd Flr, Austin, TX 78701-3792 |
| 18829755 | + | Greater Talent Network, Inc., 437 Fifth Avenue, New York, NY 10016-2205 |
| 18829764 | + | Greenberg Traurig, 2200 Ross Avenue, Suite 5200, Dallas, TX 75201-2794 |
| 18829763 | + | Greenberg Traurig, 1000 LOUISIANA ST, STE 1800, Houston, TX 77002-5018 |
| 18829765 | | Greenbriar CLO, Ltd., c/o Maples Finance Limited, PO Box 1093GT, Boundry Hall, Cricket Square, George Town Grand Cayman KY1-11-8 Cayman Islands |
| 18829769 | + | Greenway - 4641 Production, L.P., c/o Robert Lynn Management, 4851 LBJ Freeway, Suite 1000, Dallas, TX 75244-6038 |
| 18829768 | + | Greenway - 4641 Production, L.P., 5924 ROYAL LANE, STE 250, Dallas, TX 75230-8802 |
| 18829767 | + | Greenway - 4641 Production, L.P., 2808 Fairmount Street, Ste 100, Dallas, TX 75201-7622 |
| 18829770 | + | Greenway - 4641 Production, L.P., c/o Trinity Interests, Inc., 12750 Merit Dr Ste 1300, Dallas, TX 75251-1224 |
| 18829772 | + | Greenwood Office Outfitters, 2951 Suffolk Drive, Suite 640, Fort Worth, TX 76133-1156 |
| 18829773 | | Greg Campbell, 2200 Ross Ave, Ste 3800, Dallas, TX 75201-7967 |
| 18829776 | + | Greg Jackson, 3102 Oak Lawn Ave Suite 777, Dallas, TX 75219-4259 |
| 18829777 | #+ | Greg Lussen, 16 Arthur Hills Court, Hilton Head Island, SC 29928-5027 |
| 18829786 | + | Greg Stuecheli, 7160 Greenbrook Ln, Dallas, TX 75214-1921 |
| 18829778 | + | Gregory C. Bussey, 400 N. Willoment Avenue, Dallas, TX 75208-5045 |
| 18829779 | | Gregory Chang, 2200 John Street, Unit 110, Thornhill, ON L3T 7S7 |
| 18829780 | + | Gregory FCA Communications, 27 West Athens Avenue, Ardmore, PA 19003-1321 |
| 18829783 | + | Gregory Polsen, 157 Bigelow St, Apt 2, Brighton, MA 02135-1742 |
| 18829785 | + | Gregory Webster, 2050 Osprey Avenue, Orlando, FL 32814-6518 |
| 18829787 | + | Greig Saggers, 9461 Charleville Blvd, No 356, Beverly Hills, CA 90212-3017 |
| 18829788 | | Greyline Partners, LLC, P.O. Box 733976, Dallas, TX 75373-3976 |
| 18829789 | | Greyline Solutions LLC, 1 Sansome Street, Ste 1895, San Francisco, CA 94104-4432 |
| 18829795 | + | Groom Law Group, 1701 Pennsylvania Ave NW, Ste 1200, Washington, DC 20006-5811 |
| 18829797 | + | Group Services Inc, Condominium San Alberto, Suite 721, 605 Conado Ave, San Juan, PR 00907-3826 |
| 18829799 | + | Gruber Hurst Johansen Hail Shank LLP, 1445 Ross Avenue, Suite 2500, Dallas, TX 75202-2701 |
| 18829801 | + | Grubhub Holdings Inc., PO Box 12470, Newark, NJ 07101-3449 |
| 18829806 | + | Guardian Performance Solutions LLC, 836 57th Street, Suite 408, Sacramento, CA 95819-3327 |
| 18829807 | + | Guggenheim Strategic Opportunities Fund, c/o Guggenheim Partners, 330 Madison Ave, 11th Floor, New York, NY 10017-5001 |
| 18829808 | + | Guidepoint Global, 730 Third Ave, 11th Floor, New York, NY 10017-3216 |
| 18829809 | + | Guidepost Solutions, LLC, 415 Madison Ave, 11th Floor, New York, NY 10017-7930 |
| 18829810 | | Guild Associates, 153 Mitchell Hill Rd, Lyme, CT 06371-3021 |
| 18829813 | + | Gunwale, LLC, 300 Crescent Court, Suite 700, Dallas, TX 75201-7849 |
| 18829816 | + | Guy J. Renzi & Associates, Golden Crest Corporate Center, 2277 State Hwy 33, Suite 410, Trenton, NJ 08690-1700 |
| 18829977 | + | H.I.S. BridgeBuilders, 2705 West Commerce St, Dallas, TX 75226 |
| 18829832 | + | HARBOR GROUP LTD, 70 E SUNRISE HWY, No 411, Valley Streram, NY 11581-1240 |
| 18829835 | + | HARIKRISHNAN NAIR, 8734 SHADY SHORE DR, Frisco, TX 75036-7753 |
| 18829841 | + | HARRIS, WILTSHIRE & GRANNIS LLP, 1200 EIGHTEENTH ST, NW, Washington, DC 20036-2560 |
| 18829858 | + | HAWK Network Defense, Inc., 5057 Keller Springs Road, Suite 300, Addison, TX 75001-6916 |
| 18829860 | | HAYMARKET MEDIA LIMITED, 23/T, The Centrium, 60 Wyndham St, Central, HONG KONG HONG KONG |
| 18829865 | + | HCM ACQUISITION COMPANY, 13455 NOEL RD, STE 800, Dallas, TX 75240-1530 |
| 18829866 | + | HCM Market Letter, LLC, Harch Capital Management, LLC, 621 NW 53rd Street, Suite 400, Boca Raton, FL 33487-8241 |
| 18829870 | + | HEATHER BROWN, 1309 MAIN ST, Dallas, TX 75202-4000 |
| 18829878 | | HEDGEFUND INTELLIGENCE LTD, NESTOR HOUSE, PLAYHOUSE YARD, ACCOUNT DEPT, London EC4V 5EX UK |
| 18829881 | + | HEIN ONKENHOUT, 5530 NE TRIESTE WAY, Boca Raton, FL 33487-5203 |
| 18829885 | | HELLER EHRMAN LLP, FILE NO 73536, PO BOX 60000, San Francisco, CA 94160-3536 |
| 18829890 | ++++ | HENJUM GOUCHER, 3800 MAPLE AVE STE 600, DALLAS, TX 75219-4068 address filed with court:, Henjum Goucher, 2501 Oak Lawn Ave Ste No 600, Dallas, TX 75219 |
| 18829892 | + | HENNIGAN, BENNETT & DORMAN LLP, 865 S FIGUEROA ST, Los Angeles, CA 90017-2576 |
| 18829895 | + | HEROES FOR CHILDREN, Attn LARISSA LINTON & JENNY SCOTT, 3411 PRESTON RD, STE C-13-227, Frisco, TX 75034-9010 |
| 18829900 | + | HFF SECURITIES LP, 10100 SANTA MONICA BLVD, STE 1400, Los Angeles, CA 90067-4140 |

District/off: 0539-3 | User: admin | Page 29 of 120
Date Rcvd: Sep 02, 2025 | Form ID: pdf013 | Total Noticed: 4512

| | | |
|---|---|---|
| 18829902 | + | HIGDON PARTNERS, 230 PARK AVE, New York, NY 10169-1456 |
| 18829906 | + | HIGHLAND ALL CAP EQUITY VALUE FUND, 13455 NOEL RD, Dallas, TX 75240-6620 |
| 18829913 | + | HIGHLAND CAPITAL MANAGEMENT, LP, 300 Crescent Court, Suite 700, Dallas, TX 75201-7849 |
| 18829916 | + | HIGHLAND CAPITAL REAL ESTATE ADVISORS, 13455 NOEL RD, Dallas, TX 75240-6620 |
| 18829917 | + | HIGHLAND CDO HOLDING COMPANY, 13455 NOEL RD, STE 800, Dallas, TX 75240-1530 |
| 18829918 | + | HIGHLAND CDO OPPORTUNITY FUND, 13455 NOEL RD, STE 800, Dallas, TX 75240-1530 |
| 18829924 | + | HIGHLAND CREDIT OPPORTUNITIES FUND, 13455 NOEL RD, Dallas, TX 75240-6620 |
| 18829925 | + | HIGHLAND CREDIT STRATEGIES FUND RIC, 13455 NOEL RD STE 800, Dallas, TX 75240-1530 |
| 18829926 | + | HIGHLAND CRUSADER FUND, 13455 NOEL RD, STE 800, Dallas, TX 75240-1530 |
| 18829928 | + | HIGHLAND FINANCIAL CORP, 13455 NOEL RD, Dallas, TX 75240-6620 |
| 18829929 | + | HIGHLAND FINANCIAL REAL ESTATE CORP, 13455 NOEL RD, Dallas, TX 75240-6620 |
| 18829930 | + | HIGHLAND FINANCIAL TRUST, 13455 NOEL RD, Dallas, TX 75240-6620 |
| 18829938 | + | HIGHLAND LOAN FUNDING V, 13455 NOEL RD, STE 800, Dallas, TX 75240-1530 |
| 18829955 | + | HIGHLAND SELECT EQUITY FUND, 13455 NOEL RD, Dallas, TX 75240-6620 |
| 18829979 | | HM Life Insurance Company, PO Box 382229, Pittsburgh, PA 15250-8229 |
| 18829993 | + | HONGVIEN NGO+A1791, 3311 BLACKBURN APT 208, Dallas, TX 75204-1529 |
| 18829998 | | HOOVER HULL LLP, PO BOX 44989, Indianapolis, IN 46244-0989 |
| 18830004 | + | HOUSE OF BLUES, Attn BARBARA BOUMAN, 2200 N LAMAR ST, Dallas, TX 75202-1006 |
| 18830007 | | HOWARD DRANSFIELD IRA, 150 S CRYSTAL LAKES DR UNIT 60, Saint George, UT 84770-1832 |
| 18830012 | + | HTH Worldwide Insurance Services, c/o Travel Accounting, One Radnor Corporate Center, Suite 100, Department 100, Radnor, PA 19087-4547 |
| 18830014 | | HUDSON GLOBAL RESOURCES, 75 Remittance Drive, Suite 6465, Chicago, IL 60675-6465 |
| 18830017 | + | HUGHES & HUBBARD, One Battery Park Plaza, New York, NY 10004-1482 |
| 18830024 | + | HUNTER COVITZ, 3102 ROSS AVE No 2, Dallas, TX 75204-5514 |
| 18829817 | + | Haas Petroleum Engineering Srvcs. Inc., 2100 Ross Avenue, Suite 600, Dallas, TX 75201-6701 |
| 18829818 | + | Hagar Restaurant Service LLC, 1229 West Main St., Oklahoma City, OK 73106-7802 |
| 18829825 | + | Hal Whalen, 2201 Lake Street, Apt 1, San Francisco, CA 94121-1234 |
| 18829821 | | Halloran & Sage LLP, 225 Asylum Street, One Goodwin Square, Hartford, CT 06103 |
| 18829827 | + | Hamilton, PRICKETT, JONES & ELLIOTT, P.A., Marcus E. Montejo, Kevin H. Davenport, 1310 King Street Wilmington, DE 19801-3220 |
| 18829826 | + | Hamilton Communications, PO Box 555, Westbrook, CT 06498-0555 |
| 18829829 | + | Hand Securities Inc., 820 Gessner Rd, Suite 1250, Houston, TX 77024-4543 |
| 18829833 | + | Harbor Yacht Clubs, LLC, 1880 Harbor Island Drive, San Diego, CA 92101-1094 |
| 18829834 | + | Harder LLP, 132 S. RODEO DRIVE, FOURTH FLOOR, BEVERLY HILLS, CA 90212-2413 |
| 18829836 | + | Harlem Lacrosse, PO Box 708, New York, NY 10030-0604 |
| 18829837 | + | Harold A. Siegel, 31 Sturges Highway, Westport, CT 06880-2811 |
| 18829838 | + | Harper & Peterson, P.L.L.C, 3040 Woodbury Drive, Woodbury, MN 55129-9617 |
| 18829839 | + | Harris Hilburn & Sherer, 1111 Rosalie, Houston, TX 77004-2812 |
| 18829842 | + | Harsha Patwardhan, 7 Inness Road, Tenafly, NJ 07670-2714 |
| 18829844 | + | Hart Energy Publishing, L.P., 1616 S. Voss Rd, Suite 1000, Houston, TX 77057-2641 |
| 18829845 | + | Hart Energy Publishing, L.P., 4545 Post Oak Pl Ste 210, Houston, TX 77027-3116 |
| 18829843 | + | Hart Energy, LP, 1616 S. Voss Street, Suite 1000, Houston, TX 77057-2641 |
| 18829846 | + | Hartford CFA Society, PO Box 266, Granby, CT 06035-0266 |
| 18829847 | + | Hartford Life Insurance Company, 777 Main Street, Hartford, CT 06115-2303 |
| 18829848 | + | Hartline Dacus Barger Dreyer LLP, 6688 N. Central Expwy, No 1000, Dallas, TX 75206-3900 |
| 18829849 | + | Hartman Wanzor LLP, 6050 Southwest Blvd, Suite 200, Fort Worth, TX 76109-4003 |
| 18829850 | + | Harvard Club of Dallas, 3817 Yellowstone Street, Irving, TX 75062-7245 |
| 18829851 | + | Harvard Club of New York City, 35 West 44th Street, New York, NY 10036-6613 |
| 18829852 | + | Harvest Exchange Corp, 1200 Smith St, Ste 672, Houston, TX 77002-4378 |
| 18829856 | + | Haven Search Group, LLC, 3303 Lee Parkway, Suite 400, Dallas, TX 75219-5128 |
| 18829857 | | Hawaii State Tax Collector, PO Box 1530, Honolulu, HI 96806-1530 |
| 18829862 | + | Haynes and Boone, LLP, Attn Cari Peretzman, 901 Main St No 3100, Dallas, TX 75202-3732 |
| 18829863 | | Haynes and Boone, LLP, PO Box 841399, Dallas, TX 75284-1399 |
| 18829861 | + | Haynes and Boone, LLP, 2323 Victory Ave, Suite 700, Dallas, TX 75219-7673 |
| 18829868 | + | Health Strategy Consulting, 46 Kilvert St, Warwick, RI 02886-1081 |
| 18829869 | + | Health Texas Provider Network, PO Box 844128, Dallas, TX 75284-4128 |
| 18829873 | | Heat Software USA Inc, PO Box No 204375, Dallas, TX 75320-4375 |
| 18829871 | + | Heather Hunt, 4088 PR 3336, Greenville, TX 75402-5426 |
| 18829876 | + | Hedge Connection, Inc., 141 Parkway Rd, Suite 15, Bronxville, NY 10708-3618 |
| 18829877 | + | Hedge Fund Alert, 5 Marine View Plaza No 400, Hoboken, NJ 07030-5722 |
| 18829875 | + | Hedgebay Securities, LLC, 62 Post Road West, Westport, CT 06880-4208 |
| 18829880 | + | Hedgeye Risk Mgmt, LLC, 1 High Ridge Park, 3rd Floor, Stamford, CT 06905-1330 |
| 18829883 | + | Helder Melendez, 58 Ivy Hill Rd., Red Bank, NJ 07701-5109 |

District/off: 0539-3                               User: admin                                    Page 30 of 120
Date Rcvd: Sep 02, 2025                         Form ID: pdf013                              Total Noticed: 4512

| 18829884 | + | Helicopters for Heroes, c/o Jeff Davis, 9219 Viscount Row, Dallas, TX 75247-5415 |
| 18829886 | + | Helping Our Heroes Foundation, 6505 W. Park Blvd, Ste 306-165, Plano, TX 75093-6208 |
| 18829891 | + | Henjum Goucher, 2777 N. Stemmons Freeway, Suite 1025, Dallas, TX 75207-2507 |
| 18829893 | + | Henry Chang, 100 Riverside Boulevard Apt 12R, New York, NY 10069-0418 |
| 18829894 | | Herbert A. Rosenthal, Chartered, 1020-19th St, NW, No 400, Washington, DC 20036-6101 |
| 18829901 | + | Higdon Barrett, 230 Park Ave, New York, NY 10169-1456 |
| 18829904 | + | High Bandwidth, 10107 Candlebrook Drive, Dallas, TX 75243-5058 |
| 18829961 | + | High Profile, Inc., 4851 LBJ Freeway, Suite 500, Dallas, TX 75244-6019 |
| 18829962 | + | High Road Touring, Jackson Haring, 751 Bridgeway, 3rd Flr, Sausalito, CA 94965-2174 |
| 18829966 | + | High Tower, Attn GIS, 505 5th Ave, 14th Flr, New York, NY 10017-4919 |
| 18829967 | + | High Tower, Attn Klaris Tamazian, 200 W. Madison, Ste 2500, Chicago, IL 60606-3497 |
| 18829964 | + | HighTower Advisors, Attn GIS, 505 5th Ave, 14th Floor, New York, NY 10017-4919 |
| 18829963 | + | HighTower Advisors, 200 West Madison, Suite 2500, Chicago, IL 60606-3497 |
| 18829965 | + | HighTower Advisors/The Sarian Group, 656 East Swedesford Road, Suite 360, Wayne, PA 19087-1632 |
| 18829968 | + | HighTower Holding LLC, 200 W. Madison, Ste 2500, Chicago, IL 60606-3497 |
| 18829903 | + | Highand HCF Advisor, Ltd., 300 Crescent Court, Ssuite 700, Dallas, TX 75201-1876 |
| 18829905 | + | Highland Acquisition Corporation, 305 Crescent Court, Suite 700, Dallas, TX 75201-7849 |
| 18829907 | + | Highland Builders, Inc., 2342 Fabens Road, Ste 100, Dallas, TX 75229-7803 |
| 18829919 | + | Highland CLO Funding, Ltd., 300 Crescent Court, Suite 700, Dallas, TX 75201-7849 |
| 18829920 | + | Highland CLO Management, LLC, 300 Crescent Court, Suite 700, Dallas, TX 75201-7849 |
| 18829908 | + | Highland Capital Funds Distributor, Inc., 300 Crescent Court, Suite 700, Dallas, TX 75201-7849 |
| 18829909 | + | Highland Capital Insurance Solutions LP, 200 Crescent Court, Suite 700, Dallas, TX 75201-2116 |
| 18829910 | + | Highland Capital Loan Fund, L.P., c/o The Corporation Trust Company, 1209 Orange St, Wilmington, DE 19801-1120 |
| 18829911 | + | Highland Capital Loan GP, LLC, c/o The Corporation Trust Company, 1209 Orange St, Wilmington, DE 19801-1120 |
| 18829914 | + | Highland Capital Mgmt Fund Advisors, 300 Crescent Court, Suite 700, Dallas, TX 75201-7849 |
| 18829912 | + | Highland Capital Mgmt Fund Advisors LP, Attn General Counsel, 300 Crescent Court Ste 700, Dallas, TX 75201-7849 |
| 18829915 | + | Highland Capital Multi-Strategy Fund LP, c/o The Corporation Trust Company, 1209 Orange St, Wilmington, DE 19801-1120 |
| 18829921 | | Highland Credit Opportunites, Japanese Feeder Sub-Trust, c/o Intertrust (Cayman) Limited, 190 Elgin Avenue, George Town Grand Cayman KY1-9005 Cayman Islands |
| 18829922 | | Highland Credit Opportunites, Japanese Unit Trust, c/o Intertrust (Cayman) Limited, 190 Elgin Avenue, George Town Grand Cayman KY1-9005 Cayman Islands |
| 18829923 | | Highland Credit Opportunities CDO, Ltd., c/o Walkers SPV Limited, Walker House 87 Mary Street, George Town, Grand Cayman KY1-9002 Cayman Islands |
| 18829927 | + | Highland Employee Retention Assets LLC, 13455 Noel Rd, Ste 800, Dallas, TX 75240-1530 |
| 18829931 | + | Highland First Foundation Income Fund, 300 Crescent Court, Suite 700, Dallas, TX 75201-7849 |
| 18829932 | + | Highland Floating Rate Fund, 300 Crescent Court, Suite 700, Dallas, TX 75201-7849 |
| 18829933 | + | Highland Funds Asset Management, 13455 Noel Rd, Ste 800, Dallas, TX 75240-1530 |
| 18829935 | + | Highland Latin America Consulting, LTD, 300 Crescent Court, Suite 700, Dallas, TX 75201-7849 |
| 18829936 | | Highland Legacy Limited, c/o Maples & Calder/ Graham Lockington, PO Box 309, Ugland House, South Church Street, George Town Grand Cayman Cayman Islands |
| 18829937 | | Highland Legacy Limited, c/o Queensgate SPV Services Limited, PO Box 1093GT / Suzanne St. Thomas, Compass Center, 2nd Flr, Crewe Road, George Town Grand Cayman Cayman Islands |
| 18829941 | | Highland Loan Fund, Ltd., c/o Maples Corporate Services Limited, PO Box 309, Ugland House, Grand Cayman KY1-1104 Cayman Islands |
| 18829939 | | Highland Loan Funding V, Ltd., c/o Maples & Calder/ F.O.E., PO Box 309, Ugland House, South Church Street, George Town Grand Cayman Cayman Islands |
| 18829940 | | Highland Loan Funding V, Ltd., c/o QSPV Limited, PO Box 1093 GT, Queensgate House, George Town Grand Cayman Cayman Islands |
| 18829942 | | Highland Loan Master Fund, L.P., c/o Maples Corporate Services Limited, PO Box 309, Ugland House, Grand Cayman KY1-1104 Cayman Islands |
| 18829943 | + | Highland Merger Arbitrage Fund, 300 Crescent Court, Suite 700, Dallas, TX 75201-7849 |
| 18829945 | + | Highland Multi-Strategy Credit Fund LP, c/o The Corporation Trust Company, 1209 Orange St, Wilmington, DE 19801-1120 |
| 18829946 | | Highland Multi-Strategy Master Fund LP, c/o MQ Services Ltd., Victoria House, 31 Victoria Street, Hamilton 0HM10 Bermuda |
| 18829944 | + | Highland MultiStrategy Credit Fund GP LP, c/o The Corporation Trust Company, 1209 Orange St, Wilmington, DE 19801-1120 |
| 18829947 | | Highland Park CDO I., Ltd., c/o Maples Finance Limited, PO Box 1093 GT, Queensgate House, South Church Street, George Town Grand Cayman Cayman Islands |
| 18829948 | + | Highland Prometheus, 300 Crescent Court, Suite 700, Dallas, TX 75201-7849 |
| 18829950 | | Highland Prometheus Feeder Fund I, L.P., c/o Maples Corporate Services Limited, PO Box 309, Ugland House, Grand Cayman KY1-1104 Cayman Islands |
| 18829949 | | Highland Prometheus Feeder Fund II, L.P., c/o Maples Corporate Services Limited, PO Box 309, Ugland House, Grand Cayman KY1-1104 Cayman Islands |
| 18829951 | | Highland Prometheus Mast Fund, L.P., c/o Maples Corporate Services Limited, PO Box 309, Ugland House, Grand Cayman KY1-1104 Cayman Islands |
| 18829953 | + | Highland Restoration Capital, Partners Master LP, c/o The Corporation Trust Company, 1209 Orange St, Wilmington, DE 19801-1120 |
| 18829954 | | Highland Restoration Capital, Partners Offshore LP, c/o Intertrust Cayman, 190 Elgin Avenue, George Town Grand Cayman KY1-9005 Cayman Islands |

| | | |
|---|---|---|
| 18829952 | + | Highland Restoration Capital Partners LP, c/o The Corporation Trust Company, 1209 Orange St, Wilmington, DE 19801-1120 |
| 18829956 | + | Highland Select Equity Fund GP, c/o The Corporation Trust Company, 1209 Orange St, Wilmington, DE 19801-1120 |
| 18829957 | | Highland Select Equity Master Fund, GP, c/o MQ Services Ltd., Victoria House, 31 Victoria Street, Hamilton 0HM10 Bermuda |
| 18829958 | + | Highland Special Situations Fund, 13455 Noel Rd, Dallas, TX 75240-6620 |
| 18829959 | + | Highland SunBridge GP, LLC, c/o The Corporation Trust Company, 1209 Orange St, Wilmington, DE 19801-1120 |
| 18829960 | + | Highland Tax-Exempt Fund, 300 Crescent Court, Suite 700, Dallas, TX 75201-7849 |
| 18829934 | + | Highland/iBoxx Senior Loan ETF, 300 Crescent Court, Suite 700, Dallas, TX 75201-7849 |
| 18829969 | + | Hilary Adams, 7805 Westlawn Ave, Los Angeles, CA 90045-1069 |
| 18829972 | | Hillcrest Athletic Association, HHS Athletics c/o Andy Todd, 9924 Hillcrest Rd, Dallas, TX 75230-5309 |
| 18829975 | + | Hines REIT 2200 Ross Avenue LP, PO Box 841147, Dallas, TX 75284-1147 |
| 18829976 | + | Hines REIT 2200 Ross Avenue LP, PO Box 841197, Dallas, TX 75284-1197 |
| 18829982 | + | Hoge & Gameros, LLP, 4311 Oak Lawn Ave Ste 600, Dallas, TX 75219-2341 |
| 18829985 | + | Holly Church Communications, 6415 Lakeshore Drive, Dallas, TX 75214-3738 |
| 18829986 | + | Holmes Detective Bureau, Inc., 1270 Avenue of the Americas, Suite 1906, New York, NY 10020-1702 |
| 18829989 | + | Home Health Service, 2400 Dallas Parkway, STE 440, Plano, TX 75093-4381 |
| 18829990 | + | Home Health Services, 3333 Earheart Drive, Suite 210, Carrollton, TX 75006-4972 |
| 18829997 | | Honyaku Center Inc., 3-13-12 Mita, Minato-ku, Tokyo 109-0073 JAPAN |
| 18829999 | + | Hopes Door Inc., 860 F Ave, Suite 100, Plano, TX 75074-6865 |
| 18830001 | + | Hotel Crescent Court, 400 Crescent Court, Dallas, TX 75201-1838 |
| 18830002 | + | Hotel Zaza, 2332 Leonard Street, Dallas, TX 75201-2020 |
| 18830008 | + | How Handy Is That, 21650 Oxnard Street, Suite 1530, Woodland Hills, CA 91367-7850 |
| 18830006 | + | Howard B. Wiener, 501 W. Broadway, 19th Flr, San Diego, CA 92101-8541 |
| 18830015 | + | Hudson Reporting & Video, Inc, A DEPOSITION CENTER, 2124 Oak Tree Rd, New Jersey, NJ 08820-1089 |
| 18830018 | + | Hughes & Luce LLP, 1717 Main St Ste 2800, Dallas, TX 75201-7359 |
| 18830021 | | Hummingbird, PO Box 8500-3885, Philadelphia, PA 19178-3885 |
| 18830022 | + | Hundt Reporting, L.L.C., 703 McKinney Ave, Ste 405, Dallas, TX 75202-1007 |
| 18830025 | + | Hunter Donaldson, 4380 S. Monaco Street, Apt 2059, Denver, CO 80237-3495 |
| 18820966 | + | Hunter Mountain Trust, c/o Sullivan Hazeltine Allinson LLC, 901 N. Market Street, Ste. 1300, Wilmington, DE 19801-3076 |
| 18830028 | + | Hunting & Fishing for ALS Research, 2525 Fairmont St, Dallas, TX 75201-1956 |
| 18830031 | | Hunton & Williams LLP, PO BOX 840686, Dallas, TX 75284-0686 |
| 18830032 | + | Hunton & Williams LLP, RIVERFRONT PLAZA, EAST TOWER, 951 EAST BYRD ST, Richmond, VA 23219-4074 |
| 18830030 | + | Hunton Andrews Kurth, LLP, 1445 Ross Avenue, Suite 3700, Dallas, TX 75202-2755 |
| 18830035 | + | Huron Consulting Group, 4795 Paysphere Circle, Chicago, IL 60674-0001 |
| 18830036 | + | Hutcherson Law, 10000 N. Central Expressway, Suite 800, Dallas, TX 75231-2370 |
| 18830037 | + | Hyatt Regency Lost Pines Resort and Spa, 575 Hyatt Lost Pines Road, Lost Pines, TX 78612-3863 |
| 18830038 | + | Hyatt Regency Scottsdale Resort & Spa, 7500 E Doubletree Ranch Road, Scottsdale, AZ 85258-2099 |
| 18830039 | + | I & A INTERNATIONAL, 1717 MAIN ST, SUITE 4800, Dallas, TX 75201-7362 |
| 18830077 | + | I.M.S. Relocation, 2005 McDaniel Drive, Ste 150, Carrollton, TX 75006-8406 |
| 18830042 | + | IA Watch, PO Box 9407, Gaithersburg, MD 20898-9407 |
| 18830041 | | IA Watch, 100 Winners Circle, Ste 300, PO Box 5094, Brentwood, TN 37024-5094 |
| 18830040 | | IAN FARRAND, 11 CASTLE VIEW DR, CROMFORD, Maatlock DE4 3RL UK |
| 18830043 | + | ICAA, 1050 17th St, NW Ste 725, Washington, DC 20036-5514 |
| 18830046 | + | ICE Data Pricing & Reference Data, LLC, PO Box 98616, Chicago, IL 60693-8616 |
| 18830047 | | ICE Systems, Inc., PO Box 11126, Hauppauge, NY 11788-0934 |
| 18830048 | + | ICI Mutual Insurance Brokers, Inc., 1401 H Street NW, Suite 1000, Washington, DC 20005-2031 |
| 18830049 | | IDAHO STATE TAX COMMISSION, PO Box 83784, Boise, ID 83707-3784 |
| 18830051 | | IDCSERVCO Business Services, Attn Accounts Receivable, PO Box 1925, Culver City, CA 90232-1925 |
| 18830053 | + | IFG Project Resourcing, 1560 Sawgrass Corporate Pkwy 4th Flr, Sunrise, FL 33323-2855 |
| 18830054 | + | IFP Securities, LLC, 3030 N Rocky Point Dr W, Suite 700, Tampa, FL 33607-5907 |
| 18830055 | | IHS Global Inc., PO Box 847193, Dallas, TX 75284-7193 |
| 18830057 | | II Magazines, PO Box 4009, Subscriptions, Chesterfield, MO 63006-4009 |
| 18830056 | + | II Magazines, Absolute Return & Alpha, 225 Park Ave - South, New York, NY 10003-1604 |
| 18830058 | + | IINews, PO Box 5018, Brentwood, TN 37024-5018 |
| 18830059 | + | IJC Partners LLC, 20 East 46th St, Suite 901, New York, NY 10017-2417 |
| 18830074 | + | IMCA, Attn Lara Davies, 5619 DTC Pkwy, Suite 500, Greenwood Village, CO 80111-3044 |
| 18830076 | + | IMRE, 909 Ridgebrook Rd, Suite 300, Baltimore, MD 21152-9477 |
| 18830078 | + | INCORPORATING SERVICES, LTD, 3500 S DUPONT HWY, Dover, DE 19901-6041 |
| 18830091 | + | INFOTECH, 92 CORPORATE PARK, STE C703, Irvine, CA 92606-5146 |
| 18830094 | | INSIDE CMS, PO BOX 7167, BEN FRANKLIN STATION, Washington, DC 20044-7167 |
| 18830095 | | INSIDE HEALTH POLICY.COM, PO BOX 7167, BEN FRANKLIN STATION, Washington, DC 20044-7167 |
| 18830119 | + | INSYNC ELECTRONIC MEDIA DESIGN, LLC, 33 FELWAY DR, Coram, NY 11727-1410 |
| 18830139 | | INVeSHARE, Inc., PO Box 568, Alpharetta, GA 30009-0568 |
| 18830153 | + | IPC Information Systems, Inc., PO Box 26644, New York, NY 10087-6644 |

| | | |
|---|---|---|
| 18830154 | | IPC Network Services, Inc., Harborside Financial Center, 1500 Plaza 10, 15th Floor, Jersey City, NJ 07311 |
| 18830157 | + | IRELL & MANELLA LLP, 840 NEWPORT CENTER DR, STE 450, Newport Beach, CA 92660-6384 |
| 18830158 | + | IRENE KUBERT, LASC, 600 SOUTH COMMONWEALTH AVE, DEPT 316, Los Angeles, CA 90005-4001 |
| 18830162 | + | IRR - Las Vegas, 8367 West Flamingo Road, Suite 100, Las Vegas, NV 89147-4150 |
| 18830169 | | ITG Investment Research, Inc., PO Box 30270, New York, NY 10087-0270 |
| 18830167 | + | ITG Investment Research, Inc., 1270 Avenue of the Americas, New York, NY 10020-0075 |
| 18830168 | + | ITG Investment Research, Inc., Attn Chris Stilo, 380 Madison Ave, New York, NY 10017-2517 |
| 18830044 | + | Ice Bro Promos, 1007 East Levee, Dallas, TX 75207-7201 |
| 18830045 | | Ice Data Indices, LLC, PO Box 74008873, Chicago, IL 60693-8873 |
| 18830060 | + | Ikon Office Solutions, DALLAS DISTRICT-DAT, PO BOX 676466, Dallas, TX 75267-6466 |
| 18830061 | | Ikon Office Solutions, LDS DALLAS DISTRICT -DAL, PO BOX 676466, Dallas, TX 75267-6466 |
| 18830063 | | Ikon Office Solutions, National Accounts, PO Box 676466, Dallas, TX 75267-6466 |
| 18830062 | | Ikon Office Solutions, LDS Southeast District -FTL, PO Box 532545, Atlanta, GA 30353-2545 |
| 18830064 | | Ikon Office Solutions, Northeast District-NYG, PO BOX 827164, Philadelphia, PA 19182-7164 |
| 18830068 | + | Illinois Securities Department, Securities Division, 421 E. Capital Ave., 2nd Fl., Springfield, IL 62701-1737 |
| 18830069 | + | Illumant LLC, 431 Florence Street, Suite 210, Palo Alto, CA 94301-1734 |
| 18830070 | | ImageMAKER Developement, Inc, Suite 102-416, 6th St, New Westminister, BC V3L 3B2 |
| 18830071 | | ImageNet, PO Box 613310, Dallas, TX 75261-3310 |
| 18830072 | + | Imaginity Interactive, Inc., 2633 McKinney Ave, Ste 130-377, Dallas, TX 75204-2711 |
| 18830075 | + | Imran Hussain, 6524 Langleigh Way, Alexandria, VA 22315-3470 |
| 18830135 | + | In Time Communications, 9137 Loma Vista Dr, Dallas, TX 75243-7407 |
| 18830079 | + | Independence Capital Co., Inc., 5579 Pearl Road, Suite 100, Parma, OH 44129-2555 |
| 18830080 | + | Independent Financial Group LLC, 12671 High Bluff Drive, Suite 200, San Diego, CA 92130-3018 |
| 18830082 | | Independent Petroleum Assoc. of America, PO Box 79584, Baltimore, MD 21279-0584 |
| 18830081 | + | Independent Petroleum Assoc. of America, 1201 15th St, NW, Ste 300, Washington, DC 20005-2899 |
| 18830083 | + | IndexUniverse LLC, 201 Mission Street, Suite 720, San Francisco, CA 94105-1834 |
| 18830084 | + | IndexUniverse LLC, 353 Sacramento Street, Suite 1520, San Francisco, CA 94111-3662 |
| 18830086 | + | Indiana Securities Division, Securities Division, 302 West Washington Street, Room E-111, Indianapolis, IN 46204-2742 |
| 18830087 | + | Infinity Litigation, 3141 Hood St, No 103, Dallas, TX 75219-5000 |
| 18830088 | | Informa Investment Solutions, PO Box 416014, Boston, MA 02241-6014 |
| 18830090 | | Informa UK Ltd., PO Box 32794, Hartford, CT 06150-2794 |
| 18830089 | + | Information Management Network, 225 Park Avenue South, 7th Fl, New York, NY 10003-1604 |
| 18830093 | + | Innovative Legal Solutions, Inc., 440 Louisana, Suite 1100, Houston, TX 77002-1055 |
| 18830096 | + | Insider Score, 254 Witherspoon St, Princeton, NJ 08542-3218 |
| 18830097 | + | InsiderScore, LLC, 254 Witherspoon Street, Princeton, NJ 08542-3218 |
| 18830100 | + | Insight, PO Box 78825, Phoenix, AZ 85062-8825 |
| 18830098 | + | Insight Direct USA, Inc., PO Box 731069, Dallas, TX 75373-1069 |
| 18830099 | + | Insight Investments, 611 Anton Blvd, Suite 700, Costa Mesa, CA 92626-7050 |
| 18830102 | | Institute for International Research, PO BOX 3685, Boston, MA 02241-3685 |
| 18830104 | + | Institute for Private Investors, 17 State Street, 5th Floor, New York, NY 10004-1509 |
| 18830114 | | Institutional Investor News, PO Box 417611, Boston, MA 02241-7611 |
| 18830112 | | Institutional Investor News, PO BOX 1575, New York, NY 10008-1575 |
| 18830115 | | Institutional Investor News, PO Box 5018, Brentwood, TN 37024-5018 |
| 18830113 | + | Institutional Investor News, PO Box 4009, Chesterfield, MO 63006-4009 |
| 18830107 | + | Institutional Investor News, Attn Jeff Schilling, 225 Park Ave. South, 7th Floor, New York, NY 10003-1604 |
| 18830108 | + | Institutional Investor News, Attn Mutual Fund Industry Awards, PO Box 1575, New York, NY 10008-1575 |
| 18830106 | + | Institutional Investor News, Attn Andrew Levin, 225 Park Ave South, 8th Flr, New York, NY 10003-1604 |
| 18830116 | + | Institutional Investor News, PO BOX 5034, Brentwood, TN 37024-5034 |
| 18830110 | + | Institutional Investor Newsletters, PO Box 5018, Brentwood, TN 37024-5018 |
| 18830111 | + | Institutional Investor Newsletters, PO BOX 5030, Brentwood, TN 37024-5030 |
| 18830109 | + | Institutional Investor Newsletters, PO BOX 5016, Brentwood, TN 37024-5016 |
| 18830105 | | Institutional Investor, LLC, PO Box 417611, Boston, MA 02241-7611 |
| 18830117 | + | Institutional Recovery Solutions, Inc., 626 RXR Plaza, Uniondale, NY 11556-3829 |
| 18830118 | + | Insurance Commissioner of Iowa, Securities Bureau, 601 Locust Street, 4th Floor, Des Moines, IA 50309-3711 |
| 18830120 | + | Integra FEC LLC, 1801 Lavaca Street, Suite 101, Austin, TX 78701-1329 |
| 18830121 | + | Integrated Solutions, 425 Gotham Pkwy, Carlstadt, NJ 07072-2409 |
| 18830123 | + | InterDyn BMI, 3001 Broadway St NE, No 320, Minneapolis, MN 55413-2657 |
| 18830122 | + | Interactive Data Pricing & Reference, PO BOX 98616, Chicago, IL 60693-8616 |
| 18830124 | + | Interfor, 575 Madison Avenue, Suite 1006, New York, NY 10022-8511 |
| 18830131 | | International Bar Association, 10th Flr 1 Stephen St, London W1T 1AT UK |
| 18830132 | | International Foundation, 18700 W. Bluemound Rd, PO Box 69, Brookfield, WI 53008-0069 |
| 18830133 | | Intertrust, 190 Elgin Ave, George Town, Grand Cayman KY1-9000 Cayman Islands |
| 18820868 | + | Intertrust Entities, c/o Schulte Roth & Zabel, LLP, 919 Third Ave., New York, NY 10022-3902 |

District/off: 0539-3 User: admin Page 33 of 120
Date Rcvd: Sep 02, 2025 Form ID: pdf013 Total Noticed: 4512

| | | |
|---|---|---|
| 18820869 | + | Intertrust Entities, c/o Chipman, Brown, Cicero & Cole, LLP, Hercules Plaza, 1313 N. Market St., Ste. 5400, Wilmington, DE 19810-6114 |
| 18830134 | | Intex Solutions, Inc., Accounts Receivable, 110 A St, Needham, MA 02494-2807 |
| 18830136 | | Intralinks, P.O. Box 10259, New York, NY 10259-0259 |
| 18830137 | | Intuit, PO Box 30860, Los Angeles, CA 90030-0860 |
| 18830138 | + | Inventus, P.O. Box 130114, Dallas, TX 75313-0114 |
| 18830140 | + | Investigative Management Group, 825 Third Avenue, 18th Floor, New York, NY 10022-7991 |
| 18830141 | | Investment Company Institute, Dept. 3077, Washington, DC 20061-3077 |
| 18830142 | + | Investment Company Institute, PO Box 759456, Baltimore, MD 21275-9456 |
| 18830143 | + | Investment Management Advisors, LLC, 3131 Maple Ave., Suite 7E, Dallas, TX 75201-1392 |
| 18830144 | + | Investment Management Institute, 123 Mason St, Greenwich, CT 06830-6691 |
| 18830146 | | Investment Planners, Inc., PO Box 170, Decatur, IL 62525-0170 |
| 18830147 | + | Investment Professionals Conferance, Attn Rachel Christensen, 470 Tanner Building, Provo, UT 84602-5801 |
| 18830149 | + | InvestmentWires, Inc., 14 Wall Street, 20th Floor, New York, NY 10005-2123 |
| 18830150 | | Investor Force, Inc., Lockbox No 415926, Boston, MA 02241-5926 |
| 18830151 | + | Investors Bank & Trust Company, 200 Clarendon Street, Mail Code EUC 108, Boston, MA 02116-5021 |
| 18830152 | + | Investors Business Daily, 12655 Beatrice St., Los Angeles, CA 90066-7303 |
| 18830155 | | Ipitomi Limited, 3rd Floor, 125 Wood Street, London EC2V 7AN UK |
| 18830156 | + | Ipreo Data Inc., 421 Fayetteville Street, Suite 900, Raleigh, NC 27601-2999 |
| 18830161 | | Iron Mountain Records Management, Whitelaw House, Alderstone House Business Park, MacMillan Rd, Livington EH54 7DF UK |
| 18830165 | | Island Love Rebuilding Fund, PO Box 53412, Lafayette, LA 70505-3412 |
| 18830166 | + | Itech Inc., 6230 Wilshire Blvd, No 145, Los Angeles, CA 90048-5126 |
| 18830170 | + | Ivins, Phillips & Barker Chartered, 1700 Pennsylvania Avenue, NW, Washington, DC 20006-4723 |
| 18830270 | + | J Gregory Stone, 1 Soldier Field Park No 605, Boston, MA 02163-1702 |
| 18830373 | + | J. Roby, 2510 N Henderson Ave Apt 1, Dallas, TX 75206-6641 |
| 18830229 | + | J.C. Trident, Inc., 9035 Orlando Ave, Navarre, FL 32566-2991 |
| 18830372 | + | J.P. Turner & Co, 3060 Peachtree Rd NW, 11th Floor, Atlanta, GA 30305-2241 |
| 18830176 | + | JACK YANG, 955 Park Ave., Apt. 4W, New York, NY 10028-0321 |
| 18830177 | | JACOBS ENGINEERING GROUP, PO BOX 651063, Charlotte, NC 28265 |
| 18830178 | + | JAGADEESH REDDY, 16 LONGVIEW RD, Avon, CT 06001-2935 |
| 18830183 | + | JAKE AMBROSE, 903 EAST VINE ST, Leroy, IL 61752-1874 |
| 18830185 | + | JAMAL CARTY, 3225 TURTLE CREEK WAY, Dallas, TX 75219-5407 |
| 18830196 | + | JAMES PAGLIAROLI, 1125 NE 91ST TERRACE, Miami Shores, FL 33138-3403 |
| 18830200 | | JAMS, Inc, PO Box 512850, Los Angeles, CA 90051-0850 |
| 18830199 | | JAMS, Inc., PO Box 512850, Los Angeles, CA 90051-0850 |
| 18830203 | + | JANIS ROGERS & ASSOCIATES, 1545 W MOCKINGBIRD LN, STE 1032, Dallas, TX 75235-5072 |
| 18830214 | + | JASON GREEN, 13455 NOEL RD, STE 800, Dallas, TX 75240-1530 |
| 18830216 | + | JASON KIRSCHNER, 20 2ND ST, APT 502, Jersey City, NJ 07302-3076 |
| 18830218 | + | JASON SANTAMARIA, 173 ROWAYTON WOODS DR, Norwalk, CT 06854-3943 |
| 18830228 | + | JB Sigmon, 1112 Mariposa Drive, Austin, TX 78704-4442 |
| 18830230 | + | JDRF Greater Dallas Chapter, 9400 N Central Expressway, Suite 1201, Dallas, TX 75231-5069 |
| 18830238 | + | JEFF LIU, 17935 BENCHMARK DR, Dallas, TX 75252-6444 |
| 18830244 | | JEMS, 948 EAST 2ND ST, Los Angeles, CA 90012-4317 |
| 18830247 | + | JENNA BRIDGES, 3355 BLACKBURN ST, Dallas, TX 75204-1588 |
| 18830248 | + | JENNER & BLOCK LLP, 353 N CLARK ST, Chicago, IL 60654-5474 |
| 18830250 | + | JENNIFER JURRIUS, 13455 NOEL RD, STE 800, Dallas, TX 75240-1530 |
| 18830251 | + | JENNIFER LYNN HUNTSMAN TRUST, Attn BRIAN SHRUM, 1 S MAIN ST 12TH FLR, Salt Lake City, UT 84133-1110 |
| 18830260 | #+ | JERICHO SERVICES, 2571 MERRELL RD, Dallas, TX 75229-4615 |
| 18830261 | + | JEROME CARTER, 1511 OAKHOLLOW DR, Allen, TX 75002-1108 |
| 18830269 | + | JEWISH FEDERATION OF GREATER DALLAS, Attn KAREN HANEY, JACOB FELDMAN BUILDING, 7800 NORTHAVEN RD, Dallas, TX 75230-3226 |
| 18830276 | + | JJB Hilliard, WL Lyons LLC, Attn Mac Thomas, 500 West Jefferson Street, Louisville, KY 40202-3080 |
| 18830277 | | JOCELYN FRANK FABIANCIC, 3220 Ridgeland No 209, Montreal, QC H3V 1139 |
| 18830281 | + | JOE DOUGHERTY, 3313 Amherst Avenue, Dallas, TX 75225-7623 |
| 18830280 | + | JOE DOUGHERTY, 303 Larsh Ln, Ada, OK 74820-4474 |
| 18830282 | + | JOE EMMANUEL, 10406 TRAIL CLIFF DR, Dallas, TX 75238-1558 |
| 18830288 | + | JOEL ESHBAUGH, PO BOX 993, Quechee, VT 05059-0993 |
| 18830293 | + | JOHN A TOWNSEND, IOLTA, TAX PROCEDURE GROUP, 5615 KIRBY DR, STE 830, Houston, TX 77005-2458 |
| 18830303 | + | JOHN GALANTE, 4658 PARMA LN, Frisco, TX 75034-6657 |
| 18830308 | + | JOHN HENNEGAN, 211 EAST OHIO ST, APT 1915, Chicago, IL 60611-3251 |
| 18830311 | + | JOHN HUNTINGTON, 126 WEST 86TH, New York, NY 10024-4043 |
| 18830316 | + | JOHN MELTON, 9868 SAINT MICHAELs LANE, Bridgewater, VA 22812-3712 |
| 18830317 | #+ | JOHN MORGAN, 3805 Park Place, Addison, TX 75001-4422 |

District/off: 0539-3                                         User: admin                                         Page 34 of 120
Date Rcvd: Sep 02, 2025                                      Form ID: pdf013                                     Total Noticed: 4512

| | | |
|---|---|---|
| 18830318 | | JOHN MORRIS, 2747 E MELONY DR, Salt Lake City, UT 84124-3051 |
| 18830332 | + | JON BURKE, 31 DARLENE DR, Southborough, MA 01772-2056 |
| 18830341 | + | JON MARTIN, 2114 NORTON RD, Charlotte, NC 28207-2138 |
| 18830342 | + | JON TAYLOR, 16470 BEACONS JET COURT, Garden Valley, TX 75771-5484 |
| 18830331 | + | JONATHAN MANO, 8100 AMBIANCE WAY, Plano, TX 75024-6835 |
| 18830349 | | JORDEN BURT, 777 BRICKELL AVE, STE 500, Miami, FL 33131-2803 |
| 18830350 | + | JORGE JARAMILLO, 6256 MCCOMMAS BLVD, Dallas, TX 75214-3000 |
| 18830354 | + | JOSEPH BIDJOKA, 343 S DEARBORN ST, APT 1608, Chicago, IL 60604-4507 |
| 18830368 | + | JP MORGAN HEDGE FUND SERVICES, ONE BEACON ST, 19TH FLR, Boston, MA 02108-3107 |
| 18830370 | | JP Morgan, WSS GLOBAL FEE BILLING, PO BOX 26040, New York, NY 10087-6040 |
| 18830369 | | JP Morgan, ITS Fee Billing, PO Box 911953, Dallas, TX 75391-1953 |
| 18830371 | + | JP Sevilla, 2465 Chestnut Street, No 102, San Francisco, CA 94123-2529 |
| 18830367 | | JPMORGAN FCS, WSS GLOBAL FEE BILLING, PO BOX 26040, New York, NY 10087-6040 |
| 18830366 | + | JPMORGAN FCS, 13455 Noel Rd, Ste 1150, Dallas, TX 75240-6663 |
| 18830364 | + | JPMorgan Chase Bank, Worldwide Securities Services, 600 Travis Street, 50th Floor, Houston, TX 77002-3003 |
| 18830365 | + | JPMorgan Clearing Corp, Attn Metrotech Center North, 1 MetroTech Center No 1, Brooklyn, NY 11201-3948 |
| 18830374 | + | JT Magen & Company Inc, 44 West 28th Street, 11 th floor, New York, NY 10001-4212 |
| 18830378 | + | JUN HONG HENG, 311 E 25TH ST, APT 1F, New York, NY 10010-2535 |
| 18830380 | + | JUNIOR LEAGUE OF DALLAS, 8003 INWOOD RD, Dallas, TX 75209-3399 |
| 18830386 | + | JW Cole Financial, Inc., 11811 N. Tatum Blvd, Ste 3055, Phoenix, AZ 85028-1637 |
| 18830387 | + | JW Marriott Essex House NY, 160 Central Park South, New York, NY 10019-1502 |
| 18830171 | | Jack Boles Parking, PO Box 190326, Dallas, TX 75219-0326 |
| 18830175 | + | Jack Takacs, 1440 Broadway, 17th floor, New York, NY 10018-2301 |
| 18830173 | | Jackson Walker LLP, PO BOX 130989, Dallas, TX 75313-0989 |
| 18830184 | + | Jake Istnick, 1007 East Levee, Dallas, TX 75207-7201 |
| 18830186 | + | James A Shilkett, 1255 S Michigan Ave No 3210, Chicago, IL 60605-3319 |
| 18830188 | + | James C. Merrill & Associates, Inc., 14677 Midway Rd, Ste 203, Addison, TX 75001-3944 |
| 18830189 | + | James D. Calver, 191 Weed Avenue, Stamford, CT 06902-3548 |
| 22740056 | + | James Dondero, Mitchell Law PLLC, 111 Congress Avenue, Suite 400, Austin, TX 78701-4143 |
| 18915127 | + | James Dondero, c/o D. Michael Lynn, Bonds Ellis Eppich Schafer Jones LLP, 420 Throckmorton Street, Suite 1000, Fort Worth, TX 76102-3727 |
| 18830190 | + | James Edward, 5224 Blackhawk Drive, Plano, TX 75093-4901 |
| 18830191 | + | James Klein, 7402 Lambton Park Rd, New Albany, OH 43054-8431 |
| 18830192 | + | James Lamar, 88 Morgan Street, Unit 4907, Jersey City, NJ 07302-6204 |
| 18830193 | + | James Love, 2606 Green Falls Court, San Antonio, TX 78258-4521 |
| 18830194 | + | James Mathis Consulting LLC, 3701 Braewood Circle, Plano, TX 75093-8076 |
| 18830197 | + | James Palmer, 1141 Canoe Ln, Plano, TX 75023-2000 |
| 18830198 | + | James R. Thompson, 2929 Carlisle, Ste 300, Dallas, TX 75204-1001 |
| 18830187 | #+ | James, Carter & Coulter, P.L.C., 500 Broadway, Suite 400, Little Rock, AR 72201-3343 |
| 18830201 | + | Jane Rose Reporting Inc., 2547 State Hwy. 35, Suites 1&2, Luck, WI 54853-4501 |
| 18830202 | + | Janet McGreal, 3737 Atwell Street, No 201, Dallas, TX 75209-5763 |
| 18830204 | + | Jansen & Palmer, LLC, 4746 Elliot Avenue South, Minneapolis, MN 55407-3517 |
| 18830206 | | Japan Alternative Investment Co Ltd, 19th Floor, KDDI Otemachi Bldg, 1-8-1 Otemachi, Chiyoda-ku, Tokyo 100-0004 JAPAN |
| 18830207 | + | Japanese Evangelical Missionary Society, 948 East Second St, Los Angeles, CA 90012-4317 |
| 18830210 | + | Jaron Stern, 348 S. Hauser Blvd No 114, Los Angelos, CA 90036-3289 |
| 18830211 | + | Jason Chang, 99 John St No 220, New York, NY 10038-2902 |
| 18830212 | + | Jason Fink, 1315 Hicks Trail, Lucas, TX 75002-1435 |
| 18830213 | + | Jason Goldsmith, 110 Tripp Street, Bedford Corners, NY 10549-4625 |
| 18830215 | + | Jason Hoarell, 4215 Shamans Dr, Marietta, GA 30062-1060 |
| 18830217 | + | Jason L. Janik, 10419 Fern Drive, Dallas, TX 75228-2840 |
| 18830221 | | Jasper CLO, Ltd., co Ogier Fiduciary Svcs (Cayman) Limited, PO Box 1234, Queensgate House, South Church Street, Grand Cayman Cayman Islands |
| 18830222 | + | Jay Angotti, 14000 The Lakes Blvd, Apt 732, Pflugerville, TX 78660-3742 |
| 18830223 | + | Jay Borikar, 2411 Flint Lock Dr, Clearwater, FL 33765-1726 |
| 18830224 | + | Jay Gierak, 2725 Sand Hill Rd, Menlo Park, CA 94025-7053 |
| 18830225 | + | Jay M Cohen, PA, PO Box 2210, Winter Park, FL 32790-2210 |
| 18830226 | | Jay Sluis, 610 Ekman Dr, Batavia, IL 60510-8935 |
| 18830227 | + | Jay Steigerwald, 1425 Garden St. No 405, Hoboken, NJ 07030-4592 |
| 18830231 | | Jean-Francois Lemay, 52 Harold Street, Etobicoke ON M8Z 3R3 CANADA |
| 18830232 | + | Jeff Cohen, 3004 Susanne Court, Owing Mills, MD 21117-1646 |
| 18830233 | + | Jeff Damec, 7533 100th Street SE, Caledonia, MI 49316-9548 |
| 18830235 | + | Jeff Gilbert, 140 Newport Center Dr., Suite 200, Newport Beach, CA 92660-6921 |
| 18830236 | | Jeff Graham, 5165 CR 2013, Glen Rose, TX 76043 |

| | | |
|---|---|---|
| 18830237 | + | Jeff Habicht, 1550 Bell Ave, No 2B, Chicago, IL 60622-7591 |
| 18830242 | + | Jeff Seaver, 7 Vesper Street, Scarborough, ME 04074-8694 |
| 18830243 | + | Jeff Turner, 5828 Royal Crest, Dallas, TX 75230-3459 |
| 18830234 | + | Jefferies, Ronald Wong, 101 California Street, Suite 3100, San Francisco, CA 94111-5880 |
| 18830239 | + | Jeffrey Cohen, 3004 Susanne Court, Owing Mills, MD 21117-1646 |
| 18830240 | | Jeffrey Dutton, 406 Flat Mountain Rd, Saint Agatha, MA 04772-6016 |
| 18830241 | + | Jeffrey Rose, 4953 W Vivaldi Dr, Las Vegas, NV 89146-6944 |
| 18830245 | + | Jenifer Jurrius, 15738 Seabolt Place, Addison, TX 75001-6330 |
| 18830254 | | Jenni Logan, 5165 CR 2013, Glen Rose, TX 76649 |
| 18830249 | + | Jennifer Buntz, 53 Legend Lane, Houston, TX 77024-2408 |
| 18830252 | + | Jennifer Ricci, 499 E. Pasacana St., Meridian, ID 83646-5801 |
| 18830253 | + | Jennifer Wooton, 13330 Noel Rd, Dallas, TX 75240-5055 |
| 18830258 | + | Jeremy Kross, 1755 York Ave, New York, NY 10128-6849 |
| 18830259 | | Jeremy Simpson, 5165 CR 2013, Glen Rose, TX 76649 |
| 18830262 | + | Jesse Jackson, 3504 Irvin Dr, Sachse, TX 75048-1900 |
| 18830263 | + | Jessica Gimbel, 9 West 31st Street, Apt No 26E, New York, NY 10001-4474 |
| 18830264 | + | Jessica Hoskings, 3428 Asbury, Dallas, TX 75205-1891 |
| 18830265 | | Jessica Nalder, 5165 CR 2013, Glen Rose, TX 76649 |
| 18830266 | | Jessica Ogle, 5165 CR 2013, Glen Rose, TX 76649 |
| 18830267 | + | Jesuit Alumni Homecoming, 12345 Inwood Rd, Dallas, TX 75244-8024 |
| 18830273 | + | Jill Naponic, 6559 Ridgemont Dr, Dallas, TX 75214-2204 |
| 18830272 | + | Jillian Ashenbrener, 39 John Street, Apt 2a, New York, NY 10038-3729 |
| 18830274 | + | Jim Pagliaroli, 1125 NE 91ST TERRACE, Miami Shores, FL 33138-3403 |
| 18830275 | | Jinny Cha, Banpo Apt 106-501, Banpo-dong 958, Seoch-gu, Seoul KOREA |
| 18830283 | + | Joe Farach, 3995 Falls Ridge Drive, Alpharetta, GA 30022-1068 |
| 18830284 | + | Joe Foster Company LLC, 25 Highland Park Village, Suite 100-880, Dallas, TX 75205-2789 |
| 18830285 | + | Joe Joyner, 440 Park Ave, Clarendon Hills, IL 60514-2702 |
| 18830286 | + | Joe Kingsley, 1154 Haven Brook Lane NE, Atlanta, GA 30319-2667 |
| 18830287 | + | Joe Laganza, 515 Church Hill Road, Trumbull, CT 06611-3838 |
| 18830290 | + | Joe Norton, Storey Hall, Room 306, 3315 Daniel Avenue, Dallas, TX 75275-0001 |
| 18830291 | + | Joe Scanlon, CRT Capital Holdings LLC, 262 Harbor Drive, Stamford, CT 06902-7438 |
| 18830289 | + | Joel Zeff Creative, PO Box 979, Coppell, TX 75019-0907 |
| 18830292 | | Johanna McBroom, 5165 CR 2013, Glen Rose, TX 76649 |
| 18830294 | + | John Burer, 500 Trinity Lane, No 4305, St. Petersburg, FL 33716-1215 |
| 18830295 | + | John Caron, 5 Atwood Avenue, Millbury, MA 01527-3216 |
| 18830296 | + | John Chant, 1170 Tuolumne Ct., Millbrae, CA 94030-1554 |
| 18830297 | + | John Crocker, 1641 Third Avenue, Apt. 21-HE, New York, NY 10128-3623 |
| 18830299 | + | John Duval Associates, 446 Milan Hill Rd, Red Hook, NY 12571-4349 |
| 18830298 | + | John Duval Associates, 400 East 56th St Ste 10-S, New York, NY 10022-4339 |
| 18830302 | + | John F. Warren, Dallas County Clerk, Attn Central Records, 600 Commerce St--B1, Dallas, TX 75202-4612 |
| 18830300 | + | John Fink, 2410 Alexander Ridge Blvd, Winter Garden, FL 34787-9204 |
| 18830304 | + | John Gavin, 8849 Ashgrove House Lane, Vienna, VA 22182-5503 |
| 18830305 | + | John Guagliardo, 4916 Clearwater Lane, Naperville, IL 60564-4360 |
| 18830306 | | John Hancock Life Insurance, PO Box 894764, Los Angeles, CA 90189-4764 |
| 18830307 | + | John Hare, 21 Old Farm Rd, Darien, CT 06820-6115 |
| 18830309 | + | John Holmes, 57 Bear Claw Ct., Wentzville, MO 63385-3532 |
| 18830310 | + | John Howard, 3000 Kramer Lane, Apt 1327, Austin, TX 78758-2706 |
| 18830313 | + | John Ly, 345 E. 83rd St., Apt 29, New York, NY 10028-4336 |
| 18830314 | + | John Martin, 5519 NW 81st Terrace, Kansas City, MO 64151-1095 |
| 18830315 | + | John Mayeron, 5445 Caruth Haven Ln, No 924, Dallas, TX 75225-8143 |
| 18830319 | + | John Partchenko, 9208 Lake Ridge Dr., Clarkston, MI 48348-4148 |
| 18830320 | + | John Paul Raflo, 5880 Pageland Ln., Gainesville, VA 20155-1531 |
| 18830321 | + | John Perkins, 323 Yadkin Drive, Raleigh, NC 27609-6362 |
| 18830323 | | John R Ames, CTA, Records Bldg, 500 Elm St, PO Box 139033, Dallas, TX 75313-9033 |
| 18830326 | + | John R. Watkins, 3015 Compton Court, Alpharetta, GA 30022-7127 |
| 18830324 | + | John Reineberg, 500 E 77th St. Apr 1806, New York, NY 10162-0025 |
| 18830325 | + | John Roby, 2510 N Henderson Ave, Apt 1, Dallas, TX 75206-6641 |
| 18830327 | + | John Seng, 1506 Darnley Ln, Houston, TX 77077-1827 |
| 18830329 | + | John Yang, 955 Park Ave, Apt 4W, New York, NY 10028-0321 |
| 18830328 | | Johnston Tobey Baruch, P.C., 3308 Oak Grove Avenue, Dallas, TX 75204 |
| 18830330 | + | Jolles Associates, Inc., PO Box 930, Great Falls, VA 22066-0930 |
| 18830334 | + | Jones Day, 555 South Flower St, 50th floor, Los Angeles, CA 90071-2452 |
| 18830337 | + | Jones Reporting Company Inc, Two Oliver Street, Boston, MA 02109-4936 |

| 18830338 | + | Jones Roach & Caringella, Inc., 2221 Camino del Rio South, Suite 202, San Diego, CA 92108-3609 |
| 18830343 | + | Jordan Fraker Photography, 8806 San Fernando Way, Dallas, TX 75218-4033 |
| 18830345 | | Jordan Kahn Music Company, 3941 Legacy Drive, No 204 A-225, Plano, TX 75023 |
| 18830346 | + | Jordan Malouf, Jordan Malouf, 5501 Marquette Dr, Plano, TX 75093-2819 |
| 18830348 | + | Jordan Thompson, 1531 W 78th St, Apt No 516, Tulsa, OK 74132-4610 |
| 18830344 | + | Jordan, Hyden, Womble & Culbreth P.C., 500 N Shoreline, Ste 900N, Corpus Christi, TX 78401-0399 |
| 18830351 | | Jose Antonio Blanco & Asociados, Valentin Vergara 1675, 1602 Florida, Buenos Aires ARGENTINA |
| 18830353 | | Jose Ontiveros, 5165 CR 2013, Glen Rose, TX 76649 |
| 18830352 | + | Josef Yehia, 1717 Toomey Rd, Apt 341, Austin, TX 78704-0095 |
| 18830355 | + | Joseph Kevin Ciavarra, 10 Liberty Street, Apt 4F/5F, New York, NY 10005-1529 |
| 18830356 | + | Joseph R Pinkston III, 5814 Falls Rd, Dallas, TX 75225-1617 |
| 18830357 | + | Josh & Jenn Terry, c/o Brian P. Shaw, Esq., Rogge Dunn Group, PC, 500 N. Akard Street, Suite 1900, Dallas, TX 75201-6629 |
| 18830358 | + | Josh Bock, 3611 Harvard Ave., Dallas, TX 75205-3225 |
| 18830359 | + | Josh Philips, 847 Garden St, Hoboken, NJ 07030-7761 |
| 18830361 | + | Josh Terry, Attn Rakhee V. Patel, Winstead PC, 500 Winstead Building, 2728 N. Harwood Street, Dallas, TX 75201-1516 |
| 18830360 | | Josh Terry, 3509 Princeton Avenue, Dallas, TX 75205-3246 |
| 19393188 | #+ | Joshua Terry/Jennifer Terry, c/o Jeff P. Prostok, Forshey & Prostok, LLP, 777 Main St., Suite 1550, Fort Worth, TX 76102-5384 |
| 18830362 | + | Joshua Tree Feeding Program Inc, 1601 W Indian School Rd, Phoenix, AZ 85015-5233 |
| 18830363 | + | Joy Squad Dallas, 1725 Prescott Drive, Flower Mound, TX 75028-2033 |
| 18830375 | + | Judy Chamberlin Entertainment, 2604 Medline Ct, Southlake, TX 76092-3239 |
| 18830376 | + | Jumpline, Inc. Web Hosting, 111 2nd Ave NE, Suite 620, St Petersburg, FL 33701-3479 |
| 18830379 | + | Junior Achievement of Dallas, Attn Shelley Strickland, 1201 W Executive Dr, Richardson, TX 75081-2232 |
| 18830381 | + | Justin Carfora, 201 Commons Park South Unit 1606, Stanford, CT 06902-7072 |
| 18830382 | + | Justin Gould, 419 Dalewood Dr, Orinda, CA 94563-1205 |
| 18830383 | | Justin Nabours, 5165 CR 2013, Glen Rose, TX 76649 |
| 18830384 | + | Justin Smith, 2598 Violet Street, Glenview, IL 60026-8062 |
| 18830385 | + | Juvenile Diabetes Research Foundation, 26 Broadway, 14th Floor, New York, NY 10004-0021 |
| 18830391 | + | K & L Gates LLP, Suite 2800, 1717 Main Street, Dallas, TX 75201-7342 |
| 18830491 | | K&L Gates LLP, State Street Financial Center, One Lincoln Street, Boston, MA 02111-2950 |
| 18830389 | + | KAHR REAL ESTATE SERVICES LLC, 139 FULTON ST, STE 319, New York, NY 10038-2537 |
| 18830390 | + | KAI CHEN, 10634 MARQUIS LANE, Dallas, TX 75229-5119 |
| 18830401 | + | KARL FARMER, 5506 Azalea Trail Lane, Sugar Land, TX 77479-4152 |
| 18830406 | + | KASOWITZ, BENSON, TORRES & FRIEDMAN LLP, 1633 BROADWAY, New York, NY 10019-6708 |
| 18830413 | + | KCD Financial, Attn Vicki Berger, 3061 Allied St, Ste B, Green Bay, WI 54304-5585 |
| 18830414 | + | KCD Financial, Inc., 3061 Allied St., Suite B, Green Bay, WI 54304-5585 |
| 18830417 | + | KEITH BECKMAN, 4328 Grassmere Lane, Dallas, TX 75205-1043 |
| 18830425 | + | KELLOGG, KELLOGG ALUMNI CLUB, 7040 BROOKSHIRE DR., Dallas, TX 75230-4249 |
| 18830430 | + | KEN KAPADIA, 13455 NOEL RD, STE 800, Dallas, TX 75240-1530 |
| 18830431 | + | KEN KUNIMOTO, 1095 FAIRVIEW LANE, Fort Lee, NJ 07024-1614 |
| 18830434 | + | KENNETH BELLAIRE, 1135 W LILL AVE, APT 2E, Chicago, IL 60614-3237 |
| 18830443 | + | KENT CAPPS, 625 W MADISON ST No 1807, Chicago, IL 60661-2728 |
| 18830446 | + | KERA, 3000 Harry Hines Blvd, Dallas, TX 75201-1098 |
| 18830450 | + | KEVIN CLEARY, 7 DOUGLAS DR, Long Valley, NJ 07853-3007 |
| 18830453 | + | KEVIN ETHRIDGE, 13740 MONTFORT DR, Dallas, TX 75240-4458 |
| 18830454 | + | KEVIN LATIMER, 4223 BORDEAUX, Dallas, TX 75205-3717 |
| 18830458 | + | KEVIN ROURKE, 3308 WESTMINSTER AVE, Dallas, TX 75205-1429 |
| 18830459 | + | KEVIN SHAHBAZ, 4100 TRAVIS ST, Dallas, TX 75204-7542 |
| 18830463 | | KFORCE PROFESSIONAL STAFFING, PO BOX 2277997, Atlanta, GA 30384-7997 |
| 18830478 | | KING & SPALDING LLP, PO Box 116133, Atlanta, GA 30368-6133 |
| 18830477 | + | KING & SPALDING LLP, 1180 Peachtree St NE, Atlanta, GA 30309-7525 |
| 18830496 | + | KMS Financial Services, Inc., Attn Megan Slater, 2001 Sixth Avenue, Suite 280, Seattle, WA 98121-2588 |
| 18830498 | + | KNIGHT ELECTRICAL SERVICES CORP, 111 8TH AVE, STE 526, New York, NY 10011-5201 |
| 18830499 | + | KNIGHT ELECTRICAL SERVICES CORP, 599 11th Avenue, New York, NY 10036-2110 |
| 18830518 | + | KPMG LLP, 3 Chesnut Ridge Rd, Monvale, NJ 07645-1898 |
| 18830519 | | KRAMER LEVIN NAFTALIS & FRANKEL LLP, 1177 AVENUE OF THE AMERICAS, New York, NY 10036-2714 |
| 18830530 | + | KURT DAUM, 7503 Rocking Horse Lane, Boerne, TX 78015-4758 |
| 18830531 | + | KURT DAUM, 8700 Star Ranch Road, No 3301, Fair Oaks Ranch, TX 78015-5014 |
| 18830388 | + | Kadleck & Associates, 555 Republic Dr, suite 115, Plano, TX 75074-5427 |
| 18830392 | + | Kane Environmental Engineering, Inc., 8816 Big View Dr, Austin, TX 78730-1529 |
| 18830394 | | Kansas Corporate Tax, Department of Revenue, 915 SW Harrison Street, Topeka, KS 66612-1588 |
| 18830396 | + | Kapil Mathur, 16 Queen Mary Ct., Sugar Land, TX 77479-2515 |
| 18830397 | | Kaplan Voekler Cunningham & Frank PLC, PO Box 2470, Richmond, VA 23218-2470 |
| 18830399 | + | Karen Weiss, 14020 Far Hills Lane, Dallas, TX 75240-3741 |

District/off: 0539-3                                     User: admin                                       Page 37 of 120
Date Rcvd: Sep 02, 2025                            Form ID: pdf013                                   Total Noticed: 4512

18830400        + Karl Eisleben, 3 Valley Ridge Rd, Harrison, NY 10528-1207
18830402        + Karthik Bhavaraju, 79 Forest Dr. No A, Springfield, NJ 07081-1179
18830403        + Kase Kinney, 1901 Brown Street, Philadelphia, PA 19130-2007
18830404        + Kasey Drinnon, 810 E Johnston, Rotan, TX 79546-4008
18830407          Kastle Systems, PO BOX 75160, Baltimore, MD 21275-5160
18830408        + Kathryn Plouff, 4347 Brookview Dr, Dallas, TX 75220-3803
18830409          KattenMuchinRosenman LLP, 525 W Monroe St, Chicago, IL 60661-3693
18830410        + Katthik Bhavaraju, 79 Forest Drive No A, Springfield, NJ 07081-1179
18830412        + Kavita Naik, 25 Far Horizons Drive, Bethel, CT 06801-1254
18830418        + Keith Bowers, 2817 Country Club Rd, Pantego, TX 76013-3149
18830419        + Keith Dunlap, 213 Kelvington Way, Peachtree City, GA 30269-5620
18830420        + Keith Gorman, 88 Bleecker St, Apt 2K, New York, NY 10012-1515
18830421        + Keith Schneider, 675 Sharon Park Drive No 204, Menlo Park, CA 94025-6908
18830423        + Keller Williams, c/o Paula Barbee, 2101 Summer Lee Drive No 209, Rockwall, TX 75032-5521
18830424        + Kellogg Huber Hansen Todd Evans, 1615 M Street N.W., Ste 400, Washington, DC 20036-3215
18830426        + Kelly Bennett, 955 Massachusetts Ave No 179, Cambridge, MA 02139-3180
18830427        + Kelly Correll, 7121 E Rancho Vista Dr, Unit 4005, Scottsdale, AZ 85251-1371
18830440        + Ken Owen & Associates, 801 West Ave, Austin, TX 78701-2245
18830441        + Ken Paxton Campaign, 1505 Elm Street, No 1601, Dallas, TX 75201-3520
18830429        + Kendall + Landscape Architecture, 8150 North central Expressway, ste 701, Campbell Centre II, Dallas, TX 75206-1842
18830428        + Kendall Best, 520 Winslow Ave., Long Beach, CA 90814-2051
18830432        + Kennecott Funding Ltd, c/o Guggenheim Partners, 330 Madison Ave, 11th Floor, New York, NY 10017-5001
18830433        + Kennedy DMC Austin, 5810 Trade Center Dr, Suite 500, Austin, TX 78744-1371
18830435        + Kenneth Daewoo Park, 1325 Pacific Highway, Unit 402, San Diego, CA 92101-2581
18830437        + Kenneth L Maun, Tax Assessor Collector, Collin County, PO Box 8046, McKinney, TX 75070-8046
18830436          Kenneth L. Maun, PO Box 8046, McKinney, TX 75070-8046
18830438        + Kenneth Tharp, 5942 Douglas Rd, Smithton, IL 62285-2504
18830439        + Kenny Juarez, 17 John Street, Apt 7C, New York, NY 10038-4048
18830442        + Kensho Technologies, Inc., 17 Dunster St, Suite 300, Cambridge, MA 02138-5008
18830444        + Kent Gatzki, 813 Whitehall, Plano, TX 75023-6823
18830445        + Kentucky State Treasurer, Division of Securities, 1025 Capital Center Drive, Suite 200, Frankfort, KY 40601-8205
18830447        + Kercsmar & Feltus PLLC, 6263 N. Scottsdale Rd., Suite 320, Scottsdale, AZ 85250-5417
18830449        + Kerri Kearney, 48 Susan Ave, Midland Park, NJ 07432-1011
18830451        + Kevin Dowd, 631 N. Stephanie Street, No 216, Henderson, NV 89014-2633
18830452        + Kevin Dunwoodie, 404 East 76th Street, No 5H, New York, NY 10021-1411
18830455        + Kevin Messerle, 91 Westwood Rd, Fairfield, CT 06825-1658
18830456        + Kevin Potts, 5745 Ballantrae Circle, Dublin, OH 43016-6052
18830457        + Kevin Price, 63 Drake Lane, West Lebanon, NH 03784-1023
18830460        + KeyBank National Association, as Administrative Agent, 225 Franklin Street, 18th Floor, Boston, MA 02110-2804
18830464        + KidLinks, 6387B Camp Bowie Blvd, No 278, Fort Worth, TX 76116-5486
18830465        + KidLinks Foundation, 5485 Belt Line Rd, Suite 400, Dallas, TX 75254-7698
18830467        + Kieran Brennan, 295 Park Avenue South, APT 12N, New York, NY 10010-4523
18830468        + Kilcullen & Company, 150 N. Radnor Chester Rd., Suite C210, Radnor, PA 19087-5254
18830470          Kim & Chang, Seyang Building, 223 Naeja-dong, Jongno-gu, Seoul 110-720 KOREA
18830472        + Kim Dawson Agency, 1645 Stemmons Freeway, Suite No B, Dallas, TX 75207-3444
18830474        + Kim Leslie Shafer, 37 West 93rd Street, No 30, New York, NY 10025-7608
18830475        + Kim R. Kunz, 6645 Morro Rd., Atascadero, CA 93422-4117
18830479        + Kingwood Administrative Services, 15 Golf Linds Ct, Kinwood, TX 77339-5335
18830480        + Kingwood Forestry Service, Inc, PO Box 1290, Monticello, AR 71657-1290
18830481        + Kingwood Forestry Services, Inc, 145 Greenfield Drive, Monticello, AR 71655-3883
18830482        + Kinney Recruiting LP, 106 E 6th St Ste 300, Austin, TX 78701-3661
18830483        + Kinsley & Associates, LLC, 6732 West Coal Mine Avenue, No 500, Littleton, CO 80123-4573
18830486        + Kirkland & Ellis, 777 S Figueroa St Ste 3700, Los Angeles, CA 90017-5835
18830485          Kirkland & Ellis, 153 E 53RD ST, CITIGROUP CENTER, New York, NY 10022-4611
18830487        + Kirkpatrick Lockhart Preston Gates Ellis, 1601 K Street NW, Washington, DC 20006-1682
18830488        + Kirkpatrick Lockhart Preston Gates Ellis, SUITE 2800, 1717 MAIN ST, Dallas, TX 75201-7342
18830489        + Klee, Tuchin, Bogdanoff & Stern, 2121 Ave of the Stars, Flr 33, Los Angeles, CA 90067-5010
18830492        + Kline & Kline, 8117 Preston Rd, Ste 300, Dallas, TX 75225-6347
18830495        + Klosters Trading Corporation, 61 Heather Lane, Williston, VT 05495-8020
18830497          Knect365 US, Inc., PO Box 3685, Boston, MA 02241-3685
18830500        + Knights of Columbus, 2280 Springlake Road, Dallas, TX 75234-5873
18830506        + Koch Companies Public Sector, LLC, PO Box 93901, Chicago, IL 60673-3901
18830507          Kody Krause, 5165 CR 2013, Glen Rose, TX 76649

District/off: 0539-3            User: admin            Page 38 of 120

Date Rcvd: Sep 02, 2025            Form ID: pdf013            Total Noticed: 4512

| | | |
|---|---|---|
| 18830509 | + | Komen Dallas Race for the Cure, Attn GARI PHILLIPS, 12820 HILLCREST, STE C105, Dallas, TX 75230-1526 |
| 18830508 | | Komen Dallas Race for the Cure, 765 NorthPark Center, Dallas, TX 75225 |
| 18830510 | | Korea Chonha Translation Co., Ltd., 1024 Manhattan Bldg. 36-2, Yeungdeungpo-gu, Seoul 150-746 KOREA |
| 18830511 | | Korea Standard Transl Center Co, Ltd., S-701, Garden 5 Works, Munjeong-dong Songpa-gu, Seoul 138-200 KOREA |
| 18830516 | + | Kovack Securities Inc., 6451 N. Federal Hwy, Suite 1201, Ft. Lauderdale, FL 33308-1415 |
| 18830520 | | Kramer Nelson, 2520 Clark Street, Apt 719, Dallas, TX 75204 |
| 18830522 | + | Kroll Associates, Inc., 475 Sansome Street, Suite 510, San Francisco, CA 94111-3137 |
| 18830523 | | Kromann Reumert, Sundkrogsgade 5, Copenhagen DK-2100 DENMARK |
| 18830528 | + | Kuperman, Orr & Albers PC, 2801 Via Fortuna, Suite 430, Austin, TX 78746-7908 |
| 18830532 | + | Kurtosys Systems Inc., 134 5th Ave, 3rd Floor, New York, NY 10011-4363 |
| 18830539 | + | L.A. Fuess Partners, 3333 Lee Pkwy, Ste 300, Dallas, TX 75219-5122 |
| 18830596 | + | L.C. Kirk & Co, 101 W Argonne, Ste 16, Saint Louis, MO 63122-4201 |
| 18830538 | + | LAFFER ASSOCIATES, 103 Murphy Court, Nashville, TN 37203-1005 |
| 18830540 | + | LAH Investments, LLC, 4 Circle Drive, Rumson, NJ 07760-1112 |
| 18830554 | + | LAROCHE PETROLEUM CONSULTANTS, LTD, 4600 GREENVILLE AVE, STE 160, Dallas, TX 75206-5036 |
| 18830555 | + | LARRY LINDSEY, 13455 NOEL RD, STE 800, Dallas, TX 75240-1530 |
| 18830556 | + | LARRY LINDSEY, 7309 DANASHIRE AVE, Dallas, TX 75231-4741 |
| 18830559 | + | LARSON & MCGOWIN INC., 254 NORTH JACKSON ST, PO BOX 2143, Mobile, AL 36652-2143 |
| 18830563 | | LATENTZERO INC, Dept CH 16755, Palatine, IL 60055-6755 |
| 18830564 | + | LATENTZERO INC, PO BOX 415437, 16TH FLR, Boston, MA 02241-5437 |
| 18830562 | + | LATENTZERO INC, 160 Federal Street, 16 th Floor, Boston, MA 02110-1700 |
| 18830566 | | LATHAM & WATKINS LLP, PO BOX 7247-8181, Philadelphia, PA 19170-8181 |
| 18830571 | + | LAURA KNIPP, 13455 NOEL RD, STE 800, Dallas, TX 75240-1530 |
| 18830574 | + | LAUREN HOLLAND, 56 PINE ST, APT 15E, New York, NY 10005-1515 |
| 18830582 | | LAW JOURNAL PRESS, PO BOX 18105, Newark, NJ 07191-8105 |
| 18830588 | + | LAW OFFICES OF CHAPMAN & CUTLER, PO BOX 71291, Chicago, IL 60694-1291 |
| 18830595 | + | LB GROUP, LLC, Attn J LYONS BREWER, 274 RIVERSIDE AVE, Westport, CT 06880-4823 |
| 18830598 | + | LEAP Foundation, 9101 N Central Expressway, Suite 600, Dallas, TX 75231-5956 |
| 18830599 | + | LED ENTERPRISES, INC., 11131 SHADY TRAIL, Dallas, TX 75229-4617 |
| 18830621 | + | LESLIE GILB TAPLIN LIVING TRUST, 11693 SAN CICENTE BLVD No 807, Los Angeles, CA 90049-5105 |
| 18830622 | + | LESLIE HARRIS, 13455 NOEL RD, STE 800, Dallas, TX 75240-1530 |
| 18830634 | + | LHWL, PO Box 38011, Dallas, TX 75238-0011 |
| 18830640 | | LIFE INSURANCE COMPANY OF NORTH AMERICA, PO BOX 13701, Philadelphia, PA 19101-3701 |
| 18830652 | + | LINDY HEATHERINGTON, 13455 NOELRD, STE 800, Dallas, TX 75240-1530 |
| 18830662 | + | LISA RIDLEY, 600 S COMMONWEALTH AVE, DEPT 322, Los Angeles, CA 90005-4001 |
| 18830675 | + | LLOYD GROUP, PO BOX 1374 MIDTOWN STATION, New York, NY 10018-0020 |
| 18830676 | + | LNR and Associates, 9426 Chimney Corner Lane, Dallas, TX 75243-2026 |
| 18830696 | + | LOUGHLIN MEGHJI + COMPANY, INC., 148 MADISON AVE, 8TH FLOOR, New York, NY 10016-6777 |
| 18830697 | + | LOUGHLIN MEGHJI + COMPANY, INC., 220 West 42nd Street, 9th Floor, New York, NY 10036-7200 |
| 18830704 | | LPGP Connect, 98 Mereway Road, Twickenham TW2 6RG UK |
| 18830708 | | LPL Financial, PO Box 502308, San Diego, CA 92150-2308 |
| 18830706 | | LPL Financial, Attn Client Comp Dept, 4707 Executive Dr, San Diego, CA 92121-3091 |
| 18830707 | | LPL Financial, Attn Comp Dept FBO Sid Lorio, 4707 Executive Drive, San Diego, CA 92121-3091 |
| 18830705 | | LPL Financial, Attn Accounts Receivable, PO Box 502308, San Diego, CA 92150-2308 |
| 18830711 | + | LUCAS VOILES, 3110 THOMAS AVE, Dallas, TX 75204-2729 |
| 18830713 | + | LUCIDITY CONSULTING GROUP LP, Attn ROBIN PARSONS, 1300 LOOKOUT DRIVE, SUITE 225, Richardson, TX 75082-4129 |
| 18830725 | + | LYNN, PHAM & ROSS, LLP, PO BOX 190466, Dallas, TX 75219-0466 |
| 18830732 | | LYRECO, DEER PARK - DONNINGTON WOOD, TELFORD SHROPSHIRE TF2 7NB UK |
| 18830536 | + | Lackey Hershman LLP, 3102 Oak Lawn, Ste 777, Dallas, TX 75219-4259 |
| 18830543 | + | Lamplighters Parents Association, 11611 Inwood Road, Dallas, TX 75229-3022 |
| 18830547 | | Landmark Graphics Corp, PO Box 301341, Dallas, TX 75303-1341 |
| 18830544 | + | Landmark Graphics Corp, 10200 Bellaire Blvd, Houston, TX 77072-5206 |
| 18830545 | | Landmark Graphics Corp, 2107 CityWest Blvd, Building 2, Houston, TX 77042-2827 |
| 18830548 | + | Landon Patterson, 200 CR 180, Leander, TX 78641-3118 |
| 18830549 | + | Landpro Corporation, 21755 I-45 North, Building 7, Spring, TX 77388-3621 |
| 18830551 | | Lanier Worldwide, Inc., PO Box 105533, Atlanta, GA 30348-5533 |
| 18830558 | + | Lars Enstrom, 14 Witches Lane, Highlands, NJ 07732-2120 |
| 18830560 | + | Laser App, 222 Valley Creek Blvd, Ste 300, Exton, PA 19341-2385 |
| 18830561 | + | Laser App, 3190 Shelby Street, Suite D-100, Ontario, CA 91764-6562 |
| 18830565 | + | Lateral Group NA, LLC, 5516 Collection Ctr Drive, Chicago, IL 60693-0001 |
| 18830569 | + | Latin Markets, 10 W. 37th St, 7th Floor, New York, NY 10018-7481 |
| 18830568 | | LatinFinance, Subscriptions, PO Box 4009, Chesterfield, MO 63006-4009 |
| 18830572 | + | Lauren A. Coleman, 315 Berry St. No 302, Brooklyn, NY 11249-5174 |

| | | |
|---|---|---|
| 18830573 | + | Lauren Brady, 311 East 81st Street, Apt 4FW, New York, NY 10028-4196 |
| 18830575 | + | Lauren Okada, 13455 Noel Rd, suite 800, Dallas, TX 75240-1530 |
| 18830576 | | Lauren Powell, 5165 CR 2013, Glen Rose, TX 76649 |
| 18830577 | + | Lauren Roche, 212 North 4th Street, Apt 4A, Brooklyn, NY 11211-3906 |
| 18830578 | + | Lauren Sekerke, 1025 N Honore Street, No 2, Chicago, IL 60622-4211 |
| 18830579 | + | Lauren Selevan, 240 W. 10th St, No 31, New York, NY 10014-2952 |
| 18830580 | + | Laurie Whetstone, 15 Calypso Lane, San Carlos, CA 94070-1516 |
| 18830581 | | Law Debenture Corporate Services Limited, Fifth Floor, 100 Wood Street, London EC2V 7EX UK |
| 18830585 | + | Law Office of Michael R. Boling, 2305 W. Parker Rd, Suite 203, Plano, TX 75023-7871 |
| 18830586 | + | Law Office of Sean F. Oshea, 90 Park Ave, 20th Flr, New York, NY 10016-1318 |
| 18830587 | + | Law Offices of Art Brender, 600 Eighth Avenue, Ft. Worth, TX 76104-2020 |
| 18830589 | | Law Offices of Charles Renfrew, 710 Sansome St, San Francisco, CA 94111-1704 |
| 18830591 | + | Lawrence A. Hamermesh, 4601 Concord Pike, Wilmington, DE 19803-1406 |
| 18830592 | + | Lawrence Labanowski, 600 Studemont St, Apt 1210, Houston, TX 77007-4957 |
| 18830606 | + | Lee Park and Arlington Hall Conservancy, 3333 Turtle Creek Blvd., Dallas, TX 75219-5402 |
| 18830611 | | LegaLink Dallas, PO Box 538481, Atlanta, GA 30353-8481 |
| 18830610 | + | LegaLink Dallas, PO Box 277951, Atlanta, GA 30384-7951 |
| 18830609 | + | Legal Concierge, Inc., 3975 McCreary Road, Parker, TX 75002-6913 |
| 18830612 | + | LegalSource LS, LLC, 601 West 5th St, Ste 240, Los Angeles, CA 90071-3501 |
| 18830614 | #+ | Leif M Clark Consulting PLLC, PO Box 2676, San Antonio, TX 78299-2676 |
| 18830620 | + | Leonard Budyonny, 684 Hao St, Honolulu, HI 96821-1647 |
| 18830623 | + | Leslie Kwang, 3210 Louisiana Street, Apt 1224, Houston, TX 77006-6628 |
| 18830626 | + | Levinger PC, 1445 Ross Avenue, Suite 2500, Dallas, TX 75202-2701 |
| 18830627 | | Levy & Salomao Advogados, AV. Brog.Faria Lima, 2601-12oAndar, CEP 01452-924, Sao Paulo-SP BRAZIL |
| 18830628 | + | Lewis J. Shuster, 421 Bridoon Terrace, Encinitas, CA 92024-7267 |
| 18830630 | | Lewis Silkin LLP, 5 Chancery Lane, Cliffords Inn, London EC4A 1BL UK |
| 18830629 | + | Lewis, Rice & Fingersh, L.C., 500 N Broadway, Ste 2000, Saint Louis, MO 63102-2110 |
| 18830631 | + | Lexecon, 332 S. Michigan Ave., Chicago, IL 60604-4434 |
| 18830632 | | LexisNexis, PO Box 733106, Dallas, TX 75373-3106 |
| 18830633 | | Lexitas, P.O. Box 734298, Dept. 2012, Dallas, TX 75373-4298 |
| 18830635 | | Liberty CLO, Ltd., c/o Walkers SPV Limited, PO Box 908GT, Walker House, Mary Street,George Town, Grand Cayman Cayman Islands |
| 18830636 | | Liberty Life Assurance Co of Boston, Group Benefits, PO Box 2658, Carol Stream, IL 60132-2658 |
| 18830639 | + | Life Fitness, 156 Oak Trail, Coppell, TX 75019-2513 |
| 18830642 | + | Lighthouse Document Solutions, 723 Main St, Suite 430, Houston, TX 77002-3314 |
| 18830641 | + | Lighthouse Document Solutions, 2520 Caroline, Houston, TX 77004-1000 |
| 18830643 | + | Lightpath Capital, Inc., 1453 Third Street Promenade, Suite 315, Los Angeles, CA 90019 |
| 18830644 | + | Lincoln Discovery Services, Inc., 42 Nevada Ave, Long Beach, NY 11561-1124 |
| 18830646 | + | Lincoln Financial Advisors Corp., 1 Independent Drive, Suite 2901, Jacksonville, FL 32202-5027 |
| 18830645 | + | Lincoln Financial Advisors Corp., 18400 Von Karman, Ste 400, Irvine, CA 92612-1597 |
| 18830648 | + | Lincoln Financial Advisors Corp., Trish Kendregan, 1300 S. Clinton St, IH-53, Fort Wayne, IN 46802-3506 |
| 18830647 | + | Lincoln Financial Advisors Corp., Attn Trish Kendregan, FBO David Chazin, 1300 S. Clinton Street, 1H-53, Fort Wayne, IN 46802-3506 |
| 18830650 | + | Lindsey McCully, 8877 SOUTHWESTERN Blvd No t114, Dallas, TX 75206-2889 |
| 18830651 | + | Lindsey Norman, 120 Towne Street, Unit 638, Stamford, CT 06902-6171 |
| 18830653 | + | Linear Technologies, 259 West 30th Street, Suite 201, New York, NY 10001-2911 |
| 18830654 | | LinkedIn Corporation, 62228 Collections Center Drive, Chicago, IL 60693-0622 |
| 18830655 | | Linsco/Private Ledger, 9785 Towne Centre Dr, San Diego, CA 92121-1968 |
| 18830657 | + | Lipper Inc, PO Box 417148, Boston, MA 02241-7148 |
| 18830658 | | LiquidFiles, PO Box 2403, North Parramatta, NSW 01750 |
| 18830659 | + | Lisa Bock, 5020 Oxford Ave, Edina, MN 55436-2120 |
| 18830660 | + | Lisa Joseph, 1 New York Plaza, 42nd Floor, New York, NY 10004-1959 |
| 18830661 | + | Lisa Miller, 13455 Noel Rd, Dallas, TX 75240-6620 |
| 18830663 | + | Litigation Paralegals, LLC, 1717 McKinney Avenue, Suite 700, Dallas, TX 75202-1241 |
| 18830664 | | Litigation Research, 15 Golf Links Court, Kingwood, TX 77339-5335 |
| 18830665 | + | Litigation Solution, Inc., 901 Main St Concourse 121, Dallas, TX 75202-3755 |
| 18830666 | + | Litiigation Research, Attn Litigation Research, 15 Glf Lknks Ct, Kingwood, TX 77339-5335 |
| 18830667 | + | Little Forney Crossing, Ltd., c/o Standridge Companies, Ltd, 3008 E. Hebron Pkwy, Bldg 300, Carrollton, TX 75010-4470 |
| 18830668 | | Littler Mendelson, PC, PO Box 45547, San Francisco, CA 94145-0547 |
| 18830670 | + | Live Healthy America, 1300 Walnut Street, Suite 100, Des Moines, IA 50309-3401 |
| 18830671 | + | LiveWire Technologies, Inc., PO Box 550, Little Elm, TX 75068-0550 |
| 18830677 | + | Loan Syndications and Trading, 366 Madison Ave, 15th Floor, New York, NY 10017-3193 |
| 18830679 | + | Loan Syndications and Trading, Attn LORENA DELUCA, 360 MADISON AVE, 16TH FLR, New York, NY 10017-7111 |
| 18830678 | + | Loan Syndications and Trading, Attn Alicia Sansone, 366 Madison Ave, 15th Floor, New York, NY 10017-3193 |
| 18830680 | | Locke Liddell & Sapp LLP, PO Box 911541, Dallas, TX 75391-1541 |

District/off: 0539-3 | User: admin | Page 40 of 120
Date Rcvd: Sep 02, 2025 | Form ID: pdf013 | Total Noticed: 4512

| | | |
|---|---|---|
| 18830681 | | Lockton Companies of Dallas, PO Box No 671195, Dallas, TX 75267-1195 |
| 18830682 | + | Loews Coronado Bay Resort, 4000 Coronado Bay Road, Coronado, CA 92118-3290 |
| 18830683 | + | Loews Las Vegas Resort, 101 MonteLago Blvd, Henderson, NV 89011-3203 |
| 18830685 | | LogMeIn, Inc., PO Box 50264, Los Angeles, CA 90074-0264 |
| 18830684 | + | Logan Allin, 2645 California Street, No 310, Mountain View, CA 94040-1239 |
| 18830686 | | LogoLink, 3001 LBJ Freeway Ste 103, Dallas, TX 75234 |
| 18830690 | | London Stock Exchange, 10 Paternoster Square, London EC4M 7LS UK |
| 18830691 | #+ | Longhorn Credit Funding, LLC, c/o Lord Securities Corp., 48 Wall Street, 27th Floor, Attn Secretary, New York, NY 10005-2918 |
| 18830692 | + | Looper Reed & McGraw P.C., 1601 Elm St, Ste 4600, Dallas, TX 75201-4700 |
| 18830693 | | Loren Jackson, District Clerk, Att Civil/Family Post Trial, PO Box 4651, Houston, TX 77210-4651 |
| 18830694 | + | Lori Hosea, 6275 Polo Drive, Cumming, GA 30040-7018 |
| 18830698 | + | Louis Dessaint, 2019 Allen Street, Unit 3013, Dallas, TX 75204-2687 |
| 18830700 | + | Lowenstein Sandler PC, 65 Livingston Ave, Roseland, NJ 07068-1725 |
| 18830701 | + | Loyal Source, 3504 Lake Lynda Drive, Suite 175, Orlando, FL 32817-8471 |
| 18830703 | + | Loyola University- Barnett Professorship, Attn Traci Wolff, Loyola University New Orleans, 7214 St. Charles Ave., Campus Box 909, New Orleans, LA 70118-3538 |
| 18830709 | | Lucas Associates, Inc., PO Box 638364, Cincinnati, OH 45263-8364 |
| 18830710 | | Lucas Group, PO Box 406672, Atlanta, GA 30384-6672 |
| 18830714 | + | Luis Gomez, 38 Maple Hill Drive, Larchmont, NY 10538-1614 |
| 18830715 | + | Luis Lopez, 3214 Milby Ave, Wichita Falls, TX 76308-1924 |
| 18830717 | + | Luke Okada, 13455 Noel St, Suite 800, Dallas, TX 75240-1530 |
| 18830718 | | Lumension Security, Inc., PO Box 912806, Denver, CO 80291-2806 |
| 18830721 | + | Lutheran High School, c/o Hannah Culbertson, 9531 Milltrail, Dallas, TX 75238-1421 |
| 18830726 | + | Lynn Pinker Cox & Hurst, L.L.P., 2100 Ross Ave, Suite 2700, Dallas, TX 75201-7919 |
| 18830727 | + | Lynn Pinker Cox & Hurst, L.L.P., Michael K. Hurst, Esq., Lynn Pinker Cox & Hurst, LLP, 2100 Ross Avenue, Ste 2700, Dallas, TX 75201-7919 |
| 18830724 | + | Lynne Fiske, 2602 McKinney Ave, Dallas, TX 75204-2529 |
| 18830728 | + | Lynx Capital, LLC, 10900 Wilshire Blvd Ste 300, Los Angeles, CA 90024-6536 |
| 18830731 | + | Lyon Wealth Management Inc., 14646 N Kierland Blvd, Ste 125, HighTower Advisors, Scottsdale, AZ 85254-2761 |
| 18830730 | + | Lyons Brewer Group, 274 Riverside Ave, Westport, CT 06880-4823 |
| 18831101 | | M Patrick McShan, 2501 North Harwood Street, Ste 1280, Dallas, TX 75201-1610 |
| 18831048 | + | M&M The Special Events Company, 493 Mission Street, Carol Stream, IL 60188-9431 |
| 18831112 | + | M&S Technologies, 2727 LBJ Freeway, Suite 810, Dallas, TX 75234-7481 |
| 18831110 | + | M/S Media Productions Inc, 512 Main Street, Suite 1301, Fort Worth, TX 76102-3907 |
| 18830736 | + | MACKENZIE PARTNERS, INC, 105 MADISON AVE, New York, NY 10016-7418 |
| 18830745 | + | MALCOLM M KNAPP, INC, 26 EAST 91 ST, New York, NY 10128-1916 |
| 18830774 | | MARC FABER LIMITED, SUITE 3311-3313, TWO INTERNATIONAL FINANCE CENTER, 8 FINANCE STREET, CENTRAL HONG KONG HONG KONG |
| 18830776 | + | MARC KLYMAN, 2741 Asbury Ave, Evanston, IL 60201-1607 |
| 18830777 | + | MARC MANZO, 40 NORTH KINGSHIGHWAY, APT 7L, Saint Louis, MO 63108-1335 |
| 18830791 | + | MARK GELNAW, 20 GORDON PLACE, Verona, NJ 07044-2608 |
| 18830787 | | MARKET AXESS CORPORATION, LOCKBOX No 30023, GENERAL POST OFC, PO BOX 30023, New York, NY 10087-0023 |
| 18830797 | + | MARKIT WSO CORPORATION, Three Lincoln Centre, 5430 LBJ Frwy, STe 800, Dallas, TX 75240-2606 |
| 18830804 | + | MARQUESS & ASSOCIATES, 15441 KNOLL TRAIL, STE 280 LB1, Dallas, TX 75248-7066 |
| 18830806 | + | MARSHALL HESS, 13455 NOEL RD, STE 1710, Dallas, TX 75240-6817 |
| 18830825 | + | MASSACHUSETTS DEPARTMENT OF REVENUE, PO Box 7025, Boston, MA 02204-7025 |
| 18830826 | | MASSACHUSETTS DEPARTMENT OF REVENUE, PO BOX 7065, Boston, MA 02204-7065 |
| 18830829 | | MASSEYS LLP, Hillgate House, 26 Old Bailey, London EC4M 7QH UK |
| 18830834 | + | MATRIX RESOURCES INC., PO BOX 101177, Atlanta, GA 30392-1177 |
| 18830836 | + | MATT DUNHAM, 14501 MONTFORT DR, APT 1628, Dallas, TX 75254-8563 |
| 18830850 | + | MATT KILLEBREW, 5507 WINTON, Dallas, TX 75206-5351 |
| 18830837 | | MATTHEW BENDER & CO, INC, PO BOX 7247-0178, Philadelphia, PA 19170-0178 |
| 18830846 | + | MATTHEW SCHNABEL, 1351 MASON FARM RD, APT 116, Chapel Hill, NC 27514-4719 |
| 18830848 | + | MATTHEW WHITLEY, 325 BREECH BLOCK DR, Roswell, GA 30076-3402 |
| 18830865 | | MAYER BROWN LLP, 2027 COLLECTION CENTER DR, Chicago, IL 60693-0020 |
| 18830871 | + | MBA Reporting Services, Inc, 555 Republic Drive, 2nd Floor, Plano, TX 75074-5481 |
| 18830872 | + | MBM Advisors, Inc., 440 Louisiana No 2600, Houston, TX 77002-1059 |
| 18830894 | + | MCKEE NELSON LLP, ONE BATTERY PARK PLAZA, 34TH FLR, New York, NY 10004-1411 |
| 18830911 | | MEETINGZONE LTD, OXFORD HOUSE, OXFORD ROAD, Thame OX9 2AH UK |
| 18830912 | + | MEGAN MCGEE, 6439 SHADY BROOK LN, Dallas, TX 75206-1315 |
| 18830915 | + | MELISSA LOPEZ, 360 GREEN ST, APT 6, San Francisco, CA 94133-4101 |
| 18830924 | + | MEREDITH HERZFELD, 63 E 9TH ST, APT 14D, New York, NY 10003-6326 |
| 18830928 | + | MERGERMARKET LTD, 3 E 28th ST, 4th FLR, New York, NY 10016-7408 |

District/off: 0539-3 | User: admin | Page 41 of 120
Date Rcvd: Sep 02, 2025 | Form ID: pdf013 | Total Noticed: 4512

| | | |
|---|---|---|
| 18830927 | + | MERGERMARKET LTD, 11 West 19th Street, 2nd Floor, New York, NY 10011-4218 |
| 18830933 | + | MERRILL CORPORATION, CM-9638, Saint Paul, MN 55170-0001 |
| 18830935 | + | MERRILL LYNCH, 4802 Deer Lake Dr E, CMS CBRU FL9-801-01-02, Jacksonville, FL 32246-6484 |
| 18830945 | + | MERRILL LYNCH, CMS CBRU FL9-801-01-02, 4802 Deer Lake Dr E, Jacksonville, FL 32246-6484 |
| 18830946 | + | MERRILL LYNCH, C/O Girard Kovarik & Assoc, 101 N. Clematis St, Ste 200, West Palm Beach, FL 33401-5508 |
| 18830939 | + | MERRILL LYNCH, Attn Lynae Carr, 1221 McKinney Street, Ste 3900, Houston, TX 77010-2024 |
| 18830942 | + | MERRILL LYNCH, Attn Robert Luther, 1100 Canal Street, The Villages, FL 32162-1684 |
| 18830940 | + | MERRILL LYNCH, Attn Megan Arnold, 13355 Noel Rd, 7th Floor, Dallas, TX 75240-1510 |
| 18830944 | + | MERRILL LYNCH, Attn Travis Hilligoss, 21805 Field Parkway, Ste 220, Deer Park, IL 60010-5204 |
| 18830937 | + | MERRILL LYNCH, Attn Chad Kulm, 110 S Phillips Ave, Ste 101, Sioux Falls, SD 57104-6727 |
| 18830938 | + | MERRILL LYNCH, Attn Jason Aversa, 3100 Hingston Ave, Egg Harbor Township, NJ 08234-4410 |
| 18830936 | + | MERRILL LYNCH, Attn Blake Bollinger, 569 Brookwood Village, Ste 501, Birmingham, AL 35209-4525 |
| 18830941 | + | MERRILL LYNCH, Attn Monty Willhite, 60 E SOuth Temple St, No 200-61, Salt Lake City, UT 84111-1007 |
| 18830943 | + | MERRILL LYNCH, Attn Tiffany Contreras, 17225 El Camino Real, Ste 200, Houston, TX 77058-2767 |
| 18830947 | + | MERRILL LYNCH, NJ2-140-02-01, 1400 Merrill Lynch Drive, Pennington, NJ 08534-4125 |
| 18830934 | + | MERRILL LYNCH, 185 Asylum Street, City Place II, 14th Flr, Hartford, CT 06103-3408 |
| 18830950 | + | MERS Educational Confernce, Attn Bob Rust, Municipat Empee Retirement Syst of LA, 7937 Office Park Blvd, Baton Rouge, LA 70809-7606 |
| 18830964 | + | METT, Attn Jana Clemans, Pioneer Natural Resources, 5205 N. OConnor Blvd, Suite 200, Irving, TX 75039-4412 |
| 18830966 | + | MGL Consulting Corp., 10077 Grogans Mills Rd Ste 300, The Woodlands, TX 77380-1032 |
| 18830967 | + | MHA Petroleum Consultants LLC, 730 17th Street, Suite 410, Denver, CO 80202-3510 |
| 18830969 | | MICHAEL & TERESA OLSON TRUST, 2000 YOLO AVE, Berkeley, CA 94707-2639 |
| 18830972 | + | MICHAEL COLVIN, 5332 Miller Ave, Dallas, TX 75206-6423 |
| 18830971 | + | MICHAEL COLVIN, 1004 ASPEN RIDGE RD, Southlake, TX 76092-3841 |
| 18830974 | | MICHAEL DEVICO, 6241 SHENANDOAH PARK AVE, Murray, UT 84121-6547 |
| 18830977 | + | MICHAEL KELLY, 6634 WESTCHESTER, Houston, TX 77005-3756 |
| 18830979 | + | MICHAEL LABADIE, 7820 GIBSLAND DR, Plano, TX 75025-2709 |
| 18830980 | + | MICHAEL LANE CUISINE, INC, 8409 PICKWICK No 112, Dallas, TX 75225-5323 |
| 18830981 | + | MICHAEL LATHAM, 1965 N BISSELL ST, No 2, Chicago, IL 60614-9372 |
| 18830986 | | MICHAEL PAGE INTERNATIONAL, 8 BATIN RD, Slough Berkshire SL1 3SA UK |
| 18830988 | + | MICHAEL PASSMORE, 5301 Alpha Road, Suite 40, Dallas, TX 75240-4377 |
| 18830987 | + | MICHAEL PASSMORE, 1509 Main St, Apt 505, Dallas, TX 75201-4808 |
| 18830989 | + | MICHAEL PETERSON, 401 E ONTARIO No 4504, Chicago, IL 60611-6902 |
| 18830995 | + | MICHAEL SHERIDAN, 378 WESTFORK No 2538, Irving, TX 75039-5069 |
| 18830997 | + | MICHAEL SZKODZINSKI, 1 DEVONSHIRE PLACE, Boston, MA 02109-3510 |
| 18830998 | | MICHAEL T DALBY IRA, 500 MICHIGAN AVE, Berkeley, CA 94707-1700 |
| 18831000 | | MICHAEL WANG, 723 BYRNE HALL, Hanover, NH 03755 |
| 18831001 | + | MICHAEL WILCHER, 2418 ELLIS ST, Dallas, TX 75204-0755 |
| 18831005 | + | MICKEY MINCES, 13455 NOEL RD, STE 800, Dallas, TX 75240-1530 |
| 18831010 | + | MICRO-TEL, 3700 HOLCOMB BRIDGE RD, Norcross, GA 30092-4784 |
| 18831011 | + | MICRO-TEL, 3700 Holcomb Bridge Rd, Suite 5, Peachtree Corners, GA 30092-4784 |
| 18831027 | | MILLIMAN CONSULTANTS AND ACTUARIES, 1550 LIBERTY RIDGE DR, STE 200, WAYNE, PA 19087-5572 |
| 18831036 | + | MISLAV TOLUSIC, 2217 IVAN ST, Dallas, TX 75201-1006 |
| 18831040 | | MISSOURI DIRECTOR OF REVENUE, TAXATION BUREAU, PO BOX 3365 (573)751-4541, Jefferson City, MO 65105-3365 |
| 18831046 | + | MJL ENTERPRISE, PO BOX 852563, Richardson, TX 75085-2563 |
| 18831047 | + | MLF Lex Serv LP, 4350 East West Highway, Bethesda, MD 20814-4410 |
| 18831049 | | MODERN HEALTHCARES DAILY DOSE, CIRCULATION DEPT, 1155 GRATIOT AVE, Detroit, MI 48207-2912 |
| 18831056 | + | MONSTERTRAK, 14372 COLLECTIONS CENTER DR, Chicago, IL 60693-0001 |
| 18831062 | | MOORE & VAN ALLEN PLLC, 100 NORTH TRYON ST, STE 4700, Charlotte, NC 28202-4003 |
| 18831081 | + | MORLEY CAMPBELL, 1 WESTERN AVE, APT 345, Boston, MA 02163-1016 |
| 18831087 | | MORRIS, NICHOLS, ARSHT & TUNNELL LLP, 1201 NORTH MARKET ST, PO BOX 1347, Wilmington, DE 19899-1347 |
| 18831088 | + | MORRIS, NICHOLS, ARSHT & TUNNELL LLP, PO BOX 1347, Wilmington, DE 19899-1347 |
| 18831089 | + | MORRIS, NICHOLS, ARSHT &TUNNELL LLP, William M. Lafferty, Kevin M. Coen, 1201 N. Market Street, Wilmington, DE 19801-1147 |
| 18831095 | | MOSTLY SMOKED, VITTORIA HOUSE, 2A TOWCESTER RD, BOW London E3 3ND UK |
| 18831100 | | MP Advisory, 43 Vila Nova Pauliceia, Sao Paulo-SP BRAZIL |
| 18831102 | + | MPulse Maintenance Software, PO Box 22906, Eugene, OR 97402-0423 |
| 18831103 | | MQ Services Ltd., Chancery Hall, 52 Reid St, Hamilton HM 12 BERMUDA |
| 18831105 | | MQ Services Ltd., PO BOX HM 809, Hamilton HM GX BERMUDA |
| 18831104 | | MQ Services Ltd., PO Box HM 1737, Hamilton HM GX BERMUDA |
| 18831106 | + | MRB Research Partners Inc., 122 East 42nd Street, Suite 2310, New York, NY 10168-2305 |
| 18831108 | | MRI Contract Staffing, 88276 Expedite Way, Chicago, IL 60695-0001 |
| 18831107 | + | MRI Contract Staffing, 5151 Beltline Rd, Suite 550, Dallas, TX 75254-7507 |

District/off: 0539-3
Date Rcvd: Sep 02, 2025
User: admin
Form ID: pdf013
Page 42 of 120
Total Noticed: 4512

| | | |
|---|---|---|
| 18831111 | + | MS Society of Long Island, 40 Marcus Dr., Suite 100, Melville, NY 11747-4200 |
| 18831109 | | MSCI Inc., PO Box 414631, Boston, MA 02241-4631 |
| 18831113 | + | MT State Auditor, Securities Comm., 840 Helena Avenue, Helena, MT 59601-3423 |
| 18831114 | + | MTV Staying Alive Foundation, 1305 Wycliff Ave, Suite 120, Dallas, TX 75207-6211 |
| 18831117 | + | MULTI-STRATEGY SUB FUND, 13455 NOEL RD, Dallas, TX 75240-6620 |
| 18831126 | + | MURRAY HILL CENTER SOUTHWEST INC, 14185 Dallas Parkway Suite 1200, Dallas, TX 75254-1319 |
| 18831134 | | MY HOUSE OF FINE EATS & CATERING, 2025 PROMENADE CENTER, Richardson, TX 75080 |
| 18830734 | + | Macauley LLC, 300 Delaware Avenue, Suite 760, Wilmington, DE 19801-1684 |
| 18830735 | | Macfarlanes, 10 Norwich St, London EC4A 1BD UK |
| 18830737 | + | MacroMavens, LLC, 180 W. 20th Street, Suite 1700, New York, NY 10011-3649 |
| 18830739 | + | MaddenSewell, LLP, 1755 Wittington Place, Ste 300, Dallas, TX 75234-1929 |
| 18830743 | | MailFinance, 25881 Network Place, Chicago, IA 60673-1258 |
| 18830744 | + | Make-A-Wish Foundation of Metro New York, One Penn Plaza Ste 3600, New York, NY 10119-0002 |
| 18830746 | + | Malone Maxwell Borson Architects, 718 North Buckner Blvd, Suite 400, Dallas, TX 75218-2700 |
| 18830748 | + | Malwarebytes Corporation, 10 Almaden Blvd, 10th Floor, San Jose, CA 95113-2226 |
| 18830749 | + | Management Recruiters of Tallahassee, 743 East Tennessee St, Tallahassee, FL 32308-4913 |
| 18830750 | + | Management Search Inc, 245 Peachtree Center Ave, suite 2500, Atlanta, GA 30303-1260 |
| 18830751 | + | Manaswi Sharma, 82 Webb Street No 22, Salem, MA 01970-4032 |
| 18830752 | | Manchester Grand Hyatt, PO Box 51914, Unit O, Los Angeles, CA 90051-6214 |
| 18830753 | + | MandateWire, Attn Accounting, 1430 Broadway, 12th Floor, Suite 1208, New York, NY 10018-3308 |
| 18830754 | + | Manesh Shah, 1055 FM 646 West, Apt 1318, Dickinson, TX 77539-3591 |
| 18830755 | + | Mangia, 50 West 57th Street, New York, NY 10019-3914 |
| 18830757 | + | Manhattan Fire & Safety Corp., 242 West 30th Street, 7th Floor, New York, NY 10001-0792 |
| 18830758 | + | Manhattan Information Systems, Inc., 228 East 45th St, New York, NY 10017-3303 |
| 18830759 | + | Manhattan Jewish Experience, Attn Danielle Yadaie, 131 West 86th Street, Floor 11, New York, NY 10024-3445 |
| 18830763 | + | Mansoor Kazi, 222 14th Street, Apt 516, Atlanta, GA 30309-7686 |
| 18830764 | + | Manuel Lopez, 6907 Tyree St., Dallas, TX 75209-3613 |
| 18830765 | | Manulife Financial, PO Box 894764, Los Angeles, CA 90189-4764 |
| 18830767 | + | MapAnything, 5200 77 Center Dr, Ste 400, Charlotte, NC 28217-0718 |
| 18830770 | | MaplesFS, Attn Peter Huber, Boundry Hall, Cricket Square, PO Box 1093, Grand Cayman KY1-1102 Cayman Islands |
| 18830772 | + | Marble Care Unlimited, 705 N. Bowser, No 110, Richardson, TX 75081-6610 |
| 18830773 | + | Marc Carlson, 921 Grandview Lane, Lake Forest, IL 60045-3913 |
| 18830775 | | March of Dimes, Attn Megan Fletcher, 12660 Colt Road, Suite 200, Dallas, TX 75251 |
| 18830778 | + | Marco Consulting, LLC, 913 Westminster Way, Southlake, TX 76092-8901 |
| 18830779 | | Marcus Evans Inc., 600 de Maisonneuve Blvd W Ste 1700, Montreal, QC H3A 3J2 |
| 18830780 | + | Margarita Masters, 608 Laura Lane, Grand Prairie, TX 75052-2811 |
| 18830782 | + | Marion A. Patterson, 230 East 73rd 1B, New York, NY 10021-4320 |
| 18830783 | + | Mark Badros, 250 East 65th St., Apt 13-A, New York, NY 10065-6617 |
| 18830784 | + | Mark Divine, Koa Kai, LLC, PO Box 232307, Leucadia, CA 92023-2307 |
| 18830785 | + | Mark Drucker, 12610 Pacific Ave, Apt No 5, Los Angeles, CA 90066-4300 |
| 18830799 | + | Mark K. Okada, 300 Crescent Court, Suite 700, Dallas, TX 75201-7849 |
| 18830800 | + | Mark Rywelski, White Hutch Productions, 1625 Park Place, Apt 18, Brooklyn, NY 11233-4426 |
| 18830801 | + | Mark Schonfeld, Esq., Regional Director, Securities & Exchange Commission, 3 World Financial Center, Suite 400, New York, NY 10281-1019 |
| 18830802 | + | Mark Simmelkjaer, 29 Chestnut St, Haworth, NJ 07641-1905 |
| 18830803 | + | Mark Turner, 2610 Allen St., Apt 2601, Dallas, TX 75204-2528 |
| 18830788 | + | Market Builders, Inc., 433 Begonia Ave., Corona Del Mar, CA 92625-2841 |
| 18830786 | + | Market76, Inc., 900 Grand Avenue, Suite A, New Haven, CT 06511-4973 |
| 18830789 | + | MarketResearch, 6101 Executive Blvd Ste 110, Rockville, MD 20852-3907 |
| 18830790 | + | Markets Group, 10 W. 37th St., 7th Floor, New York, NY 10018-7481 |
| 18830792 | + | Markham Fine Jewelers, 8355 Gaylord Pkwy, Frisco, TX 75034-8687 |
| 18830793 | | Markit Group Limited, 4th Flr Ropemaker Place, 25 Ropemaker St, London EC2Y9LY UK |
| 18830794 | | Markit Group Limited, Level 5, 2 More London Riverside, London SEI 2AP UK |
| 18830795 | + | Markit North America Inc., 620 8th Ave, 35th floor, New York, NY 10018-1693 |
| 18830796 | | Markit Valuations Ltd, level 5, 2 More London Riverside, London SEI 2AP UK |
| 18830805 | | Marriott Business Services, PO Box 402642, Atlanta, GA 30384-2642 |
| 18830808 | + | Mars Printing, 17426 Studebaker Rd, Cerritos, CA 90703-2635 |
| 18830812 | + | Martin G. Salazar, 251 Breseman St, Cedar Hill, TX 75104-1225 |
| 18830813 | + | Martin Podorsky, 114 E. 13th Street, Apt 3B, New York, NY 10003-5334 |
| 18830816 | + | Marty Mooney, 1220 W Roscoe No 2, Chicago, IL 60657-1424 |
| 18830817 | | Marval & OFarrell, Av. Leandro N. Alem 928, Buenos Aires 01001 ARGENTINA |
| 18830820 | + | Mary Zappone, 77 Christopher Dr, Princeton, NJ 08540-2320 |
| 18830818 | + | Maryam Rusch, 4841 Aqueduct Ave., Encino, CA 91436-1620 |

| | | |
|---|---|---|
| 18830819 | + | Maryland Office of the Attorney General, Division of Securities, 200 Saint Paul Place, Baltimore, MD 21202-5994 |
| 18830821 | + | Marzullo Reporting Agency, 345 North LaSalle, No 1605, Chicago, IL 60654-6101 |
| 18830824 | + | Mason Murray, 9930 Caribou Trail, Dallas, TX 75238-2127 |
| 18830830 | + | MassMutual Financial Group, 100 Bright Meadow Blvd, Enfield, CT 06082-1981 |
| 18830831 | | MassMutual Life Insurance Company, 1000 N Central Expwy Ste 1000, Dallas, TX 75231-4177 |
| 18830827 | + | Massachusetts Mutual Life Insurance Co, 1295 State Street, Springfield, MA 01111-0002 |
| 18830828 | + | Massand Capital, INC, 130 East 18th Street No 1P, New York, NY 10003-2429 |
| 18830832 | + | Massoud Karimzadeh, 17253 Halsey St., Granada Hills, CA 91344-2422 |
| 18830833 | | Mateo Hix, 5165 CR 2013, Glen Rose, TX 76649 |
| 18830835 | + | Matt Culler, 60 West 57th St, 4M, New York, NY 10019-3953 |
| 18830849 | + | Matt Hurd, 188 Sugar Road, Bolton, MA 01740-1035 |
| 18830851 | + | Matt McElligott, 1409 E. Windsor Dr, Denton, TX 76209-1212 |
| 18830852 | + | Matt McElligott Photography, 1409 E. Windsor Drive, Denton, TX 76209-1212 |
| 18830838 | + | Matthew Berry, Esq., Office of General Counsel, Federal Communications Commission, 445 12th Street, S.W., Washington, DC 20554-0005 |
| 18830839 | + | Matthew Garrett, 6925 Hunters Branch Dr. NE, Atlanta, GA 30328-1729 |
| 18830840 | + | Matthew Gould, 1737 Ivy Lane, Carrollton, TX 75007-1440 |
| 18830841 | + | Matthew Harrison, 324 E. 50th St. Apt. 6C, New York, NY 10022-7927 |
| 18830843 | + | Matthew Murphy, 12525 Greenville Ave, Dallas, TX 75243-2058 |
| 18830845 | | Matthew Okolita, DALLAS, Dallas, TX 75240 |
| 18830844 | + | Matthew Okolita, 3057 Chancellors Way NE, Washington, DC 20017-1406 |
| 18830847 | + | Matthew Selman, 8660 Stone Harbour Loop, Bradenton, FL 34212-6320 |
| 18830853 | + | Mattos Filho Veiga Filho Marry Jr., Quiroga Advogados, 712 Fifth Avenue, 26th Floor, New York, NY 10019-4144 |
| 18830855 | + | Maurice Robinson & Associates LLC, 880 Apollo St Suite 125, El Segundo, CA 90245-4783 |
| 18830854 | + | Maurice Robinson & Associates LLC, 28 Dover Place, Manhattan Beach, CA 90266-7229 |
| 18830857 | + | Mauricio Chavarriaga, c/o Highland Capital Mgmt., 245 Park Ave, 24th Flr, New York, NY 10167-2699 |
| 18830856 | + | Mauricio Chavarriaga, 5729 Caruth Blvd, Dallas, TX 75209-3533 |
| 18830858 | + | Mauricio Delgado, 1 14th Street Apt 1206, Hoboken, NJ 07030-6724 |
| 18830859 | + | Mauro Staltari, 5143 Vickery Blvd., Dallas, TX 75206-6224 |
| 18830862 | + | Max Russel, 400 Windridge, Collinsville, IL 62234-4745 |
| 18830863 | + | Max Russell Phinney, 400 Windridge, Collinsville, IL 62234-4745 |
| 18830861 | + | Maxim Group, LLC, 405 Lexington Ave No 2, New York, NY 10174-0003 |
| 18830866 | + | Mayer, Brown, Rowe & Maw LLP, 1675 Broadway, New York, NY 10019-5889 |
| 18830869 | + | Mayors Intern Fellows Fund, The Dallas Foundation, 3963 Maple Ave, Suite 390, Dallas, TX 75219-3239 |
| 18830870 | + | Mazzeo Song & Bradham LLP, 708 Third Ave, 19th Fl, New York, NY 10017-4201 |
| 18830874 | | McCague Borlack LLP, 130 King St. West Suite 2700, Toronto, ON M5XIC7 |
| 18830880 | + | McDermott Investment Services, LLC, 44 E Broad St, FL 2, Bethlehem, PA 18018-5947 |
| 18830882 | | McDermott Will & Emery LLP, Lockbox - New York PO Box 7247-6755, Philadelphia, PA 19170-6755 |
| 18830883 | | McDermott Will & Emery LLP, McDermott Will & Emery LLP, PO BOX 2995, Carol Stream, IL 60132-2995 |
| 18830885 | + | McElroy & Company P.C., 16415 Addison Road, Suite 800, Addison, TX 75001-3280 |
| 18830891 | | McGuireWoods LLP, 800 E. Canal Street, Richmond, VA 23219-3916 |
| 18830892 | + | McIntosh Search Incorporated, 6310 Lemmon Ave Ste 202, Dallas, TX 75209-5849 |
| 18830895 | + | McKool Smith, P.C., Gary Cruciani, Esq., McKool Smith, 300 Crescent Court, Suite 1500, Dallas, TX 75201-6970 |
| 18830897 | | McLagan Partners, PO Box 100137, Pasadena, CA 91189-0137 |
| 18830896 | + | McLagan Partners, 1600 Summer Street, Suite 601, Stamford, CT 06905-5125 |
| 18830898 | | McLagan Partners, PO Box 905188, Charlotte, NC 28290-5188 |
| 18830902 | | McMillan Binch Mendelsohn, Brookfield Place Suite 4400, Bay Wellington Tower, Toronto, ON M5J2T3 |
| 18830905 | + | Meadows Collier Reed Cousins & Blau LLP, 901 Main St. Suite 3700, Dallas, TX 75202-3742 |
| 18830909 | | MedPost Urgent Care-East Dallas, 9540 Garland Rd, Suite C408, Dallas, TX 75218-5004 |
| 18830913 | + | Meister Seelig & Fein LLP, 125 Park Avenue, 7th Floor, New York, NY 10017-5627 |
| 18830916 | + | Melody Po, 104 Chestnut Street No 2, Waltham, MA 02453-0466 |
| 18830917 | | Mendelsohn, Rosentzveig, Shact, 1000 Sherbrooke St West, 27th Flr, Montreal, QC H3A 3G4 |
| 18830920 | + | Mercer Consumer, Wells Fargo Bank, c/o Regulus Lockbox Services 310293, 666 Walnut Street, Des Moines, IA 50309-3938 |
| 18830919 | | Mercer Consumer, Attn DV1 Fin, PO Box 310293, Des Moines, IA 50331-0293 |
| 18830921 | + | Merchants Automotive Group, Inc., 1278 Hooksett Road, Hooksett, NH 03106-1839 |
| 18830922 | | Merchants Automotive Group, Inc., PO Box 16415, Hooksett, NH 03106-6415 |
| 18830923 | | Mercy Corps, P.O. Box 2669, Dept W, Portland, OR 97208-2669 |
| 18830925 | | Mergent, Inc., PO Box 403123, Atlanta, GA 30384-3123 |
| 18830926 | + | Mergermarket, 895 Broadway, 4th Floor, New York, NY 10003-1226 |
| 18830929 | + | Merit Court Reporters, 307 W 7th Street, Ste 1350, Fort Worth, TX 76102-5123 |
| 18830930 | + | Merope Pentogenis, 153 86th Street, Brooklyn, NY 11209-4913 |
| 18830931 | | Merrill Communications LLC, CM-9638, Saint Paul, MN 55170-9638 |
| 18830932 | + | Merrill Communications LLC, One Merrill Circle, Saint Paul, MN 55108-5267 |

| 18830948 | + | Merrill Lynch Valuations LLC, Attn Richard Eimbinder, 15514 Collections Center Drive, Chicago, IL 60693-0001 |
| 18830949 | + | Merry Phengvath, 450 E 4th Street, Brooklyn, NY 11218-3922 |
| 18830960 | + | MetLife SBC, 5400 LBJ Freeway, Suite 1100, Dallas, TX 75240-1037 |
| 18820967 | + | Meta-e, c/o Morrison Cohen LLP, 909 Third Ave., New York, NY 10022-4731 |
| 18830952 | + | Meta-e Discovery LLC, Paul McVoy, Meta-e Discovery, Six Landmark Square, 4th Floor, Stamford, CT 06901-2704 |
| 18830953 | + | Meta-e Discovery LLC, Six Landmark Square, Fourth Flr, Stamford, CT 06901-2704 |
| 18830954 | + | Metalogix International, PO Box 83304, Pittsburgh, PA 15250-0001 |
| 18830958 |   | Metlife, PO BOX 13863, Philadelphia, PA 19101-3863 |
| 18830957 | + | Metlife, Attn Retail Life & DI Operations, 18210 Crane Nest Dr, 5th Floor, Placings Unit, Tampa, FL 33647-2748 |
| 18830962 | + | Metro Attorney Service Inc., 305 Broadway, 14th Flr, New York, NY 10007-1134 |
| 18830963 |   | Metro-Repro, Inc., PO Box 560092, Dallas, TX 75356-0092 |
| 18830970 | + | Michael Blackburn, 2107 Cowbridge, Frisco, TX 75033-8382 |
| 18830973 | + | Michael Cummings, 87 Elm Street, Andover, MA 01810-3608 |
| 18830975 | + | Michael Hasenauer, 13455 Noel Rd, Suite 800, Dallas, TX 75240-1530 |
| 18830976 | + | Michael Hasenauer, 162 W 54th St, New York, NY 10019-5345 |
| 18830978 | + | Michael Klisares, 13834 Goodman St., Overland Park, KS 66223-1137 |
| 18830982 | + | Michael Ly, 10303 Elizabeth Rose Ct, Houston, TX 77089-2191 |
| 18830983 | + | Michael Malone Architects, Inc, 5646 Milton St Suite 705, Dallas, TX 75206-3935 |
| 18830984 | + | Michael McLochlin, 13455 Noel Rd. Ste 800, Dallas, TX 75240-1530 |
| 18830985 | + | Michael Morris, 300 W. 5th Street, No 313, Charlotte, NC 28202-1668 |
| 18830990 |   | Michael Phillips, 33 Essex Court, Station Road, London SW13 0ER UK |
| 18830993 | + | Michael R. Coker Company, 2700 Swiss Ave Suite 100, Dallas, TX 75204-5914 |
| 18830992 | + | Michael Radovan, 2195 Alpine Dr, West Linn, OR 97068-8621 |
| 18830994 | + | Michael Rich, 2705 Amherst Ave, Dallas, TX 75225-7902 |
| 18830996 | + | Michael Sorell, 715 Mayrant Dr, Dallas, TX 75224-1425 |
| 18830999 | + | Michael Teplitsky, 5030 North Marine Drive, apt No 2501, Chicago, IL 60640-3267 |
| 18831002 | + | Micheal Paul Donaldson, 905 Pinecrest Dr., Richardson, TX 75080-4006 |
| 18831003 | + | Michelle French, Tax A/C, PO Box 90223, Denton, TX 76202-5223 |
| 18831006 | + | Mick Law P.C., 816 South 169th Street, Omaha, NE 68118-9300 |
| 18831007 | + | Microsoft Corporation, 1950 N Stemmons Fwy, Suite 5010, Dallas, TX 75207-3199 |
| 18831009 |   | Microsoft Services, PO Box 844510, Dallas, TX 75284-4510 |
| 18831008 | + | Microsoft Services, One Microsoft Way, Redmond, VA 98052-8300 |
| 18831012 | + | Mike Brennan, 422 E 77th St, 1FE, New York, NY 10075-0032 |
| 18831013 | + | Mike Brohm, 4221 River Bottom Dr., Norcross, GA 30092-1377 |
| 18831014 | + | Mike Doyle, 87 Annin Rd., Far Hills, NJ 07931-2504 |
| 18831015 | + | Mike Hurley, 4741 Caughlin Pkwy, Ste 2, Reno, NV 89519-0983 |
| 18831016 | + | Mike Sharkey, 5247 N. Berkeley Blvd, Whitefish Bay, WI 53217-5134 |
| 18831017 | + | Mike Wolbert, 3019 Eagle Ridge Drive, Platte City, MO 64079-7251 |
| 18831018 | + | Milbank, Tweed, Hadley & McCloy LLP, 1 CHASE MANHATTAN PLAZA, New York, NY 10005-1402 |
| 18831019 |   | Milberg LLP, One Pennsylvania Plaza, 49th Floor, New York, NY 10119 |
| 18831020 | + | Miles Littlefield, 2310 W Saint Paul Ave, Chicago, IL 60647-5624 |
| 18831021 |   | Miller & Chevalier Chartered, P.O. Box 758604, Baltimore, MD 21275-8604 |
| 18831022 | + | Miller Buckfire & Co, LLC, 601 Lexington Ave, New York, NY 10022-4611 |
| 18831026 | + | Miller Korzenik Sommers Rayman LLP, 488 Madison Avenue, Suite 1120, New York, NY 10022-5719 |
| 18831024 | + | Miller, Egan, Molter & Nelson LLP, 1402 San Antonio St., Suite 100, Austin, TX 78701-1606 |
| 18831025 | + | Miller, Egan, Molter & Nelson LLP, 4514 Cole Avenue, Suite 1200, Dallas, TX 75205-4179 |
| 18831030 | + | Mindy Billinghurst, 11568 Westlawn Lane, Frisco, TX 75033-1162 |
| 18831033 | + | Minnesota State Treasurer, Minnesota Department of Commerce, 85 7th Place East, Suite 500, Saint Paul, MN 55101-6013 |
| 18831037 | + | Mississippi Secretary of State, Business Regulation & Enforcement Div, 125 S. Congress Street, Jackson, MS 39201-3301 |
| 18831039 |   | Missouri Department of Revenue, PO Box 3020, Jefferson City, MO 65105-3020 |
| 18831041 | + | Missouri Secretary of State, Securities Division, 600 West Main Street, 2nd Floor, Jefferson City, MO 65101-1592 |
| 18831042 | + | Mitchell A. Harwood & Partners, 791 Park Ave Ste 4B, New York, NY 10021-3512 |
| 18831044 | + | Mitchener Turnipseed, 215 North Pine St, Unit 505, Charlotte, NC 28202-2087 |
| 18831051 | + | Molecular Insights, 160 Second Street, Cambridge, MA 02142-1515 |
| 18831052 | + | Moloney Securities, 13537 Barrett Parkway Drive, Suite 300, Manchester, MI 63021-5866 |
| 18831053 |   | Monarch Investigation Inc, PO Box 292265, Lewisville, TX 75029-2265 |
| 18831054 | + | Money-Media, Inc., Attn Accounting, 330 Hudson Street, 7th Floor, New York, NY 10013-1046 |
| 18831055 |   | Monster, Inc., PO Box 90364, Chicago, IL 60696-0364 |
| 18831058 |   | Moodys Analytics, PO BOX 102597, Atlanta, GA 30368-0597 |
| 18831060 |   | Moodys Analytics, PO BOX 116714, Atlanta, GA 30368-0597 |
| 18831059 |   | Moodys Analytics, PO Box 116647, Atlanta, GA 30368-6647 |
| 18831057 | + | Moodys Analytics, 395 Oyster Point Blvd, Suite 215, South San Francisco, CA 94080-1930 |
| 18831061 |   | Moodys Investor Service, PO Box 102597, Atlanta, GA 30368-0597 |

District/off: 0539-3                                    User: admin                                    Page 45 of 120
Date Rcvd: Sep 02, 2025                              Form ID: pdf013                              Total Noticed: 4512

| | | |
|---|---|---|
| 18831066 | | Morgan Lewis & Bockius LLP, PO Box 8500 S-6050, Philadelphia, PA 19178-6050 |
| 18831077 | + | Morgan Stanley, Attn MF Bililng Dept, 1300 Thames St, 4th Flr, Baltimore, MD 21231-3609 |
| 18831069 | + | Morgan Stanley, 14850 N Scottsdale Rd, Ste 600, Scottsdale, AZ 85254-3455 |
| 18831068 | + | Morgan Stanley, 111 S. Pfingsten Road, Suite 200, Deerfield, IL 60015-4957 |
| 18831073 | + | Morgan Stanley, Attn Adam Razov, 855 Franklin Ave., Garden City, NY 11530-4538 |
| 18831078 | | Morgan Stanley, Attn Michael Lawrence, 6037 La Flocha, Rancho Santa Fe, CA 92067 |
| 18831079 | + | Morgan Stanley, Attn Michelle Dolan, 2 Jericho Plaza, Jericho, NY 11753-1664 |
| 18831076 | + | Morgan Stanley, Attn Margaret Oshea-NW Managers Mtg, 1585 Broadway, 23rd Floor, New York, NY 10036-0473 |
| 18831075 | + | Morgan Stanley, Attn Jonathan Canter, 10960 Wilshire Blvd, Ste 2000, Los Angeles, CA 90024-3725 |
| 18831072 | | Morgan Stanley, Attn Accounts Receivable, PO Box 860, New York, NY 10008-0860 |
| 18831080 | + | Morgan Stanley, Attn Robyn Owens, 370 17th Street, Suite 2800, Denver, CO 80202-5683 |
| 18831070 | + | Morgan Stanley, 200 Crescent Court, Ste 900, Dallas, TX 75201-1514 |
| 18831074 | + | Morgan Stanley, Attn Diana Sigona, 1585 Broadway, 23rd Flr, New York, NY 10036-0473 |
| 18831071 | + | Morgan Stanley, 733 Bishop Street, Ste 2800, Honolulu, HI 96813-4016 |
| 18831084 | | Morningstar, Inc., 5133 Innovation Way, Chicago, IL 60682-0051 |
| 18831083 | + | Morningstar, Inc., 2668 Paysphere Circle, Chicago, IL 60674-0001 |
| 18831082 | | Morningstar, Inc., 135 South LaSalle St Dept. 2668, Chicago, IL 60674-2668 |
| 18831085 | | Morris James LLP, 500 Delaware Avenue, Suite 1500, PO Box 2306, Wilmington, DE 19899-2306 |
| 18831086 | | Morris, Manning, & Martin LLP, 1600 Atlanta Financial Center, 3343 Peachtree Road, NE, Atlanta, GA 30326-1044 |
| 18831090 | + | Morrison & Foerster, 1290 Ave of the Americas, New York, NY 10104-4198 |
| 18831091 | + | Morstad, 79 East Putnam Ave, Outdoor Traders Building, Greenwich, CT 06830-5644 |
| 18831096 | + | Motus Red LLC, 7018 Hursey, Dallas, TX 75205-1327 |
| 18831097 | | Mourant Ozannes, 1 Le Marchant Street, St Peter Port GY1 4HP, Guernsey CHANNEL ISLANDS |
| 18831098 | + | Move Solutions, Ltd., 1473 Terre Colony Ct, Dept DA, Dallas, TX 75212-6220 |
| 18831099 | + | MoveWorks, Inc., 4945 Sharp Street, Dallas, TX 75247-6619 |
| 18831116 | | Multichannel News, PO Box 5667, Harlan, IA 51593-1167 |
| 18831119 | + | Munger Tolles & Olson LLP, 355 South Grand Ave, Los Angeles, CA 90071-3161 |
| 18831120 | + | Munger Tolles & Olson LLP, 355 South Grand Ave, Los Angeles, CA 90071-3161 |
| 18831122 | + | Murder Mystery Texas, 6304 Innsbrooke Dr, Arlington, TX 76016-5212 |
| 18831129 | + | Muscular Dystrophy Association, Attn Janice, PO Box 38, Terrell, TX 75160-0001 |
| 18831131 | + | Muthu Dorai, One Franklin Town Blvd., Apt 410, Philadelphia, PA 19103-1242 |
| 18831132 | + | Myers Bigel Sibley & Sajovec, P.A., PO Box 37428, Raleigh, NC 27627-7428 |
| 18831133 | + | Myers Park Country Club, 2415 Roswell Avenue, Charlotte, NC 28209-1600 |
| 18831135 | | Myron Corp., PO Box 660888, Dallas, TX 75266-0888 |
| 18831136 | + | N9NE Group Dallas-Ghostbar, 2440 Victory Park Ln, 33rd Floor, Dallas, TX 75219-7604 |
| 18831138 | + | NAI OLYMPIA PARTNERS, 320 NORTH MERIDIAN ST, STE 400, Indianapolis, IN 46204-1719 |
| 18831137 | + | NAIFA - Greater Washington DC, 600 State Street, Suite A, Cedar Falls, IA 50613-3371 |
| 18831141 | + | NANCY SMITH-WELLS, CSR, PO BOX 1284, South Pasadena, CA 91031-1284 |
| 18831142 | + | NAPE Expo, LP, PO Box 224531, Dallas, TX 75222-4531 |
| 18831144 | + | NARAYAN HEGDE, 3700 COLE AVE, No 315, Dallas, TX 75204-4543 |
| 18831145 | + | NARY RADHAKRISHNAN, 7105 OLD KATY RD, No 2307, Houston, TX 77024-2129 |
| 18831151 | | NASD Regulation, Inc., 701 Market St, W8705 c/o Mellon Bank, Rm 3490, Philadelphia, PA 19106 |
| 18831149 | | NASD, CRD-IARD, PO Box 7777-W8705, Philadelphia, PA 19175-8705 |
| 18831150 | | NASD, CRD-IARD, PO BOX 7777-W9995, Philadelphia, PA 19175-9995 |
| 18831148 | + | NASDAQ Stock Market, PO Box 7777 W1555, Philadelphia, PA 19175-0001 |
| 18831156 | + | NASP, Attn Michelle, 727 15th Street, NW, Suite 750, Washington, DC 20005-2181 |
| 18831157 | + | NATALIE HARALSON, 13455 NOEL RD, STE 800, Dallas, TX 75240-1530 |
| 18831163 | + | NATHAN SPEICHER, 6550 SHADY BOOK LANE, APT 1434, Dallas, TX 75206-1221 |
| 18831164 | + | NATHAN ZANG, 5628 HILLSBOROUGH DR, Plano, TX 75093-8504 |
| 18831165 | + | NATIONAL COMPLIANCE SERVICES, INC., 355 NE 5TH AVE, STE 4, Delray Beach, FL 33483-5542 |
| 18831169 | | NATIONAL ECONOMIC RESEARCH ASSOC. INC, PO BOX 29677, GENERAL POST OFFICE, New York, NY 10087-9677 |
| 18831173 | + | NATIONAL FLAG & DISPLAY CO., 22 W 21ST ST, New York, NY 10010-6948 |
| 18831185 | + | NAVIGANT CONSULTING INC, 4511 PAYSPHERE CIRCLE, Chicago, IL 60674-0001 |
| 18831189 | + | NC Office of the Secretary of State, 2 South Salisbury Street, Old Revenue Complex, Raleigh, NC 27601-2903 |
| 18831190 | + | NEAR EARTH LLC, 945 WEST ROAD, HOYT DAVIDSON, New Canaan, CT 06840-2636 |
| 18831192 | + | NEEL MITRA, 6000 SHEPHERD MOUNTAIN COVE, No 1907, Austin, TX 78730-4923 |
| 18831195 | | NELL GWYNN HOUSE APARTMENTS LTD, SLOANE AVE, London SW3 3AX UK |
| 18831200 | | NEOFUNDS BY NEOPOST, PO BOX 30193, Tampa, FL 33630-3193 |
| 18831202 | | NESTLE WATERS POWWOW, PO BOX 727, CAMBERLEY GU15 9WZ UK |
| 18831208 | + | NEVADA COACHES, LLC, 1550 S INDUSTRIAL RD, Las Vegas, NV 89102-2610 |
| 18831214 | | NEW CONCEPT, CROOKED COTTAGE, NEWCHAPEL RD, LINGFIELD, SURREY RH7 6BJ UK |
| 18831216 | + | NEW ERA, 2935 Talisman, Dallas, TX 75229-3702 |
| 18831223 | | NEW YORK CITY DEPARTMENT OF FINANCE, PO Box 3931, New York, NY 10008-3931 |

District/off: 0539-3 | User: admin | Page 46 of 120
Date Rcvd: Sep 02, 2025 | Form ID: pdf013 | Total Noticed: 4512

| | | |
|---|---|---|
| 18831224 | | NEW YORK CITY DEPARTMENT OF FINANCE, PO Box 5150, Kingston, NY 12402-5150 |
| 18831236 | + | NEXBANK SECURITIES, INC, 2515 McKinney, Suite 1700, Dallas, TX 75201-7681 |
| 18831235 | + | NEXBANK SECURITIES, INC, 13455 NOEL RD, 22ND FL, Dallas, TX 75240-6817 |
| 18831237 | + | NEXBANK, SSB, Attn MARCIA SANDS, 13455 NOEL RD, STE 2220, Dallas, TX 75240-6808 |
| 18831251 | + | NH Dept of State, Bureau of Securities Regulation, 107 N. Main St, State House Room 204, Concord, NH 03301-4951 |
| 18831254 | + | NICHOLAS LOSEY, 3502 SPRINGBROOK ST, Dallas, TX 75205-4337 |
| 18831255 | + | NICHOLAS OLENEC, 2203 N CARROLL AVE, Dallas, TX 75204-8809 |
| 18831257 | + | NICHOLAS TRUYENS, 7797 CLYDESDALE AVE, Kalamazoo, MI 49009-5998 |
| 18831258 | + | NICK ALFERMANN, 402 S BRENTWOOD BLVD, APT 34, Clayton, MO 63105-2595 |
| 18831262 | + | NICK PAULEIT, 2820 MCKINNON ST, No 4012, Dallas, TX 75201-1102 |
| 18831263 | + | NICODEMUS WINATA, 14181 NOEL RD, Dallas, TX 75254-4386 |
| 18831272 | + | NIXON PEABODY LLP, Attn BOBBI HALL, 100 SUMMER ST, Boston, MA 02110-2152 |
| 18831273 | | NJ DIVISION OF TAXATION, REVENUE PROCESSING CENTER, PO BOX 642, PART, Trenton, NJ 08646-0642 |
| 18831274 | + | NMS Communications LLC, 443 12th Street, 5C, Brooklyn, NY 11215-5151 |
| 18831275 | + | NMS MANAGEMENT, INC., 500 NORTH BROADWAY, STE 236, Jericho, NY 11753-2111 |
| 18831276 | + | NOAH MAYER, 2321 SPRUCE ST, APT 2F, Philadelphia, PA 19103-5594 |
| 18831288 | ++++ | NORTHWESTERN UNIVERSITY, ATTN MAUREEN FENTY, 1800 SHERMAN AVE STE 3, EVANSTON IL 60201-3496 address filed with court:, Northwestern University, Attn Maureen Fenty, 1800 Sherman Avenue, Suite 400, Evanston, IL 60201 |
| 18831294 | + | NOW Advisors, 1320 Greenway Dr, Suite 758, Irving, TX 75038-2541 |
| 18831295 | + | NPB Financial Group, LLC, 3500 W. Olive Avenue, Suite 300, Burbank, CA 91505-4647 |
| 18831296 | + | NTR Review, 407 East maple Street, Cumming, GA 30040-2635 |
| 18831301 | | NWCC, LLC, c/o of Michael A. Battle, Esq., Barnes & Thornburg, LLP, 1717 Pennsylvania Ave N.W. Ste 500, Washington, DC 20006-4623 |
| 18831302 | | NXT Capital Real Estate, Dallas, Dallas, TX 75201 |
| 18831307 | | NYC DEPARTMENT OF FINANCE, PO Box 3931, New York, NY 10008-3931 |
| 18831312 | | NYC DEPARTMENT OF FINANCE, PO BOX 5150, Kingston, NY 12402-5150 |
| 18831311 | + | NYC DEPARTMENT OF FINANCE, PO BOX 5100, Kingston, NY 12402-5100 |
| 18831308 | | NYC DEPARTMENT OF FINANCE, PO Box 5040, Kingston, NY 12402-5040 |
| 18831309 | | NYC DEPARTMENT OF FINANCE, PO Box 5060, Kingston, NY 12402-5060 |
| 18831310 | | NYC DEPARTMENT OF FINANCE, PO Box 5070, Kingston, NY 12402-5070 |
| 18831304 | + | NYC DEPARTMENT OF FINANCE, PO Box 3644, New York, NY 10008-3644 |
| 18831305 | + | NYC DEPARTMENT OF FINANCE, PO Box 3646, New York, NY 10008-3646 |
| 18831306 | | NYC DEPARTMENT OF FINANCE, PO Box 3922, General Corporation Tax, New York, NY 10008-3922 |
| 18831313 | | NYC FIRE DEPARTMENT, CHURCH STREET STATION, PO BOX 840, New York, NY 10008-0840 |
| 18831314 | | NYEMASTER GOODE LAW FIRM, 700 WALNUT, STE 1600, Des Moines, IA 50309-3899 |
| 18831322 | | NYS Unemployment Insurance, PO Box 4301, Binghamton, NY 13902-4301 |
| 18831323 | + | NYS Workers Comp Board DB, One Exchange Plaza, 55 Broadway Suite 201, New York, NY 10006-3759 |
| 18831316 | | NYSE ARCA, LLC, PO Box 223529, Pittsburgh, PA 15251-2529 |
| 18831317 | | NYSE MARKET, INC, Box No 223695, Pittsburgh, PA 15251-2695 |
| 18831318 | | NYSE MARKET, INC, BOX No 4006, PO BOX 8500, Philadelphia, PA 19178-4006 |
| 18831319 | + | NYSE MARKET, INC, Grand Central Station, PO BOX 4695, New York, NY 10163-4695 |
| 18831320 | + | NYSIF Disability Benefits, DCC, 1 Watervliet Ave. EXT, Albany, NY 12206-1629 |
| 18831321 | | NYSIF Disability Benefits, PO Box 5239, New York, NY 10008-5239 |
| 18831139 | + | Nalin Yogasundram, 6413 Liquid Laughter Lane, Columbia, MD 21044-6044 |
| 18831140 | + | Namaro Graphics Designs, PO Box 148, Rhinebeck, NY 12572-0148 |
| 18831146 | | Nasdaq Information, LLC, LBXNo 80200, PO Box 780200, Philadelphia, PA 19178-0200 |
| 18831147 | | Nasdaq OMX, C/O Wachovia Bank, No 90200, PO Box 8500, Philadelphia, PA 19178-0200 |
| 18831153 | + | Nasher Sculpture Center, 2001 Flora Street, Dallas, TX 75201-2336 |
| 18831158 | + | Natalie Uto, 125 S Green Street, Apt 606a, Chicago, IL 60607-3715 |
| 18831159 | + | Nathan Brooks, 421 El Dora Rd., Alamo, TX 78516-6864 |
| 18831160 | + | Nathan Burns, 240 East 39th Street, Apt 26F, New York, NY 10016-7207 |
| 18831161 | + | Nathan Hall, 2222 Smith No 210, Houston, TX 77002-8732 |
| 18831162 | + | Nathan Hukill, 4912 W Franklin St, Richmond, VA 23226-1220 |
| 18831166 | + | National Corporate Research Ltd, 10 East 40th St, 10th Floor, New York, NY 10016-0201 |
| 18831167 | | National Depo, P.O. Box 404743, Atlanta, GA 30384-4743 |
| 18831168 | | National Economic Research Associate, PO Box 7247-6754, Philadelphia, PA 19170-6754 |
| 18831170 | + | National Financial Services Corp., Attn Emily Ivers-Mailzone ZE7F, 82 Devonshire St., Boston, MA 02109-3605 |
| 18831172 | + | National Financial Services, LLC, Attn Thomas Smith-Vaughan, 82 Devonshire Street, Boston, MA 02109-3605 |
| 18831176 | | National Regulatory Services, 33443 Treasury Center, Chicago, IL 60694-3400 |
| 18831178 | + | National Trust Management Services, Accounts Receivable, 7957 Wellington Dr, Warrenton, VA 20186-9723 |
| 18831179 | + | National Trust Management Services, PO Box 3322, Warrenton, VA 20188-1922 |
| 18831180 | + | Nationwide Business Concepts, 1439 W. Chapman Avenue, No 64, Orange, CA 92868-2738 |
| 18831181 | + | Nationwide Services, P.O. Box 23099, Ft. Lauderdale, FL 33307-3099 |

District/off: 0539-3                                    User: admin                                    Page 47 of 120
Date Rcvd: Sep 02, 2025                              Form ID: pdf013                              Total Noticed: 4512

| 18831182 | + | Natixis North America LLC, 1251 Avenue of the Americas, New York, NY 10020-0080 |
| 18831187 | + | Navigent 3, LLC, PO Box 5370, Wayland, MA 01778-6370 |
| 18831186 | + | Navigent 3, LLC, 1737 Washington st, E. Bridgwater, MA 02333-2219 |
| 18831191 | + | Nebraska Department of Banking & Finance, Bureau of Securities, 1526 K Street, Suite 300, Lincoln, NE 68508-2734 |
| 18831193 | + | Neil Desai, 240 East 86th Street, Apartment 20B, New York, NY 10028-3073 |
| 18831194 | + | Neil Menard, 8606 Bradley Blvd, Bethesda, MD 20817-2603 |
| 18831207 | + | NetWrix Corporation, Accounts Receivable, 1460 Manning Parkway, Powell, OH 43065-9179 |
| 18831203 | + | Netherland, Sewell & Associates, Inc., 1601 Elm Street, Dallas, TX 75201-7206 |
| 18831204 | + | Netherland, Sewell & Associates, Inc., 2100 Ross Avenue, Suite 2200, Dallas, TX 75201-4754 |
| 18831205 | + | Netherland, Swell & Associates, Inc., 1601 Elm St. Suite 4500, Dallas, TX 75201-7206 |
| 18831206 | | Netpro Computing Inc., 4747 N. 22nd St. No 400, Phoenix, AZ 85016-4774 |
| 18831209 | | Nevada Dept of Taxation, PO Box 52609, Phoenix, AZ 85072-2609 |
| 18831210 | + | Nevada Secretary of State, Securities Division, 555 East Washington Avenue, Suite 5200, Las Vegas, NV 89101-1078 |
| 18831215 | | New Edge Networks, Unit 10 PO Box 5000, Portland, OR 97208-5000 |
| 18831217 | | New Hampshire Department of State, Bureau of Securities Regulation, 107 North Main Street, Room 204, State House, Concord, NH 03301-4951 |
| 18831218 | | New Horizons Computer Learning Center, PO Box 671164, Dallas, TX 75267-1164 |
| 18831219 | + | New Mexico Securities Division, P.O. Box 25101, Santa Fe, NM 87504-5101 |
| 18831225 | | New York Financial Writers Association, PO Box 338, Ridgewood, NJ 07451-0338 |
| 18831227 | + | New York State Department of Law, New York Office of the Attorney General, 120 Broadway, 23rd Floor, New York, NY 10271-0042 |
| 18831228 | + | New York State Department of State, Misc. Records Bureau, 41 State St, Albany, NY 12207-2843 |
| 18831220 | + | NewOak Capital, 485 Lexington Ave, 25th flr, New York, NY 10017-2623 |
| 18831211 | + | Newbridge Financial Inc., Attn Scott Weeks - Accountant, 5200 Town Center Circle, Tower 1, Ste 306, Boca Raton, FL 33486-1015 |
| 18831213 | + | Newbridge Securities Corporation, Attn Robert Spitler-CFO, 1451 W Cypress Creek Rd, Suite 204, Ft. Lauderdale, FL 33309-1914 |
| 18831212 | + | Newbridge Securities Corporation, 5200 Town Center Circle Tower 1, Ste 306, Boca Raton, FL 33486-1027 |
| 18831221 | | News Communications, 4th Flr, Chinyang Bldg, 90-3 Chungjeongno 2-ga,, Seodamun-gu 120-012 SOUTH KOREA |
| 18831233 | + | NexBank, John Danilowicz, 2515 McKinney Ave, Ste 1100, Dallas, TX 75201-1945 |
| 18831234 | + | NexBank, John Danilowicz, 2515 McKinney Ave, Suite 11--, Dallas, TX 75201-1908 |
| 18831232 | + | NexBank Capital Advisors, 2515 McKinney Ave, Ste 1100, Dallas, TX 75201-1945 |
| 18831238 | + | NexBank SSB, dba NexBank Credit Services, Grant Smith, 2515 McKinney Ave., 11th Floor Dallas, TX 75201-1908 |
| 22740058 | + | NexPoint Advisors LP, Mitchell Law PLLC, 111 Congress Avenue, Suite 400, Austin, TX 78701-4143 |
| 18831239 | + | NexPoint Advisors, L.P., 200 Crescent Court, Suite 700, Dallas, TX 75201-2116 |
| 22698106 | + | NexPoint Advisors, L.P., Stinson LLP, 50 South Sixth Street, Suite 2600, Minneapolis, MN 55402-2241 |
| 22740057 | + | NexPoint Asset Management LP, Mitchell Law PLLC, 111 Congress Avenue, Suite 400, Austin, TX 78701-4143 |
| 18831240 | + | NexPoint Cap Escrow, 300 Crescent Court, Suite 700, Dallas, TX 75201-7849 |
| 18831241 | + | NexPoint Capital, Inc., 300 Crescent Court, Suite 700, Dallas, TX 75201-7849 |
| 18831242 | + | NexPoint Healthcare Opportunities Fund, 300 Crescent Court, Suite 700, Dallas, TX 75201-7849 |
| 18831243 | | NexPoint Latin American Opport. Fund, Dallas, Dallas, TX 75201 |
| 22698107 | + | Nexpoint Asset Management, L.P., Stinson LLP, 50 South Sixth Street, Suite 2600, Minneapolis, MN 55402-2241 |
| 22740060 | + | Nexpoint Real Estate Partners, Mitchell Law PLLC, 111 Congress Avenue, Suite 400, Austin, TX 78701-4143 |
| 18831245 | + | Ney Castro, 130 Bradhurst Ave, Apt 510, New York, NY 10039-2441 |
| 18831253 | + | Nicholas Headley, 7514 E Earll Dr, Unit 35, Scottsdale, AZ 85251-7946 |
| 18831252 | + | Nicholas Headley, 404 Rio Grande St, Apt 135, Austin, TX 78701-2791 |
| 18831256 | + | Nicholas T. Meserve, 6236 Piping Rock Lane, Houston, TX 77057-4408 |
| 18831261 | + | Nick Meserve, 11835 Brandywine Ln, Houston, TX 77024-5017 |
| 18831259 | + | Nickey L. Oates Company, 25 Highland Park Village, Suite 100, Dallas, TX 75205-2726 |
| 18831264 | + | Nicole Lacues, 1626 Powell Street, San Francisco, CA 94133-2814 |
| 18831266 | + | Niles Chura, 8611 Brook Rd, McLean, VA 22102-1504 |
| 18831267 | + | Niles K Chura, 8611 Brook Rd, McLean, VA 22102-1504 |
| 18831269 | + | Nirav Batavia, 100 W. 26th St., Apt. 25 A, New York, NY 10001-6847 |
| 18831279 | + | Noelle Williams, 1456 N. Orleans, Apt 3, Chicago, IL 60610-5862 |
| 18831280 | + | Nonna Knows Catering, 5522 Maple Ave No 1435, Dallas, TX 75235-7453 |
| 18831281 | + | Noonmark Capital, 9 Hall Avenue, Larchmont, NY 10538-2910 |
| 18831282 | + | Norm Crisostomo, 5417 E Juniper Canyon Dr, Cave Creek, AZ 85331-2239 |
| 18831287 | + | North Ridge Securities, 112 Madison Ave, 5th Floor, New York, NY 10016-7416 |
| 18831286 | + | NorthPark Center, 8687 North Central Expressway, Dallas, TX 75225-4427 |
| 18831289 | | Norton Rose, 3 More London Riverside, London SE1 2AQ UK |
| 18831290 | + | Notable Solutions, Inc., 9715 Key West Avenue, Suite 200, Rockville, MD 20850-3902 |
| 18831291 | + | Nouveau, 2270 Springlake Rd, Suite 400, Dallas, TX 75234-5878 |
| 18831293 | + | Nova Engineering, Inc, 2625 N. Josey Lane, Suite 112, Carrollton, TX 75007-5532 |
| 18831292 | | Novack and Macey LLP, 100 N Riverside Plaza, Chicago, IL 60606-1501 |
| 18831297 | | Numara Software Inc, PO Box 102280, Atlanta, GA 30368-2280 |
| 18831298 | | Numara Software Inc, PO BOX 933754, Atlanta, GA 31193-3754 |

District/off: 0539-3                           User: admin                                    Page 48 of 120
Date Rcvd: Sep 02, 2025                         Form ID: pdf013                              Total Noticed: 4512

| | | |
|---|---|---|
| 18831299 | + | Nutter, McClennen & Fish, LLP, 155 Seaport Boulevard, Seaport West, Boston, MA 02210-2604 |
| 18831300 | + | Nutter, McClennen & Fish, LLP, Attn Ian Roffman, Seaport West, 155 Seaport Blvd, Boston, MA 02210-2614 |
| 18831328 | + | OBJECTIVE PARADIGM CORPORATION, Attn RYAN POLLOCK, 805 N MILWAUKEE AVE STE 300, Chicago, IL 60642-1257 |
| 18831331 | + | OC CRUISER, Inc, 1439 W Chapman Ave No 260, Orange, CA 92868-2738 |
| 18831333 | + | OConnors, 3800 Buffalo Speedway, Ste 500, Houston, TX 77098-3735 |
| 18831339 | | OFFICE EQUIPMENT FINANCE SERVICES, PO BOX 790448, Saint Louis, MO 63179-0448 |
| 18831349 | + | OGLETREE DEAKINS, PO BOX 89, Columbia, SC 29202-0089 |
| 18831347 | + | OGLETREE DEAKINS, 918 S PLEASANTBURG DR (29607), PO BOX 167, Greenville, SC 29602-0167 |
| 18831350 | + | OHC Advisors Inc, 14221 SW 120th Street, Suite 229, Miami, FL 33186-4225 |
| 18831367 | + | OLIVER CASTELINO, 5711 ROSS AVE, Dallas, TX 75206-8094 |
| 18831368 | + | OLSON,CANNON, GORMLEY, & DESRUISSEAUX, 9950 WEST CHEYENNE AVE, Las Vegas, NV 89129-7700 |
| 18831369 | + | OM5-DALLAS, Prestonwood Tower, 5151 Beltline Rd., Suite 550, Dallas, TX 75254-7507 |
| 18831382 | | ORACLE AMERICA, INC, PO Box 203448, Dallas, TX 75320-3448 |
| 18831383 | | ORACLE AMERICA, INC, PO BOX 71028, Chicago, IL 60694-1028 |
| 18831391 | + | OSED Investments, LLC, 8951 Synergy Dr., Ste 225, McKinney, TX 75070-6504 |
| 18831392 | + | OUTLOOKSOFT CORPORATION, ONE STAMFORD PLAZA, 11TH FLR, Stamford, CT 06901-3271 |
| 18831395 | + | OVATION TRAVEL GROUP, Attn ANDREA KELLY, 71 FIFTH AVE, 11TH FLR, New York, NY 10003-3004 |
| 18831398 | + | OXANA BROWN, 8200 SOUTHWESTERN, Dallas, TX 75206-2100 |
| 18831325 | | Oak Tree Securities, Inc., 4049 First Street, Suite 129, Livermore, CA 94551-4949 |
| 18831326 | + | Ober, Kaler, Grimes & Shriver, 100 Light Street, Baltimore, MD 21202-1643 |
| 18831327 | + | Objective Group, Inc., 201 South Biscayne Blvd, 28th Floor, Miami, FL 33131-4309 |
| 18831332 | + | Oce Imagistics Inc, PO Box 856193, Louisville, KY 40285-6193 |
| 18831335 | + | Office Depot, Inc, DEPT 56-4201182804, PO BOX 689020, OFFICE DEPOT CREDIT PLAN, Des Moines, IA 50368-9020 |
| 18831338 | + | Office Depot, Inc, PO Box 70025, Los Angeles, CA 90074-0025 |
| 18831336 | | Office Depot, Inc, Dept. 56 - 4201182804 PO Box 9020, Des Moines, IA 50368-9020 |
| 18831337 | | Office Depot, Inc, PO BOX 5027, ACCT - 31A, Boca Raton, FL 33431-0827 |
| 18831340 | + | Office Expo, 2025A Midway Rd, Carrollton, TX 75006-5179 |
| 18831341 | + | Office of Secretary of State, 1019 Brazos Street, Austin, TX 78701-2413 |
| 18831343 | + | Office of the Attorney General, Securities Division, 200 St Paul Place, Baltimore, MD 21202-5994 |
| 18831344 | | Office of the General Counsel, Pension Benefit Guaranty Corp., 1200 K Street, N.W., Washington, DC 20005-4026 |
| 18831346 | + | Office of the Securities Comm. KS, Securities Division, 109 SW 9th Street, Suite 600, Topeka, KS 66612-1215 |
| 18831348 | + | Ogletree Deakins Nash Smoak & Stewart PC, P.O. Box 89, Columbia, SC 29202-0089 |
| 18831351 | + | Ohio Division of Securities, 77 South High Street, 22nd Floor, Columbus, OH 43215-6108 |
| 18831352 | + | Oil & Gas Information Systems, 5801 Edwards Ranch Road, Suite 200, Fort Worth, TX 76109-4130 |
| 18831354 | + | Oil & Gas Journal, Pennwell Corporation, PO Box 4362, Chicago, IL 60680-4362 |
| 18831353 | | Oil and Gas Investor, PO Box 3001, Northbrook, IL 60065-3001 |
| 19493576 | + | Okada Parties, Brown Fox PLLC, 8111 Preston Road, Suite 300, Dallas, TX 75225-6329 |
| 18831358 | + | Oklahoma Department of Securities, Oklahoma Department of Securities, 204 N. Robinson Ave., Ste. 400, Oklahoma City, OK 73102-6800 |
| 18831359 | + | Oklahoma Independent Petroleum Assoc., 500 N.E. 4th Street, Oklahoma City, OK 73104-4043 |
| 18831363 | + | Okta Inc, 301 Brannan Street, Ste 300, San Francisco, CA 94107-3816 |
| 18831362 | + | Okta, Inc., 301 Brannan St, Suite 100, San Francisco, CA 94107-3816 |
| 18831364 | + | Old Republic National Title Ins. Co., 8201 Preston Rd, Suite 450, Dallas, TX 75225-6219 |
| 18831365 | + | Olender Reporting, Inc., 1522 K St NW Ste 720, Washington, DC 20005-1202 |
| 18831366 | + | Olive & Ivy, 7135 E Camelback Rd, No 195, Scottsdale, AZ 85251-1262 |
| 18831370 | + | Omgeo LLC, 2967 Collections Center Dr, Chicago, IL 60693-0001 |
| 18831371 | + | On Course Promotion, 6865 Pear Tree Dr, Carlsbad, CA 92011-3937 |
| 18831374 | + | On-Site Sourcing, Inc., PO Box 75495, Baltimore, MD 21275-0001 |
| 18831372 | + | Ondina Purcell, 12 Stonegate Drive, Watchung, NJ 07069-5442 |
| 18831373 | + | Onelogin, Inc., 100 California Street, Floor 9, San Francisco, CA 94111-4505 |
| 18831375 | + | Opal Financial Group, 10 East 38th St, 4th Flr, New York, NY 10016-0621 |
| 18831376 | | Open Text Inc., c/o JP Morgan Lockbox, 24685 Network Place, Chicago, IL 60673-1246 |
| 18831377 | + | OppenheimerFunds, Inc., Attn Accounts Payable, 6803 S. Tucson Way, Bldg 2 Garden Level, Centennial, CO 80112-3924 |
| 18831378 | + | Options Group, 121 East 18th St, New York, NY 10003-2148 |
| 18831379 | | Options Price Reporting Authority, PO Box 95718, Chicago, IL 60694-0001 |
| 18831380 | + | Opus 2 International, Inc., 100 Pine Street, Suite 560, San Francisco, CA 94111-5103 |
| 18831381 | | Opus 2 International, Inc., Matthew Finnecy, Credit Controller, 5 New Street Square, London EC4A 3BF UK |
| 18831384 | + | Oracle Healthcare Advisors Inc., 14221 SW 120th Street, Suite 229, Miami, FL 33186-4225 |
| 18831385 | + | Orbis Marketing, Inc., 21550 Oxnard Street, Suite 850, Woodland Hills, CA 91367-7117 |
| 18831386 | + | Orchard Group Productions, 301 Park Forest Ct, Hurst, TX 76053-7110 |
| 18831389 | + | Organizational Talent, 3752 Colliers Dr, Edgewater, MD 21037-3410 |
| 18831390 | + | Orrick, Herrington & Sutcliffe LLP, 4253 Collections Center Dr, Chicago, IL 60693-0042 |
| 18831393 | + | OutSource Management, c/o Cathy Wylet, Meeting Planner, 14410 N. 10th Place, Phoenix, AZ 85022-4315 |

| 18831396 | + | Ovis Creative, 483 10th Ave, Suite 230, New York, NY 10018-9701 |
| 18831408 | + | PA Consulting Group, 1750 Pennsylvania Ave Ste 100, Washington, DC 20006-4502 |
| 18831400 | | PACER Service Center, PO Box 277773, Atlanta, GA 30384-7773 |
| 18831402 | | PACER Service Center, PO BOX 70951, Charlotte, NC 28272-0951 |
| 18831401 | | PACER Service Center, P.O. Box 5208, Portland, OR 97208-5208 |
| 18831403 | + | PACER Service Center, PO Box 71364, Philadelphia, PA 19176-1364 |
| 18831413 | ++++ | PALISADE CAPITAL MANAGEMENT, 1 BRIDGE PLZ N STE 1095, FORT LEE NJ 07024-7539 address filed with court:, Palisade Capital Management, One Bridge Plaza, Suite 695, Fort Lee, NJ 07024 |
| 18831417 | | PAM Capital Funding LP, c/o Maples & Calder, PO Box 309, Ugland House, South Church Street, George Town Grand Cayman Cayman Islands |
| 18831418 | | PAM Capital Funding LP, c/o Queensgate SPV Services Limited, PO Box 1093GT / Suzanne St. Thomas, Compass Center, 2nd Flr, Crewe Road, George Town Grand Cayman Cayman Islands |
| 18831439 | | PAR Plumbing, 60 N. Prospect Avenue, Lynbrook, NY 11563-1395 |
| 18831427 | + | PARCELS INC, PO BOX 27, Wilmington, DE 19899-0027 |
| 18831428 | + | PARIVEDA SOLUTIONS, PO BOX 671060, Dallas, TX 75267-1060 |
| 18831449 | + | PATRICK BOYCE, 6617 MUIRFIELD CIRCLE, Plano, TX 75093-6300 |
| 18831454 | + | PATRICK KELLY, 2155 W ROSCOE, No 3S, Chicago, IL 60618-6260 |
| 18831459 | | PAUL ADKINS, 3938 VENETIAL WAY, Tampa, FL 33634-7424 |
| 18831465 | + | PAUL KAUFFMAN, 3009 Bryn Mawr Dr., Dallas, TX 75225-7819 |
| 18831464 | + | PAUL KAUFFMAN, 1401 Eastwick Ln, Plano, TX 75093-2442 |
| 18831466 | + | PAUL KUNKEL, 217 N WESTERN AVE, Park Ridge, IL 60068-3133 |
| 18831474 | | PBGC, DEPT 77430, PO BOX 77000, Detroit, MI 48277-0430 |
| 18831475 | | PBGC, PO Box 105758, Atlanta, GA 30348-5758 |
| 18831476 | | PC Connection, PO Box 382808, Pittsburgh, PA 15250-8808 |
| 18831478 | + | PC Serv LLC/SharePoint Solutions, Accounts Recievable, 1521 Gordon Petty Dr, Brentwood, TN 37027-7336 |
| 18831479 | + | PC Serv, LLC / SharePoint Solutions, PO Box 1588, Brentwood, TN 37024-1588 |
| 18831477 | | PCMG Trading Partners XXIII, L.P., c/o The Corporation Trust Company, 1209 Orange St, Wilmington, DE 19801-1120 |
| 18831480 | + | PCS Securities, Inc., 19020 88th Avenue West, Edmonds, WA 98026-5910 |
| 18831485 | | PEGGY FRANCIS, 175 W 9th ST APT 15A, New York, NY 10024 |
| 18831496 | + | PENTAGROUP FINANCIAL, LLC, 5959 CORPORATE DR, STE 1400, Houston, TX 77036-2311 |
| 18831497 | + | PENTON TECHNOLOGY MEDIA, 221 E 29TH ST, Loveland, CO 80538-2745 |
| 18831511 | + | PERTRAC FINANCIAL SOLUTIONS, LLC, 2650 Thousand Oaks, Ste 1340, Memphis, TN 38118-2478 |
| 18831510 | + | PERTRAC FINANCIAL SOLUTIONS, LLC, 10403 DOUBLE R BOULEVARD, Reno, NV 89521-8905 |
| 18831515 | + | PETER CHUNG, 2816 AMHERST AVE, Dallas, TX 75225-7903 |
| 18831516 | + | PETER CHUNG, 47 LAFAYETTE PLACE, APT No 6B, Greenwich, CT 06830-5412 |
| 18831517 | | PETER FERGUSON, 49 DELHI AVE, TORONTO, ON M5M 3B8 |
| 18831519 | + | PETER NOLAN, 4138 NIBLICK DR, Longmont, CO 80503-8318 |
| 18831520 | + | PETER PESTILLO, 338 PROVENCAL, Grosse Pointe Farms, MI 48236-2959 |
| 18831532 | | PFPC DISTRIBUTORS, PO BOX 828810, Philadelphia, PA 19182-8810 |
| 18831531 | | PFPC DISTRIBUTORS, PO Box 828789, Philadelphia, PA 19182-8789 |
| 18831538 | + | PHIL GALPIN, 225 COREY CENTER DR SE, Atlanta, GA 30312-2046 |
| 18831537 | + | PHILET FOODS, 5331 E MOCKINGBIRD LN, STE 413, Dallas, TX 75206-0908 |
| 18831554 | + | PIONEER INVESTMENT MANAGEMENT, 60 STATE STREET, Boston, MA 02109-1800 |
| 18831556 | + | PIRA Energy Group, 3 Park Ave, 26th Flr, New York, NY 10016-5914 |
| 18831566 | + | PJ Mechanical Service & Maint. Corp., 135 W. 18th Street, New York, NY 10011-4153 |
| 18831570 | | PLANT DECOR, PO BOX 8, Ponder, TX 76259-0008 |
| 18831578 | | PLS Inc., PO Box 4987, Houston, TX 77210-4987 |
| 18831582 | + | PMC Service Company, 2425 DillaRd St, Grand Prarie, TX 75051-1004 |
| 18831583 | | PNC Global Investment Servicing, PO Box 828789, Philadelphia, PA 19182-8789 |
| 18831584 | + | PNP Productions, 8312 Westlawn Avenue, Los Angeles, CA 90045-2825 |
| 18831597 | + | POTTER ANDERSON & CORROON LLP, Timothy R. Dudderar, Hercules Plaza, 6th Floor, 1313 North Market Street, Wilmington, DE 19801-6101 |
| 18831636 | | PR Newswire, PO Box 5897, New York, NY 10087-5897 |
| 18831600 | + | PRACTICING LAW INSITUTE, 810 SEVENTH AVE, New York, NY 10019-5856 |
| 18831601 | | PRACTICING LAW INSITUTE, PO Box 26532, New York, NY 10087-6532 |
| 18831604 | + | PRAMOD RAJU, 3737 COLE AVE, No 113, Dallas, TX 75204-1591 |
| 18831605 | + | PRAMOD RAJU, 4 LONGFELLOW PLACE, UNIT 2205, Boston, MA 02114-2819 |
| 18831618 | + | PRI Association, 5th Floor, 25 Camperdown Street, Whitechapel E1 8DZ UK |
| 18831624 | | PRICEWATERHOUSECOOPERS, SOUTHWARK TOWERS, 32 LONDON BRIDGE ST, London SE1 9SY UK |
| 18831639 | + | PROFESSIONALs PUBLISHING GROUP, 1911 N US HWY 301, STE 140, Tampa, FL 33619-2650 |
| 18831653 | + | PROVIDEA CONFERENCING LLC, PO Box 636132, Cincinnati, OH 45263-6132 |
| 18831652 | + | PROVIDEA CONFERENCING LLC, 1297 Flynn Rd., Suite 100, CAMARILLO, CA 93012-8015 |
| 18831657 | | PUBLIC COMPANY ACCTNG OVERSIGHT BOARD, PO BOX 631116, Baltimore, MD 21263-1116 |
| 18831660 | + | PUNCHSTOCK, 8517 EXCELSIOR DR, STE 200, Madison, WI 53717-1995 |

District/off: 0539-3                                      User: admin                                      Page 50 of 120
Date Rcvd: Sep 02, 2025                                  Form ID: pdf013                                  Total Noticed: 4512

| 18831404 | + | Pachulski Stang Ziehl & Jones LLP, 10100 Santa Monica Blvd, Ste 1300, Los Angeles, CA 90067-4114 |
| 18831405 | | Pacific Life Annuities & Mutual Funds, 700 Newport Center Drive, Newport Beach, CA 92660-6397 |
| 18831406 | + | Paciugo Catering, 1215 Viceroy Drive, Dallas, TX 75247-3908 |
| 18831407 | | Packerland Brokerage Services Inc., 432 Security Blvd, Green Bay, WI 54313-9709 |
| 18831410 | | Pageant Media, Dunstan House 14a St Cross St, London EC1N 8XA UK |
| 18831412 | + | Palico LLC, 420 Lexington Avenue, Suite 1425, New York, NY 10170-0002 |
| 18831415 | + | Palm Beach Investment Research Grp Inc., 13638 Via Flora, Suite A, Delray Beach, FL 33484-1663 |
| 18831419 | | PamCo Cayman Ltd., c/o Maples & Calder, PO Box 309, Ugland House, South Church Street, George Town Grand Cayman Cayman Islands |
| 18831420 | | PamCo Cayman Ltd., c/o Queensgate SPV Services Limited, PO Box 1093, Ugland House, South Church Street, George Town Grand Cayman Cayman Islands |
| 18831421 | + | Panhandle Producers Royalty Ownrs Assoc., 3131 Bell Street, Suite 209, Amarillo, TX 79106-5030 |
| 18831422 | + | PaperCut Software International Pty Ltd, 1620 SW Taylor Street, Ste 210, Portland, OR 97205-1855 |
| 18831423 | + | Paradigm, 360 Park Avenue South, 16th Floor, New York, NY 10010-1716 |
| 18831424 | + | Paradise Bakery and Cafe, 13710 Dallas Parkway, Suite H, Dallas, TX 75240-1318 |
| 18831425 | + | Paradox Sports, 710 10th Street, Suite 200, Golden, CO 80401-5843 |
| 18831426 | + | Paragon Photocopying, Co., 1700 Commerce Ste 200, Dallas, TX 75201-5314 |
| 18831429 | + | Park Cities Quail 2016 Dinner & Auction, 25 Highland Park Village, Suite 100-417, Dallas, TX 75205-2789 |
| 18831431 | | Parker Poe Adams & Bernstein LLP, 401 S. Tryon St, Ste 3000, Three Wells Fargo Center, Charlotte, NC 28202 |
| 18831432 | | Parkinsons Disease Foundation, Gift Processing Center, PO Box 96268, Washington, DC 20090-6268 |
| 18831434 | + | Parkland Securities, LLC, Attn Blayne Andersen, 300 Parkland Plaza, Ann Arbor, MI 48103-6201 |
| 18831435 | | Parks Coffee, PO Box 110209, Carrollton, TX 75011-0209 |
| 18831436 | + | Parkway Bent Tree Partners, Ltd, 17130 Dallas Parkway, Suite 240, Dallas, TX 75248-7705 |
| 18831441 | + | Parth Shah, 360 West 43rd Street, New York, NY 10036-6410 |
| 18831442 | + | Partner Engineering & Science, Inc., 2154 Torrance Blvd, Suite 200, Torrance, CA 90501-2609 |
| 18831443 | + | Partridge Snow & Hahn, LLP, 40 Westminster Street, Suite 1100, Providence, RI 02903-2527 |
| 18831444 | + | Party Frills, 219 E White St, Anna, TX 75409-2522 |
| 18831446 | + | Pat & Emmitt Smith Charities, 16000 North Dallas Pkwy, Suite 550N, Dallas, TX 75248-6607 |
| 18831447 | | Pate & Knarr, PO Box 1907, Oklahoma City, OK 73101-1907 |
| 18831450 | + | Patrick Bressler, 10121 Parley Dr., Tampa, FL 33626-5406 |
| 18831452 | + | Patrick Daugherty, c/o Thomas A. Uebler, Esq., McCollom DEmilio Smith Uebler LLC, 2751 Centerville Rd No 401, Wilmington, DE 19808-1627 |
| 18820902 | + | Patrick Daugherty, c/o Cross & Simon, LLC, 1105 N. Market Street, Ste. 901, Wilmington, DE 19801-1216 |
| 18834703 | + | Patrick Daugherty, c/o Pronske & Kathman, 2701 Dallas Pkwy., Ste. 590, Plano, TX 75093-1635 |
| 18831451 | | Patrick Daugherty/Andrew K. York, Dylan O. Drummond, Gray Reed & McGraw, LLP, 1601 Elm Street, Suite 4600 Dallas, TX 75201-7212 |
| 18831453 | + | Patrick J. Elverum, 111 Brady Street, Daniel Island, SC 29492-7510 |
| 18831456 | + | Patrick Willoughby-McCabe, 3409 Rosedale, Dallas, TX 75205-1349 |
| 18831458 | + | Patton Boggs LLP, 2550 M St NW, Washington, DC 20037-1350 |
| 18831462 | + | Paul D. Peterson, Ltd., 3040 Woodbury Drive, Woodbury, MN 55129-9617 |
| 18831463 | + | Paul Hastings, Janofsky & Walker LLP, 55 Second St, 24th Flr, San Francisco, CA 94105-3491 |
| 18831460 | + | Paula Shober, 86 Hillcrest Road, Berkeley, CA 94705-2821 |
| 18831467 | + | Paws Cause 2015, Attn Paws Cause 2015, 2400 Lone Star Drive, Dallas, TX 75212-6309 |
| 18831468 | + | PayCom Payroll, LLC, 4005 NW Expressway, STE 500, Oklahoma City, OK 73116-2606 |
| 18831469 | + | PayFlex Systems USA, Inc., 10802 Farnam Drive, Suite 100, Omaha, NE 68154-3237 |
| 18831473 | | PayScale Inc, PO Box 49283, San Jose, CA 95161-9283 |
| 18831470 | + | Paylocity, 3850 N. Wilke Road, Arlington Heights, IL 60004-1271 |
| 18831471 | + | Payne & Smith, LLC, 10711 Preston Rd, Suite 110, Dallas, TX 75230-7899 |
| 18831472 | + | Payne & Smith, LLC, 5952 Royal Lane, Suite 158, Dallas, TX 75230-3881 |
| 18831481 | + | Peach Labs, Inc., 403 Columbia Street, Suite 200, Seattle, WA 98104-1625 |
| 18831486 | | Peller, Dreikonigstrasse 45, Postfach 2016, Zurich CH-8027 SWITZERLAND |
| 18831491 | | Pension Benefit Guaranty Corporation, Department 77430, PO Box 77000, Detroit, MI 48277-0430 |
| 18831492 | | PensionDanmark, Pensionsforsikringsaktieselskab, Head of Legal, Langelinie Alle 43, Copenhagen 02100 Denmark |
| 18831494 | | Pensions & Investments, PO BOX 79001, DRAWER No 7718, SUBSCRIBER SERVICES, Detroit, MI 48279-7718 |
| 18831495 | | Pensions & Investments, Subscriber Services Department 77940, Detroit, MI 48277-0940 |
| 18831493 | + | Pensions & Investments, Crain Communication Inc., 115 Gratiot, Detroit, MI 48226 |
| 18831499 | + | Pepper Hamilton LLP, 1201 Market St, Ste 1600, Wilmington, DE 19801-1147 |
| 18831498 | + | Pepperdine University, Attn Stacy Taylor, Pepperdine School of Law, 24255 Pacific Coast Hwy, Malibu, CA 90263-3999 |
| 18831501 | + | Perino, Inc, 450 W 42nd Street, Apt 46M, New York, NY 10036-8215 |
| 18831502 | #+ | Perkins Coie LLP, Attn Client Accounting, 1201 Third Avenue, Suite 4900, Seattle, WA 98101-3095 |
| 18831503 | + | Perot Museum of Nature and Science, 2201 North Field Street, Dallas, TX 75201-1704 |
| 18831504 | + | Perot Museum of Nature and Science, PO Box 151469, Dallas, TX 75315-1469 |
| 18831505 | + | Pershing LLC, Alternative Invest Dept. - Zamena Khan, 300 Colonial Center Parkway, 3rd Floor, Lake Mary, FL 32746-4775 |
| 18831508 | + | Pershing LLC, Attn IBD - 15th Floor, One Pershing Plaza, Jersey City, NJ 07399-0002 |

| | | |
|---|---|---|
| 18831507 | + | Pershing LLC, Attn Genesis Garcia, One Pershing Plaza, 8th Fl, Jersey City, NJ 07399-0002 |
| 18831506 | + | Pershing LLC, Attn Brittany Crowley, 300 Colonial Center Parkway, Lake Mary, FL 32746-4775 |
| 18831509 | + | Personnel Concepts, PO Box 3353, San Dimas, CA 91773-7353 |
| 18831512 | + | Pestotnik + Gold LLP, 501 W. Broadway, Suite 1850, San Diego, CA 92101-3555 |
| 18831514 | + | Petals & Stems Florist, 13319 Montfort, LBJ at Montfort, Dallas, TX 75240-5116 |
| 18831513 | + | Petals and Stems, 13319 Montfort, Dallas, TX 75240-5191 |
| 18831518 | + | Peter McFarlane, 104 Normandy Drive, Woodstock, GA 30188-7065 |
| 18831521 | + | Peter Roman, 232C Brown St, Philadelphia, PA 19123-2231 |
| 18831522 | + | PetroCap Inc, 2602 McKinney Avenue, Suite 400, Dallas, TX 75204-2595 |
| 18831524 | + | PetroCap Operating, LLC, 300 Crescent Court, Suite 700, Dallas, TX 75201-7849 |
| 18831525 | + | PetroCap Partners II, GP, LLC, PetroCap, LLC, William L. Britain, 2602 McKinney Avenue, Suite 400 Dallas, TX 75204-2595 |
| 18831527 | + | PetroCap Partners II, LP, 300 Crescent Court, Suite 700, Dallas, TX 75201-7849 |
| 18831526 | + | PetroCap Partners III, L.P., 3333 Lee Parkway, Suite 750, Dallas, TX 75219-5135 |
| 18831523 | | PetroCap, LLC, Dallas, Dallas, TX 75201 |
| 18831528 | | Petroleum Club of Midland, PO Box 10527, Midland, TX 79702-7527 |
| 18831529 | | Petsmart Charities, Inc., PO Box 96426, Washington, DC 20077-7227 |
| 18831533 | | Phase 3 Marketing and Communications, DeptNo 7052, PO Box 2153, Birmingham, AL 35287-7052 |
| 18831542 | | Phil Rochefort, 4062 Rue Cartier, Montreal, QC H2K 4G4 |
| 18831535 | + | Philadelphia Biblical University, 200 Manor Ave, Langhorne, PA 19047-2942 |
| 18831536 | + | Philadelphia Biblical University, Attn Mr. Tim Hui, 200 Manor Ave, Langhorne, PA 19047-2942 |
| 18831540 | + | Philip Settimi, 2045 West Webster Ave, Chicago, IL 60647-3317 |
| 18831539 | + | Philippine American Physicians, PO Box 690695, Orlando, FL 32869-0695 |
| 18831543 | + | Phoenician Operating LLC, 6000 East Camelback Road, Scottsdale, AZ 85251-1949 |
| 18831544 | + | PicFlips, LLC, 8553 N Beach St No 280, Fort Worth, TX 76244-4919 |
| 18831545 | | Pillsbury Winthrop Shaw Pittman LLP, PO Box 7880, San Francisco, CA 94120-7880 |
| 18831546 | + | Pink Ribbon Cleaning Services, PO Box 541141, Dallas, TX 75354-1141 |
| 18831547 | + | Pinnacle Aviation Charter, 14988 North 78th Way, Suite 106, Scottsdale, AZ 85260-3476 |
| 18831549 | + | Pinnacle Group International, PO BOX 2800, No 265, Carefree, AZ 85377-2800 |
| 18831551 | + | Pinnacle International, PO Box 2800, No 265, Carefree, AZ 85377-2800 |
| 18831550 | + | Pinnacle International, 5420 LBJ, Ste 390, Dallas, TX 75240-6275 |
| 18831552 | + | Pinnacle Office Products LLC, 8024 Glenwood Ave, Suite 200, Raleigh, NC 27612-1951 |
| 18831553 | + | Pinnacle Office Products LLC, 8024 Glenwood Ave Ste 200, STE 200, Raleigh, NC 27612-1951 |
| 18831555 | + | Pipos Travel Corp., 2333 Brickell Ave., Mezz UL4, Miami, FL 33129-2437 |
| 18831557 | + | Piriform Inc., 590 Madison Avenue, 21st Floor, New York, NY 10022-2545 |
| 18831558 | + | Pirozzi & Hillman, Inc., 274 Madison Ave, New York, NY 10016-0701 |
| 18831559 | + | Pirtle Design, 89 Church Hill Road, New Paltz, NY 12561-4504 |
| 18831562 | | Pitney Bowes Inc., PO Box 371896, Pittsburgh, PA 15250-7896 |
| 18831563 | | Pitney Bowes- Purchase Power, PO Box 371874, Pittsburgh, PA 15250-2648 |
| 18831565 | + | Pivotal Research Group LLC, 286 Madison Avenue, 16th Floor, New York, NY 10017-6368 |
| 18831567 | | Planatech Solutions Ltd., Grosvenor Gardens House, 35/37 Grosvenor Gardens, London SW1W 0BY UK |
| 18831568 | + | Plano East Golf Booster Club, Attn Brian Flanagan, 700 Bear Creek Dr., Murphy, TX 75094-4133 |
| 18831569 | + | Plano Party Animals, 600 Legacy Drive, Suite 111, Plano, TX 75023-2212 |
| 18831571 | + | Plant Interscapes, Inc., 6436 Babcock Rd., San Antonio, TX 78249-2951 |
| 18831572 | | PlantKeeper, PO BOX 226142, Dallas, TX 75222-6142 |
| 18831573 | + | Plastic News, Subscriber Services, PO Box 07938, Detroit, MI 48207-0938 |
| 18831574 | + | Platinum Litigation Solutions, LLC, 325 N. Saint Paul Street, Suite 1100, Dallas, TX 75201-3898 |
| 18831575 | + | Platinum Parking, 300 Crescent Court, Level G1, LBNo 102, Dallas, TX 75201-1876 |
| 18831576 | + | Platypus Studios, Attn Mark Baldi, 2055 Corte Del Nogal, Carlsbad, CA 92011-1412 |
| 18831577 | | Plimus, Inc., 142 N. Milpitas Blvd No 435, Milpitas, CA 95035-4401 |
| 18831588 | + | Point Multimedia LLC, 501 Elm Street, Suite 350, Dallas, TX 75202-3364 |
| 18831593 | + | Portfolio Media, Inc, 860 Broadway, 6th Floor, New York, NY 10003-1288 |
| 18831595 | + | Potbelly Sandwich Works, LLC, 222 Merchandise Mart Plaza, 23rd FL, Chicago, IL 60654-1103 |
| 18831596 | | Potter, Anderson & Corroon, 1313 North Market St PO Box 951, Wilmington, DE 19899-0951 |
| 18831602 | + | Practising Law Institute, 810 Seventh Ave, New York, NY 10019-5856 |
| 18831603 | + | Prairie Rose Studio, PO Box 1316, Commerce, TX 75429-1316 |
| 18831606 | + | Precise Land Surveying, Inc., 4625 Eastover Dr, Mesquite, TX 75149-1047 |
| 18831609 | + | Premier Wealth Strategies, Attn Jon Rustad, 8777 E. Via de Ventura, Ste 140, Scottsdale, AZ 85258-3670 |
| 18831607 | | Premiere Global Services, PO Box 404351, Atlanta, GA 30384-4351 |
| 18831608 | + | Premiere Speakers Bureau, Inc., 109 International Drive, Suite 300, Franklin, TN 37067-1764 |
| 18831611 | | Preqin Ltd., Scotia House, 33 Finsbury Square, London EC2A 1BB UK |
| 18831610 | | Preqin Ltd., PO Box 200918, Pittsburgh, PA 15251-0918 |
| 18831613 | | Prescott Legal Search, PO Box 1024140, Atlanta, GA 30368-4140 |
| 18831614 | + | Presidential Process Service Inc, 419 Park Ave South, Suite 700, New York, NY 10016-8409 |

District/off: 0539-3 | User: admin | Page 52 of 120
Date Rcvd: Sep 02, 2025 | Form ID: pdf013 | Total Noticed: 4512

| | | |
|---|---|---|
| 18831615 | + | Preston Florist, 14856 Preston Rd Ste 110, Dallas, TX 75254-6843 |
| 18831616 | + | Preston Hollow Catering, 3419 Westminister, No 235, Dallas, TX 75205-1387 |
| 18831617 | + | Preston Hollow Elementary PTA, 6423 Walnut Hill Lane, Dallas, TX 75230-5197 |
| 18831623 | + | Pricewaterhouse Coopers, LLP, P.O. Box 952282, Dallas, TX 75395-2282 |
| 18831622 | | Pricewaterhouse Coopers, LLP, PO Box 75647, Chicago, IL 60675-5647 |
| 18831621 | | Pricewaterhouse Coopers, LLP, 8 Cross St. No 17-00, PWC Singapore Building, Singapore 048424 SINGAPORE |
| 18831627 | + | Prime Brokerage Services, Jefferies LLC, 520 Madison Avenue, New York, NY 10022-4344 |
| 18831628 | + | Primedia, PO Box 96985, Chicago, IL 60693-6985 |
| 18831629 | | Princeton Club of NY, 15 West 43rd Street, New York, NY 10036-7497 |
| 18831630 | | Princeton Search LLC, d/b/a PrincetonOne, PO Box 52265, Newark, NJ 07101-0220 |
| 18831633 | + | PrintComm, 1161 Executive Drive West, Richardson, TX 75081-2230 |
| 18831634 | | PrintGlobe, PO Box 975659, Dallas, TX 75397-5659 |
| 18831635 | + | Privcap LLC, 86 Chambers Street, 7th Floor, New York, NY 10007-2689 |
| 18831650 | + | ProStar Services, Inc, PO Box 110209, Carrollton, TX 75011-0209 |
| 18831637 | + | Probe Ministries, 1900 Firman Dr Ste 100, Richardson, TX 75081-1869 |
| 18831638 | + | Probe Ministries, 2001 W. Plano Pkwy, Suite 2000, Plano, TX 75075-8610 |
| 18831640 | | Professional Technologies, Inc., Accounting Dept., 4950 N. OConnor Rd., 1st Floor, Irving, TX 75062-2778 |
| 18831642 | + | Proffessional Video Services, LLC, 8 Canterbury Lane, Westfield, NJ 07090-1936 |
| 18831643 | + | Progressive Business Publication, 370 Technology Drive, PO BOX 3019, Malvern, PA 19355-0719 |
| 18831644 | + | Proofpoint, 892 Ross Drive, Sunnyvale, CA 94089-1443 |
| 18831645 | + | Proposal Software, Inc., 1140 US Hwy 287, Suite 400-102, Broomfield, CO 80020-7080 |
| 18831646 | + | Prosek Partners LLC, 1552 Post Road, Fairfield, CT 06824-5935 |
| 18831648 | + | Prospect News Inc., 6 MAIDEN LANE, 9th floor, New York, NY 10038-5134 |
| 18831647 | + | Prospect News Inc., 164 Prospect Park West No 4R, Brooklyn, NY 11215-5273 |
| 18831649 | + | Prosper Sports Association, 1050 High Willow, Prosper, TX 75078-8338 |
| 18831654 | | Prudential, Attn Nirsa Reyes, 100 Mulberry St, Gateway Ctr 3, 14 flr, Newark, NJ 07102 |
| 18831656 | + | Pryor Cashman LLP, 410 Park Ave, New York, NY 10022-4407 |
| 18831658 | + | Puerto Rico Secretary of the Treasury, Securities Division, 1492 Ponce de Leon Avenue, Suite 600, San Juan, PR 00907-4024 |
| 18831659 | + | Puglisi & Associates, 850 Library Ave, Suite 204, Newark, DE 19711-7174 |
| 18831664 | + | Purdy-McGuire, 4300 Sigma Ste 200, Dallas, TX 75244-4422 |
| 18831665 | + | Pure Compliance, PO Box 951839, Dallas, TX 75395-1839 |
| 18831666 | + | Purshe Kaplan Sterling Investments, Inc., 18 Corporate Woods Blvd, 4th Floor, Albany, NY 12211-2522 |
| 18831668 | | Putnam Lovell, 1155 Metcalfe St, 4th Flr, Montreal, QC H3B 4S9 |
| 18831669 | | PwC Product Sales LLC, PO Box 952282, Dallas, TX 75395-2282 |
| 18831670 | + | Q&A RECRUITING, 14241 N DALLAS PKWY, STE 550, Dallas, TX 75254-2917 |
| 18831671 | | Q.O.P.S., PO Box 10429, Van Nuys, CA 91410 |
| 18831675 | + | QUAN ZHANG, 90 SOUTH 9TH ST, APT 1106, Minneapolis, MN 55402-3241 |
| 18831679 | ++ | QUEST SOFTWARE INC, 5 POLARIS WAY, ALISO VIEJO CA 92656-5379 address filed with court:, Quest Software, PO Box 51739, Los Angelos, CA 90051-6039 |
| 18831682 | + | QVerity, Inc., 740 Greenville Blvd., Suite 400, PMB 154, Greenville, NC 27834-6715 |
| 18831672 | + | Quadriga Partners, LLC, Attn Jason Ficken, 100 Fillmore, Suite 425, Denver, CO 80206-4917 |
| 18831676 | + | Queens Ballpark Co., Attn Marc Candelaria, 126-01 Roosevelt Ave., Flushing, NY 11368-4674 |
| 18831677 | + | Quest CE, 10100 W. Innovation Drive, Suite 200, Milwaukee, WI 53226-4868 |
| 18831678 | + | Quest Events, 2591 Dallas Parkway, Suite 201, Frisco, TX 75034-8543 |
| 18831680 | + | Quick Trak Messangers, 267 West 17th Street, 3rd Floor, New York, NY 10011-5389 |
| 18831681 | + | Quik Trak Messengers, 267 West 17th Street, 3rd Floor, New York, NY 10011-5389 |
| 18831700 | + | RANDAL ZIEGENHAGEN, 5317 ELLSWORTH AVE, Dallas, TX 75206-5319 |
| 18831709 | + | RAWLINGS, OLSON, CANNON, GORMLEY & DESRUISSEAUX, 9950 W CHEYENNE AVE, Las Vegas, NV 89129-7700 |
| 18831717 | | RBC Capital Markets, LLC, Attn Jim Brick, 60 South Street, P21, Minneapolis, MN 55402 |
| 18831716 | + | RBC Capital Markets, LLC, Attn Dave Hirons, 4250 Executive Square, Ste 800, Lajolla, CA 92037-9103 |
| 18831718 | | RCR Wireless News, Subscriber Services Department 77940, Detroit, MI 48277-0940 |
| 18831720 | + | REAL ESTATE ALERT, 5 Marine View Plaza No 400, Hoboken, NJ 07030-5722 |
| 18831721 | + | REAL ESTATE FUND 2002-A, 13455 NOEL RD, STE 800, Dallas, TX 75240-1530 |
| 18831722 | + | REALPOINT, BOX No 3001, 200 WITMER RD, Horsham, PA 19044-2213 |
| 18831723 | + | REALPOINT, Receivable Management Services, 4836 Brecksville Rd, Richfield, OH 44286-9177 |
| 18831739 | | REED SMITH, PO BOX 759052, Baltimore, MD 21275-9052 |
| 18831738 | | REED SMITH, PO Box 360074M, Pittsburgh, PA 15251-6074 |
| 18831737 | | REED SMITH, 1301 K ST, NW, STE 1100- EAST TOWER, Washington, DC 20005-3373 |
| 18831740 | + | REED WATSON, 3225 TURTLE CREEK, Dallas, TX 75219-5407 |
| 18831752 | | REIS SERVICES, LLC, 530 Fifth Ave5th Floor, New York, NY 10036 |
| 18831754 | + | REIT ZONE PUBLICATIONS, LLC, 448 IGNACIO BLVD, STE 345, Novato, CA 94949-6085 |
| 18831774 | | REUTERS LOAN PRICING CORPORATION, GENERAL POST OFFICE, PO BOX 26803, New York, NY 10087-6803 |
| 18831778 | | RFPnetworks B.V., Laan van Kronenburg 14, Amstelveen 1183AS NETHERLANDS |

| | | |
|---|---|---|
| 18831807 | + | RICH DAPAAH, 400 EAST 99th ST, APT 7C, New York, NY 10029 |
| 18831787 | | RICHARD & SYLVIA TUCKER TRUST, 2000 S COLORADO BLVD ST 2-900, Denver, CO 80222-7931 |
| 18831789 | | RICHARD BARNES TRUST, 5837 S WHITEWATER DR, Salt Lake City, UT 84121-1542 |
| 18831795 | + | RICHARD LINDENMUTH, 10105 OLD WARREN RD, Raleigh, NC 27615-1139 |
| 18831805 | | RICHARD TUCKER, 2000 S COLORADO BLVD STE 2-900, Denver, CO 80222-7931 |
| 18831811 | + | RICK DREW, 4010 MERRELL RD, Dallas, TX 75229-6215 |
| 18831817 | + | RICOH BUSINESS SOLUTIONS, First Floor, 4667 N. Royal Atlanta Dr., Tucker, GA 30084-3802 |
| 18831818 | | RICOH BUSINESS SOLUTIONS, PO BOX 73210, Chicago, IL 60673-7210 |
| 18831833 | | RISI, PO BOX 16586, North Hollywood, CA 91615-6586 |
| 18831837 | + | RL Consulting, 19228 Charandy Drive, Leesburg, VA 20175-7214 |
| 18831838 | | RME, PO Box 261237, Tampa, FL 33685-1237 |
| 18831840 | + | ROB BUCK PHOTOGRAPHS, INC, 3411 CLEARVIEW DR, Austin, TX 78703-2638 |
| 18831865 | | ROB PEDERSON, 6817 FAIRWAY COURT, Prospect, KY 40059 |
| 18831845 | + | ROBERT GAGE, 150 THOMPSON ST, No 2B, New York, NY 10012-3177 |
| 18831846 | + | ROBERT GEORGE, 9307 160TH ST SE, Snohomish, WA 98296-7060 |
| 18831857 | + | ROBERT MUNROE, 180 MONTAGUE, APT 4C, Brooklyn, NY 11201-3616 |
| 18831862 | + | ROBERT THOMPSON, 1836 FITZWATER ST, Philadelphia, PA 19146-1853 |
| 18831874 | + | RODERICK SANCHEZ, 5112 CANYONGATE DRIVE, Plano, TX 75093-2579 |
| 18831880 | + | ROGER CHEN, 5609 BEN TCREEK, Dallas, TX 75252-2618 |
| 18831881 | + | ROGER LI, 65 EAST 96th STREET, New York, NY 10128-0730 |
| 18831908 | + | ROWLETT HILL, LLP, 25 HIGHLAND PARK VILLAGE, STE 100-448, Dallas, TX 75205-2789 |
| 18831913 | + | ROY SEROUSSI, 14 E 37TH ST, APT 3C, New York, NY 10016-2828 |
| 18831912 | + | ROYAL PRINTING GROUP, INC., 2035 ROYAL LN, STE 250, Dallas, TX 75229-7203 |
| 18831917 | + | RR Donnelley, PO Box 932721, Cleveland, OH 44193-0015 |
| 18831916 | | RR Donnelley, PO Box 538602, Atlanta, GA 30353-8602 |
| 18831915 | + | RR Donnelley Financial, Inc., PO Box 932721, Cleveland, OH 44193-0015 |
| 18831914 | | RR Donnelley Financial, Inc., PO Box 730216, Dallas, TX 75373-0216 |
| 18831918 | | RR Donnelley Receivables, Inc, PO Box 13654, Newark, NJ 07188-0001 |
| 18831920 | + | RSM US LLP, 5155 Paysphere Circle, Chicago, IL 60674-0001 |
| 18831921 | + | RTB Media LLC, 619 Willow Ave, Suite 3L, Hoboken, NJ 07030-3982 |
| 18831935 | + | RYAN HIGHTOWER, 5445 CARUTH HAVEN LN, APT 1011, Dallas, TX 75225-8156 |
| 18831941 | + | RYAN VOTAW, 250 VESEY, 29TH FLR, New York, NY 10080-1002 |
| 18831683 | + | Rabbit Reproduction, PO Box 29764, Dallas, TX 75229-0764 |
| 18831684 | | Rachael Romine, 5165 CR 2013, Glen Rose, TX 76649 |
| 18831688 | + | Radianz Americas Inc, Attn Head of Legal, 620 Eighth Ave, 45 th Floor, New York, NY 10018-1741 |
| 18831689 | | Radianz Americas Inc, DEPT CH 19227, Palentine, IL 60055-9227 |
| 18831690 | | Radianz Americas Inc, PO Box 7247-6642, Philadelphia, PA 19170-6642 |
| 18831691 | + | Rafael Anchia, Patton Boggs, 2001 Ross Ave Ste 3000, Dallas, TX 75201-2911 |
| 18831694 | + | Rally Point Media Strategies LLC, 1320 North Veitch St, No 1712, Arlington, VA 22201-6221 |
| 18831702 | + | Rand PE Fund I, L.P., c/o Rand PE Fund Management, LLC, John Honis, 87 Railroad Place, Suite 403 Saratoga Springs, NY 12866-2144 |
| 18831699 | + | Randal Stout Entertainment, 2341 Hummingbird Trail, Grapevine, TX 76051-2854 |
| 18831701 | | Random Lengths, PO Box 867, Eugene, OR 97440-0867 |
| 18831704 | + | Ranger Creek Goose, 209 Alex Way, Abilene, TX 79602-1191 |
| 18831706 | + | Rapid7 LLC, 100 Summer Street, 13th Flr, Boston, MA 02110-2115 |
| 18831707 | | Rapid7 LLC, PO Box 347377, Pittsburgh, PA 15251-4377 |
| 18831708 | + | Ratcliffe for Congress, 2931 Ridge Road, Ste 101, PMB No 217, Rockwall, TX 75032-6684 |
| 18831710 | + | Raymond James & Associates, Inc, 70 East Main St, Avon, CT 06001-3800 |
| 18831713 | + | Raymond James & Associates, Inc, Granada Building, 5th Floor, 1216 State Street, Suite 500, Santa Barbara, CA 93101-2601 |
| 18831712 | + | Raymond James & Associates, Inc, Attn Treasury/RMB-M/F, PO Box 23591, St. Petersburg, FL 33742-3591 |
| 18831714 | + | Raymond James Financial, ALPG Attn Todd Moulton, 3610 N. University Ave, Ste 350, Provo, UT 84604-4473 |
| 18831715 | + | Raymond James Financial, Attn Catina Cruz/RJ BP Dev Conf Free, PO Box 23613, St. Petersburg, FL 33742-3613 |
| 18831719 | + | Real Capital Analytics, 139 5th Ave, New York, NY 10010-7104 |
| 18831724 | + | Real Time Services, 452 West John Street, Hicksville, NY 11801-1031 |
| 18831725 | + | Reasoning Mind, 5910 N. Central Expressway No 250, Dallas, TX 75206-5130 |
| 18831726 | + | Rebecca A. Thompson, 1363 Glenwood Loop, Bulverde, TX 78163-1612 |
| 18831727 | + | Rebecca Stropoli, 109 Clinton Ave, No 2, Brooklyn, NY 11205-2381 |
| 18831728 | #+ | Record Press Inc., 229 West 36th Street, New York, NY 10018-8901 |
| 18831729 | + | Records Deposition Service, 2201 Main Street, Suite 1250, Dallas, TX 75201-4386 |
| 18831732 | + | Red Oak Compliance Solutions LLC, 1101 Arrow Point Drive, Suite 301, Cedar Park, TX 78613-7740 |
| 18831733 | | Red River CLO Corp., P.O. Box 1093GT, Queensgate House, South Church Street, George Town, Grand Cayman Cayman Islands |
| 18831734 | | Red River CLO, Ltd., co Ogier Fiduciary Svcs (Cayman) Limited, P.O. Box 1093GT, Queensgate House, South Church Street, George Town Grand Cayman Cayman Islands |
| 18831735 | + | Red Rock Strategic Partners, PO Box 35, Watkinsville, GA 30677-0001 |

District/off: 0539-3                                    User: admin                                    Page 54 of 120
Date Rcvd: Sep 02, 2025                                Form ID: pdf013                              Total Noticed: 4512

| | | |
|---|---|---|
| 18831730 | + | Redbud E&P Inc., 2602 McKinney Ave, Ste 400, Dallas, TX 75204-2595 |
| 18831731 | + | Redeemer Cmmttee Highland Crusader Fund, c/o Terri Mascherin, Esq., Jenner & Block, 353 N. Clark Street, Chicago, IL 60654-5474 |
| 18820754 | + | Redeemer Committee of the, Highland Crusader Fund, Morris, Nichols, Arsht & Tunnell LLP, 1201 North Market St., Ste. 1600, Wilmington, DE 19801-1147 |
| 18820753 | + | Redeemer Committee of the, Highland Crusader Fund, Jenner & Block LLP, 919 Third Avenue, New York, NY 10022-3902 |
| 18831736 | + | Redspin, 27271 Las Ramblas, Suite 200, Mission Viejo, CA 92691-8042 |
| 18831742 | + | Refinitiv US LLC, 3 Times Square, New York, NY 10036-6564 |
| 18831743 | | Regulatory Compliance Watch, PO Box 9407, Gaithersburg, MD 20898-9407 |
| 18831744 | + | Regus Business Centre, Colleen Susini, Centre Manager, 245 Park Ave, 39th Flr, New York, NY 10167-4000 |
| 18831745 | | Regus Management Group LLC, PO Box 842456, Dallas, TX 75284-2458 |
| 18831748 | + | Reid Collins & Tsai, William T. Reid, Esq., Reid Collins & Tsai LLP, 810 Seventh Avenue, Ste 410, New York, NY 10019-5818 |
| 18831747 | + | Reid Collins & Tsai LLP, 4301 Westbank Drive, Building B Suite 230, Austin, TX 78746-4468 |
| 18831746 | + | Reid Collins & Tsai LLP, 1301 S. Capital of Texas Hwy, No C300, Austin, TX 78746-6550 |
| 18831749 | + | Reid Davis, 4301 Westbank Dr, Building B, Suite 230, Austin, TX 78746-4468 |
| 18831750 | + | Reis, Inc., 530 5TH AVE, 5TH FLR, New York, NY 10036-5120 |
| 18831751 | + | Reis, Inc., 5 West 37th St, New York, NY 10018-6222 |
| 18831755 | + | Relationship Science LLC, 909 3rd Ave, FL 18, New York, NY 10022-4745 |
| 18831756 | | Relationship Science LLC, PO Box 347989, Pittsburgh, PA 15251-4989 |
| 18831757 | + | Ren Morrison Photography, 5445 Caruth Haven 121, Dallas, TX 75225-8144 |
| 18831760 | | Rentacrate Incorporated, PO Box 32194, New York, NY 10087-2194 |
| 18831758 | + | Rentacrate Incorporated, 124 Prospect St., Waltham, MA 02453-8503 |
| 18831759 | + | Rentacrate Incorporated, 22 Century Blvd, Suite 420, Nashville, TN 37214-3724 |
| 18831762 | + | Reorg Research, Inc., 1140 Broadway, Ste 201, New York, NY 10001-7504 |
| 18831763 | + | Reporters Central LLC, 363 Seventh Ave, 21st Fl, New York, NY 10001-3904 |
| 18831765 | + | Reputation Management Consultants, 92 Corporate Park, Suite C-700, Irvine, CA 92606-5146 |
| 18831766 | + | Rescue Cell Phone, 280 Legacy Dr, No 104, Plano, TX 75023-2376 |
| 18831767 | + | Rescue Cell Phone, 6121 Greenville Ave, Dallas, TX 75206-1910 |
| 18831768 | + | Research in Motion Corporation, 12432 Collections Center Dr, Chicago, IL 60693-0124 |
| 18831769 | + | Resolutions, LLC., 222 Berkeley Street, Suite 1060, Boston, MA 02116-3748 |
| 18831770 | + | Resort Capital Advisors, 712 Intracoastal Dr, Ft. Lauderdale, FL 33304-3621 |
| 18831771 | | Resource Technologies Corp., PO Box 3201, Troy, MI 48007-3201 |
| 18831772 | + | Restaurant Associates, Attn Jeanine Miller, 1071 Fifth Avenue, New York, NY 10128-0112 |
| 18831773 | + | Resulte Universal, 5151 Belt Line Rd, Suite 455, Dallas, TX 75254-7520 |
| 18831777 | | Rey Rodriquez, 5165 CR 2013, Glen Rose, TX 76649 |
| 18831775 | + | Reynolds Frizzell Black Doyle Allen, 1100 Louisiana, Ste 3500, Houston, TX 77002-5212 |
| 18831779 | + | Rhinotek Computer Products, PO Box 6205, Carson, CA 90749-6205 |
| 18831780 | + | Rhode Island Dept. Business Regulation, Securities Division, 1511 Pontiac Ave. Bldg 69, 1st Floor, Cranston, RI 02920-4407 |
| 18831781 | + | Rialto Capital Advisors, LLC, 790 NW 107th Avenue, Suite 400, Miami, FL 33172-3159 |
| 18831783 | | Riccione Resources, Inc, 17194 Preston Rd, Suite 102-390, Dallas, TX 75248-1221 |
| 18831806 | + | Rich Bitterman, 6020 N. Beaune Rd, Ludington, MI 49431-7623 |
| 18831790 | + | Richard Egelhof, 160 E 48th Street, Apt 130, New York, NY 10017-1225 |
| 18831791 | + | Richard Even, 120 Harvard Rd, Bolton, MA 01740-1023 |
| 18831792 | + | Richard Faria, 1927 Maryland Blvd, Birmingham, MI 48009-4118 |
| 18831793 | + | Richard Harris, 540 N. County Line Rd, Hinsdale, IL 60521-3855 |
| 18831794 | + | Richard Layton & Finger, One Rodney Square, 920 North King Street, Wilmington, DE 19801-3361 |
| 18831796 | + | Richard M. Alderman, 1721 Woodhead, Houston, TX 77019-5736 |
| 18831797 | + | Richard Pines, 1735 York Ave, Apt 10C, New York, NY 10128-6857 |
| 18831798 | + | Richard Redden, 1000 Johnnie Dodds Blvd Ste 103-348, Mt. Pleasant, SC 29464-3135 |
| 18831799 | + | Richard Rinehart, 6522 Lupton Dr, Dallas, TX 75225-2323 |
| 18831800 | + | Richards Layton & Finger, One Rodney Square, 920 North King Street, Wilmington, DE 19801-3300 |
| 18831802 | + | Richards Partners, 8750 N Central Expy, Suite 100, Dallas, TX 75231-6431 |
| 18831809 | + | Richmond Communicatinos Group, Inc., 2750 Northhaven Rd Ste 202, Dallas, TX 75229-7057 |
| 18831812 | | Ricoh Americas Corporation, PO BOX 13852, Newark, NJ 07188-0852 |
| 18831814 | | Ricoh Americas Corporation, PO Box 660342, Dallas, TX 75266-0342 |
| 18831816 | | Ricoh Americas Corporation, PO BOX 73210, Chicago, IL 60673-7210 |
| 18831815 | | Ricoh Americas Corporation, PO BOX 730366, Dallas, TX 75373-0366 |
| 18831813 | | Ricoh Americas Corporation, PO Box 4245, Carol Stream, IL 60197-4245 |
| 18831820 | | Ricoh USA, Inc., PO Box 660342, Dallas, TX 75266-0342 |
| 18831819 | | Ricoh USA, Inc., 21146 Network Place, Chicago, IL 60673-1211 |
| 18831821 | | Ricoh USA, Inc., PO Box 827577, Philadelphia, PA 19182-7577 |
| 18831831 | | Ripe4Offices, 13-19 Circus Rd, St. Johns Wood, London NW8 6PB UK |
| 18831832 | | Ripple Effect Strategies, Inc., 503 E. Jackson St., Suite 235, Tampa, FL 33602-4904 |
| 18831834 | | Risk Metrics Group, PO Box 2621, Buffalo, NY 14240-2621 |

District/off: 0539-3                          User: admin                          Page 55 of 120
Date Rcvd: Sep 02, 2025                       Form ID: pdf013                       Total Noticed: 4512

| | | |
|---|---|---|
| 18831836 | + | Riveron Consulting, LLC, 2515 McKinney Avenue, Suite 1200, Dallas, TX 75201-2099 |
| 18831841 | + | Robert A. Leonard, 51 Lake Avenue, Mill Neck, NY 11765-1302 |
| 18831843 | + | Robert Carey, 3920 Excelsior Blvd., No 219, St. Louis Park, MN 55416-5348 |
| 18831844 | + | Robert Flink, 309 North Hillandale Dr, Suite 200, East Flat Rock, NC 28726-2607 |
| 18831848 | | Robert Half Finance and Accounting, PO Box 743295, Los Angeles, CA 90074-3295 |
| 18831847 | + | Robert Half Finance and Accounting, 2613 Camino Ramon, San Ramon, CA 94583-4289 |
| 18831850 | | Robert Half Legal, PO Box 743295, Los Angeles, CA 90074-3295 |
| 18831849 | | Robert Half Legal, File 73484, PO Box 60000, San Francisco, CA 94160-3484 |
| 18831851 | | Robert Half Management Resources, PO Box 60000, San Francisco, CA 94160-3484 |
| 18831852 | | Robert Half Management Resources, PO Box 743295, Los Angeles, CA 90074-3295 |
| 18831853 | | Robert Half Technology, FILE 73484, PO Box 60000, San Francisco, CA 94160-3484 |
| 18831854 | | Robert Half Technology, PO Box 743295, Los Angeles, CA 90074-3295 |
| 18831855 | + | Robert Hargesheimer, 1192 Reichenbach Rd., Collegeville, PA 19426-1558 |
| 18831856 | + | Robert M. Garza & Associates, Inc., 1001 Hot Springs Dr, Allen, TX 75013-5650 |
| 18831858 | + | Robert Pederson, 6817 Fairway View Ct, Prospect, KY 40059-9478 |
| 18831859 | + | Robert Peiser, 5503 Sugar Hill Dr, Houston, TX 77056-2031 |
| 18831860 | + | Robert Roland, 5 Salt Box Lane, Darien, CT 06820-5232 |
| 18831861 | + | Robert Sullivan, 89 Murray Street, Apt 12D, New York, NY 10007-2287 |
| 18831863 | | Robert William Chanda, R.R. No 1, Simcoe, ON N3Y 4JP |
| 18831842 | + | Roberta L. Fisher, 104 Willow St, Brooklyn, NY 11201-2202 |
| 18831864 | + | Robin Thompson, 1800 Forest Trail, Austin, TX 78703-2926 |
| 18831867 | | Rockwell CDO (Delaware) Corp., c/o Maples Finance Limited, PO Box 1093 GT, Queensgate House, South Church Street, George Town Grand Cayman KY1-1108 Cayman Islands |
| 18831869 | | Rockwell CDO I Ltd, c/o Maples Finance Limited, PO Box 1093 GT, Queensgate House, South Church Street, George Town Grand Cayman KY1-1108 Cayman Islands |
| 18831868 | | Rockwell CDO II Ltd, c/o Maples Finance Limited, PO Box 1093 GT, Queensgate House, South Church Street, George Town Grand Cayman KY1-1108 Cayman Islands |
| 18831870 | | Rockwell CDO, Ltd, c/o Maples Finance Limited, PO Box 1093 GT, Queensgate House, South Church Street, George Town Grand Cayman KY1-1108 Cayman Islands |
| 18831875 | + | Rod Laughlin, 2005 Westbourne Way, Alpharetta, GA 30022-3113 |
| 18831876 | + | Rod Lim, 324 Patrician Way, Pasadena, CA 91105-1028 |
| 18831873 | + | Roderick Givens, 5611 South Ryan St., Seattle, WA 98178-2252 |
| 18831877 | + | Rodolfo Esquivel, 2900 West Dallas Street, Apt 124, Houston, TX 77019-4075 |
| 18831879 | | Roe Golightly, 5165 CR 2013, Glen Rose, TX 76649 |
| 18831882 | + | Romacorp. Inc., David Short, 1700 Alma Drive, Suite 400, Plano, TX 75075-6964 |
| 18831884 | + | Ron Attar, 25 Claremont Rd, Scarsdale, NY 10583-1103 |
| 18831885 | + | Ron DVari, 220 Boylston St Apt 1206, Boston, MA 02116-3950 |
| 18831886 | + | Ron Patterson Insurance, 1202 East Arapaho Rd, Ste 100, Richardson, TX 75081-2400 |
| 18831883 | + | Ronald McDonald House of Dallas, 5641 Medical Center Dr, Dallas, TX 75235-7207 |
| 18831889 | + | Ropes & Gray LLP, One International Place, Boston, MA 02110-2602 |
| 18831890 | + | Ropes & Gray LLP, PO Box 414265, Boston, MA 02241-4265 |
| 18831888 | + | Ropes & Gray LLP, 800 Boylston Street, Boston, MA 02199-3600 |
| 18831892 | | Rosenthal, Monhait, & Goddess PA, Suite 1401, 919 Market St, PO Box 1070, Wilmington, DE 19899-1070 |
| 18831893 | + | Rosewood Crescent Hotel, 400 Crescent Court, Dallas, TX 75201-1886 |
| 18831895 | | Rosewood Crescent Hotel, Attn Ms Eva Delgadillo, PO Box 845576, Dallas, TX 75284-5576 |
| 18831894 | + | Rosewood Crescent Hotel &, Rosewood Mansion on Turtle Creek, 400 Crescent Court, Dallas, TX 75201-1838 |
| 18831897 | | Ross Smith, 400, 407-8th Ave SW, Calgary AB T2P 1E5 CANADA |
| 18831898 | | Ross Smith Energy Group, 400, 407 - 8th Avenue, CALGARY AB T2P 4Z2 CANADA |
| 18831899 | + | Ross Vaillancourt, 379 Pleasant Street, Apt 2, Winthrop, MA 02152-2332 |
| 18831900 | | Roth Staffing Companies, LP, PO Box 848761, Los Angeles, CA 90084-8761 |
| 18831902 | | Rothstein, Kass & Company, P.C., 9171 Wilshire Blvd, Ste 500, Beverly Hills, CA 90210-5591 |
| 18831903 | + | Roubini Global Economics, LLC, 131 Varick St., Ste 1005, New York, NY 10013-1453 |
| 18831904 | + | Roubini Global Economics, LLC, PO Box 10087, Uniondale, NY 11555-0087 |
| 18831905 | + | Rough Creek Lodge, PO Box 2400, Glen Rose, TX 76043-2400 |
| 18831906 | + | Round Hill Country Club, 3169 Roundhill Rd, Alamo, CA 94507-1735 |
| 18831909 | + | Rowlett Law PLLC, 100 HIGHLAND PARK VILLAGE, STE 200, Dallas, TX 75205-2720 |
| 18831910 | + | Rowlett Law PLLC, 12655 N Central Expwy Ste 421, Dallas, TX 75243-1700 |
| 18831911 | + | Royal Dispatch Services Inc, 43-22 Van Dam Street, Long Island City, NY 11101-2331 |
| 18831922 | + | Rubin and Rudman LLP, 50 Rowes Wharf, Boston, MA 02110-3339 |
| 18831923 | + | Rudy Mora Brick Masonry, 131 Rosegarden Dr., McKinney, TX 75072-6155 |
| 18831925 | | Rugmakers Gallery, Inc., 4920 Cash Rd., Dallas, TX 75247-6308 |
| 18831932 | + | Russ Kathrein, 35813 Old Homer Road, Winona, MN 55987-5687 |
| 18831931 | + | Russel Reynolds & Associates, Church Street Station, Post Office Box 6427, New York, NY 10249-6427 |
| 18831927 | | Russell Jones & Walker, 61 Sandmere Rd, Clapham, London SW1Y4UR UK |

District/off: 0539-3 | User: admin | Page 56 of 120
Date Rcvd: Sep 02, 2025 | Form ID: pdf013 | Total Noticed: 4512

| | | |
|---|---|---|
| 18831928 | | Russell Reynolds Associates, Church Street Station, PO Box 6427, New York, NY 77100 |
| 18831930 | + | Russell W. May, 9205 Club Glen Dr, Dallas, TX 75243-6322 |
| 18831929 | + | Russell W. May, 5910 N. Central Expressway, Suite 2000, Dallas, TX 75206-5152 |
| 18831934 | + | Ryan Associates Technology LLC, 21 Hillandale Dr, New Rochelle, NY 10804-1905 |
| 18831937 | + | Ryan Law, 17855 Dallas Parkway, Suite 300, Dallas, TX 75287-6857 |
| 18831938 | + | Ryan Lucero, 205 West 91st Street, Apt 1B, New York, NY 10024-1340 |
| 18831939 | + | Ryan Moore, 6326 Halsey Road, McLean, VA 22101-5319 |
| 18831940 | + | Ryan ODowd Photography, 3924 County Road 168, McKinney, TX 75071-7326 |
| 18831936 | + | Ryan, Inc., Three Galleria Tower, 13155 Noel Rd. Suite 100, Dallas, TX 75240-5050 |
| 18832219 | | S&P Global Market Intelligence, 33356 Collection Center Drive, Chicago, IL 60693-0333 |
| 18832150 | + | S. LeBlanc & Company, 942 Shore Crest Rd., Carlsbad, CA 92011-1133 |
| 18831946 | + | SACRS, c/o Strategic Local Govt Services, LLC, 1415 L Street, Suite 1000, Sacramento, CA 95814-3977 |
| 18831963 | + | SAM GARCIA, PO BOX 540816, Grand Prairie, TX 75054-0816 |
| 18831970 | + | SANDEEP GUPTA, 4701 Charles Place, Plano, TX 75093-7456 |
| 18831969 | + | SANDEEP GUPTA, 1815 JOHN F KENNEDY BLVD, APT 624, Philadelphia, PA 19103-1703 |
| 18831973 | + | SANJEEV MEHTA, 42 BRISTOL DR, Manhasset, NY 11030-3944 |
| 18831985 | | SBC, PO Box 660324, Dallas, TX 75266-0324 |
| 18831986 | | SBC Southwestern Bell, PO Box 5069, Saginaw, MI 48605-5069 |
| 18831990 | | SC Department of Revenue, Corporation, Columbia, SC 29214-0006 |
| 18832002 | + | SCHULTE, ROTH, & ZABEL LLP, 919 Third Avenue, New York, NY 10022-3921 |
| 18832004 | | SCI, 31/507 Clerknwell Close, London EC1R 0AT UK |
| 18832007 | + | SCOTT BASHRUM, 13455 NOEL RD, STE 800, Dallas, TX 75240-1530 |
| 18832008 | + | SCOTT COOPER, 155 W 15th ST, APT 1-I, New York, NY 10011-6781 |
| 18832017 | + | SCOTT KOHNEN, 5534 SUNLIGHT DR, APT 106, DURHAM, NC 27707-9062 |
| 18832019 | | SCOTT NELSON, 5216 SKYLINE DR, Ogden, UT 84403-4692 |
| 18832021 | + | SCOTT ROSENTHAL, 655 E ROYAL LANE, Irving, TX 75039-3616 |
| 18832022 | + | SCOTT SCHEIN, 482 S CORONA ST, Denver, CO 80209-2414 |
| 18832024 | + | SCOTT TANDBERG, 46 CENTER GROVE RD H-37, Randolph, NJ 07869-4451 |
| 18832026 | + | SCOTT WILSON, 13455 NOEL RD, Dallas, TX 75240-6620 |
| 18832066 | + | SE Multifamily Holdings, LLC, 300 Crescent Court, Suite 700, Dallas, TX 75201-7849 |
| 18832029 | + | SEAL Legacy Foundation, 1401 McKinney, Ste 2222, Houston, TX 77010-4038 |
| 18832041 | | SECRETARY OF STATE OF TEXAS, ACCOUNTS RECEIVABLE, PO BOX 12887, Austin, TX 78711-2887 |
| 18832063 | + | SEI Investments Distribution Co., Attn Chris Rowan-SIDCO Acctng, One Freedom Valley Dr, Oaks, PA 19456-9989 |
| 18832062 | + | SEIDEN KRIEGER ASSOCIATES, INC, 375 PARK AVE, New York, NY 10152-3804 |
| 18832068 | | SERVCORP, 6 BATTERY ROAD, RAFFLES PLACE, Singapore 049909 SINGAPORE |
| 18832069 | | SERVCORP, Level 19, Two International Finance Center, 8 Finance Street, CENTRAL HONG KONG HONG KONG |
| 18832089 | + | SHARON EASLEY, 5000 LEGACY DR, STE 400, Plano, TX 75024-3112 |
| 18832090 | + | SHARON SHUSTER, 3839 MCKINNEY AVE, Dallas, TX 75204-1413 |
| 18832093 | + | SHAWN GROVES, 10811 CAMELIA DR, Dallas, TX 75230-3419 |
| 18832094 | + | SHAWN LEDERMAN, 2808 MCKINNEY AVE, APT 355, Dallas, TX 75204-8650 |
| 18832099 | + | SHELBY NOBLE, 13455 NOEL RD, Dallas, TX 75240-6620 |
| 18832101 | | SHELLY RASTOGI, 718 BYRNE HALL, DARTMOUTH COLLEGE, Hanover, NH 03755 |
| 18832102 | + | SHEPPARD, MULLIN, RICHTER & HAMPTON LLP, 333 S. Hope Street, 48th Floor, Los Angeles, CA 90071-3022 |
| 18832114 | + | SIDLEY AUSTIN LLP, PO BOX 0642, Chicago, IL 60690-0642 |
| 18832134 | | SIMPSON THACHER & BARTLETT LLP, PO Box 29008, New York, NY 10087-9008 |
| 18832133 | | SIMPSON THACHER & BARTLETT LLP, 425 LEXINGTON AVE, New York, NY 10017-3954 |
| 18832143 | + | SK Research, LLC, 10320 Little Patuxent Parkway, 12th Floor, Columbia, MD 21044-3313 |
| 18832142 | | SKC COMMUNICATION PRODUCTS, LLC, P.O. BOX 874843, Kansas City, MO 64187-4843 |
| 18832163 | + | SMS, WELLS FARGO BANK-IN CARE OF SMS, 6480 ARGO ST, Dallas, TX 75214-1660 |
| 18832164 | | SMU Cox School of Business, Pitts Leadership Award, PO Box 750333, Dallas, TX 75275-0333 |
| 18832167 | + | SNI Companies, 14241 Dallas Parkway, Suite 550, Dallas, TX 75254-2917 |
| 18832168 | | SNL Financial, PO BOX 414624, Boston, MA 02241-4624 |
| 18832169 | + | SNR Denton US LLP, 233 S. Wacker Dr, Suite 7800, Chicago, IL 60606-6459 |
| 18832173 | | SOCIETY FOR HUMAN RESOURCE MANAGEMENT, PO BOX 79482, Baltimore, MD 21279-0482 |
| 18832183 | | SOLOW BUILDING COMPANY II, LLC, PO BOX 27112, New York, NY 10087-7112 |
| 18832184 | | SOLOW BUILDING COMPANY II, LLC, PO Box 823812, Philadelphia, PA 19182-3812 |
| 18832185 | + | SOMMER FRAZIER, 1154 TOWN AND COUNTRY COMMONS DR, Town and Country, MO 63017-8200 |
| 18832216 | + | SPECTRUM GAMING GROUP LLC, 2 DONOVAN ROAD, Pennington, NJ 08534-5128 |
| 18832318 | + | ST JUDE CHILDRENs RESEARCH HOSPITAL, 501 St. Jude Place, Memphis, TN 38105-1905 |
| 18832317 | + | ST JUDE CHILDRENs RESEARCH HOSPITAL, 4324 N BELTLINE RD, STE C-206, Irving, TX 75038-3586 |
| 18832253 | + | STA SVDP, 6306 Kenwood Ave, Dallas, TX 75214-3018 |
| 18832229 | + | STACEY FEHLIG, 3023 PACK SADDLE WAY, Frisco, TX 75034-0768 |
| 18832231 | + | STACEY RUGG, 4050 FRANKFORD ROAD, No 202, Dallas, TX 75287-6608 |

| | | |
|---|---|---|
| 18832247 | | STANLEY ACCESS TECH LLC, PO BOX 0371595, Pittsburgh, PA 15251-7595 |
| 18832258 | | STATE BAR OF TEXAS, PO Box 5075, Saginaw, MI 48605-5075 |
| 18832268 | | STATE OF MARYLAND, Dept of Assessments & Taxation, Personal Property Division, PO Box 17052, Baltimore, MD 21297-1052 |
| 18832270 | + | STATE OF MICHIGAN, Corp, Securities & Comm Licensing Bureau, 525 W. Allegan Street, Audit & Exam Division, Lansing, MI 48933-1502 |
| 18832269 | + | STATE OF MICHIGAN, COMPOSITE RETURN, PO Box 30058, MICHIGAN DEPT OF TREASURY, Lansing, MI 48909-7558 |
| 18832271 | + | STATE OF MICHIGAN, MICHIGAN DEPARTMENT OF TREASURY, DEPT 77375, PO BOX 77000, Detroit, MI 48277-0375 |
| 18832277 | | STATE OF NEW JERSEY, REVENUE PROCESSING CENTER, PO BOX 642, Trenton, NJ 08646-0642 |
| 18832276 | + | STATE OF NEW JERSEY, New Jersey Dept of Law & Public Safety, 153 Halsey Street, 6th Floor, Newark, NJ 07102-2828 |
| 18832292 | + | STEPHANIE FITCH, 5745 GREEN HOLLOW LN, The Colony, TX 75056-3711 |
| 18832294 | + | STEPHEN LORENZ, 145 RIVERSIDE AVE, Riverside, CT 06878-2018 |
| 18832297 | + | STERLING VALUATION GROUP, INC, 590 MADISON AVE, 5TH FLR, New York, NY 10022-2524 |
| 18832298 | + | STEVE LEACH, DALLAS, 300 Bluffview Court, Forney, TX 75126-9194 |
| 18832307 | + | STEVE ZIMMERMAN, 4177 BRECKENRIDGE DR, W Bloomfield, MI 48322-4426 |
| 18832301 | + | STEVEN GART, 444 WASHINGTON BLVD, APT 1112, Jersey City, NJ 07310-1917 |
| 18832306 | + | STEVEN SUN, 7759 ALDERWOOD AVE, Corona, CA 92880-8528 |
| 18832312 | | STF Services Corporation, PO Box 3251, Syracuse, NY 13220-3251 |
| 18832313 | | STIKEMAN ELLIOT, 5300 Commerce Court West, 199 Bay Street West, Toronto, ON M5L 1B9 |
| 18832316 | + | STINSON MORRISON HECKER LLP, PO Box 219492, Kansas City, MO 64121-9492 |
| 18832330 | + | STRATEGIC ALLIANCE GROUP, LLC, 500 W CYPRESS CREEK RD, STE 420, Ft. Lauderdale, FL 33309-6156 |
| 18832333 | | STRATEGIC WORKFORCE SOLUTIONS, PO BOX 32960, Hartford, CT 32960 |
| 18832359 | + | SUNDAR RAMAMURTHY, 4525 WHITE ROCK LANE, Plano, TX 75024-7373 |
| 18832361 | + | SUNEET AGARWAL, 444 WASHINGTON BLVD, Jersey City, NJ 07310-1901 |
| 18832372 | + | SUSMAN GODFREY LLP, 1000 Louisiana, Ste. 5100, Houston, TX 77002-5096 |
| 18832380 | | SWIXMED, Zurichbergstrasse 20, Zurich 08032 SWITZERLAND |
| 18831943 | + | Saagar Grover, 4315 Greystone Way, Sugar Land, TX 77479-3107 |
| 18831945 | + | Sacred Heart in NYC, 1 East 91st ST., New York, NY 10128-0650 |
| 18831947 | + | Sadis & Goldberg, Stephen Huttler, 551 Fifth Avenue, 21st Flr, New York, NY 10176-2201 |
| 18831949 | + | Sagar Vira, 902 W 4th Street, Apt 601, Charlotte, NC 28202-2858 |
| 18831950 | + | Sage Document Services Group LLC, 2 West 45th Street, Ste 407, New York, NY 10036-4212 |
| 18831953 | + | Sage Search Partners, 3811 Turtle Creek Blvd, Suite 850, Dallas, TX 75219-4560 |
| 18831952 | + | SagePoint Financial, Inc., Attn Supervision-Reimbursement, 2800 N Central Ave, Suite 1200, Phoenix, AZ 85004-1009 |
| 18831951 | + | SagePoint Financial, Inc., 74 8th St. SE, Suite 105, Hickory, NC 28602-1121 |
| 18831961 | | Sal Villacorta, 5165 CR 2013, Glen Rose, TX 76649 |
| 18831955 | | Salesforce.com, PO Box 203141, Dallas, TX 75320-3141 |
| 18831957 | | Salesforce.com, PO BOX 842569, Boston, MA 02284 |
| 18831956 | | Salesforce.com, PO Box 5126, Carol Stream, IL 60197-5126 |
| 18831958 | + | Salesmanship Club Chrtbl Golf Dallas Inc, 106 E. Tenth St., Dallas, TX 75203-2236 |
| 18831959 | + | Sali Fund Management, LLC, Tom Nieman, 6836 Austin Center Blvd., Suite 320, Austin, TX 78731-3193 |
| 18831960 | + | Salus Valuation Group, Inc., 111 West Myrtle Ave, Unit 6, Foley, AL 36535-1900 |
| 18831962 | + | Sam Engineering & Testing, 1115 Luke St, Suite 100, Irving, TX 75061-4003 |
| 18831964 | | Sam Graham, 5165 CR 2013, Glen Rose, TX 76649 |
| 18831971 | + | Sandlapper Securities, LLC, 800 E. North St., Second Floor, Greenville, SC 29601-3174 |
| 18831972 | + | Sands Point Funding, Ltd., c/o Guggenheim Partners, 330 Madison Ave, 11th Floor, New York, NY 10017-5001 |
| 18831974 | + | Santoyo Moore Wehmeyer P.C., 1020 NE Loop 410, Suite 320, San Antonio, TX 78209-1204 |
| 18831976 | | Sard Verbinnen & Co., General Post Office, PO Box 26781, New York, NY 10087-6781 |
| 18831975 | + | Sard Verbinnen & Co., 630 Third Ave, New York, NY 10017-6752 |
| 18831977 | | Sard Verbinnen, LLC, PO Box 26781, New York, NY 10087-6781 |
| 18831979 | + | Satuit Technologies Inc., 80 Washington St., Unit M50, Norwell, MA 02061-1747 |
| 18831980 | + | Savvy Training & Consulting, 4530 Independence Trail, Evergreen, CO 80439-5801 |
| 18831981 | + | Sawko & Burroughs, P.C., 1172 Bent Oaks Drive, Denton, TX 76210-8350 |
| 18831982 | + | Saxton Morgan, PO Box 2302, Addison, TX 75001-2302 |
| 18831988 | | Scarab Consulting, AMEGY BANK NATIONAL ASSOCIATION, ASSIGNEE FOR SCARAB ACQUISITION, LLC, DEPT 338, PO BOX 4346, Houston, TX 77210-4346 |
| 18831989 | + | Scarab Consulting, Dept 338, PO Box 4346, Houston, TX 77210-4346 |
| 18831987 | + | Scarab Consulting, 504 Lavaca, Suite 910, Austin, TX 78701-2939 |
| 18831993 | + | Schmidt & Stacey Consulting Eng. Inc., 400 City Place, 2711 N. Haskell Ave., Lock Box 29, Dallas, TX 75204-2911 |
| 18831998 | + | Schroepfer Wessels Jolesch, 8401 North Central Expwy Ste 300, Dallas, TX 75225-4445 |
| 18832003 | + | Schumacher Cargo Logistics, Inc., 550 W. 135th Street, Gardena, CA 90248-1506 |
| 18832005 | + | Scoop Reprint Source, 30270 Rancho Viejo Road, Suite E, San Juan Capistrano, CA 92675-1556 |
| 18832006 | + | Scott A. Snook, 542 Old Rd to 9 Acres Corner, Concord, MA 01742-4117 |
| 18832009 | + | Scott Dieckhaus, 4320 Potomac Av, Dallas, TX 75205-2629 |
| 18832010 | + | Scott Douglass & McConnico LLP, 303 Colorado Street, Suite 2400, Austin, TX 78701-4654 |

| | | |
|---|---|---|
| 18832011 | + | Scott F. Kavanaugh, 18101 Van Karman Avenue, Suite 750, Irvine, CA 92612-0005 |
| 18832013 | + | Scott Groff, 13455 Noel Rd Suite 800, Dallas, TX 75240-1530 |
| 18832014 | + | Scott Harris, 1020 Piedmont Ave NE, Apt 1100, Atlanta, GA 30309-4176 |
| 18832015 | + | Scott Hoermann, 2333 Feather Sound Drive, No B603, Clearwater, FL 33762-3087 |
| 18832016 | + | Scott K Meyer, 24 Sheepville Dr, Gladstone, NJ 07934-2129 |
| 18832018 | + | Scott McCurry, 1215 Sir Malory Lane, Lewisville, TX 75056-5814 |
| 18832020 | + | Scott Niebling Valuation Group, 3930 East Ray Rd, Suite 180, Phoenix, AZ 85044-7175 |
| 18832023 | + | Scott Shpilberg, 301 East 47th Street, Apt 15G, New York, NY 10017-2328 |
| 18832025 | | Scott Waggoner, 88 Villa Street, Waltham, MA 02453-1544 |
| 18832027 | + | Scura Paley Securities LLC, 489 5th Ave, 15th Flr, New York, NY 10017-6131 |
| 18832028 | + | Sea Island Company, c/o Group Billing, Acctg Dept, 100 Cloister Drive, Sea Island, GA 31561-9701 |
| 18832031 | | SeamlessWeb Professional Solutions, Inc., PO Box 5439, New York, NY 10087-5439 |
| 18832032 | | SeamlessWeb Professional Solutions, Inc., PO Box 71649, Chicago, IL 60694-1649 |
| 18832033 | + | Sean Neumayer Photography, 4321 S. Coolidge Ave, Tampa, FL 33611-1307 |
| 18832034 | + | Search Finance, 14001 Dallas Pkwy, Ste 1200, Dallas, TX 75240-7369 |
| 18832042 | + | Secretary of State, PO BOX 12887, Austin, TX 78711-2887 |
| 18832044 | | Secretary of State, PO Box 13697, Austin, TX 78711-3697 |
| 18832043 | | Secretary of State, PO Box 13550, Austin, TX 78711-3550 |
| 18832038 | | Secretary of State, 801 Capitol Way South, PO Box 40234, Olympia, WA 98504-0234 |
| 18832037 | + | Secretary of State, 1500 11th St, IRC Unit, 3rd Fl., Sacremento, CA 95814-5701 |
| 18832040 | + | Secretary of State of Illinois, Illinois Securities Department, 421 E. Capital Ave., 2nd Fl., Springfield, IL 62701-1737 |
| 18832046 | + | Secretary of Treasury, 15th & Pennsylvania Avenue, N.W., Washington, DC 20220-0001 |
| 18832045 | + | Secretary of the Commonwealth, Securities Division, One Ashburton Place, Rm 1701, Boston, MA 02108-1518 |
| 18832048 | + | Secure Concepts LLC, 128 East BRdway No 501, New York, NY 10002-9016 |
| 18832051 | + | Secure Options, Inc., 5420 Bryan Street, Dallas, TX 75206-8102 |
| 18832050 | + | Secure Options, Inc., 2156 W Northwest Hwy Ste 300, Dallas, TX 75220-4221 |
| 18832052 | + | Secure Source Inc., 710 South Kimball Ave, Southlake, TX 76092-9000 |
| 18832049 | + | Secured Access Systems, LLC, 1913 Walden Court, Flower Mound, TX 75022-4474 |
| 18833093 | + | Securities & Exchange Commission, G Jeffrey Boujoukos Regional Director, 1617 JFK Boulevard Ste 520, Philadelphia, PA 19103-1805 |
| 18833094 | + | Securities & Exchange Commission NY, Marc Berger Regional Director, 200 Vesey St Ste 400, Brookfield Place, New York, NY 10281-5520 |
| 18832053 | + | Securities America, Attn Accounting Dept, 12325 Port Grace Blvd., La Vista, NE 68128-8204 |
| 18832054 | + | Securities America, Inc. Cooper McManus, 9870 Research Drive, Irvine, CA 92618-4310 |
| 18832057 | | Securities Commissioner State of ND, State Capitol, 600 East Boulevard Avenue, 5th Floor, Bismarck, ND 58505-0510 |
| 18832058 | + | Securities Division, AZ Corp. Comm, Securities Division, 1300 W Washington St No 3, Phoenix, AZ 85007-2929 |
| 18832060 | + | Securities Service Network, 115 Glastonbury Blvd, Glastonbury, CT 06033-4403 |
| 18832061 | + | See Food Media LLC, 496 Lagurdai Place No 4C, New York, NY 10012-2589 |
| 18832064 | + | Selah Photography, 5421 Shiver Road, Keller, TX 76244-6279 |
| 18832070 | + | Service Systems Associates, Attn Robin Scichili, 650 S RL Thornton Frwy, Dallas, TX 75203-3013 |
| 18832072 | | Setfords Solicitors, 14 Haydon Place, Guilford GU1 4LL UK |
| 18832073 | + | Seth Weinstein, 304 East 20th Street, Apt. PH-D, New York, NY 10003-1813 |
| 18832074 | + | Seton Hall University, Attn Bryan Felt, 400 South Orange Ave, South Orange, NJ 07079-2697 |
| 18832077 | + | Seward & Kissel, One Battery Park Plaza, New York, NY 10004-1485 |
| 18832078 | + | Seyfarth Shaw LLP, 131 S. Dearborn Street, Suite 2400, Chicago, IL 60603-5577 |
| 18832079 | + | ShadowTV, Inc., 630 9th Ave, Suite 1000, New York, NY 10036-3744 |
| 18832080 | + | Shag Carpet Productions, Inc., 502 South 2nd Avenue, Dallas, TX 75226-1923 |
| 18832084 | + | Shahzad Pirvani, 2 Louisburg Sq. No 5, Boston, MA 02108-1206 |
| 18832085 | + | Shakelford Melton & McKinley, 3333 Lee Pkwy, 10 th fl, Dallas, TX 75219-5139 |
| 18832086 | | Shane Tipton, 5165 CR 2013, Glen Rose, TX 76649 |
| 18832087 | + | Shannon OConnor, 6306 Aberdeen Ave., Dallas, TX 75230-5104 |
| 18832088 | | SharePoint Solutions, Attn Accounts Receivable, PO Box 1588, Brentwood, TN 37024-1588 |
| 18832095 | + | Shawn Raver, 2620 White Rock Rd., Dallas, TX 75214-3852 |
| 18832096 | | Shayla Kelly, 5165 CR 2013, Glen Rose, TX 76649 |
| 18832097 | + | Shea & Carlyon Ltd, 701 Bridger Ave No 850, LasVegas, NV 89101-8959 |
| 18832098 | | Shearman & Sterling LLP, 5990 Lexington Ave, New York, NY 10022-6069 |
| 18832100 | + | Shelley Shackelford & Co., 5807 SANDHURST LN SUITE D, Dallas, TX 75206-4924 |
| 18832104 | + | Shoot2Sell, 14681 Midway Rd, Ste 105, Addison, TX 75001-3147 |
| 18832107 | | Shred-it USA, 28883 Network Place, Chicago, IL 60673-1288 |
| 18832108 | | Shred-it USA, PO Box 101007, Pasadena, CA 91189-1007 |
| 18832109 | | Shred-it USA, PO Box 730504, Dallas, TX 75373-0504 |
| 18832106 | | Shred-it USA, 11101 Franklin Avenue, Suite 100, Franklin Park, IL 60131-1403 |
| 18832112 | + | Siber Systems, Inc, 11781 Lee Jackson Memorial Hwy, Suite 380, Fairfax, VA 22033-3319 |
| 18832113 | + | Siddharth Mehra, 240 Prospect Ave, Apt 384, Hackensack, NJ 07601-2595 |

| 18832118 | + | Siepe Services, LLC, 5440 Harvest Hill Road, Suite 100, Dallas, TX 75230-1698 |
| 18832116 | + | Siepe, LLC, 2200 Ross Avenue, Suite 4700E, Dallas, TX 75201-7954 |
| 18832117 | + | Siepe, LLC, 6135 Churchill Way, Dallas, TX 75230-1867 |
| 18825241 | + | Siepe, LLC, c/o Condon Tobin Sladek Thornton, PLLC, 8080 Park Lane, Ste. 700, Dallas, TX 75231-5920 |
| 18832120 | + | Sigma Financial Corp, Attn Jackie Pascarella, 1717 N. IH 35, Ste 150, Round Rock, TX 78664-2903 |
| 18832121 | + | Sigma Financial Corporation, 300 Parkland Plaza, Ann Arbor, MI 48103-9191 |
| 18832122 | + | Signator Investors, Inc., 197 Clarendon Street, C-8, Boston, MA 02116-5010 |
| 18832123 | + | Signature Productions, Ltd., 5331 85th St., Lubbock, TX 79424-3409 |
| 18832124 | | Sills Cummis & Gross, The Legal Center, One Riverfront Plaza, Newark, NJ 07102-5400 |
| 18832128 | + | Silver Scriptor LLC, PO Box 9012, Austin, TX 78766-9012 |
| 18832127 | + | Silver Scriptor LLC, PO Box 61064, Seattle, WA 98141-6064 |
| 18832126 | + | Silverman Communications Group, 11 Carol Ct., Glen Rock, NJ 07452-2317 |
| 18832132 | + | Simpson Appraisal, Inc, 6009 Belt Line Rd., Suite 145, Dallas, TX 75254-9165 |
| 18832138 | | Sitrick and Company Inc., 11999 Vincente Blvd, Penthouse, Los Angeles, CA 90049 |
| 18832139 | + | Sitrick and Company Inc., 1840 Century Park East Ste 800, Los Angeles, CA 90067-2110 |
| 18832140 | + | Skadden, Arps, Slate, Meagher & Flom LLP, Four Times Square, New York, NY 10036-6522 |
| 18832141 | + | Skadden, Arps, Slate, Meagher & Flom LLP, PO Box 1764, White Plains, NY 10602-1764 |
| 18832145 | + | SkyBridge SALT LLC, Attn Jeanie Reyes, 527 Madison Ave, 16th Floor, New York, NY 10022-4365 |
| 18832144 | + | Skybridge Alternatives Conference, Attn Jeanie Reyes, 527 Madison Ave, 16th Flr, New York, NY 10022-4365 |
| 18832146 | + | Skyline DFW Exhibits & Events, 900 Avenue S, Grand Prairie, TX 75050-1133 |
| 18832147 | + | Skyline Sector 5, 525 113th Street, Arlington, TX 76011-5403 |
| 18832148 | + | Slant Partners, 3838 Oak Lawn Avenue, Suite 1550, Dallas, TX 75219-4718 |
| 18832149 | + | Slayton International, One North Franklin Ste 2500, Chicago, IL 60606-3423 |
| 18832151 | + | SlideGenius, Inc., 1660 Hotel Circle North Suite 475, San Diego, CA 92108-2827 |
| 18832152 | + | SloMo Lounge, 4901 Harbor Court, Flower Mound, TX 75022-5487 |
| 18832155 | | Smarsh, PO Box 505265, Saint Louis, MO 63150-5265 |
| 18832154 | + | Smarsh, 921 SW Washington St, Suite 540, Portland, OR 97205-2816 |
| 18832160 | + | Smith Katzenstein Jenkins LLP, 800 Delaware Avenue, Ste. 1000, P.O. Box 410, Washington, DE 19899-0410 |
| 18832159 | | Smith, Jackson, Boyer & Bovard, 9400 NCX, Ste 420 9400 N Central Expwy, Dallas, TX 75231-5063 |
| 18832165 | + | Snapptraffic Consulting, 9 Cherry Pl., Huntington, NY 11743-1909 |
| 18832166 | + | Snell & Wilmer LLP, One Arizona Center, 400 E. Van Buren, Suite 1900, Phoenix, AZ 85004-2509 |
| 18832172 | | Social Matters, PO Box 800357, Dallas, TX 75380-0357 |
| 18832174 | + | Society of St. Vincent de Paul,, Diocesan Council of Dallas, 10500 Steppington Drive, Suite 251, Dallas, TX 75230-4581 |
| 18832177 | + | Software Shelf International, Inc, 601 Cleveland Street, Suite 710, Clearwater, FL 33755-4166 |
| 18832178 | + | Software Shelf International, Inc, PO Box 7343, Menlo Park, CA 94026-7343 |
| 18832176 | + | SoftwareONE, Inc., PO Box 510944, 15700 W. Cleveland Ave, New Berlin, WI 53151-3646 |
| 18832179 | + | Sohn Conference Foundation, c/o Garwood Events, 225 106 Street, Ste 15M, New York, NY 10025-3667 |
| 18832180 | + | SolarWinds, Inc, PO Box 730720, Dallas, TX 75373-0720 |
| 18832181 | + | Solid Details LLC, 2121 Santa Anna Ave., Dallas, TX 75228-1657 |
| 18832182 | + | Solomon R. Guggenheim Foundation, 345 Hudson Street, 12th Floor, New York, NY 10014-7114 |
| 18832186 | + | Sonny Bryans Smokehouse, 12720 Hillcrest Rd. Suite 910, Dallas, TX 75230-7103 |
| 18832187 | + | Sonny Bryans Smokehouse, 2625 Seelcco St, Dallas, TX 75235-2608 |
| 18832188 | | Sony Pictures Studio Group, A Sony Pictures Entertainment Company, File No 54715, Los Angeles, CA 90074-4715 |
| 18832190 | | Source Code North America, Inc, Dept CH 16510, Palatine, IL 60055-6510 |
| 18832191 | + | Source, Inc., PO Box 202414, Dallas, TX 75320-2414 |
| 18832193 | + | SourceMedia, PO Box 4871, Chicago, IL 60680-4871 |
| 18832192 | + | SourceMedia, PO Box 4634, Chicago, IL 60680-4608 |
| 18832194 | | SourceMedia, PO Box 71633, Chicago, IL 60694-1633 |
| 18832195 | + | South Dakota Division of Securities, 124 S. Euclid, Ste. 104, Pierre, SD 57501-3168 |
| 18832196 | + | Southern Conference Teacher Retirement, PO Box 642, Sturbridge, MA 01566-0642 |
| 18832197 | | Southern Methodist University, Attn Erin Sutton, PO Box 750460, Dallas, TX 75275-0460 |
| 18832198 | | Southfork CLO, Ltd., The Directors, PO Box 1093 GT, Queensgate House, South Church Street, George Town Grand Cayman Cayman Islands |
| 18832199 | + | Southland Property Tax Consultants, Inc, 421 W. 3rd Street, Ste 920, Fort Worth, TX 76102-3752 |
| 18832200 | + | Southland Property Tax Consultants, Inc, 777 Main Street, Suite 1960, Fort Worth, TX 76102-5355 |
| 18832202 | + | Southwest Ford Inc., PO Box 234, Weatherford, TX 76086-0234 |
| 18832203 | + | Southwest Glass, Inc., 2333 Glenda Lane, Dallas, TX 75229-3318 |
| 18832204 | + | Southwest Reporting & Video Service, 826 Heights Blvd., Houston, TX 77007-1507 |
| 18832205 | | Southwest Search, PO Box 710596, Dallas, TX 75371-0596 |
| 18832206 | + | Southwest Securities, Inc., Attn Holly Peritz, 1201 Elm St, Ste 3500, Dallas, TX 75270-2108 |
| 18832201 | + | Southwestern Medical Foundation, Parkland Hall at Old Parkland, 3889 Maple Ave, Ste 100, Dallas, TX 75219-3914 |
| 18832207 | + | Sove Lavi, Kimberly Simeus, 1212 Wyndham Hill Lane, Southlake, TX 76092-9309 |
| 18832211 | + | Special Delivery Service, Inc., 5470 L.B.J. Freeway, Dallas, TX 75240-1044 |

| | | |
|---|---|---|
| 18832213 | | Special Fund For Disability Benefits, Accounts-DB Penalty Room, 301 20 Park St, Albany, NY 12207-1674 |
| 18832212 | + | Special Fund For Disability Benefits, Accounts-DB Penalty, 328 State Street, Schenectady, NY 12305-3201 |
| 18832214 | + | Specialized Schedulers, Inc., 22334 SW 107th Ave, Tualatin, OR 97062-8367 |
| 18832220 | | Spherion, PO Box 100186, Atlanta, GA 30384-0186 |
| 18832222 | + | Spin-Off Advisors, LLC, 1327 W. Washington Blvd, Ste 4-G, Chicago, IL 60607-1910 |
| 18832221 | + | Spinner Printing Company, 3335 Keller Springs No 100, Carrollton, TX 75006-5071 |
| 18832223 | + | Spoke LLC, 3304 9th St. NE No 1, Washington, DC 20017-3506 |
| 18832224 | + | Spot Cooling Systems, 1420 Century Dr Ste 800, Carrollton, TX 75006-3692 |
| 18832225 | + | Spotlight Marketing Communications, 18101 Von Karman Ave., Third Floor, Irvine, CA 92612-1012 |
| 18832228 | + | Squire Patton Boggs (US) LLP, PO Box 643050, Cincinnati, OH 45264-3051 |
| 18832319 | + | St. Louis Cardinals, 700 Clark St, Group Ticket Dept., Saint Louis, MO 63102-1727 |
| 18832230 | + | Stacey Morimoto, 4901 Morena Blvd. No 121, San Diego, CA 92117-3556 |
| 18832232 | + | Staffelbach, Inc., 2525 McKinnon, Suite 800, Dallas, TX 75201-1552 |
| 18832246 | + | Stan Lata, 1025 Douglas Avenue, Elgin, IL 60120-2118 |
| 18832235 | | Standard & Poors, 2542 Collection Center Dr, Chicago, IL 60693-0023 |
| 18832236 | + | Standard & Poors, Capital IQ, 2542 Collection Center Dr, Chicago, IL 60693-0025 |
| 18832237 | | Standard & Poors/Capital IQ, 33356 Collection Center Drive, Chicago, IL 60693-0333 |
| 18832240 | | Standard Ins. Co. RAS Executive Benefits, INDIVIDUAL CLIENT SERVICES, PO BOX 711, Portland, OR 97207-0711 |
| 18832239 | + | Standard Ins. Co. RAS Executive Benefits, Attn Glenda Wright-P4B, 1100 SW 6th Ave, Portland, OR 97204-1018 |
| 18832241 | | Standard Ins. Co. RAS Executive Benefits, PO BOX 5674, Portland, OR 97228-5674 |
| 18832244 | | Standard Insurance Company, PO BOX 3358, Portland, OR 97208-3358 |
| 18832243 | + | Standard Insurance Company, PO Box 2707, Portland, OR 97208-2707 |
| 18832242 | + | Standard Insurance Company, 1100 SW 6th Ave, Portland, OR 97204-1093 |
| 18832245 | + | Standard Research Corporation, 4430 Tyne Blvd, Nashville, TN 37215-4550 |
| 18832248 | + | Stanton Advisors LLC, 300 Coles Street, Apt. 802, Jersey City, NJ 07310-1047 |
| 18832249 | + | Stanton Law Firm PC, 4350 Beltway Drive, Addison, TX 75001-3703 |
| 18832250 | | Staples Credit Plan, Dept. 22 - 0008144217 PO Box 9020, Des Moines, IA 50368-9020 |
| 18832251 | + | Star Displays, 16914 FM 2920, Tomball, TX 77377-5917 |
| 18832252 | + | Star Pro Staffing, 5801 Gallant Fox Lane, Plano, TX 75093-4512 |
| 18832254 | + | State Auditor, 1900 Kanawha Boulevard East, Building 1, Room W-100, Charleston, WV 25305-0001 |
| 18832257 | | State Bar of Texas, PO Box 149335, Austin, TX 78714-9335 |
| 18832256 | | State Bar of Texas, PO BOX 13007, MCLE DEPT, Austin, TX 78711-3007 |
| 18832261 | + | State Fair of TX Youth Livestock Auction, PO Box 150009, Dallas, TX 75315-0009 |
| 18832263 | | State Insurance Fund, PO Box 5261, Disability Benefits, Binghamton, NY 13902-5261 |
| 18832262 | | State Insurance Fund, PO Box 4779, Syracuse, NY 13221-4779 |
| 18832279 | + | State Securities Commissioner of Alabama, Registration Division, 401 Adams Avenue, Suite 280, Montgomery, AL 36104-4338 |
| 18832280 | + | State Street Bank and Trust Company, CDO Services Group, 200 Clarendon Street, Mail Code EUC-108, Boston, MA 02116-5021 |
| 18832281 | + | State Street Bank and Trust Company, PO Box 5607, Boston, MA 02114-0011 |
| 18832282 | | State Street Corporation, PO Box 5013, Boston, MA 02206-5013 |
| 18832283 | | State Street Corporation, PO Box 5607, Boston, MA 02114-0011 |
| 18832284 | + | State Street Global Exchange, State Street Bank and Trust Company, Elkins McSherry LLC, One Lincoln Street, Boston, MA 02111-2900 |
| 18832285 | + | State Street Global Markets, LLC, One Lincoln Street, Boston, MA 02111-2900 |
| 18832264 | + | State of Alaska, Securities Section, Division of Banking, 333 W. Willoughby Ave., Ste. 9, Juneau, AK 99801-1770 |
| 18832267 | | State of Delaware, Division of Corporations, PO Box 5509, Binghamton, NY 13902-5509 |
| 18832273 | | State of New Hampshire, New Hampshire Dept. of State, 107 N. Main Street, Rm 204, State House, Concord, NH 03301-4951 |
| 18832274 | + | State of New Jersey-CBT, Division of Tax Revenue Proc Center, PO Box 66, Trenton, NJ 08601-0066 |
| 18832278 | + | State of Oregon, Div of Finance & Corporate Securities, 350 Winter St NE, Rm 410, Labor & Industries Bldg, Salem, OR 97301-3878 |
| 18832286 | + | Status Labs.com, 151 South 1st, Suite 100, Austin, TX 78704-1262 |
| 18832287 | + | Stax Media, Inc., 4630 Soquel Drive, Suite 5, Soquel, CA 95073-2180 |
| 18832288 | | Stefan Peller, PO Box 2016, Zurich CH-8027 SWITZERLAND |
| 18832290 | + | Stenstrom-Schneider, INC, 15441 Knoll Trail, Suite 120, Dallas, TX 75248-7094 |
| 18832279 | | Stephen Baker, Dallas, Dallas, TX 75201 |
| 18832295 | | Stephen M. Fremgen, 3722 Wingate Drive, Carrollton, TX 75007-2823 |
| 18832296 | | Steptoe & Johnson LLP, 1330 Connecticut Ave, N.W., Washington, DC 20036-1795 |
| 18832299 | + | Steve Mackay, 445 E 86th St, Apt 4B, New York, NY 10028-6447 |
| 18832300 | + | Steven Delarosa, 340 Sequoia Dr, Pasadena, CA 91105-2160 |
| 18832304 | | Steven J White MD, PO Box 650772, Dallas, TX 75265-0772 |
| 18832302 | + | Steven J. Kaplan, P.C., 5910 Stoneshire Ct, Dallas, TX 75252-5159 |
| 18832303 | + | Steven Johnson, 6000 Reims Rd, 3603, Houston, TX 77036-3054 |
| 18832308 | + | Stewart F. House Photography, 2600 Bunker Hill Cr, Plano, TX 75075-2927 |
| 18832314 | + | Stillman & Friedman, P.C., 425 Park Avenue, 26th Floor, New York, NY 10022-3518 |
| 18832315 | | Stinson Leonard Street LLP, PO Box 843052, Kansas City, MO 64184-3052 |
| 18832324 | + | Stout Management Company, 10151 Park Run Drive, Las Vegas, NV 89145-8859 |

District/off: 0539-3                       User: admin                            Page 61 of 120

Date Rcvd: Sep 02, 2025                 Form ID: pdf013                       Total Noticed: 4512

| | | |
|---|---|---|
| 18832325 | + | Stradley Ronon Stevens & Young, LLP, 2005 Market Street, Suite 2600, Philadelphia, PA 19103-7098 |
| 18832326 | + | Strand Advisors, Inc., 300 Crescent Court, Suite 700, Dallas, TX 75201-7849 |
| 18832327 | + | Strasburger & Price, L.L.P., PO Box 50100, Dallas, TX 75250-0100 |
| 18832329 | + | Strategas Securities LLC, 52 Vanderbilt Ave, 8th Fl, New York, NY 10017-3845 |
| 18832331 | + | Strategic Financial Solutions, 2650 Thousand Oaks Blvd, Suite 1340, Memphis, TN 38118-2478 |
| 18832332 | + | Strategic Growth, Inc, 5004 Crestway Drive, Austin, TX 78731-5404 |
| 18832334 | | Stratford CLO, Ltd., c/o Maples Finance Limited, PO Box 1093 GT, Queensgate House, South Church Street, George Town Grand Cayman KY1-1108 Cayman Islands |
| 18832335 | + | Stratos Legal Services, LP, 4295 San Felipe, Ste 125, Houston, TX 77027-2965 |
| 18832336 | + | Stratus Energy Group, Attn P. Hudson, 1206 San Antonio Street, Austin, TX 78701-1834 |
| 18832337 | + | Strohl Systems Group, 631 Park Ave, King of Prussia, PA 19406-1408 |
| 18832339 | | Strong Pipkin Bissell & Ledyard, L.L.P., 1400 San Jacinto Building, 595 Orleans, Beaumont, TX 77701-3255 |
| 18832340 | + | Stroock & Stroock & Lavan LLP, 180 Maiden Lane, New York, NY 10038-4982 |
| 18832342 | + | Structure Tone Southwest, Inc., 3333 Welborn St, Ste 200, Dallas, TX 75219-5141 |
| 18832341 | | Structured Credit Investor, 507 Clerkwell Workshops, 27/31 Clerkenwell Close, Farringdon EC1R 0AR UK |
| 18832343 | + | Studio Movie Grill, 5405 Beltline Rd, Dallas, TX 75254 |
| 18832346 | + | Stutman Treister & Glatt PC, 1901 Avenue of the Stars, 12th Floor, Los Angeles, CA 90067-6015 |
| 18832347 | + | Styx International, Ltd., 875 Third Avenue, 10th Floor, New York, NY 10022-7228 |
| 18832348 | + | Styx Partners, LP, 875 Third Avenue, 10th Floor, New York, NY 10022-7228 |
| 18832349 | + | Success CE, 2 Corporate Plaza Drive, Suite 100, Newport Beach, CA 92660-7950 |
| 18832350 | + | Succession Resource Group, PO Box 1573, Tualatin, OR 97062-1573 |
| 18832352 | + | Sui Hock Goy, Ni Advisors, Inc., 1138 Cadillac Ct., Nilpitas, CA 95035-3058 |
| 18832351 | + | Suicide and Crisis Center of North Texas, 10625 Northboro, Dallas, TX 75230-4452 |
| 18832354 | | Summit Brokerage Services, Inc., 500 S. Federal Highway, Suite 500, Boca Raton, FL 33432 |
| 18832366 | | Sun Life Assurance Company of Canada, PO Box 7247-7184, Philadelphia, PA 19170-7184 |
| 18832360 | + | SunDiego Charter Company, 522 W 8th Street, National City, CA 91950-1004 |
| 18832363 | + | SunGard, Bank of America Lockbox Services, 15138 Collections Center Dr, Chicago, IL 60693-0001 |
| 18832357 | + | Sunbelt Securities, Inc., 2700 Post Aok Blvd, Suite 1700, Houston, TX 77056-5718 |
| 18832358 | | Sundance Painting, 3702 N Buckner Blvd, Dallas, TX 75228-5612 |
| 18832362 | + | Sungard Availability Services, 91233 Collection Center Drive, Chicago, IL 60693-0001 |
| 18832364 | + | Sungard Protegent, Automated Securities Clearance LLC, 15138 Collections Center Dr, Chicago, IL 60693-0001 |
| 18832365 | + | Sunil Devarakonda, 111 East 125th Street, Apt 3 E, New York, NY 10035-1620 |
| 18832367 | + | Superior Search & Staffing, 5001 Spring Valley Rd Ste 1000 W, Dallas, TX 75244-3959 |
| 18832368 | | Supermarket News, PO Box 15548, North Hollywood, CA 91615-5548 |
| 18832370 | + | Susan Burton Consulting, LLC, 4127 Towne Green Circle, Addison, TX 75001-4954 |
| 18832371 | + | Susan Leahy, 748 Kirkwood Dr, Dallas, TX 75218-2224 |
| 18832373 | + | Sutherland Asbill & Brennan LLP, 700 Sixth Street NW, Suite 700, Washington, DC 20001-3980 |
| 18832374 | | Sutherland Asbill & Brennan LLP, 999 Peachtree Street NE, Atlanta, GA 30309-3996 |
| 18832375 | + | Suzanne Lawrence, 130 Beechwood Rd, Summit, NJ 07901-2131 |
| 18832378 | + | Swank Audio Visuals, 400 Crescent Court, Dallas, TX 75201-1838 |
| 18832381 | + | Sybari Software, Inc., 353 Larkfield Rd, East Northport, NY 11731-2946 |
| 18832382 | + | Synnex Corporation, 5845 Collections Center Dr, Chicago, IL 60693-0058 |
| 18832384 | + | System Electric, 1278 Montalvo Way, Palm Springs, CA 92262-5487 |
| 18832619 | + | T.H. Quest, Inc., 5001 Spring Valley Rd., Ste 400-E, Dallas, TX 75244-3947 |
| 18832385 | + | T4 Capital Talent, LLC, 272 E. Deerpath Rd, Suite 236, Lake Forest, IL 60045-1981 |
| 18832386 | + | TACA The Arts Community Alliance, Attn Julie Bice, One Arts Plaza, 1722 Routh Street, No 115, Dallas, TX 75201-2537 |
| 18832387 | | TAK-CHEUNG DAVIDSON WAN, 5050 S LAKE SHORE DR, APT No 1509, Chicago, IL 60615 |
| 18832389 | + | TAMALE SOFTWARE, INC, 320 CONGRESS ST, Boston, MA 02210-1238 |
| 18832390 | + | TAMRA APPLEGATE, 13455 NOEL RD, Dallas, TX 75240-6620 |
| 18832392 | + | TANIA SINGH, 1200 GRAND ST, APT 425, Hoboken, NJ 07030-2284 |
| 18832395 | | TARAs LIMO & AIRPORT SERVICE, PO BOX 795581, Dallas, TX 75379-5581 |
| 18832398 | + | TARUN K BHATT, 409 HEIGHTS DR, Haledon, NJ 07508-1017 |
| 18832400 | | TAX EXECUTIVES INSTITUTE, INC, PO BOX 9407, Uniondale, NY 11555-9407 |
| 18832403 | + | TCS Central Region GP LLC, Attn Kelly Thomas, 5001 Spring Valley Road, Suite 600W, Dallas, TX 75244-3988 |
| 18832404 | + | TCS Corporate Services, Allied Capital Partners, PO Box 676649, Dallas, TX 75267-6649 |
| 18832405 | | TCS Corporate Services, PO Box 671160, Dallas, TX 75267-1160 |
| 18832406 | + | TDA Associates, Inc., 2101 Sardis Rd N, Suite 109, Charlotte, NC 28227-7805 |
| 18832408 | | TDIndustries, PO Box 300008, Dallas, TX 75303-0008 |
| 18832412 | + | TELOS Pefornance Center, 13701 Dallas Pkwy, Dallas, TX 75240-4335 |
| 18832432 | | TEXAS DEPT OF STATE HEALTH SERVICES, LOCKBOX-DSHS ASBESTOS/DEMO NOTIFICATION, PO BOX 12190, Austin, TX 78711-2190 |
| 18832435 | + | TEXAS ROOF MANAGEMENT, INC, 728 LINGCO DR, Richardson, TX 75081-4001 |
| 18832441 | + | TEXPERS, 13111 Northwest Freeway, Suite 100, Houston, TX 77040-6311 |

| 18832458 | | THE BUREAU OF NATIONAL AFFAIRS, INC, PO Box 419889, Boston, MA 02241-9889 |
| 18832465 | + | THE CLUEN CORPORATION, 7 W 22ND ST, 5TH FLR, New York, NY 10010-5144 |
| 18832488 | | THE FRANCHISE TAX BOARD, PO BOX 942867, Sacramento, CA 94267-0001 |
| 18832490 | | THE FRANK W. NORRIS FOUNDATION, Warnell School of Forestry, and Natural Resources, Athens, GA 30602-2152 |
| 18832489 | + | THE FRANK W. NORRIS FOUNDATION, PO Box 6071, Athens, GA 30604-6071 |
| 18832491 | + | THE FREDONIA GROUP, 767 BETA DR, Cleveland, OH 44143-2379 |
| 18832500 | | THE HARTFORD, PO BOX 2907, The Hartford, CT 06104-2907 |
| 18832514 | | THE LAKESHORE COMPANIES, 1081 MOMENTUM PL, Chicago, IL 60689-5310 |
| 18832544 | + | THE PLACEMENT GROUP, INC., 6060 North Central Expressway, Suite 524, Dallas, TX 75206-5230 |
| 18832545 | + | THE PLANT PLACE, 10704 Goodnight Lane, Dallas, TX 75220-2409 |
| 18832558 | + | THE RITZ-CARLTON, LAKE LAS VEGAS, Attn A/R, 1610 LAKE LAS VEGAS PKWY, Henderson, NV 89011-2802 |
| 18832561 | + | THE SIGN COMPANY, 575 MADISON AVE, New York, NY 10022-2511 |
| 18832590 | + | THOMAS HENNINGS, 3390 IVY HILLS BLVD, Cincinnati, OH 45244-2571 |
| 18832594 | + | THOMAS SHARP, 3674 MORNINGSTAR LANE, Farmers Branch, TX 75234-6649 |
| 18833087 | | THOMPSON & KNIGHT LLP, ONE ARTS PLAZA, 1722 ROUTH STREET SUITE 1500, Dallas, TX 75201-2533 |
| 18832613 | | THOMSON REUTERS, TAX & ACCOUNTING- R&G, PO Box 71687, Chicago, IL 60694-1687 |
| 18832612 | + | THOMSON REUTERS, PO Box 95512, Chicago, IL 60690-5512 |
| 18832611 | | THOMSON REUTERS, PO BOX 55743, The Tomson Reuters Building, London E14 10B UK |
| 18832607 | + | THOMSON REUTERS, Attn Greg Winterton, 3 Times Square, 18th Floor, New York, NY 10036-6500 |
| 18832623 | | TIBCO Software, Inc., Lockbox No 7514, PO Box 7247, Philadelphia, PA 19170-7514 |
| 18832639 | + | TIM LAWLER, 2475 ANGEL FALLS DR, Frisco, TX 75036-8201 |
| 18832637 | | TIME WARNER CABLE, PO Box 742633, Cincinnati, OH 45274-2663 |
| 18832638 | | TIME WARNER CABLE, PO BOX 9227, Uniondale, NY 11555-9227 |
| 18832648 | + | TIPS,LLC, File 30578, PO Box 60000, San Francisco, CA 94160-0001 |
| 18832647 | + | TIPS,LLC, Department 34932, PO Box 39000, San Francisco, CA 94139-0001 |
| 18832650 | + | TLK Networks, PO Box 202286, Arlington, TX 76006-8286 |
| 18832651 | + | TMC Communications, LLC, 245 Park Ave, 24th Flr, New York, NY 10167-2699 |
| 18832652 | | TMF Group, 400 Capability Green, Luton LU1 3AE UK |
| 18832653 | | TNT INTERNATIONAL, PO BOX 186, RAMSBOTTOM, BURY BL09GR UK |
| 18832655 | + | TOBY FELDMAN INC., ONE PENN PLAZA, New York, NY 10119-0002 |
| 18832657 | + | TODD TRAVERS, 3613 Cedar Lane, Dallas, TX 75234-5204 |
| 18832660 | + | TOM BEACH, 2054 FILBERT ST, San Francisco, CA 94123-3554 |
| 18832662 | + | TOM LOVELL, 261 Spanish Moss Ln, Richmond, GA 31324-4487 |
| 18832669 | + | TPAC, 920 Tyne Blvd, Nashville, TN 37220-1507 |
| 18832670 | + | TQ ESI, LLC, 400 N. St Paul, STE 1230, Dallas, TX 75201-6828 |
| 18832675 | + | TRANSWESTERN, 5001 SPRING VALLEY RD, STE 600W, Dallas, TX 75244-3988 |
| 18832679 | + | TRAVIS KAREL, 2217 IVAN ST, APT 204, Dallas, TX 75201-7019 |
| 18832682 | | TRC, PO Box 536282, Pittsburgh, PA 15253-5904 |
| 18832687 | + | TREASURY OF THE UNITED STATES, Austin Campus Disclosure Office, Stop 7000-AUSC, PO Box 2986, Austin, TX 78768-2986 |
| 18832688 | + | TREASURY OF THE UNITED STATES, INTERNAL REVENUE SERVICE, 3651 SOUTH IH-35, MS 7000AUSC, DISCLOSURE OFFICE, Austin, TX 78741-7855 |
| 18832699 | + | TRI-RIVER CAPITAL, C/O BEUTEL & JOYCE, LP, ATTN MILTON WALTERS, 555 FIFTH AVE - 15TH FLR, New York, NY 10017-2416 |
| 18832702 | | TROY BARNETTE, 4945 DATE PALM ST, Cocoa Beach, FL 32932 |
| 18832707 | + | TSCM AMERICA, PO Box 6743, McKinney, TX 75071-5119 |
| 18832708 | + | TSCPA, PO Box 797488, Dallas, TX 75379-7488 |
| 18832709 | + | TSG Reporting, Inc, 747 Third Ave, Suite 10A, New York, NY 10017-2862 |
| 18832710 | | TSX INC, The Exchange Tower, PO Box 421, 130 King Street West, Toronto, ON M5X 1E1 |
| 18832711 | + | TTA Research & Guidance, PO Box 71687, Chicago, IL 60694-1687 |
| 18832722 | | TW Telecom Holdings, llc, PO Box 910182, Denver, CO 80291-0182 |
| 18832722 | | TYRA GILB TRUST, 325M SHARON PARK DR No 207, Menlo Park, CA 94025-6804 |
| 18832388 | + | Talkingbox DMG, LLC, 284 Sport Hill Road, Easton, CT 06612-1834 |
| 18832393 | | Tanner Morgan, 5165 CR 2013, Glen Rose, TX 76649 |
| 18832394 | + | Tara Allen, 5148 Willis Ave No 2331, Dallas, TX 75206-6488 |
| 18832399 | | Tax & Accounting-R&G, PO BOX 71687, Chicago, IL 60694-7687 |
| 18832409 | + | Technology Team, LLC, 1120 South Freeway, Suite 215, Fort Worth, TX 76104-5095 |
| 18832410 | + | Ted Kanarek, 166 Tree Top Drive, Springfield, NJ 07081-3627 |
| 18832411 | + | Telecomm Strategies Inc, 6404 Highland Drive, Chevy Chase, MD 20815-6608 |
| 18832413 | + | Temple Emanu-El, Attn Rick Rosenberg, 8500 Hillcrest, Dallas, TX 75225-4288 |
| 18832414 | | Tennessee Dept of Commerce & Finance, 500 James Robertson Pkwy, Nashville, TN 37243-0565 |
| 18832416 | + | Tennessee Dept of Commerce & Insurance, Securities Division, 500 James Robertson Parkway, Suite 680, Nashville, TN 37243-1204 |
| 18832418 | + | Terrie Rabinowitz, L.C. S.W., 27110a Grand Central Pkwy, North Shore Towers, Bldg 1, Apt 15N, Floral Park, NY 11005-1234 |
| 18832421 | + | Terry Jackson, 5881 Preston View Blvd, Dallas, TX 75240-4768 |

| | | |
|---|---|---|
| 18832420 | + | Terry Jackson, 2601 Pennsylvania Ave No 1046, Philadelphia, PA 19130-2344 |
| 18832423 | | Terry Swagerty, 6617 Escallonia Way, Rocklin, CA 95765-5843 |
| 18832425 | + | Texas Alliance of Energy Producers, 900 8th Street, Suite 400, Wichita Falls, TX 76301-9800 |
| 18832427 | + | Texas Best Meats, PO Box 4810, Wichita Falls, TX 76308-0810 |
| 18832426 | + | Texas Best Meats, 7043 Seymour Hwy, Wichita Falls, TX 76310-6867 |
| 18832428 | + | Texas Commerce Bank, N.A., 600 Travis Street, 8th Floor, Texas Commerce Tower, Global Trust Services, Houston, TX 77002-3003 |
| 18832430 | + | Texas Department of Insurance, Financial Regulation Division, Company Licensing and Registration, 333 Guadalupe, Austin, TX 78701-3938 |
| 18832431 | + | Texas Dept of Licensing and Regulation, PO Box 12157, Austin, TX 78711-2157 |
| 18832433 | + | Texas Entertainment Group, 103 N Kirby St, Garland, TX 75042-6351 |
| 18832434 | + | Texas LawBook LLC, 3888 Everwood Lane, Addison, TX 75001-4328 |
| 18832436 | | Texas Secretary of State, Accounts Receivable, PO Box 12887, Austin, TX 78711-2887 |
| 18832437 | + | Texas Secretary of State, PO Box 13697, Austin, TX 78711-3697 |
| 18832439 | | Texas State Comptroller, PO Box 12030, Austin, TX 78711-2030 |
| 18832438 | + | Texas State Comptroller, 9241 LBJ FREEWAY, STE 205, Dallas, TX 75243-3466 |
| 18832442 | | Thackray Williams LLP, 32-40 Widmore Rd, Bromley, Kent BR1 1RY UK |
| 18832443 | + | Tharrington Smith LLP, PO Box 1151, Raleigh, NC 27602-1151 |
| 18832444 | + | The American Cancer Society, 18505 West Twelve Mile Rd, Southfield, MI 48076-2676 |
| 18832446 | + | The Ashcroft Lawfirm, LLC, 950 North Glebe Road, Suite 2400, Arlington, VA 22203-1824 |
| 18832445 | + | The Ashcroft Lawfirm, LLC, 1100 Main Street, Suite 2710, Kansas City, MO 64105-2120 |
| 18832447 | + | The Aspen Institute, Society of Fellows, 1000 N. Third Street, Aspen, CO 81611-1330 |
| 18832448 | + | The Badge of Honor Memorial Foundation, David Blanchard, 3131 Maple Ave, Dallas, TX 75201-1219 |
| 18832449 | + | The Bailey Group, PO Box 1395, Whitehouse Station, NJ 08889-1395 |
| 18832451 | + | The Bank of New York Trust Co., Global Corp. Trust, 600 Travis Street, 50th Floor, Houston, TX 77002-3003 |
| 18832452 | | The Bermuda Monetary Authority, 43 Victoria Street, Hamilton HM 12 Bermuda |
| 18832454 | + | The Bradbury Group, 10661 Rockley Rd, Houston, TX 77099-3513 |
| 18832456 | | The Bretton Woods Institute, R.R. No 1 Simcoe, Toronto, ON N3Y 4J9 |
| 18832457 | + | The Bryant Park Hotel, 40 W. 40th Street, New York, NY 10018-2602 |
| 18832459 | + | The Burnett Companies Consolidated, Inc., PO Box 973940, Dallas, TX 75397-3940 |
| 18832460 | | The Cake Guys, 730 Big Stone Gap Rd, Suite B, Duncanville, TX 75137 |
| 18832461 | | The Cayman Islands Monetary Authority, 171 Elgin Ave, SIX Cricket Square, George Town, Grand Cayman Cayman Islands |
| 18832462 | | The Charlotte Observer, 600 S. Tryon Street, Charlotte, NC 28202 |
| 18832463 | + | The Chart Store, 11768 Tarrynot Ln, Carmel, IN 46033-9690 |
| 18832466 | + | The Crystal Charity Ball, Mrs. Mark D Leyendecker, Underwriting, 3838 Oak Lawn Avenue, Suite L150, Dallas, TX 75219-4522 |
| 18832467 | + | The Cystic Fibrosis Foundation, 4040 North Central Expressway, Ste 730, Dallas, TX 75204-3011 |
| 18832477 | + | The DI Wire Publishing LLC, 18101 Von Karman Ave, Suite 300, Irvine, CA 92612-1012 |
| 22637828 | + | The Dallas Foundation, Okin Adams LLP, 1113 Vine Street, Suite 240, Houston, TX 77002-1044 |
| 18832468 | | The Dallas Morning News, Subscriptions Dept., PO Box 630054, Dallas, TX 75263-0054 |
| 18832469 | | The Darden School, Attn Development- CFR, PO Box 7726, Charlottesville, VA 22906-7726 |
| 18832471 | | The Day Group, The 401 Centre, 302 Regent Street, London W1B3HH UK |
| 18832473 | | The Deal LLC, PO BOX 26356, New York, NY 10087-6356 |
| 18832474 | + | The Deal LLC, PO Box 3502, Northbrook, IL 60065-3502 |
| 18832472 | + | The Deal LLC, 105 Madison Ave, 5th floor, New York, NY 10016-7547 |
| 18832475 | | The Devon Trust II, No 2800, 715 - 5th Avenue SW, Calgary, AB T2P 2X6 |
| 22716729 | + | The Dugaboy Investment Trust, c/o John Michael Gaddis, WINSTON & STRAWN LLP, 2121 N. Pearl Street, Suite 900, Dallas, TX 75201-2494 |
| 22716726 | + | The Dugaboy Investment Trust, c/o Geoffrey S. Harper, WINSTON & STRAWN LLP, 2121 N. Pearl Street, Suite 900, Dallas, TX 75201-2494 |
| 22740059 | + | The Dugaboy Investment Trust, Mitchell Law PLLC, 111 Congress Avenue, Suite 400, Austin, TX 78701-4143 |
| 18832478 | + | The Dugaboy Investment Trust, 300 Crescent Court, Suite 700, Dallas, TX 75201-7849 |
| 18832480 | | The Economist, Subscriptions Department, PO Box 58522, Boulder, CO 80322-8522 |
| 18832481 | + | The Efficient Business LLC, 13601 Preston, Ste 250E, Dallas, TX 75240-4924 |
| 18832482 | | The Efficient Business LLC, 14800 Quorum Dr, Suite 560, Dallas, TX 75254-7679 |
| 18832483 | + | The Emblem Source, LLC, 4575 Westgrove Drive, Suite 500, Addison, TX 75001-3357 |
| 18832484 | + | The Englishmans Interiors, 14655 Midway Rd, Addison, TX 75001-3146 |
| 18832485 | | The Executive Centre, Tokyo Ginko Kyokai Bldg 15th Floor, 1-3-1 Marunouchi, Chiyoda-ku, Tokyo 100-0005 JAPAN |
| 18832486 | | The Expert Series LLC, 317 Madison Avenue, Suite 920, New York, NY 10017 |
| 18832487 | + | The Family Place, Attn Shivangi Pokharel, PO Box 7999, Dallas, TX 75209-0999 |
| 18832493 | + | The Garden Gate, 2615 Routh Street, Dallas, TX 75201-1925 |
| 18832492 | + | The Garden Gate, 2303 Farrington, No 100, Dallas, TX 75207-6013 |
| 18832494 | + | The General Counsel Forum, PO Box 131263, Dallas, TX 75313-1263 |
| 22740061 | + | The Get Good Trust, Mitchell Law PLLC, 111 Congress Avenue, Suite 400, Austin, TX 78701-4143 |
| 18832495 | + | The Greitens Group, 4500 West Pine Boulevard, Saint Louis, MO 63108-2186 |

District/off: 0539-3                    User: admin                          Page 64 of 120
Date Rcvd: Sep 02, 2025                   Form ID: pdf013                     Total Noticed: 4512

| | | |
|---|---|---|
| 18832496 | + | The Griffith Law Firm, 4925 Greenville Ave, Suite 200, Dallas, TX 75206-0500 |
| 18832497 | + | The Gym, 921 W. Mayfield Rd., Suite 112, Arlington, TX 76015-3636 |
| 18832499 | + | The Harry Walker Agency, Inc., 355 Lexington Ave, Flr 21, New York, NY 10017-6603 |
| 18832502 | + | The Hockaday School, Attn Holly Hook, 11600 Welch Road, Dallas, TX 75229-2999 |
| 18832503 | + | The Hogan Firm, 1311 Delaware Ave, Wilmington, DE 19806-4717 |
| 18832504 | + | The House Oldtown Brasserie, 6936 E. Main St., Scottsdale, AZ 85251-4312 |
| 18832505 | | The Intl Stock Exchange Authority Ltd, PO Box 623, Helvetoa Court, Block B, 3rd Floor, Les Echelons, St Peter Port, GUERNSEY GY1 1AR UK |
| 18832506 | | The Irish Stock Exchange plc, 28 Anglesea Street, Dublin D02 XT25 IRELAND |
| 18832507 | + | The Island Hotel, 690 Newport Center Drive, Newport Beach, CA 92660-6431 |
| 18832508 | + | The Joule, 1530 Main Street, Dallas, TX 75201-4804 |
| 18832509 | + | The Junior League of Dallas, PO Box 12707, Dallas, TX 75225-0707 |
| 18832512 | | The Kiplinger Tax Letter, PO Box 62300, Tampa, FL 33662-2300 |
| 18832511 | | The Kiplinger Tax Letter, PO Box 3299, Harlan, IA 51593-0479 |
| 18832515 | + | The LDM Group, LLC, Renaissance Tower, 1201 Elm Street, Ste. 4201, Dallas, TX 75270-2040 |
| 18832513 | + | The Ladders, Accounting Dept, 137 Varick St, New York, NY 10013-1105 |
| 18832516 | + | The Leukemia & Lyphoma Society, 1311 Mamaroneck Ave, Suite 310, White Plains, NY 10605-5223 |
| 18832518 | + | The Loan Syndications and Trading Assoc, 366 Madison Ave, 15th Floor, New York, NY 10017-3193 |
| 18832519 | + | The Mark and Pamela Okada Family Trust, Exempt Trust No 1, 300 Crescent Court, Suite 700, Dallas, TX 75201-7849 |
| 18832520 | + | The Mark and Pamela Okada Family Trust, Exempt Trust No 2, 300 Crescent Court, Suite 700, Dallas, TX 75201-7849 |
| 18832521 | | The Markets.com, PO Box 9420, Uniondale, NY 11555-9420 |
| 18832522 | + | The Matchbox Studio, 3013 Canton Street, Dallas, TX 75226-1662 |
| 18832523 | + | The McCarton Foundation, 331 W. 25th Street, New York, NY 10001-5801 |
| 18832524 | + | The Medleh Group, PO Box 96370, Houston, TX 77213-6370 |
| 18832525 | + | The Money Management Institute, 1101 17th St, NW Ste 703, Washington, DC 20036-4704 |
| 18832526 | | The Money Management Institute, PO Box 759231, Baltimore, MD 21275-9231 |
| 18832527 | + | The Montessori School of Raleigh, 7005 Lead Mine Road, Raleigh, NC 27615-5905 |
| 18832528 | + | The Morgan Library & Museum, 225 Madison Avenue, New York, NY 10016-3405 |
| 18832529 | | The NASDAQ OMX Group Inc., Lockbox 90200, PO Box 8500, Philadelphia, PA 19178-0200 |
| 18832530 | | The NASDAQ Stock Market LLC, c/o Wells Fargo Bank, Lockbox 80200/PO Box 8500, Philadelphia, PA 19178-0200 |
| 18832531 | + | The National due Diligence Alliance, West8 Tower, 10205 Westheimer Rd, Ste 500, Houston, TX 77042-3143 |
| 18832532 | + | The Neighbors Law Firm P.C., 2500 Regency Parkway, Cary, NC 27518-8549 |
| 18832534 | | The New York Times, PO Box 4039, Woburn, MA 01888-4039 |
| 18832533 | | The New York Times, PO BOX 371456, Pittsburgh, PA 15250-7456 |
| 18832536 | + | The Oechsli Institute, PO Box 29385, Greensboro, NC 27429-9385 |
| 18832538 | | The Optimal Networking Event, LLC, PO Box 191, Mt. Freedom, NJ 07970-0191 |
| 18832537 | + | The Optimal Networking Event, LLC, 5 Block Court, Randolph, NJ 07869-4204 |
| 18832539 | + | The Original Butt Sketch, PO Box 4495, Dallas, TX 75208-0495 |
| 18832540 | + | The Paley Center for Media, Attn Accounting Department, 25 West 52nd Street, New York, NY 10019-6129 |
| 18832541 | + | The Party New York, 137 Avenue A, Suite 2E, New York, NY 10009-5119 |
| 18832543 | + | The Pension Bridge, Inc, 1015 Bel Air Dr., Building 1, Highland Beach, FL 33487-4286 |
| 18832546 | + | The Plexus Groupe, 21805 Field Parkway, Suite 300, Deer Park, IL 60010-3231 |
| 18832547 | | The Plumbing Mechanical Fire Prot. Co, 60 North Prospect Avenue, Lynbrook, NY 11563-1395 |
| 18832548 | + | The Promise House, Attn Christy Cerralvo, RBC Capital Markets, 2711 N Haskell Ave, Ste 2500, Dallas, TX 75204-2939 |
| 18832550 | + | The Real Estate Council, Three Lincoln Center, 5430 LBJ Frwy, Suite 100, Dallas, TX 75240-2667 |
| 18832549 | + | The Real Estate Council Foundation, Attn Stephanie Keller Hudiberg, 3100 McKinnon Street, Suite 1150, Dallas, TX 75201-1104 |
| 18832551 | + | The Reeds Public Relations Corporation, 3232 McKinney Avenue, Suite 855, Dallas, TX 75204-0706 |
| 18832552 | | The Renaissance Consulting Group, 870 San Jacinto Twr 2121 San Jacinto St, Dallas, TX 75201 |
| 18832554 | + | The Rhythm Room, Attn Elaine Hewlett, 4734 Tremont Street, Dallas, TX 75246-1118 |
| 18832555 | + | The Rise School, 4220 Monterey Oaks Blvd., Austin, TX 78749-1170 |
| 18832556 | + | The Ritz-Carlton, 2121 McKinney Avenue, Dallas, TX 75201-1873 |
| 18832557 | + | The Ritz-Carlton, 455 Grand Bay Drive, Key Biscayne, FL 33149-1900 |
| 18832559 | + | The Ryan Anthony Foundation, 2512 Boll Street, Dallas, TX 75204-2512 |
| 18832560 | + | The Search Group, 222. W Las Colinas Blvd, Ste 844E, Irving, TX 75039-5425 |
| 18832562 | + | The Spencer Company, 2121 North Akard, Suite 100, Dallas, TX 75201-2296 |
| 18832564 | | The Standard, PO Box 3358, Portland, OR 97208-3358 |
| 18832565 | | The Standard, PO BOX 5674, Portland, OR 97228-5674 |
| 18832563 | | The Standard Life Insurance Co of NY, PO Box 3358, Portland, OR 97208-3358 |
| 18832566 | | The State of Texas, Deana K. Adams, CSR, Official Court Reporter, 600 Commerce, 630 C, Dallas, TX 75202 |
| 18832567 | + | The Stewpot Alliance, 4516 Lovers Lane, Suite 229, Dallas, TX 75225-6925 |
| 18832569 | + | The Strategic Financial Alliance, 2200 Century Parkway, Ste 500, Atlanta, GA 30345-3115 |
| 18832568 | + | The Strategic Financial Alliance, 202 Abbey Court, Alpharetta, GA 30004-6001 |
| 18832572 | | The TAARP Group, LLP, PO Box 797337, Dallas, TX 75379-7337 |

| | | |
|---|---|---|
| 18832571 | + | The TAARP Group, LLP, 8333 Douglas Avenue, Suite 1500, Dallas, TX 75225-5822 |
| 18832573 | | The TASA Group, Inc., 1166 DeKalb Pike, Blue Bell, PA 19422-1853 |
| 18832574 | + | The Texas Lyceum, 6046 Azalea Lane, Dallas, TX 75230-3406 |
| 18832575 | + | The Texas Lyceum Association, Inc, 7131 Lavendale Ave, Dallas, TX 75230-3650 |
| 18832576 | + | The Townwide Fund of Huntington, Inc., 148 East Main Street, Huntington, NY 11743-7901 |
| 18832577 | + | The United States Ski & Snowboard Assoc, 1 Victory Lane, Box 100, Park City, UT 84060-7463 |
| 18832578 | + | The United States Treasury, Internal Revenue Service, PO Box 9941, Ogden, UT 84409-0941 |
| 18832579 | | The University of Texas at Arlington, Grants and Accounting, Box 19136, Arlington, TX 76019-0136 |
| 18832580 | + | The VIA Group,Inc, 2610 Technology Forest Blvd, The Woodlands, TX 77381-3904 |
| 18832581 | + | The Wall Street Journal, Corporate Subscription Program, 102 First Ave, Chicopee, MA 01020-4680 |
| 18832583 | + | The Wellness Group, LLC, 100 N. Green Valley Pkwy, Suite 440 No 401, Henderson, NV 89074-6391 |
| 18832582 | + | The Wellness Group, LLC, 1000 N. Green Valley Pkwy, Suite 440 No 401, Henderson, NV 89074-6170 |
| 18832584 | + | The Westin Charlotte, 601 South College Street, Charlotte, NC 28202-1829 |
| 18832585 | + | The YGS Group, 3650 West Market Street, Content Division-A/R, York, PA 17404-5813 |
| 18832586 | | The Yield Book, Inc., PO Box 13755, Newark, NJ 07188-0755 |
| 18832470 | + | The da Vinci School, Attn Christi Warren, 10909 Midway Rd, Dallas, TX 75229-4115 |
| 18832535 | + | The nGage Company, LLC, Attn Phil McKay, 170 Pine Point Rd, Scarborough, ME 04074-8856 |
| 18832553 | + | Theresa Pope, 320 West 38th Street, Apt 2307, New York, NY 10018-5239 |
| 18832587 | | Think-Cell, InvalidenstraBe 34, Berlin 10115 GERMANY |
| 18832588 | | Think-cell Sales GmbH & Co. KG, Chausseestr. 8/E, Berlin 10115 GERMANY |
| 18832589 | + | Thirstystone Resources, 860 E 19th St, Tucson, AZ 85719-6615 |
| 18832591 | + | Thomas Hoerner, 33 Hudson St, Apt 3205, Jersey City, NJ 07302-6598 |
| 18832592 | | Thomas Printworks, PO Box 740967, Dallas, TX 75374-0967 |
| 18832595 | + | Thomas White, c/o KGen Power Corp, 9337 Spring Cypress Rd, No 214, Spring, TX 77379-3484 |
| 18832597 | | Thompson & Knight, PO Box 660684, Dallas, TX 75266-0684 |
| 18832596 | | Thompson & Knight, Dept 70 PO Box 4346, Houston, TX 77210-4346 |
| 18832598 | | Thompson Coe Cousins & Irons LLP, 700 N. Pearl Street, Twenty Fifth Floor, Dallas, TX 75201 |
| 18832606 | + | Thomson, PO Box 4634, Chicago, IL 60680-4608 |
| 18832603 | | Thomson Financial, PO Box 360301, Pittsburgh, PA 15251-6301 |
| 18832604 | | Thomson Financial, PO Box 5136, Carol Stream, IL 60197-5136 |
| 18832602 | + | Thomson Financial, 195 Broadway, 7th floor, New York, NY 10007-3180 |
| 18832605 | | Thomson Financial, PO Box 95512, Chicago, IL 60690-5512 |
| 18832609 | | Thomson Reuters (Markets) LLC, GPO BOX 10410, Newark, NJ 07193-0410 |
| 18832610 | + | Thomson Reuters (Markets) LLC, PO Box 415983, Boston, MA 02241-5983 |
| 18832614 | | Thomson Reuters (Tax & Accounting) Inc., PO Box 71687, Chicago, IL 60694-1687 |
| 18832608 | + | Thomson Reuters Corporation, 17400 Medine Road, Suite 850, Plymouth, MN 55447-1339 |
| 18832616 | | Thomson West, PO Box 6292, Carol Stream, IL 60197-6292 |
| 18832617 | + | Thomson West, PO Box 64833, Saint Paul, MN 55164-1804 |
| 18832618 | | Thornton-Tomasetti Group, Inc., PO Box 826203, Philadelphia, PA 19182-6203 |
| 18832621 | + | Thuzio, Inc., 267 Fifth Avenue, Seventh Floor, New York, NY 10016-7503 |
| 18832624 | + | Tiffs Treats, 819 W. Arapaho Rd., Ste 24-B No 266, Richardson, TX 75080-5045 |
| 18832627 | + | Tim Dalton, 21 PLAIN ST, Summit, NJ 07901-1423 |
| 18832645 | + | Tim Spring, 302 Charles Terrace, Skillman, NJ 08558-2628 |
| 18832646 | + | Tim Symington, 17216 PCKWICK DR, Purceville, VA 20132-3100 |
| 18832626 | | Timber Mart-South, Center for Forest Business, Daniel B. Warnell School of Forestry, The University of Georgia, Athens, GA 30602-2152 |
| 18832625 | + | Timberhorn, LLC, 3000 Internet Blvd, Suite 100, Frisco, TX 75034-2700 |
| 18832631 | + | Time Value Software, 22 Mauchly, Irvine, CA 92618-2306 |
| 18832628 | | Time, Inc., PO Box 60001, Tampa, FL 33660-0001 |
| 18832629 | + | Times Square Tower Associates LLC, 800 Boylston Street, Suite 1900, Boston, MA 02199-8101 |
| 18832630 | | Times Square Tower Associates LLC, PO Box 415917, Boston, MA 02241-5917 |
| 18832640 | + | Timothy Brice, 315 Churchill Lane, Pottsboro, TX 75076-3153 |
| 18832641 | + | Timothy Hotchandani, 400 W. 55th Street, Apt 7B, New York, NY 10019-4545 |
| 18832642 | + | Timothy Lawler, 272 E. Deerpath Rd, Suite 236, Lake Forest, IL 60045-1981 |
| 18832643 | + | Timothy Leung, 2170 Century Park East, Apt 1004S, Los Angeles, CA 90067-2221 |
| 18832644 | + | Timothy Spring, 302 Charles Terrace, Skillman, NJ 08558-2628 |
| 18832649 | + | Title Partners, LLC, 5501 LBJ Freeway, Ste 200, Dallas, TX 75240-6240 |
| 18832654 | + | Tobias Lewis, 42 Oval Ave, Riverside, CT 06878-2128 |
| 18832656 | + | Todd Blatterman, 45 Twixt Hills Rd, St. James, NY 11780-1621 |
| 18832658 | + | Toly Novik, 450 N. Oakhurst Dr. No 240, Beverly Hills, CA 90210-3956 |
| 18832663 | + | Tom Rigatti, 2031 ANZA ST, San Francisco, CA 94118-3622 |
| 18832664 | + | Tony Zaffaro, 85 Kellogg Drive, Wilton, CT 06897-1409 |
| 18832665 | + | Total Alternatives, PO Box 5018, Brentwood, TN 37024-5018 |
| 18832666 | | Touchstone Securities, Inc, 303 Broadway, Suite 1100, Cincinnati, OH 45202-4203 |

| | | |
|---|---|---|
| 18832668 | | Towers Watson, PO Box 8500, S-6110, Philadelphia, PA 19178-6110 |
| 18832671 | + | Tracey Ivey, 636 Winsford Rd, Bryn Mawr, PA 19010-3652 |
| 18832672 | + | TradeStation Securities, Inc., Attn Account Department, 8050 SW 10th St -- Ste 2000, Plantation, FL 33324-3205 |
| 18832674 | + | TransPerfect Legal Solutions, Attn Accounts Receivable, Three Park Avenue, 39th Floor, New York, NY 10016-5918 |
| 18832677 | + | Travel Search Network, 8111 LBJ Freeway No 550, Dallas, TX 75251-1378 |
| 18832680 | | Travis Kruger, 5165 CR 2013, Glen Rose, TX 76649 |
| 18832683 | + | Treasurer of State of Vermont, Securities Division, 89 Main Street, 2nd Floor, Drawer 20, Montpelier, VT 05620-0009 |
| 18832684 | + | Treasurer of Virginia, Virginia State Corporation Commission, 1300 East Main Street, 9th Floor, Richmond, VA 23219-3630 |
| 18832690 | + | Trend Macrolytics LLC, 680 N. Lake Shore Drive, No 1412, Chicago, IL 60611-4546 |
| 18832692 | + | Trepp, LLC, 477 Madison Ave 18th Flr, New York, NY 10022-5831 |
| 18832694 | + | Trial Arts Professional Copy Service, 1500 Dragon St, Ste C, Dallas, TX 75207-3917 |
| 18832695 | | Tricor Evatthouse Corporate Services, 8 Cross Street, No 11-00 PWC Building, Singapore 048424 SINGAPORE |
| 18832696 | | Tricor Singapore Pte Ltd, 8 Cross Street, No 11-00 PWC Building, Singapore 048424 SINGAPORE |
| 18832697 | + | Trinity River Mission, 2060 Singleton Blvd, Ste 140, Dallas, TX 75212-3872 |
| 18832698 | + | Triple Threat Cowboy, 1430 Regal Row, Suite 320, Dallas, TX 75247-3600 |
| 18832700 | + | Tritech Communications, Inc., 625 Locust St., Garden City, NY 11530-6557 |
| 18832701 | | Troutman Sanders LLP, P.O. Box 933652, Atlanta, GA 31193-3652 |
| 18832703 | + | Trump International Hotel & Tower CH, 401 North Wabash Ave, Chicago, IL 60611-3845 |
| 18832704 | | Trussway Holdings, Inc., Kendall Hoyd, 9411 Alcorn, Houston, TX 77093-6753 |
| 18832705 | + | Trussway Holdings, LLC, 7001 Enterprise Ave, Fort Worth, TX 76118-7040 |
| 18832706 | + | Trustees of Boston University, 1 Silber Way, Boston, MA 02215-1703 |
| 18832712 | + | Tuan Olona, LLP, One Rockefeller Plaza, Eleventh Floor, New York, NY 10020-2003 |
| 18832713 | + | Turf Scapes, 368 National Drive, Rockwall, TX 75032-6555 |
| 18832714 | | Turing Experts, Birchin Court, 20 Birchin Lane, London EC3V 9DU UK |
| 18832715 | + | Turtle Bay Resort, Attn Finance Department, 57-091 Kamehameha Highway, Kahuku, HI 96731-2149 |
| 18832716 | + | Twenty-First Securities Corporation, 780 Third Avenue, 24th Floor, New York, NY 10017-2024 |
| 18832720 | | Tyco Integrated Security, PO Box 371967, Pittsburg, PA 15250-7967 |
| 18832721 | | Tyler Kemp, 5165 CR 2013, Glen Rose, TX 76649 |
| 18832727 | + | U.D.S.TX., LLC, 1401 Elm, Suite 4567, Dallas, TX 75202-2931 |
| 18832772 | | U.S. Bancorp Equipment Finance, Inc., PO Box 790448, Saint Louis, MO 63179-0448 |
| 18832775 | | U.S. Bank, CM-9690, PO Box 70870, Saint Paul, MN 55170-9690 |
| 18832777 | + | U.S. Bank National Association, Attn CDO Unit, One Federal Street, 3rd Floor, Mail Code EX-MA-FED Boston, MA 02110-2014 |
| 18832780 | + | U.S. Fund for UNICEF, 125 Maiden Lane, Suite 280, Houston, TX 77027-9498 |
| 18832788 | + | U.S. Securities and Exchange Commission, Fort Worth Regional Office, Burnett Plaza, 19th Floor, 801 Cherry Street, Unit 18, Fort Worth, TX 76102-6803 |
| 18820897 | + | UBS, c/o Latham & Watkins LLP, 355 S. Grand Ave., Ste. 100, Los Angeles, CA 90071-3104 |
| 18820898 | + | UBS, c/o Latham & Watkins LLP, 330 N. Wabash Ave., Ste. 2800, Chicago, IL 60611-3695 |
| 18820899 | + | UBS, c/o Richards, Layton & Finger, P.A., One Rodney Square, 920 N. King St., Wilmington, DE 19801-3300 |
| 18832723 | + | UBS AG, London Branch UBS Securities LLC, c/o Andrew Clubock, Esq., Latham & Watkins LLP, 555 Eleventh Street NW Suite 1000, Washington, DC 20004-1359 |
| 18832724 | + | UCG, 11300 Rockville Pike, Ste 1100, Rockville, MD 20852-3012 |
| 18832726 | + | UDAI DHAWAN, 28 SPRAIN VALLEY RD, Scarsdale, NY 10583-3106 |
| 18832728 | | UERMMMC-MAAAI, Dr. Audrey Coo, Treaurer, PO Box 2153, Bedford Park, IL 60499-2153 |
| 18832731 | | UMB Bank, N.A., Attn Trust Fees Dept, PO Box 414589, Kansas City, MO 64141-4589 |
| 18832740 | + | UNITED HEALTHCARE INSURANCE COMPANY, Attn LISA CARRILLO, 5800 GRANITE PKWY, STE 700, Plano, TX 75024-8603 |
| 18832739 | | UNITED HEALTHCARE INSURANCE COMPANY, 22561 NETWORK PLACE, Chicago, IL 60673-1225 |
| 18832748 | + | UNITED VAN LINES, ONE UNITED DRIVE, Fenton, MO 63026-2578 |
| 18832758 | + | UPMC HEALTH SYSTEM PENSION TRUST, 1 MELLON BANK CTR, Pittsburgh, PA 15258-0001 |
| 18832770 | | URS CORPORATION, PO BOX 121028, DEPT 1028, Dallas, TX 75312-1028 |
| 18832776 | + | US BANK NA, Attn THOMAS BELCHER, ONE FEDERAL STREET, THIRD FLOOR, Boston, MA 02110-2012 |
| 18832774 | + | US Bank, 1555 N Rivercenter Dr, Ste 302, Milwaukee, WI 53212-3958 |
| 18832782 | | US Legal Support, Chicago, IL Reporting, PO Box 4772-11, Houston, TX 77210-4772 |
| 18832783 | | US Legal Support, Texas Records & Reporting, PO BOX 952172, Dallas, TX 75395-2172 |
| 18832784 | + | US Markets, 10 W. 37th St, 7th FL, New York, NY 10018-7481 |
| 18832785 | + | US Policy Metrics LLC, 1333 New Hampshire Ave N.W., 3rd Floor, Washington, DC 20036-1506 |
| 18832786 | + | US Postage Meter Center, PO Box 800848, Santa Clarita, CA 91380-0848 |
| 18832789 | + | US Ski and Snowboard Team Foundation, 1 Victory Lane, Box 100, Park City, UT 84060-7463 |
| 18832771 | + | USA Shooting, Attn Rob Weekes, 1 Olympic Plaza, Colorado Springs, CO 80909-5770 |
| 18832790 | + | USTMAAM, c/o Marc Villafania, 306 Surrey Lane, Bloomingdale, IL 60108-1935 |
| 18832791 | + | USW LOCAL 870, 94 WASHINGTON PLACE, Totwa, NJ 07512-2539 |
| 18832725 | + | Uchi Dallas, LLC, 701 S. Lamar Blvd, Suite C, Austin, TX 78704-1547 |
| 18832729 | + | Ulf Nofelt, 120 Potter Road, Scarsdale, NY 10583-5533 |
| 18832730 | + | Ulicny, Inc., 92 Amity Drive, Wayne, PA 19087-5508 |

| | | |
|---|---|---|
| 18832733 | + | Unimerica Insurance Company, Administrative Office, 6300 Olson Memorial Highway, Golden Valley, MN 55427-4946 |
| 18832735 | + | Unishippers, 800 W Airport FWY Ste 611 LB 6065, Irving, TX 75062-6275 |
| 18832734 | + | Unishippers, 800 W Airport Frwy Ste 611 LB 6065, Irving, TX 75062-6275 |
| 18832736 | + | United American Reporting Services, 1201 Elm Street, Suite 5220, Dallas, TX 75270-2018 |
| 18832737 | + | United Capital, 5655 S. Yosemite St., Suite 450, Greenwood Village, CO 80111-3222 |
| 18832738 | + | United Carpet Cleaning Systems, Inc., PO Box 1625, Hurst, TX 76053-1625 |
| 18832741 | | United Mechanical, 11540 Plano Road, PO Box 551206, Dallas, TX 75355-1206 |
| 18832746 | | United States Treasury, PO Box 660443, Dallas, TX 75266-0443 |
| 18832749 | + | United Way of Mass. Bay & Merrimack Vlly, Attn A/R- Barbara Alexander, PO Box 51381, Boston, MA 02205-1381 |
| 18832750 | + | Universal Printing Solutions, Inc., 10573 West Pico Blvd. No 610, Los Angeles, CA 90064-2333 |
| 18832753 | + | University Prk Sch ParentTeacher Assoc, 3505 Amherst, Dallas, TX 75225-7420 |
| 18832752 | | University of Pennsylvania, 433 Franklin Building, 3451 Walnut Street, Philadelphia, PA 19104-6285 |
| 18832754 | | Unum Life Insurance Company of America, PO BOX 406834, Atlanta, GA 30384-6834 |
| 18832763 | + | UpSwing Performance Improvement, Inc., PO Box 738, Manchester, MO 63011-1038 |
| 18832756 | + | Update Legal, 1140 Avenue of the Americas, New York, NY 10036-5803 |
| 18832757 | + | Uplift Education, c/o David Jackson, 1825 Market Center Blvd, Ste 500, Dallas, TX 75207-3349 |
| 18832764 | + | Uptown Energy Partners, 2602 McKinney Ave, Suite 330, Dallas, TX 75204-0724 |
| 18832792 | + | Utah Division of Securities, Securities Division, 160 East 300 South, 2nd Floor, Salt Lake City, UT 84111-2305 |
| 18832795 | + | VALIANT MEDIA, 3116-D COMMERCE ST, Dallas, TX 75226-1615 |
| 18832824 | + | VFG Securities, Inc., Attn Jana Oledzki, 100 Corporate Pointe, Suite 382, Culver City, CA 90230-7632 |
| 18832832 | + | VILLA VERONA, LTD, 13330 NOEL RD, Dallas, TX 75240-5055 |
| 18832834 | | VINSON & ELKINS, LLP, A1001 FANNIN ST, STE 2300, FIRST CITY TOWER, Houston, TX 77002-6760 |
| 18832850 | | VODAFONE, PO BOX 549, London OX17 3ZJ UK |
| 18832856 | + | VSI Solutions, 203 Dumont ct, Fairview, TX 75069-1942 |
| 18832857 | | VTB Capital plc, 14 Cornhill, London EC3V3ND UK |
| 18832794 | | Valhalla CLO, Ltd., c/o Intertrust SPV (Cayman) Limited, 190 Elgin Avenue, George Town, Grand Cayman KY1-9005 Cayman Islands |
| 18832797 | + | Value Line Publishing, Attn Matt Jamison, Value Line Publishing, Inc, 220 East 42nd Street 6th floor, New York, NY 10017-5831 |
| 18832798 | + | ValueScope, Inc., 1400 Thetford Ct., Southlake, TX 76092-4225 |
| 18832800 | + | Vanessa Sea, 1 W. Superior Street No 5015, Chicago, IL 60654-8869 |
| 18832801 | | Vanguard Brokerage Services, Attn Securities Receipt & Transfer, PO Box 1170, Valley Forge, PA 19482-1170 |
| 18832803 | + | Vector One Management, 113 E 55th St, New York, NY 10022-3502 |
| 18832804 | | Venable LLP, PO Box 62727, Baltimore, MD 21264-2727 |
| 18832805 | | Venable LLP, PO Box 630798, Baltimore, MD 21263-0798 |
| 18832806 | + | Venture Mechanical, Inc., 2222 Century Cir, Irving, TX 75062-4902 |
| 18832807 | | Veritas Software Global LLC, PO Box 60000, San Francisco, CA 94160-3667 |
| 18832808 | + | Veritext Corp., 3090 Bristol Street, Suite 190, Costa Mesa, CA 92626-3046 |
| 18832809 | + | Veritext Los Angelos Reporting Co, 3090 Bristol St, Suite 190, Costa Mesa, CA 92626-3046 |
| 18832810 | + | Veritext Mid-Atlantic, 1801 Market Street, Suite 1800, Philadelphia, PA 19103-1618 |
| 18832811 | + | Veritext New York Reporting Co, 330 Old Country Rd, Suite 300, Mineola, NY 11501-4143 |
| 18832812 | | Veritext New York Reporting Co, PO Box 71303, Chicago, IL 60694-1303 |
| 18832813 | | Verity Group, PO Box 940361, Plano, TX 75094-0361 |
| 18832821 | + | Vermont Dept of Financial Regulation, Dept of Banking, Insurance & Securities, 89 Main Street, 2nd Floor, Drawer 20, Montpelier, VT 05620-0009 |
| 18832822 | + | Verona, 13330 Noel Rd, Dallas, TX 75240-5055 |
| 18832826 | | ViaWest, Inc., PO Box 912362, Denver, CO 80291-2362 |
| 18832825 | | ViaWest, Inc., PO Box 732368, Dallas, TX 75373-2368 |
| 18832827 | + | Vibrancy21, 1133 South Clinton Street, Baltimore, MD 21224-5006 |
| 18832828 | + | Vickery Meadow Learning Center, 6329 Ridgecrest, Dallas, TX 75231-8502 |
| 18832829 | + | Victor Chang, 5400 Preston Oaks Rd, Dallas, TX 75254-8400 |
| 18832830 | + | Victor Chong, 900 W Newport Ave., Apt B, Chicago, IL 60657-2326 |
| 18832831 | + | Village on the Green, 5301 Alpha Road, Suite 44, Dallas, TX 75240-4358 |
| 18832838 | + | Vin Thompson, 38 East Wharf Rd, Madison, CT 06443-3114 |
| 18832833 | + | Vincent Lopez Serafino & Jenevein, PC, 2001 Bryan St, Suite 2000, Dallas, TX 75201-3073 |
| 18832835 | + | Vintage Filings, 350 Hudson Street, Suite 300, New York, NY 10014-4504 |
| 18832836 | + | Vintage Filings, 350 Hundson Street, Suite 300, New York, NY 10014-4504 |
| 18832837 | | Vintage Filings, PO Box 30719, New York, NY 10087-0719 |
| 18832842 | + | Virginia Retirement System, Attn Control, PO Box 361, Richmond, VA 23218-0361 |
| 18832843 | + | Virginia Retirement Systems, Attn Control, PO Box 361, Richmond, VA 23218-0361 |
| 18832844 | + | Vishnu Gogineni, One Bryant Park, 21st Floor, 21.053A, New York, NY 10036-6728 |
| 18832846 | + | Vitae Search Group, LLC, 6009 Mariposa Drive, McKinney, TX 75070-6853 |
| 18832851 | + | Vogel Alcove, 200 Crescent Court, Ste 300, Dallas, TX 75201-7830 |
| 18832852 | | Voice of Hope, Attn Ruth Hardesty, PO Box 224845, Dallas, TX 75222-4845 |
| 18832853 | + | Volunteers for Youth, Inc., 205 Lloyd Street, Suite 103, Carrboro, NC 27510-1883 |

| | | |
|---|---|---|
| 18832854 | + | Voya Financial Advisors, 5780 Powers Ferry Road, NW, Atlanta, GA 30327-4347 |
| 18833033 | + | W San Diego, 421 West B St, San Diego, CA 92101-3501 |
| 18832873 | + | W. Andrew Hodge Consulting, PA, PO Box 11417, Glendale, AZ 85318-1417 |
| 18832890 | + | W.B. Mason Co., Inc., 59 Centre St, Brockton, MA 02301-4014 |
| 18832872 | | WALTER JARMAN, 1487 ARLINGTON DR, Salt Lake City, UT 84103-4427 |
| 18832891 | + | WC 4641 Production, LLC, C/o Great Value Storage, 4641 Production Drive, Dallas, TX 75235-8027 |
| 18832892 | + | WCDABG, Attn Sharon Popham, Reservations Chair, 3 Carmarthen Court, Dallas, TX 75225-2457 |
| 18832900 | + | WEIJUN ZANG, 5053 JUSTIN TERRACE, Fremont, CA 94555-2988 |
| 18832943 | | WESTMINSTER CITY COUNCIL, PO BOX 397, London WA55 1GG UK |
| 18832956 | ++ | WHITE AND WILLIAMS LLP, 7 TIMES SQUARE SUITE 2900, NEW YORK NY 10036-6516 address filed with court:, White & Williams LLP, 1800 One Liberty Place, Philadelphia, PA 19103-7395 |
| 18832964 | + | WICK PHILIPS LLP, 500 North Akward Street, Suite 2100, Dallas, TX 75201-6673 |
| 18832971 | + | WILLIAM CORNELIUS, 2404 YORKTOWN ST, APT 137, Houston, TX 77056-4539 |
| 18832979 | + | WILLIAM SMITH, 13455 NOEL RD, STE 800, Dallas, TX 75240-1530 |
| 18832997 | | WILSON SMITH, 3221 S ELIZABETH AVE, Independence, MO 64057-1925 |
| 18833003 | | WINGS Ventures LLC, 172304 Preston Rd, Ste 800, Dallas, TX 75252 |
| 18833005 | | WINSTEAD P.C., 2728 N Harwood Street, Suite 500, Dallas, TX 75201-1743 |
| 18833006 | + | WINSTEAD P.C., 5400 RENAISSANCE TOWER, 1201 ELM ST, Dallas, TX 75270-2102 |
| 18833015 | | WM Fund Associates Co., Ltd., Kakimi Kojimachi Annex Bldg 6F, 3-2 Kojimachi, Chiyoda-ku, Tokyo 102-0083 JAPAN |
| 18833030 | | WQ International Ltd., Victoria Place. 31 Victoria Street, Hamilton 0HM10 BERMUDA |
| 18832858 | + | Wachovia Insurance Services, 5956 Sherry Lane, Suite 2000, Dallas, TX 75225-8046 |
| 18832859 | + | Wachovia Secuties LLC, Relationship Management Group-MO1400, 1 North Jefferson St, Saint Louis, MO 63103-2254 |
| 18832860 | + | Wachtell, Lipton, Rosen & Katz, 51 West 52nd Street, New York, NY 10019-6150 |
| 18832862 | | Wake2O, Rue du Mont Blanc 3, Geneva 01201 SWITZERLAND |
| 18832863 | | Wakefield Quinn, PO BOX HM 809, Hamilton 0HMCX BERMUDA |
| 18832864 | | Walek & Associates, Inc., 317 Madison Avenue Suite 2300, New York, NY 10017 |
| 18832866 | + | Walker Dunlop, 63 Kendrick Street, Needham, MA 02494-2760 |
| 18832867 | + | Walker Kobelan, 729 Reinerman, Houston, TX 77007-5236 |
| 18832868 | | Walkers Fund Services Limited, c/o Intertrust Cayman, 190 Elgin Avenue, George Town, Grand Cayman KY1-9005 Cayman Islands |
| 18832871 | + | Wall Street Tax Association, c/o OConnor Davies Munns & Dobbins LLP, 60 East 42nd Street, New York, NY 10165-0006 |
| 18832878 | + | Warehouse Store Fixture Co., 84 Progress Lane, Watebury, CT 06705-3860 |
| 18832879 | + | Warner Stevens LLP, 1700 City Center Tower II, 301 Commerce Street, Fort Worth, TX 76102-4126 |
| 18832880 | + | Warren Posner, 96 Winged Foot Drive, Livingston, NJ 07039-8234 |
| 18832881 | + | Washington Speakers Bureau Inc., 1663 Prince Street, Alexandria, VA 22314-2818 |
| 18832882 | + | Washington State Treasurer, WA Dept of Finan Inst. Securities Div, 150 Israel Road SW, Tumwater, WA 98501-6456 |
| 18832884 | + | Waterview Advisors, 12201 Merit Drive, Suite, Dallas, TX 75251-3114 |
| 18832889 | | Wayne Bell, 5165 CR 2013, Glen Rose, TX 76649 |
| 18832893 | + | Wealthforge Securities, LLC, 6800 Paragon Place, Ste 200, Richmond, VA 23230-1652 |
| 18832894 | + | Wealthmaster Group, LLC, 18881 Von Karman Ave, Suite 720, Irvine, CA 92612-1579 |
| 18832896 | + | Weaver and Tidwell, LLP, 2821 West 7th Street, Suite 700, Fort Worth, TX 76107-8913 |
| 18832898 | + | WebsiteBackup Company, 2375 E. Camelback Rd, Suite 600, Phoenix, AZ 85016-3493 |
| 18832901 | + | Weinstein, Clower & Associates, PO Box 795001, Dallas, TX 75379-5001 |
| 18832903 | + | Wells Fargo Advisors FBO Bezilla, Attn Alan Kinney, 200 Stephenson Ave, Suite 301, Savannah, GA 31405-5493 |
| 18832906 | | Wells Fargo Advisors, LLC, 5215 Old Orchard Road, Suite 960, Skokie, IL 60077-4401 |
| 18832920 | + | Wells Fargo Advisors, LLC, Attn Operations Manager, 331 Newman Springs Rd, Ste 230, Red Bank, NJ 07701-6769 |
| 18832917 | + | Wells Fargo Advisors, LLC, Attn Operations Manager, 13621 University Ave, Clive, IA 50325-8243 |
| 18832927 | + | Wells Fargo Advisors, LLC, c/o David Elfenbein, 1211 Avenue of the Americas, 27th Flr, New York, NY 10036-8705 |
| 18832911 | + | Wells Fargo Advisors, LLC, Attn Greg Shumaker, 700 Ackerman Rd, Ste 400, Columbus, OH 43202-1559 |
| 18832908 | + | Wells Fargo Advisors, LLC, Attn April Johnson, 10900 Wilshire Blvd, 11th Floor, Los Angeles, CA 90024-6533 |
| 18832919 | + | Wells Fargo Advisors, LLC, Attn Operations Manager, 222 East Main St, Ste 106, Smithtown, NY 11787-2814 |
| 18832925 | + | Wells Fargo Advisors, LLC, Attn Tracy Lusk, 8115 Preston Rd, Suite 300, Dallas, TX 75225-6310 |
| 18832915 | + | Wells Fargo Advisors, LLC, Attn Nicole Stenquist, 450 Post Road East, Westport, CT 06880-4400 |
| 18832907 | + | Wells Fargo Advisors, LLC, Attn Andrew Black, 280 Park Avenue, FL 29W, New York, NY 10017-1274 |
| 18832923 | + | Wells Fargo Advisors, LLC, Attn Paula Curry, Control Specialist, 2 International Place, 20th Fl, Boston, MA 02110-4109 |
| 18832914 | + | Wells Fargo Advisors, LLC, Attn Mike McChesney, 2500 Legacy Dr, Ste 200, Frisco, TX 75034-1844 |
| 18832926 | + | Wells Fargo Advisors, LLC, Attn Web Wang, 5820 Canoga Ave, No 100, Woodland Hills, CA 91367-6517 |
| 18832929 | + | Wells Fargo Advisors, LLC, c/o Shannon Walker, 695 E. Arlington Blvd., Ste 201, Greenville, NC 27858-7857 |
| 18832924 | + | Wells Fargo Advisors, LLC, Attn Rita Borchers, 7400 West 130th St, Ste 200, Overland Park, KS 66213-2659 |
| 18832904 | + | Wells Fargo Advisors, LLC, 180 Glastonbury Blvd, Suite 301, Glastonbury, CT 06033-4439 |
| 18832928 | + | Wells Fargo Advisors, LLC, c/o Hefter Leshem Margolis, 500 Lake Cook Rd, Ste 100, Deerfield, IL 60015-4922 |
| 18832921 | + | Wells Fargo Advisors, LLC, Attn Operations Manager, 909 Fannin St, Suite 1200, Houston, TX 77010-1006 |
| 18832912 | + | Wells Fargo Advisors, LLC, Attn Kathy Buckley, 6060 South American Plaza St East, Tulsa, OK 74135-4349 |
| 18832922 | + | Wells Fargo Advisors, LLC, Attn Operations Mgr Garner Mabry, 6400 South Fiddlers Green Cir, Ste 1840, Greenwood Village, CO |

80111-4981

| | | |
|---|---|---|
| 18832910 | + | Wells Fargo Advisors, LLC, Attn Denise Bare, 9665 Wilshire Blvd, Ste 100, Beverly Hills, CA 90212-2355 |
| 18832909 | + | Wells Fargo Advisors, LLC, Attn Dan Racicot WF - Finet, 4275 Executive Square, Ste 910, Lajolla, CA 92037-1478 |
| 18832916 | + | Wells Fargo Advisors, LLC, Attn Operations Manager, 1200 17th St, Ste 2000, Denver, CO 80202-5857 |
| 18832930 | + | Wells Fargo Advisors, Westwood, 10900 Wilshire Blvd, 11th Floor, Los Angeles, CA 90024-6533 |
| 18832934 | + | Wendy Harper, 11738 Kiowa Ave, No 104, Los Angeles, CA 90049-6123 |
| 18832938 | + | Wesley Golie, 3736 E. Nielsen Ln, Denver, CO 80210-6645 |
| 18832940 | | West Court Reporting Services, West Payment Center, P.O. Box 6292, Carol Stream, IL 60197-6292 |
| 18832945 | | West Payment Center, PO Box 6292, Carol Stream, IL 60197-6292 |
| 18832946 | + | West Publishing Corporation, P.O. Box 12421, Newark, NJ 07101-3521 |
| 18832947 | | West Virginia State Auditor Office, Securities Division, 1900 Kanawha Blvd. E, State Capital Building 1, Room W-100, Charleston, WV 25305-0230 |
| 18832939 | | Westchester CLO, Ltd., The Directors, PO Box 1093 GT, Queensgate House, South Church Street, George Town Grand Cayman KY1-1108 Cayman Islands |
| 18832941 | + | Western International Securities, Inc., 70 S. Lake Ave, Ste 700, Pasadena, CA 91101-4709 |
| 18832942 | + | Westley McGeoghegan, 49 Chetwynd Road, Somerville, MA 02144-1217 |
| 18832948 | + | Westwood Professional Services, Inc., 7699 Anagram Drive, Eden Prairie, MN 55344-7310 |
| 18832954 | + | Whitaker, Chalk, Swindler, & Sawyer, 301 Commerce St. Suite 3500, Ft. Worth, TX 76102-4135 |
| 18832955 | + | White & Case LLP, 1155 Avenue of the Americas, New York, NY 10036-2711 |
| 18832957 | + | WhiteGlove House Call Health, Inc., 5300 Bee Cave Rd, Bldg One, Ste 100, Austin, TX 78746-5226 |
| 18832958 | | WhiteGlove House Call Health, Inc., PO Box 845720, Dallas, TX 75284-5720 |
| 18832959 | + | Whitehall-Parker Securities, Inc., 477 Pacific Ave, 2nd Floor, San Francisco, CA 94133-4663 |
| 18832962 | + | Whitney Smith Co, 301 Commerce St, Suite 1950, Fort Worth, TX 76102-4184 |
| 18832963 | + | WhitneySmith Company, 301 Commerce Street, Suite 1950, Fort Worth, TX 76102-4184 |
| 18832965 | + | Wicks Business Information, 1375 Kings Highway East Ste 450, Fairfield, CT 06824-5398 |
| 18832966 | + | Wild Rose Floral Design Studio, 720 E Lamar St, Royse City, TX 75189-3916 |
| 18832967 | + | Wild Rose Floral Design Studio, PO Box 541, Rockwall, TX 75087-0541 |
| 18832968 | + | Wilentz Goldman & Spitzer, 90 Woodbridge Center Dr., Woodbridge, NJ 07095-1146 |
| 18929882 | + | Wilks, Lukoff & Bracegirdle, LLC, Thad J. Bracegirdle, 4250 Lancaster Pike, Suite 200, Wilmington, DE 19805-1610 |
| 18832988 | + | Will Pryor Mediation & Arbitration, 5420 LBJ Frwy Ste 626, Dallas, TX 75240-2316 |
| 18832972 | + | William Ikard, 58 Calle Maravilla, San Clemente, CA 92673-5678 |
| 18832973 | + | William Keeney, 536 E 56th St, Kansas City, MO 64110-2769 |
| 18832974 | + | William M. Cobb & Associates, Inc., 12770 Coit Rd, Ste 907, Dallas, TX 75251-1356 |
| 18832975 | + | William Oliveira, 504 Green St., Northborough, MA 01532-1042 |
| 18832976 | + | William R. Welch, 9 Greenway Plaza, Ste 3112, Houston, TX 77046-0904 |
| 18832980 | + | William Todd Westerburg, 6164 Marquita Ave, Dallas, TX 75214-3322 |
| 18832981 | + | Willis of New York, Inc., PO Box 4557, New York, NY 10163-4557 |
| 18832982 | | Willis of Texas, Inc., Dallas/Ft. Worth Division, PO Box 730310, Dallas, TX 75373-0310 |
| 18832983 | | Willis of Texas, Inc., PO Box 731739, Dallas, TX 75373-1739 |
| 18832986 | + | Willoughby McCabe Agents Co, 3409 Rosedale Avenue, Dallas, TX 75205-1349 |
| 18832990 | | Wilmer Cutler Pickering Hale Dorr LLP, PO Box 7247-8760, Philadelphia, PA 19170-8760 |
| 18832989 | + | Wilmer Cutler Pickering Hale Dorr LLP, 1875 Pennsylvania Avenue NW, Washington, DC 20006-3642 |
| 18832991 | | Wilmington Trust Company, Rodney Square North, 1100 North Market St, Wilmington, DE 19890-0001 |
| 18832992 | | Wilshire Associates Incorporated, Attn Accounts Receivable, 1299 Ocean Avenue, Suite 700, Santa Monica, CA 90401-1085 |
| 18832998 | | Wilson, Sonsini, Goodrich, & Rosati, File No 73672, PO Box 60000, San Francisco, CA 94160-3672 |
| 18833004 | + | Winn Media, 1444 Oak Lawn Avenue, Bldg. 4, Suite 400, Dallas, TX 75207-3617 |
| 18833007 | + | Winston & Strawn LLP, 2121 North Pearl Street, Suite 900, Dallas, TX 75201-2494 |
| 18833008 | | Wired, PO Box 37704, Boone, IA 50037-0704 |
| 18833009 | + | Wisconsin Office of Comm of Securities, Division of Securities, 201 West Washington Avenue, Suite 300, Madison, WI 53703-2640 |
| 18833011 | + | Wiseman & Hoffman, 460 Park Ave South, 4th Flr, New York, NY 10016-7561 |
| 18833014 | + | Withers Bergman LLP, PO Box 1685, New Haven, CT 06507-1685 |
| 18833013 | + | Withers Bergman LLP, 157 Church Street, 12th Floor, PO Box 426, New Haven, CT 06502-0426 |
| 18833016 | | Wolters Kluwer Legal & Regulatory US, PO Box 71882, Chicago, IL 60694-1882 |
| 18833017 | + | Wombat Security Technologies, 3030 Penn Avenue, Suite 200, Pittsburgh, PA 15201-1521 |
| 18833018 | + | Womens Auxiliary Childrens-Six Flags, Attn Jenny Garberding, 7315 Centenary Ave, Dallas, TX 75225-4625 |
| 18833019 | + | Womens Auxiliary Childrens-Six Flags, Attn Robin Wilson, Treasurer, 7506 Greenbrier, Dallas, TX 75225-4513 |
| 18833020 | | Wonderlic, 1795 N. Butterfield Rd, Libertyville, IL 60048-1212 |
| 18833021 | + | Woodall Rodgers Park Foundation, Attn Erika White, 1909 Woodall Rodgers Fwy, Suite 403, Dallas, TX 75201-2274 |
| 18833022 | + | Woodbury Financial Services, Inc., Attn Reimb Processing, PO Box 64284, Saint Paul, MN 55164-0284 |
| 18833024 | | Woodruff-Sawyer & Co., PO Box 45057, San Francisco, CA 94145-9950 |
| 18833026 | + | World Affairs Council, 325 N. St. Paul St., Suite 4200, Dallas, TX 75201-3832 |
| 18833027 | | World Data Products, M & I 196 PO Box 1414, Minneapolis, MN 55480-1414 |
| 18833028 | + | Worldwide Financial Solutions, 16140 Northcross Drive, Huntersville, NC 28078-5045 |

| | | |
|---|---|---|
| 18833029 | + | Worldwide Insurance Services, Attn INDIVIDUAL UNDERWRITING DEPT, 100 MATSONFORD RD, STE 100, Radnor, PA 19087-4558 |
| 18833032 | + | Wright Wealth Management, 3181 Clearwater Dr., Ste A, Prescott, AZ 86305-7196 |
| 18833031 | | Wrights Media, 2407 Timberloch Place, Suite B, The Woodlands, TX 77380-1039 |
| 18833035 | + | Wyoming Secretary of State, Securities Division, State Capitol Bldg, 2020 Carey Avenue, Suite 700, Cheyenne, WY 82001-3617 |
| 18833034 | | XIOTECH CORPORATION, DEPT CH 17326, Palentine, IL 60055-7326 |
| 18833045 | | XO Communications, PO Box 530471, Atlanta, GA 30353-0471 |
| 18833046 | + | XPISTI LLC, 2807 Allen Street No 382, Dallas, TX 75204-1031 |
| 18833037 | + | Xerox Corporation, 2553 Collections Center Dr., Chicago, IL 60693-0025 |
| 18833043 | | Xignite, Inc, Dept 3344, PO Box 123344, Dallas, TX 75312-3344 |
| 18833042 | + | Xignite, Inc, 1825 South Grant St, Suite 100, San Mateo, CA 94402-2659 |
| 18833047 | + | Xtract Research, 330 Hudson Street, 4th Floor, New York, NY 10013-1046 |
| 18833050 | + | YAROSLAV JERRY LVOVICH, 321 E 90th ST, APT 3A, New York, NY 10128-5287 |
| 18833053 | + | YINGHUI HE, 524 WOODEN AVE, S Plainfield, NJ 07080-3972 |
| 18833054 | + | YMCA of Metropolitan Dallas, 5101 Tennyson Pkwy., Plano, TX 75024-3525 |
| 18833057 | + | YOUNG CONAWAY STARGATT & TAYLOR, LLP, Bruce L. Silverstein, Elena C. Norman, 1000 North King Street, Wilmington, DE 19801-3335 |
| 18833058 | | YOUNG LIFE ALBUQUERQUE, PO BOX 91894, Albuquerqe, NM 87199-1894 |
| 18833060 | + | YOUNG LIFE, NORTH CENTRAL TEXAS, 11300 N CENTRAL EXPWY, STE 600, Dallas, TX 75243-6714 |
| 18833063 | + | YTAC-Dallas, 2807 Allen St., Box 347, Dallas, TX 75204-1031 |
| 18833052 | + | Yelibelly, Inc., 2364 Northwest Pkwy, Southlake, TX 76092-6657 |
| 18833056 | + | York & Chapel, Corp., 2 Trap Falls Road, Suite 410, Shelton, CT 06484-7622 |
| 18833059 | + | Young Life, C/O Lee Anne Bingham, 3304 Beckham Ct, Plano, TX 75075-3300 |
| 18833062 | + | Young Womens Preparatory Network, 1722 Routh Street, Suite 720, Dallas, TX 75201-2513 |
| 18833073 | | ZEPHYR ASSOCIATES, PO Box 416014, Boston, MA 02241-6014 |
| 18833070 | + | ZEPHYR ASSOCIATES, Dept 2215, PO Box 2121, Memphis, TN 38101-2403 |
| 18833072 | | ZEPHYR ASSOCIATES, P.O. Box 2153, Dept. 1899, Birmingham, AL 35287-1899 |
| 18833071 | + | ZEPHYR ASSOCIATES, PO Box 12368, 312 Dorla Court, Suite 204, Zephyr Cove, NV 89448-4368 |
| 18833069 | + | ZEPHYR ASSOCIATES, 4 Westchester Park Dr, 2nd Floor, White Plains, NY 10604-3497 |
| 18833078 | + | ZOHO Corporation, File No No 31469, PO Box 60000, San Francisco, CA 94160-0001 |
| 18833077 | | ZOHO Corporation, 4900 Hopyard Road, Suite 310, Pleasanton, CA 94588-7100 |
| 18833079 | | ZOHO Corporation, PO Box 742760, Los Angeles, CA 90074-2760 |
| 18833064 | + | Zacks Investment Research, Inc., 111 North Canal Street, Suite 1101, Chicago, IL 60606-7218 |
| 18833067 | | Zayo Group, LLC, PO Box 952136, Dallas, TX 75395-2136 |
| 18833068 | + | Zenprise Inc, 6120 Stevenson Blvd, Fremont, CA 94538-2490 |
| 18833081 | #+ | Zuckerman Spaeder LLP, 1800 M Street NW, Washington, DC 20036-5807 |
| 18833084 | + | Zurich North America, Attn HOWARD BULGATZ, 8745 PAYSPHERE CIRCLE, Chicago, IL 60674-0001 |
| 18833083 | | Zurich North America, 8712 Innovation Way, Chicago, IL 60682-0087 |
| 18833085 | + | Zyrka, 1408 N. Riverfront Blvd. No 106, Dallas, TX 75207-3912 |
| 18829308 | | eA Data Automation Services, LLC, 5000 Olde Towne Parkway, Suite 100, Marietta, GA 30068 |
| 18829431 | | eVestment, 5000 Ole Towne Parkway, Suite 100, Marietta, GA 30068 |
| 18829340 | + | efinancialcareers, 4939 Collections Center Dr, Chicago, IL 60693-0001 |
| 18829339 | + | efinancialcareers, 1040 Avenue of the Americas, 8th Floor, New York, NY 10018-3734 |
| 18830010 | + | hrQ-Dallas, LLC, 2859 Umatilla St, Denver, CO 80211-4310 |
| 18830052 | + | i Entertainment, 2409 Avenue J, Suite D, Arlington, TX 76006-6235 |
| 18830101 | + | instant Technologies, 54 Ross Road, Durham, NH 03824-4219 |
| 18830405 | + | kasina, LLC, 581 Avenue of the Americas, 5th Floor, New York, NY 10011-2044 |
| 18832615 | | thomson RIA, PO Box 6159, Carol Stream, IL 60197-6159 |
| 18832778 | + | usfi marketing communications, 12100 Ford Rd Ste 100, Dallas, TX 75234-7272 |

TOTAL: 4272

**Notice by electronic transmission was sent to the following persons/entities by the Bankruptcy Noticing Center.**
Electronic transmission includes sending notices via email (Email/text and Email/PDF), and electronic data interchange (EDI). Electronic transmission is in Eastern Standard Time.

| Recip ID | | Notice Type: Email Address | Date/Time | Recipient Name and Address |
|---|---|---|---|---|
| aty | + | Email/Text: BFINESTONE@GMAIL.COM | Sep 03 2025 00:03:00 | Benjamin I. Finestone, Quinn Emanuel Urquhart & Sullivan LLP, 51 Madison Ave., Floor 22, New York, NY 10010-1603 |
| cr | + | Email/Text: dallas.bankruptcy@LGBS.com | Sep 03 2025 00:02:00 | Allen ISD, c/o Linebarger Goggan Blair & Sampson, L., 2777 N Stemmons Fwy, Suite 1000, Dallas, TX 75207-2328 |
| cr | + | Email/Text: COURTS@ARGOPARTNERS.NET | Sep 03 2025 00:02:00 | Argo Partners, 12 West 37th Street, 9th Floor, |

|  |  |  |  | New York, NY 10018-7381 |
|---|---|---|---|---|
| cr |  | Email/Text: rminkoff@cedargladecapital.com | Sep 03 2025 00:01:00 | Cedar Glade LP, Attn Robert Minkoff, 600 Madison Ave, 17th Floor, New York, NY 10022 |
| cr |  | Email/Text: CreditNotices@contrariancapital.com | Sep 03 2025 00:01:00 | Contrarian Funds LLC, 411 West Putnam Ave., Suite 425, Greenwich, CT 06830 |
| cr | + | Email/Text: dallas.bankruptcy@LGBS.com | Sep 03 2025 00:02:00 | City of Allen, Linebarger Goggan Blair & Sampson LLP, c/o Laruie A Spindler, 2777 N Stemmons Frwy Ste 1000, Dallas, TX 75207-2328 |
| cr | + | Email/Text: lreece@pbfcm.com | Sep 03 2025 00:02:00 | City of Garland, c/o Perdue Brandon Fielder et al, 1919 S Shiloh Rd, Suite 310, LB 40, Garland, TX 75042-8234 |
| cr | + | Email/Text: dallas.bankruptcy@LGBS.com | Sep 03 2025 00:02:00 | Coleman County TAD, Linebarger Goggan Blair & Sampson, LLP, c/o John Kendrick Turner, 2777 N Stemmons Fwy, Ste 1000, Dallas, TX 75207-2328 |
| cr |  | Email/Text: fred.glass@fairharborcapital.com | Sep 03 2025 00:02:00 | Fair Harbor Capital, LLC, Ansonia Finance Station, PO Box 237037, New York, NY 10023 |
| cr | + | Email/Text: dallas.bankruptcy@LGBS.com | Sep 03 2025 00:02:00 | Fannin CAD, Linebarger Goggan Blair & Sampson, LLP, c/o John Turner, 2777 N Stemmons Frwy, Ste. 1000, Dallas, TX 75207-2328 |
| cr |  | Email/Text: lreece@pbfcm.com | Sep 03 2025 00:02:00 | Garland ISD, % Perdue Brandon Fielder Et Al, 1919 S. Shiloh Rd, Suite 310, LB 40, Garland, TX 75042 |
| cr | + | Email/Text: arapoport@haincapital.com | Sep 03 2025 00:02:00 | Hain Capital Group, LLC, 301 Route 17, 6th Floor, Rutherford, NJ 07070-2599 |
| cr | + | Email/Text: dallas.bankruptcy@LGBS.com | Sep 03 2025 00:02:00 | Kaufman County, c/o Linebarger Goggan Blair et al, 2777 N. Stemmons Freeway, Suite 1000, Dallas, TX 75207-2328 |
| clmagt | + | Email/Text: kccnoticing@kccllc.com | Sep 03 2025 00:02:00 | Kurtzman Carson Consultants, LLC, 222 N. Pacific Coast Highway, Ste. 300, El Segundo, CA 90245-5614 |
| clmagt | + | Email/Text: kccnoticing@kccllc.com | Sep 03 2025 00:02:00 | Kurtzman Carson Consultants, LLC dba Verita Global, 222 N. Pacific Coast Highway, Suite 300, El Segundo, CA 90245, UNITED STATES 90245-5614 |
| cr | + | Email/Text: schristianson@buchalter.com | Sep 03 2025 00:02:00 | Oracle America, Inc., Buchalter, a Professional Corporation, c/o Shawn M. Christianson, 55 2nd St. 17th Fl., San Francisco, San Francisco, CA 94105-3493 |
| cr |  | Email/Text: bncctnotifications@pbgc.gov | Sep 03 2025 00:01:00 | Pension Benefit Guaranty Corporation, Office of the General Counsel, 1200 K Street, N.W., Washington, DC 20005-4026 |
| cr | + | Email/Text: lreece@pbfcm.com | Sep 03 2025 00:02:00 | Plano ISD, c/o Perdue Brandon Fielder et al, 1919 S. Shiloh Road, Suite 310, LB 40, Garland, TX 75042-8234 |
| cr | + | Email/Text: lreece@pbfcm.com | Sep 03 2025 00:02:00 | Wylie ISD, c/o Perdue Brandon Fielder et al, 1919 S Shiloh Rd, Suite 310, LB 40, Garland, TX 75042-8234 |
| 18827935 |  | Email/Text: amscbankruptcy@adt.com | Sep 03 2025 00:02:00 | ADT SECURITY SERVICES, INC, PO BOX 371956, Pittsburgh, PA 15250-7956 |
| 18827962 |  | Email/Text: accountsreceivable@aicpa.org | Sep 03 2025 00:02:00 | AICPA, PO BOX 10069, Newark, NJ 07101-3069 |
| 18828124 | + | Email/Text: bankruptcynotices@azdor.gov | Sep 03 2025 00:01:00 | ARIZONA DEPARTMENT OF REVENUE, Attn Collections Division, 1600 West Monroe St, Phoenix, AZ 85007-2650 |
| 18828125 | + | Email/Text: bankruptcynotices@azdor.gov | Sep 03 2025 00:01:00 | ARIZONA DEPARTMENT OF REVENUE, PO BOX 29079, Phoenix, AZ 85038-9079 |

| 18828126 | Email/Text: bankruptcynotices@azdor.gov | | |
| | | Sep 03 2025 00:01:00 | ARIZONA DEPARTMENT OF REVENUE, PO Box 29085, Phoenix, AZ 85038-9085 |
| 18828123 | + Email/Text: bankruptcynotices@azdor.gov | | |
| | | Sep 03 2025 00:01:00 | ARIZONA DEPARTMENT OF REVENUE, 1600 WEST MONROE ST, COLLECTIONS DIVISIONS, Phoenix, AZ 85007-2612 |
| 18828209 | Email/Text: g17768@att.com | | |
| | | Sep 03 2025 00:01:00 | AT&T, PO BOX 930170, Dallas, TX 75393-0170 |
| 18828210 | Email/Text: g17768@att.com | | |
| | | Sep 03 2025 00:01:00 | AT&T, PO BOX 940012, Dallas, TX 75394-0012 |
| 18828203 | Email/Text: g17768@att.com | | |
| | | Sep 03 2025 00:01:00 | AT&T, PO BOX 650661, Dallas, TX 75265-0661 |
| 18828205 | Email/Text: g17768@att.com | | |
| | | Sep 03 2025 00:01:00 | AT&T, PO Box 660921, Dallas, TX 75266-0921 |
| 18828202 | Email/Text: g17768@att.com | | |
| | | Sep 03 2025 00:01:00 | AT&T, PO BOX 630047, Dallas, TX 75263-0047 |
| 18828198 | Email/Text: g17768@att.com | | |
| | | Sep 03 2025 00:01:00 | AT&T, PO BOX 5001, Carol Stream, IL 60197-5001 |
| 18828199 | + Email/Text: g17768@att.com | | |
| | | Sep 03 2025 00:01:00 | AT&T, PO BOX 5012, Carol Stream, IL 60197-5012 |
| 18828200 | + Email/Text: g17768@att.com | | |
| | | Sep 03 2025 00:01:00 | AT&T, PO BOX 5019, Carol Stream, IL 60197-5019 |
| 18828207 | Email/Text: g17768@att.com | | |
| | | Sep 03 2025 00:01:00 | AT&T, PO BOX 78225, Phoenix, AZ 85062-8225 |
| 18828197 | Email/Text: g17768@att.com | | |
| | | Sep 03 2025 00:01:00 | AT&T, PO BOX 13146, Newark, NJ 07101-5646 |
| 18828196 | Email/Text: g17768@att.com | | |
| | | Sep 03 2025 00:01:00 | AT&T, PO BOX 13128, Newark, NJ 07101-5628 |
| 18828195 | Email/Text: g17768@att.com | | |
| | | Sep 03 2025 00:01:00 | AT&T, PO Box 105414, Atlanta, GA 30348-5414 |
| 18828194 | Email/Text: g17768@att.com | | |
| | | Sep 03 2025 00:01:00 | AT&T, PO BOX 105068, Atlanta, GA 30348-5068 |
| 18828179 | Email/Text: g17768@att.com | | |
| | | Sep 03 2025 00:01:00 | AT&T Internet Services, PO BOX 5016, Carol Stream, IL 60197-5016 |
| 18828181 | Email/Text: g17768@att.com | | |
| | | Sep 03 2025 00:01:00 | AT&T Long Distance, PO Box 5017, Carol Stream, IL 60197-5017 |
| 18828189 | Email/Text: g17768@att.com | | |
| | | Sep 03 2025 00:01:00 | AT&T MOBILITY, PO Box 650553, Dallas, TX 75265-0553 |
| 18828190 | Email/Text: g17768@att.com | | |
| | | Sep 03 2025 00:01:00 | AT&T MOBILITY, PO BOX 650574, Dallas, TX 75265-0574 |
| 18828183 | Email/Text: g17768@att.com | | |
| | | Sep 03 2025 00:01:00 | AT&T MOBILITY, PO BOX 31287, Tampa, FL 33631-3287 |
| 18828184 | Email/Text: g17768@att.com | | |
| | | Sep 03 2025 00:01:00 | AT&T MOBILITY, PO BOX 31488, Tampa, FL 33631-3488 |
| 18828182 | Email/Text: g17768@att.com | | |
| | | Sep 03 2025 00:01:00 | AT&T MOBILITY, PO Box 105773, Atlanta, GA 30348-5773 |
| 18828185 | Email/Text: g17768@att.com | | |
| | | Sep 03 2025 00:01:00 | AT&T MOBILITY, PO BOX 538695, Atlanta, GA 30353-8695 |
| 18828191 | Email/Text: g17768@att.com | | |
| | | Sep 03 2025 00:01:00 | AT&T MOBILITY, PO Box 8229, Aurora, IL 60572-8229 |
| 18828188 | Email/Text: g17768@att.com | | |
| | | Sep 03 2025 00:01:00 | AT&T MOBILITY, PO BOX 6463, Carol Stream, IL 60197-6463 |
| 18828187 | Email/Text: g17768@att.com | | |
| | | Sep 03 2025 00:01:00 | AT&T MOBILITY, PO Box 6444, Carol Stream, IL 60197-6444 |
| 18828186 | Email/Text: g17768@att.com | | |
| | | Sep 03 2025 00:01:00 | AT&T MOBILITY, PO BOX 6428, Carol Stream, IL 60197-6428 |
| 18828229 | Email/Text: ARRESOURCES@AVISPL.COM | | |

District/off: 0539-3                              User: admin                                    Page 73 of 120
Date Rcvd: Sep 02, 2025                      Form ID: pdf013                              Total Noticed: 4512

| | | | |
|---|---|---|---|
| | | Sep 03 2025 00:02:00 | AVI-SPL, PO BOX 62251, Baltimore, MD 21264-2251 |
| 18827911 | + Email/Text: accountsreceivable@act-on.com | | |
| | | Sep 03 2025 00:03:00 | Act-On Software, Inc., 121 SW Morrison STreet, Ste 1600, Portland, OR 97204-3146 |
| 18953487 | Email/PDF: bncnotices@becket-lee.com | | |
| | | Sep 03 2025 00:11:24 | American Express National Bank, c/o Becket and Lee LLP, PO Box 3001, Malvern PA 19355-0701 |
| 18828047 | + Email/Text: lewis.kinard@heart.org | | |
| | | Sep 03 2025 00:02:00 | American Heart Association, 7272 Greenville Avenue, Dallas, TX 75231-4596 |
| 18828058 | + Email/Text: laceys@amnat.com | | |
| | | Sep 03 2025 00:02:00 | American National Bank & Trust, Attention Commercial Lending, 2732 Midwestern Parkway, Wichita Falls, TX 76308-2904 |
| 18828065 | Email/Text: shellya@americanbus.com | | |
| | | Sep 03 2025 00:02:00 | American Solutions for Business, 8479 Solution Center, Chicago, IL 60677-8004 |
| 18828066 | Email/Text: shellya@americanbus.com | | |
| | | Sep 03 2025 00:02:00 | American Solutions for Business, NWNo 7794, PO Box 1450, Minneapolis, MN 55485-7794 |
| 18828067 | Email/Text: shellya@americanbus.com | | |
| | | Sep 03 2025 00:02:00 | American Solutions for Business, PO Box 218, Glenwood, MN 56334-0218 |
| 18828192 | + Email/Text: bankruptcy@scag.gov | | |
| | | Sep 03 2025 00:02:00 | Attorney General of South Carolina, Securities Division, 1000 Assembly St, Rembert C. Dennis Office Bldg, Columbia, SC 29201-3117 |
| 18828212 | Email/Text: ARRESOURCES@AVISPL.COM | | |
| | | Sep 03 2025 00:02:00 | Audio Visual Innovations, Inc., P.O. Box 62251, Baltimore, MD 21264-2251 |
| 18828489 | Email/Text: sherzanm@bdfs.com | | |
| | | Sep 03 2025 10:55:04 | Broker Dealer Financial Services Corp., 140 S. 68th Street, Ste 2200, West Des Moines, IA 50266 |
| 18828252 | + Email/Text: jretherford@balch.com | | |
| | | Sep 03 2025 00:02:00 | Balch & Bingham LLP, P.O. Box 306, Birmingham, AL 35201-0306 |
| 18828444 | + Email/Text: cborrelli@bressler.com | | |
| | | Sep 03 2025 00:02:00 | Bressler, Amery & Ross, P.C., 325 Columbia Turnpike, Florham Park, NJ 07932-1235 |
| 18828485 | ^ MEBN | | |
| | | Sep 02 2025 23:57:11 | Broadridge, PO Box 416423, Boston, MA 02241-6423 |
| 18828483 | ^ MEBN | | |
| | | Sep 02 2025 23:57:10 | Broadridge ICS, PO Box 416423, Boston, MA 02241-6423 |
| 18828752 | Email/Text: citjaxbankruptcy@cit.com | | |
| | | Sep 03 2025 00:02:00 | CIT TECHNOLOGY, Attn CUSTOMER SERVICE, PO BOX 550599, Jacksonville, FL 32255-0599 |
| 18828206 | Email/PDF: Citi.BNC.Correspondence@citi.com | | |
| | | Sep 03 2025 00:11:32 | AT&T, PO Box 78045, Phoenix, AZ 85062 |
| 18828754 | Email/Text: secbankruptcy@dallascityhall.com | | |
| | | Sep 03 2025 00:02:00 | City of Dallas, City Hall 1AN, Dallas, TX 75277 |
| 18828755 | Email/Text: secbankruptcy@dallascityhall.com | | |
| | | Sep 03 2025 00:02:00 | City of Dallas, City Hall, 2D South, Dallas, TX 75277 |
| 18897579 | + Email/Text: bankruptcy@abernathy-law.com | | |
| | | Sep 03 2025 00:02:00 | COLLIN COUNTY TAX ASSESSOR/COLLECTOR, Abernathy, Roeder, Boyd & Hullett, P.C., 1700 Redbud Blvd., Suite 300, McKinney, TX. 75069-3276 |
| 18828825 | Email/Text: nys.dtf.bncnotice@tax.ny.gov | | |
| | | Sep 03 2025 00:02:00 | COMMISSIONER OF TAXATION AND FINANCE, NYS ASSESSMENT RECEIVABLES, PO BOX 4127, Binghamton, NY 13902-4127 |
| 18828831 | + Email/Text: OSA.Bankruptcy@massmail.state.ma.us | | |
| | | Sep 03 2025 00:03:00 | COMMONWEALTH OF MASSACHUSETTS, Securities Division, 1 Ashburton Place, Room 1701, Boston, MA 02108-1518 |
| 18828847 | Email/Text: Bankruptcymail@marylandtaxes.gov | | |
| | | Sep 03 2025 00:01:00 | Comptroller of Maryland, Revenue Administration Division, 110 Carroll Street, Annapolis, MD 21411-0001 |
| 18829404 | Email/Text: mflanagan@consilio.com | | |

District/off: 0539-3 | User: admin | Page 74 of 120
Date Rcvd: Sep 02, 2025 | Form ID: pdf013 | Total Noticed: 4512

| | | Sep 03 2025 00:01:00 | Equivalent Data, 4809 Westway Park Blvd., Payment Center, Houston, TX 77041 |
|---|---|---|---|
| 18828900 | | Email/Text: EFT@CorpCofe.com | |
| | | Sep 03 2025 00:02:00 | CORPORATE COFFEE SYSTEMS, 745 SUMMA AVE, Westbury, NY 11590 |
| 18828968 | | Email/Text: BANKRUPTCYNOTICE@CSCINFO.COM | |
| | | Sep 03 2025 00:01:00 | CSC, PO Box 13397, Philadelphia, PA 19101-3397 |
| 18828975 | | Email/Text: cls-bankruptcy@wolterskluwer.com | |
| | | Sep 03 2025 00:02:00 | CT Corporation System, PO Box 4349, Carol Stream, IL 60197-4349 |
| 18828570 | + | Email/Text: kelley.basham@cantor.com | |
| | | Sep 03 2025 00:02:00 | Cantor Fitzgerald & Co., Attn McKenzie Campbell, 110 East 59th Street, New York, NY 10022-1733 |
| 18828682 | | Email/Text: CRA_AR@crai.com | |
| | | Sep 03 2025 00:02:00 | Charles River Associates, PO Box 845960, Boston, MA 02284-5960 |
| 18828724 | + | Email/Text: ddsparks@csattorneys.com | |
| | | Sep 03 2025 00:02:00 | Christian & Small LLP, 505 N 20th Street, Suite 1800, Birmingham, AL 35203-4633 |
| 18828748 | + | Email/PDF: Citi.BNC.Correspondence@citi.com | |
| | | Sep 03 2025 00:11:27 | Citibank, N.A., Doug Warren, 390 Greenwich Street, 4th Floor, New York, NY 10013-2362 |
| 18828756 | | Email/Text: secbankruptcy@dallascityhall.com | |
| | | Sep 03 2025 00:02:00 | City of Dallas, City of Dallas, Security Alarms, P.O. Box 139076, Dallas, TX 75313-9076 |
| 18833502 | + | Email/Text: lreece@pbfcm.com | |
| | | Sep 03 2025 00:02:00 | City of Garland, c/o Perdue Brandon Fielder et al, 1919 S. Shiloh Road, Suite 310, LB40, Garland, TX 75042-8234 |
| 18828813 | + | Email/PDF: dor_tac_bankruptcy@state.co.us | |
| | | Sep 03 2025 00:11:32 | Colorado Department of Revenue, Colorado Department of Revenue, Denver, CO 80261-0001 |
| 18828826 | + | Email/Text: secretary@cftc.gov | |
| | | Sep 03 2025 00:03:00 | Commodity Futures Trading Commission, Three Lafayette Centre, 1155 21st Street, NW, Washington, DC 20581-0002 |
| 18828865 | + | Email/Text: amy.grillo@ct.gov | |
| | | Sep 03 2025 00:03:00 | Connecticut Department of Banking, Securities & Business Invest Division, 260 Constitution Plaza, Hartford, CT 06103-1820 |
| 18828914 | | Email/Text: BANKRUPTCYNOTICE@CSCINFO.COM | |
| | | Sep 03 2025 00:01:00 | Corporation Service Company, PO BOX 13397, Philadelphia, PA 19101-3397 |
| 18828941 | | Email/Text: legaldept@crain.com | |
| | | Sep 03 2025 00:03:00 | Crain Communications Inc., 1155 Gratiot Ave, Detroit, MI 48207-2732 |
| 19123675 | + | Email/Text: mheld@jw.com | |
| | | Sep 03 2025 00:02:00 | Crescent TC Investors, L.P., c/o Michael S. Held, Jackson Walker LLP, 2323 Ross Ave., Suite 600, Dallas, TX 75201-2725 |
| 18829140 | + | Email/Text: DOSDOC_BANKRUPTCY@STATE.DE.US | |
| | | Sep 03 2025 00:03:00 | DELAWARE DIVISION OF CORPORATIONS, 401 FEDERAL ST, STE 4, Dover, DE 19901-3639 |
| 18829148 | | Email/PDF: DellBKNotifications@resurgent.com | |
| | | Sep 03 2025 00:11:25 | Dell Business Credit, Payment Processing Center, PO Box 5275, Carol Stream, IL 60197-5275 |
| 18829151 | | Email/PDF: DellBKNotifications@resurgent.com | |
| | | Sep 03 2025 00:11:31 | Dell Financial Services, Payment Processing Center, 4307 Collection Center Dr., Chicago, IL 60693 |
| 18829221 | + | Email/Text: accounting@discoverybenefits.com | |
| | | Sep 03 2025 00:02:00 | DISCOVERY BENEFITS, 3216 13TH AVE S, Fargo, ND 58103-3403 |
| 18829224 | | Email/Text: accounting@discoverybenefits.com | |
| | | Sep 03 2025 00:02:00 | DISCOVERY BENEFITS, PO BOX 9528, Fargo, ND 58107-0869 |
| 18829237 | + | Email/Text: kryu@doar.com | |
| | | Sep 03 2025 00:02:00 | DOAR Communications, Inc., 170 Earle Ave, Lynbrook, NY 11563-2642 |
| 18829143 | + | Email/Text: DOSDOC_BANKRUPTCY@STATE.DE.US | |
| | | Sep 03 2025 00:03:00 | Delaware Secretary of State, Division of Corporations, 401 Federal St. Suite 4, Dover, DE 19901-3639 |

District/off: 0539-3                          User: admin                                    Page 75 of 120
Date Rcvd: Sep 02, 2025                        Form ID: pdf013                              Total Noticed: 4512

| | | | | |
|---|---|---|---|---|
| 18833089 | + | Email/Text: DOSDOC_BANKRUPTCY@STATE.DE.US | Sep 03 2025 00:03:00 | Delaware Secretary of State, Franchise Tax, 401 Federal Street, PO Box 898, Dover, DE 19903-0898 |
| 18829144 | | Email/Text: DOSDOC_BANKRUPTCY@STATE.DE.US | Sep 03 2025 00:03:00 | Delaware Secretary of State, DIVISION OF CORPORATIONS, PO BOX 11728, Newark, NJ 07101-4728 |
| 18829169 | + | Email/Text: julie.parsons@mvbalaw.com | Sep 03 2025 00:02:00 | Denton County Tax Assessor, PO Box 90223, Denton, TX 76202-5223 |
| 18829220 | | Email/PDF: ais.dtv.ebn@aisinfo.com | Sep 03 2025 00:11:38 | Directv, LLC, PO Box 60036, Los Angeles, CA 90060-0036 |
| 18829287 | ^ | MEBN | Sep 02 2025 23:55:59 | Duane Morris LLP, Attn Payment Processing, 30 South 17th St, Philadelphia, PA 19103-4196 |
| 18829540 | | Email/Text: OGCBankruptcy@floridarevenue.com | Sep 03 2025 00:01:00 | FLORIDA DEPARTMENT OF REVENUE, 5050 W TENNESSEE ST, Tallahassee, FL 32399-0135 |
| 18829579 | | Email/Text: BKBNCNotices@ftb.ca.gov | Sep 03 2025 00:03:00 | FRANCHISE TAX BOARD, PO BOX 942857, Sacramento, CA 94257-0511 |
| 18829583 | | Email/Text: uscashapps@lseg.com | Sep 03 2025 00:01:00 | Frank Russell Company, NW 6327, PO Box 1450, Minneapolis, MN 55485-6327 |
| 18829471 | ^ | MEBN | Sep 02 2025 23:56:05 | FedEx, Dept CH PO Box 10306, Palatine, IL 60055-0306 |
| 18829475 | ^ | MEBN | Sep 02 2025 23:57:17 | FedEx, PO BOX 94515, Palatine, IL 60094-4515 |
| 18829472 | ^ | MEBN | Sep 02 2025 23:57:05 | FedEx, PO Box 660481, Dallas, TX 75266-0481 |
| 18829473 | ^ | MEBN | Sep 02 2025 23:57:17 | FedEx, PO Box 94515, Palatine1, IL 60094-4515 |
| 18829474 | ^ | MEBN | Sep 02 2025 23:57:18 | FedEx, PO Box 94515, Palatine2, IL 60094-4515 |
| 18829567 | ^ | MEBN | Sep 02 2025 23:57:15 | Fox Rothschild LLP, Attn Accounts Receivable-60, 2000 Market St, 20th Floor, Philadelphia, PA 19103-3222 |
| 18829708 | + | Email/Text: allison@oakpointpartners.com | Sep 03 2025 00:02:00 | G.L. Seaman & Company, 4201 International Parkway, Carrollton, TX 75007-1911 |
| 18833503 | | Email/Text: lreece@pbfcm.com | Sep 03 2025 00:02:00 | Garland ISD, c/o Perdue Brandon Fielder et al, 1919 S. Shiloh Road, Suite 310, LB40, Garland, TX 75042 |
| 18829648 | | Email/Text: accounting@geekswhodrink.com | Sep 03 2025 00:01:00 | Geeks Who Drink LLC, PO Box 1288, Denver, CO 80201 |
| 18829662 | | Email/Text: brnotices@dor.ga.gov | Sep 03 2025 00:02:00 | GEORGIA DEPARTMENT OF REVENUE, PROCESSING CENTER, PO BOX 740320, Atlanta, GA 30374-0320 |
| 18829663 | | Email/Text: brnotices@dor.ga.gov | Sep 03 2025 00:02:00 | GEORGIA DEPARTMENT OF REVENUE, TAXPAYER SERVICES DIVISION, PO BOX 105499, Atlanta, GA 30348-5499 |
| 18829700 | | Email/Text: bankruptcy@pb.com | Sep 03 2025 00:02:00 | GLOBAL FINANCIAL SERVICES, PO BOX 856460, Louisville, KY 40285-6460 |
| 18945769 | | Email/Text: ar@grayreed.com | Sep 03 2025 00:01:00 | Gray Reed & McGraw LLP, c/o Mark Gargiulo, 1300 Post Oak Blvd., Suite 2000, Houston, TX 77056 |
| 18830003 | + | Email/Text: djanisch@hl.com | Sep 03 2025 00:02:00 | Houlihan Lokey, Attn Accounts Receivable, 10250 Constellation Blvd, 5th Floor, Los Angeles, CA 90067-6205 |
| 18830050 | | Email/Text: bankruptcynotices@tax.idaho.gov | Sep 03 2025 00:02:00 | IDAHO STATE TAX COMMISSION, REVENUE OPERATIONS DIVISION, IDAHO STATE TAX COMMISSION, PO BOX 36, Boise, ID 83722-0410 |
| 18830066 | | Email/Text: rev.bankruptcy@illinois.gov | | |

District/off: 0539-3                          User: admin                                    Page 76 of 120

Date Rcvd: Sep 02, 2025                    Form ID: pdf013                              Total Noticed: 4512

| | | Sep 03 2025 00:02:00 | ILLINOIS DEPARTMENT OF REVENUE, PO Box 19045, Springfield, IL 62794-9045 |
|---|---|---|---|
| 18830065 | Email/Text: rev.bankruptcy@illinois.gov | | |
| | | Sep 03 2025 00:02:00 | ILLINOIS DEPARTMENT OF REVENUE, PO BOX 19009, SPRINGFIELD, IL 62794-9009 |
| 18830067 | Email/Text: bankruptcygc@ilsos.gov | | |
| | | Sep 03 2025 00:02:00 | Illinois Secretary of State, Department of Business Services, Springfield, IL 62756 |
| 18830085 | Email/Text: DORBANKRUPTCYCOURTNOTICES@DOR.IN.GOV | | |
| | | Sep 03 2025 00:03:00 | INDIANA DEPARTMENT OF REVENUE, PO BOX 1028, Indianapolis, IN 46206-1028 |
| 18829178 | Email/Text: sbse.cio.bnc.mail@irs.gov | | |
| | | Sep 03 2025 00:02:00 | DEPARTMENT OF THE TREASURY, INTERNAL REVENUE SERVICE, ACS SUPPORT, PO BOX 57, Bensalem, PA 19020-8514 |
| 18830159 | Email/Text: bankruptcy2@ironmountain.com | | |
| | | Sep 03 2025 00:02:00 | Iron Mountain - Off-Site Data Protection, PO Box 915026, Dallas, TX 75391-5026 |
| 18830160 | Email/Text: bankruptcy2@ironmountain.com | | |
| | | Sep 03 2025 00:02:00 | Iron Mountain Records Management, PO Box 915004, Dallas, TX 75391-5004 |
| 18830322 | Email/Text: litigation@dallascounty.org | | |
| | | Sep 03 2025 00:02:00 | John R Ames, CTA, PO Box 139066, Dallas, TX 75313-9066 |
| 18830393 | + Email/Text: ecf@krcl.com | | |
| | | Sep 03 2025 00:03:00 | KANE RUSSELL COLEMAN & LOGAN PC, 3700 THANKSGIVING TOWER, 1601 ELM ST, Dallas, TX 75201-4701 |
| 18830461 | + Email/Text: key_bankruptcy_ebnc@keybank.com | | |
| | | Sep 03 2025 00:02:00 | KeyBank National Association, as Agent, 127 Public Square, Cleveland, OH 44114-1217 |
| 18830462 | + Email/Text: key_bankruptcy_ebnc@keybank.com | | |
| | | Sep 03 2025 00:02:00 | Keybank National Association, Attn KREC Loan Services, 4910 Tiedman Road, 3rd Floor, Brooklyn, OH 44144-2338 |
| 18830740 | + Email/Text: EOL-EMT-EBN@mass.gov | | |
| | | Sep 03 2025 00:02:00 | MA Division of Unemployment Assistance, Revenue Service, 19 StanifoRd St, Boston, MA 02114-2502 |
| 18830908 | Email/Text: billingsupport@mediantonline.com | | |
| | | Sep 03 2025 00:01:00 | Mediant Communications LLC, PO Box 29976, New York, NY 10087-9976 |
| 18831038 | + Email/Text: BANKRUPTCY@DOR.MS.GOV | | |
| | | Sep 03 2025 00:02:00 | MISSISSIPPPI STATE TAX COMMISSION, PO BOX 1033, Jackson, MS 39215-1033 |
| 18830781 | + Email/Text: trssvc.judgments@maricopa.gov | | |
| | | Sep 03 2025 00:02:00 | Maricopa County Treasurer, 301 West Jefferson St, Rm 100, Phoenix, AZ 85003-2199 |
| 18830884 | Email/Text: wire@mwe.com | | |
| | | Sep 03 2025 00:02:00 | McDermott Will & Emery LLP, P.O. Box 6043, Chicago, IL 60680-6043 |
| 18830881 | + Email/Text: wire@mwe.com | | |
| | | Sep 03 2025 00:02:00 | McDermott Will & Emery LLP, 227 West Monroe Street, Chicago, IL 60606-5165 |
| 18830961 | Email/Text: litigationintake@metlife.com | | |
| | | Sep 03 2025 00:02:00 | MetLife SBC, PO Box 804466, Kansas City, MO 64180-4466 |
| 18830956 | + Email/Text: litigationintake@metlife.com | | |
| | | Sep 03 2025 00:02:00 | Metlife, Attn Placings Unit, 1300 Hall Blvd., Bloomfield, CT 06002-2918 |
| 18830959 | Email/Text: litigationintake@metlife.com | | |
| | | Sep 03 2025 00:02:00 | Metlife, PO BOX 371487, Pittsburgh, PA 15250-7487 |
| 18831004 | Email/Text: Treas-CSB-BKY-Notices@michigan.gov | | |
| | | Sep 03 2025 00:02:00 | Michigan Department of Treasury, PO Box 30774, Lansing, MI 48909-8274 |
| 18831032 | Email/Text: mdor.bkysec@state.mn.us | | |
| | | Sep 03 2025 00:01:00 | Minnesota Revenue, Mail Station 1260, Saint Paul, MN 55145-1260 |
| 18831188 | Email/Text: bankruptcynotices@ncdor.gov | | |
| | | Sep 03 2025 00:02:00 | N.C. DEPARTMENT OF REVENUE, PO BOX 25000, Raleigh, NC 27640-0002 |
| 18829382 | Email/Text: bknotification@detr.nv.gov | | |
| | | Sep 03 2025 00:02:00 | Employment Security Division, 500 East Third Street, Carson City, NV 89713-0030 |

District/off: 0539-3
Date Rcvd: Sep 02, 2025

User: admin
Form ID: pdf013

Page 77 of 120
Total Noticed: 4512

| | | | |
|---|---|---|---|
| 18831222 | + Email/Text: USCOURTSEBN@finance.nyc.gov | Sep 03 2025 00:02:00 | NEW YORK CITY DEPARTMENT OF FINANCE, 345 ADAMS ST, Brooklyn, NY 11201-3797 |
| 18831303 | Email/Text: USCOURTSEBN@finance.nyc.gov | Sep 03 2025 00:02:00 | NYC DEPARTMENT OF FINANCE, 59 Maiden Lane, 19th Floor, New York, NY 10038-4502 |
| 18831315 | Email/Text: nys.dtf.bncnotice@tax.ny.gov | Sep 03 2025 00:02:00 | NYS Assessment Receivables, PO Box 4127, Binghamton, NY 13902-4127 |
| 18831226 | + Email/Text: nys.dtf.bncnotice@tax.ny.gov | Sep 03 2025 00:02:00 | New York State Corporation Tax, NYS Corporate Tax, Processing Unit, P.O. Box 22093, Albany, NY 12201-2093 |
| 18831230 | + Email/Text: nys.dtf.bncnotice@tax.ny.gov | Sep 03 2025 00:02:00 | New York State Income Tax, Extension Request PO Box 4125, Minghampton, NY 13902-4125 |
| 18831231 | + Email/Text: nys.dtf.bncnotice@tax.ny.gov | Sep 03 2025 00:02:00 | New York State Income Tax, W A HARRIMAN CAMPUS, Albany, NY 12227-0001 |
| 18831229 | + Email/Text: nys.dtf.bncnotice@tax.ny.gov | Sep 03 2025 00:02:00 | New York State Income Tax, Extension Request PO Box 4125, Binghamton, NY 13902-4125 |
| 18831244 | Email/PDF: ais.tmobile.ebn@aisinfo.com | Sep 03 2025 00:11:37 | Nextel Communications, PO Box 54977, Los Angeles, CA 90054-0977 |
| 18831285 | Email/Text: bankruptcynotices@ncdor.gov | Sep 03 2025 00:02:00 | North Carolina Department of Revenue, PO Box 25000, Raleigh, NC 27640-0520 |
| 18831360 | + Email/Text: bankruptcysecretary@tax.ok.gov | Sep 03 2025 00:01:00 | OKLAHOMA TAX COMMISSION, 100 N BROADWAY AVE, STE 1500, Oklahoma City, OK 73102-8601 |
| 18831342 | ^ MEBN | Sep 02 2025 23:56:36 | Office of the Attorney General, Michael B. Mukasey, Esq., U.S. Department of Justice, 950 Pennsylvania Avenue, N.W., Washington, DC 20530-0001 |
| 18831345 | + Email/Text: jkane@jefferies.com | Sep 03 2025 00:02:00 | Office of the General Counsel, Re Prime Brokerage Services, Jefferies LLC, 520 Madison Avenue, 16th Floor, New York, NY 10022-4213 |
| 18870045 | + Email/Text: schristianson@buchalter.com | Sep 03 2025 00:02:00 | Oracle America, Inc., c/o Shawn M. Christianson, Esq., Buchalter, a Professional Corporation, 55 2nd St., 17th Fl., San Francisco, CA 94105-3493 |
| 18831387 | + Email/Text: bankruptcy.revenue@oregon.gov | Sep 03 2025 00:01:00 | Oregon Department of Revenue, 955 Center St NE, Salem, OR 97301-2553 |
| 18831561 | Email/Text: bankruptcy@pb.com | Sep 03 2025 00:02:00 | PITNEY BOWES FINANCIAL SERVICES LLC, PO BOX 371887, Pittsburg, PA 15250-7887 |
| 18831661 | + Email/Text: Mailbox-Bankruptcy@gettyimages.com | Sep 03 2025 00:02:00 | PUNCHSTOCK, PO Box 953604, Saint Louis, MO 63195-3604 |
| 18821175 | Email/Text: bncctnotifications@pbgc.gov | Sep 03 2025 00:01:00 | Pension Benefit Guaranty Corporation, Office of the General Counsel, 1200 K Street, N.W., Washington, D.C. 20005-4026 |
| 18831548 | + Email/Text: jim.young@pbsnow.com | Sep 03 2025 00:02:00 | Pinnacle Business Systems, 609 S. Kelly Avenue, Suite E-7, Edmond, OK 73003-7501 |
| 18831560 | Email/Text: bankruptcy@pb.com | Sep 03 2025 00:02:00 | Pitney Bowes Credit Corp., PO Box 856460, Louisville, KY 40285-6460 |
| 19422954 | + Email/Text: lreece@pbfcm.com | Sep 03 2025 00:02:00 | Plano Independent School District, c/o Perdue Brandon Fielder et al, 1919 S. Shiloh Road, Suite 310, LB 40, Garland, TX 75042-8234 |
| 18831612 | + Email/Text: THRBankruptcynotice@texashealth.org | Sep 03 2025 00:02:00 | Presbyterian Hospital of Dallas, PO Box 910013, Dallas, TX 75391-0013 |
| 18831651 | Email/PDF: ais.sync.ebn@aisinfo.com | Sep 03 2025 00:11:30 | Protection Networks, 4887 Alpha Road, St 200, Farmers Branch, TX 75244-4632 |
| 18831674 | + Email/Text: ACCOUNTS.RECEIVABLE@QUANTUM.COM | | |

District/off: 0539-3          User: admin          Page 78 of 120

Date Rcvd: Sep 02, 2025          Form ID: pdf013          Total Noticed: 4512

| | | | |
|---|---|---|---|
| | | Sep 03 2025 00:03:00 | QUANTUM, DEPT 0596, PO BOX 120596, Dallas, TX 75312-0596 |
| 18831919 | + Email/Text: remittanceadvice@mcgladrey.com | | |
| | | Sep 03 2025 00:02:00 | RSM MCGladrey, 5155 Paysphere Circle, Chicago, IL 60674-0001 |
| 18831711 | + Email/Text: bankruptcynotices@raymondjames.com | | |
| | | Sep 03 2025 00:01:00 | Raymond James & Associates, Inc, Attn Kristin Koscho, 880 Carillon Parkway, St. Petersburg, FL 33716-1100 |
| 18831891 | + Email/Text: miker@rosensystems.com | | |
| | | Sep 03 2025 00:02:30 | Rosen Systems, Inc., 2323 Langford St., Dallas, TX 75208-2122 |
| 18831978 | Email/Text: ccrea@satuit.com | | |
| | | Sep 03 2025 00:01:29 | Satuit Technologies Inc., 100 Grossman Drive, Suite 302, Braintree, MA 02184 |
| 18831984 | Email/Text: g17768@att.com | | |
| | | Sep 03 2025 00:01:00 | SBC Long Distance, PO Box 660688, Dallas, TX 75266-0688 |
| 18832036 | Email/Text: secbankruptcy@sec.gov | | |
| | | Sep 03 2025 00:02:00 | SEC Headquarters, Mail Stop 7010 / 2017 Annual Report, 100 F Street, NE, Mail Stop 7010, WASHINGTON, DC 20549-2000 |
| 18832632 | Email/Text: CreditServicesSMBBankruptcies@charter.com | | |
| | | Sep 03 2025 00:01:00 | TIME WARNER CABLE, Box 223085, Pittsburgh, PA 15251-2085 |
| 18827983 | Email/Text: bankruptcy@revenue.alabama.gov | | |
| | | Sep 03 2025 00:02:00 | Alabama Department of Revenue, Individual and Corporate Tax Division, Corporate Income Tax Section, PO Box 327435, Montgomery, AL 36132-7435 |
| 18832265 | Email/Text: michelle.baker@dfa.arkansas.gov | | |
| | | Sep 03 2025 00:01:00 | STATE OF ARKANSAS, DEPT OF FINANCE & ADMINISTRATION, PO BOX 919, CORPORATION INCOME TAX SECTION, Little Rock, AR 72203-0919 |
| 18832266 | Email/Text: BKBNCNotices@ftb.ca.gov | | |
| | | Sep 03 2025 00:03:00 | STATE OF CALIFONIA, FRANCHISE TAX BOARD, PO BOX 942867, Sacremento, CA 94267-0011 |
| 18832272 | Email/Text: Treas-CSB-BKY-Notices@michigan.gov | | |
| | | Sep 03 2025 00:02:00 | STATE OF MICHIGAN, PO Box 30774, Lansing, MI 48909-8274 |
| 18832275 | ^ MEBN | | |
| | | Sep 02 2025 23:57:14 | STATE OF NEW JERSEY, DEPT OF LABOR AND WORKFORCE, PO BOX 929, DIV OF REVENUE PROCESSING, Trenton, NJ 08646-0929 |
| 18831965 | Email/PDF: ais.sync.ebn@aisinfo.com | | |
| | | Sep 03 2025 00:11:25 | Sams Club, PO Box 9001152, Louisville, KY 40290-1152 |
| 20244137 | + Email/Text: scott@scottseidel.com | | |
| | | Sep 03 2025 00:01:00 | Scott M Seidel, SEIDEL LAW FIRM, 6505 W. Park Blvd., Suite 306, Plano, TX 75093-6212 |
| 18832039 | + Email/Text: DOSDOC_BANKRUPTCY@STATE.DE.US | | |
| | | Sep 03 2025 00:03:00 | Secretary of State, Division of Corporations, Franchise Tax, P.O. Box 7040, Dover, DE 19903-7040 |
| 18832047 | + Email/Text: DOSDOC_BANKRUPTCY@STATE.DE.US | | |
| | | Sep 03 2025 00:03:00 | Secretary of Treasury, P.O. Box 7040, Dover, DE 19903-7040 |
| 18832056 | + Email/Text: secbankruptcy@sec.gov | | |
| | | Sep 03 2025 00:02:00 | Securities & Exchange Commission, Michael A. Berman, Esq., Office of General Counsel-Bankruptcy, 100 F Street, N.E., Washington, DC 20549-2000 |
| 18833091 | + Email/Text: secbankruptcy@sec.gov | | |
| | | Sep 03 2025 00:02:00 | Securities & Exchange Commission, 100 F St NE, Washington, DC 20549-2001 |
| 18832055 | Email/Text: secbankruptcy@sec.gov | | |
| | | Sep 03 2025 00:02:00 | Securities & Exchange Commission, Division of Trading & Markets, 100 F Street, NE, Mail Stop 7010, WASHINGTON, DC 20549-2000 |
| 18832226 | Email/PDF: ais.tmobile.ebn@aisinfo.com | | |
| | | Sep 03 2025 00:11:38 | Sprint, PO Box 660092, Dallas, TX 75266-0092 |
| 18832227 | + Email/Text: bankruptcynotices@squareup.com | | |
| | | Sep 03 2025 00:02:00 | Square, Inc, 1455 Market St., Suite 600, San |

| | | | |
|---|---|---|---|
| | | | Francisco, CA 94103-1332 |
| 18832255 | | Email/Text: cmock@texasbar.com | |
| | | Sep 03 2025 00:02:00 | State Bar of Texas, PO Box 12487, Austin, TX 78711-2487 |
| 18832260 | | Email/Text: pacer@cpa.state.tx.us | |
| | | Sep 03 2025 00:02:00 | State Comptroller, Comptroller of Public Accounts, 111 E 17th St, Austin, TX 78774-0100 |
| 18828848 | | Email/Text: pacer@cpa.state.tx.us | |
| | | Sep 03 2025 00:02:00 | Comptroller of Public Accounts, PO Box 149348, Austin, TX 78714 |
| 18832259 | | Email/Text: pacer@cpa.state.tx.us | |
| | | Sep 03 2025 00:02:00 | State Comptroller, 111 E 17th St, Austin, TX 78774-0001 |
| 18832429 | | Email/Text: pacer@cpa.state.tx.us | |
| | | Sep 03 2025 00:02:00 | Texas Comptroller of Public Accounts, PO Box 149348, Austin, TX 78714-9348 |
| 18832440 | | Email/Text: gc@ssb.texas.gov | |
| | | Sep 03 2025 00:01:00 | Texas State Securities Board, Securities Commission of Texas, 208 E 10th, Room 610, Austin, TX 78701 |
| 18832501 | ^ | MEBN | |
| | | Sep 02 2025 23:56:12 | THE HARTFORD, PO Box 660916, Dallas, TX 75266-0916 |
| 18832633 | | Email/Text: dl-csgbankruptcy@charter.com | |
| | | Sep 03 2025 00:03:00 | TIME WARNER CABLE, PO Box 11820, Newark, NJ 07101-8120 |
| 18832636 | | Email/Text: DL-CSGBankruptcy@charter.com | |
| | | Sep 03 2025 00:02:00 | TIME WARNER CABLE, PO BOX 650210, Dallas, TX 75265-0210 |
| 18832635 | | Email/Text: DL-CSGBankruptcy@charter.com | |
| | | Sep 03 2025 00:02:00 | TIME WARNER CABLE, PO Box 650063, Dallas, TX 75265-0063 |
| 18832634 | | Email/Text: dl-csgbankruptcy@charter.com | |
| | | Sep 03 2025 00:03:00 | TIME WARNER CABLE, PO Box 60074, City of Industry, CA 91716-0074 |
| 18832681 | + | Email/Text: accounting@phdwin.com | |
| | | Sep 03 2025 00:03:00 | TRC Consultants, LC, 120 Dietert Ave, Suite 100, Boerne, TX 78006-2406 |
| 18832718 | | Email/Text: txulec09@vistraenergy.com | |
| | | Sep 03 2025 00:02:00 | TXU ENERGY, PO BOX 650638, Dallas, TX 75265-0638 |
| 18832719 | | Email/Text: txulec09@vistraenergy.com | |
| | | Sep 03 2025 00:02:00 | TXU ENERGY, PO BOX 660409, Dallas, TX 75266-0409 |
| 18832415 | + | Email/Text: tdor.bankruptcy@tn.gov | |
| | | Sep 03 2025 00:01:00 | Tennessee Department of Revenue, 500 Deaderick Street, Andrew Jackson State Office Building, Nashville, TN 37242-0001 |
| 18832450 | + | Email/Text: anthony.mancuso@bnymellon.com | |
| | | Sep 03 2025 00:02:00 | The Bank of New York Mellon, Elizabeth Stern, Director and Managing Counsel, 240 Greenwich Street, 18th Floor, New York, NY 10286-0001 |
| 18832455 | + | Email/Text: Barbara.Levine@brattle.com | |
| | | Sep 03 2025 00:02:00 | The Brattle Group, 44 Brattle St, Cambridge, MA 02138-3741 |
| 18832464 | + | Email/Text: bfern@theclarogroup.com | |
| | | Sep 03 2025 00:01:00 | The Claro Group, LLC, 321 N Clark St, Suite 1200, Chicago, IL 60654-4758 |
| 18832498 | | Email/Text: ogclitmail@hanover.com | |
| | | Sep 03 2025 00:03:00 | The Hanover Insurance Group, PO Box 580045, Charlotte, NC 28258-0045 |
| 18832542 | | Email/Text: bankruptcy@unum.com | |
| | | Sep 03 2025 00:01:00 | The Paul Revere Life Ins. Co., PO Box 740590, Atlanta, GA 30374-0590 |
| 18832685 | + | Email/Text: amy.grillo@ct.gov | |
| | | Sep 03 2025 00:03:00 | Treasurer, State of Connecticut, Securities & Business Investment Div, 260 Constitution Plaza, Hartford, CT 06103-1820 |
| 18832759 | | Email/Text: bankruptcy@ups.com | |
| | | Sep 03 2025 00:03:00 | UPS Freight, PO Box 730900, Dallas, TX 75373-0900 |
| 18832762 | | Email/Text: bankruptcy@ups.com | |
| | | Sep 03 2025 00:03:00 | UPS Supply Chain Solutions, PO Box 730900, Dallas, TX 75373-0900 |
| 18832761 | | Email/Text: bankruptcy@ups.com | |

District/off: 0539-3                     User: admin                              Page 80 of 120

Date Rcvd: Sep 02, 2025                  Form ID: pdf013                          Total Noticed: 4512

|  |  | Sep 03 2025 00:03:00 | UPS Supply Chain Solutions, PO BOX 7247-0244, Philadelphia, PA 19170-0001 |
|---|---|---|---|
| 18832760 | ^ MEBN | | |
|  |  | Sep 02 2025 23:56:17 | UPS Supply Chain Solutions, 28013 Network Place, Chicago, IL 60673-1280 |
| 18829368 | Email/Text: usade.ecfbankruptcy@usdoj.gov | | |
|  |  | Sep 03 2025 00:02:00 | Ellen W. Slights, Esq., United States Attorney s Office, District of Delaware, 1007 N. Orange Street, Suite 700, Wilmington, DE 19801 |
| 18832779 | Email/Text: bankruptcyecf.shared@usfoods.com | | |
|  |  | Sep 03 2025 00:02:00 | US Foods, Inc., Box 843202, Dallas, TX 75284-3202 |
| 18832787 | Email/Text: secbankruptcy@sec.gov | | |
|  |  | Sep 03 2025 00:02:00 | US Securities & Exchange Commission, FOIA Officer & Privacy Act Officer, 100 F Street, NE, Mail Stop 2736, WASHINGTON, DC 20549-2000 |
| 18832793 | + Email/Text: TXBANKRUPT@UTAH.GOV | | |
|  |  | Sep 03 2025 00:01:00 | UTAH STATE TAX COMMISSION, 210 N 1950 W, Salt Lake City, UT 84134-9000 |
| 18820962 | Email/Text: bncctnotifications@pbgc.gov | | |
|  |  | Sep 03 2025 00:01:00 | United States Government, c/o Pension Benefit Guaranty Corp, Office of the General Counsel, 1200 K Street, N.W., Washington, DC 20005-4026 |
| 18832751 | + Email/Text: denitrue@umich.edu | | |
|  |  | Sep 03 2025 00:02:30 | University of Michigan, c/o Matching Gifts, 3003 S. State Street, Suite 8000, Ann Arbor, MI 48109-1276 |
| 18832755 | Email/Text: bankruptcy@unum.com | | |
|  |  | Sep 03 2025 00:01:00 | Unum Life Insurance Company of America, PO Box 409548, Atlanta, GA 30384-9548 |
| 18832814 | Email/Text: wfmelectronicbankruptcynotifications@verizonwireless.com | | |
|  |  | Sep 03 2025 00:01:00 | VERIZON, PO BOX 1100, Albany, NY 12250-0001 |
| 18832815 | Email/Text: wfmelectronicbankruptcynotifications@verizonwireless.com | | |
|  |  | Sep 03 2025 00:01:00 | VERIZON, PO BOX 15124, Albany, NY 12212-5124 |
| 18832840 | Email/Text: va_tax_bk@harriscollect.com | | |
|  |  | Sep 03 2025 00:02:00 | VIRGINIA DEPARTMENT OF TAXATION, PO BOX 1500, Richmond, VA 23218-1500 |
| 18832841 | Email/Text: va_tax_bk@harriscollect.com | | |
|  |  | Sep 03 2025 00:02:00 | VIRGINIA DEPARTMENT OF TAXATION, PO BOX 1777, Richmond, VA 23218-1777 |
| 18820865 | + Email/Text: dallas.bankruptcy@LGBS.com | | |
|  |  | Sep 03 2025 00:02:00 | Various Taxing Authorities, c/o Linebarger Goggan et al, LLP, 2777 N. Stemmons Frwy., Ste. 1000, Dallas, TX 75207-2328 |
| 18832817 | Email/Text: wfmelectronicbankruptcynotifications@verizonwireless.com | | |
|  |  | Sep 03 2025 00:01:00 | Verizon Wireless, PO Box 489, Newark, NJ 07101-0489 |
| 18832818 | Email/Text: wfmelectronicbankruptcynotifications@verizonwireless.com | | |
|  |  | Sep 03 2025 00:01:00 | Verizon Wireless, PO Box 660108, Dallas, TX 75266-0108 |
| 18832819 | Email/Text: wfmelectronicbankruptcynotifications@verizonwireless.com | | |
|  |  | Sep 03 2025 00:01:00 | Verizon Wireless, PO Box 790406, Saint Louis, MO 63179-0406 |
| 18832816 | + Email/Text: wfmelectronicbankruptcynotifications@verizonwireless.com | | |
|  |  | Sep 03 2025 00:01:00 | Verizon Wireless, PO Box 4001, Inglewood, CA 90309-4001 |
| 18832820 | + Email/Text: tax.compliancesupport@vermont.gov | | |
|  |  | Sep 03 2025 00:01:00 | Vermont Department of Taxes, PO Box 588, Montpelier, VT 05601-0588 |
| 18832823 | + Email/Text: mhenderson@verrilldana.com | | |
|  |  | Sep 03 2025 00:01:00 | Verrill Dana LLP, One Portland Square, P.O. Box 586, Portland, ME 04112-0586 |
| 18832931 | Email/PDF: BankruptcynoticesExceptions@wellsfargo.com | | |
|  |  | Sep 03 2025 00:11:40 | WELLS FARGO BANK, WF 8113, PO BOX 1450, Minneapolis, MN 55485-8113 |
| 18832886 | + Email/Text: lina.vanessa.jaramillo@towerswatson.com | | |
|  |  | Sep 03 2025 00:01:00 | Watson Wyatt & Co, PO Box 277665, Atlanta, GA 30384-7665 |
| 18832905 | + Email/PDF: BankruptcynoticesExceptions@wellsfargo.com | | |
|  |  | Sep 03 2025 00:11:40 | Wells Fargo Advisors, LLC, 1 North Jefferson Ave., Saint Louis, MO 63103-2254 |
| 18832913 | + Email/PDF: BankruptcynoticesExceptions@wellsfargo.com | | |
|  |  | Sep 03 2025 00:11:33 | Wells Fargo Advisors, LLC, Attn Kevin Dailey, 100 East Wisconsin Ave, 12th Floor, Milwaukee, |

District/off: 0539-3 | User: admin | Page 81 of 120
Date Rcvd: Sep 02, 2025 | Form ID: pdf013 | Total Noticed: 4512

| | | | |
|---|---|---|---|
| | | | WI 53202-4107 |
| 18832984 | Email/Text: lguido@willkie.com | | |
| | | Sep 03 2025 00:02:00 | Willkie Farr & Gallagher LLP, 787 Seventh AvE, New York, NY 10019-6099 |
| 18832999 | Email/Text: tbyard@wsgr.com | | |
| | | Sep 03 2025 00:01:00 | Wilson, Sonsini, Goodrich, & Rosati, PO Box 742866, Los Angeles, CA 90074-2866 |
| 18833041 | Email/Text: vanessa.adams@xerox.com | | |
| | | Sep 03 2025 00:02:00 | Xerox Corporation, PO Box 827598, Philadelphia, PA 19182-7598 |
| 18833038 | Email/Text: vanessa.adams@xerox.com | | |
| | | Sep 03 2025 00:02:00 | Xerox Corporation, PO Box 650361, Dallas, TX 75265-0361 |
| 18833040 | Email/Text: vanessa.adams@xerox.com | | |
| | | Sep 03 2025 00:02:00 | Xerox Corporation, PO Box 802555, Chicago, IL 60680-2555 |
| 18833039 | Email/Text: vanessa.adams@xerox.com | | |
| | | Sep 03 2025 00:02:00 | Xerox Corporation, PO Box 7405, Pasadena, CA 91109-7405 |

TOTAL: 240

# BYPASSED RECIPIENTS

**The following addresses were not sent this bankruptcy notice due to an undeliverable address, \*duplicate of an address listed above, \*P duplicate of a preferred address, or ## out of date forwarding orders with USPS.**

| Recip ID | Bypass Reason | Name and Address |
|---|---|---|
| aty | | Pachulski Stang Ziehl & Jones LLP |
| op | | Development Specialists, Inc. |
| intp | | Highland Dallas Foundation, Inc. |
| intp | | Highland Litigation Sub-Trust |
| intp | | Pension Benefit Guaranty Corporation |
| 18827926 | | ADKINS, PAUL, Address Redacted |
| 18827960 | | AHLUWALIA, SANJIV, Address Redacted |
| 18827996 | | ALFERMANN, NICHOLAS, Address Redacted |
| 18828002 | | ALLEN, MICAELA S., Address Redacted |
| 18828004 | | ALLEN, TARA, Address Redacted |
| 18828020 | | ALVAREZ, ADRIANA, Address Redacted |
| 18828081 | | ANDERSEN, DEREK C., Address Redacted |
| 18828082 | | ANDERSON, KIRK, Address Redacted |
| 18828104 | | ANTONOVICH, THOMAS, Address Redacted |
| 18828105 | | ANTONOVICH, THOMAS G., Address Redacted |
| 18828138 | | ARORA, SANDEEP, Address Redacted |
| 18828161 | | ASSAR, VATSAL, Address Redacted |
| 18828217 | | AUSTIN, TIMOTHY, Address Redacted |
| 18827880 | | Aaron, Philip B., Address Redacted |
| 18827882 | | Abayarathna, Sahan, Address Redacted |
| 18828025 | | Ambassador Funds Management Services, Level 8, 3 Spring St, Sydney, N8W 02000 |
| 18828134 | | Arndell, Connor, Address Redacted |
| 18828135 | | Arnold, Jeffrey, Address Redacted |
| 18828139 | | Arredondo, Alba M., Address Redacted |
| 18828250 | | BAKER, SCOTT, Address Redacted |
| 18828262 | | BARANSI, SAMER, Address Redacted |
| 18828278 | | BATEMAN, JACK, Address Redacted |
| 18828281 | | BAUER, WILLIAM, Address Redacted |
| 18828283 | | BAYNARD, PAUL C., Address Redacted |
| 18828293 | | BEALL-SARRIS, ASHLEY E., Address Redacted |
| 18828294 | | BEARD, MATTHEW, Address Redacted |
| 18828314 | | BERIHUN, ELIZABETH, Address Redacted |
| 18828340 | | BILLINGHURST, MINDY, Address Redacted |
| 18828356 | | BLACK, WINSTON, Address Redacted |
| 18828353 | | BLACKBURN, MICHAEL, Address Redacted |
| 18828380 | | BLUMER, JENNIFER, Address Redacted |
| 18828388 | | BOCK, MARIA, Address Redacted |
| 18828389 | | BODRON, MICHAEL, Address Redacted |
| 18828390 | | BOGUSLAWSKI, DAVID, Address Redacted |

| | |
|---|---|
| 18828399 | BORUD, BRADFORD, Address Redacted |
| 18828401 | BOSE, ROHAN, Address Redacted |
| 18828412 | BOYCE, PATRICK, Address Redacted |
| 18828429 | BRADY, CHARLA, Address Redacted |
| 18828434 | BRANER, PHILIP, Address Redacted |
| 18828475 | BRITAIN, WILLIAM L., Address Redacted |
| 18828501 | BROWN, BLAKE, Address Redacted |
| 18828502 | BROWN, BRITTON, Address Redacted |
| 18828505 | BROWN, LEE, Address Redacted |
| 18828503 | BROWNELL, JESSE, Address Redacted |
| 18828504 | BROWNELL, JESSE R., Address Redacted |
| 18828514 | BRUMLEY, ANGELA, Address Redacted |
| 18828530 | BUSH, ALBERT, Address Redacted |
| 18828241 | Bailey, Connor, Address Redacted |
| 18828246 | Baker, Lauren, Address Redacted |
| 18828251 | Baker, Stephen, Address Redacted |
| 18828260 | Bannon, Lucy, Address Redacted |
| 18828261 | Baradach, Artsiom, Address Redacted |
| 18828263 | Barbera, Angela, Address Redacted |
| 18828295 | Beauchamp, Thomas, Address Redacted |
| 18828411 | Boyce-Field, Mollie, Address Redacted |
| 18828435 | Breault, Evan, Address Redacted |
| 18828436 | Breault, Evan, Address Redacted |
| 18828440 | Brennan, Kieran, Address Redacted |
| 18828441 | Brennan, Michael, Address Redacted |
| 18828474 | Britain, William, Address Redacted |
| 18828476 | Brittain, Mark, Address Redacted |
| 18828480 | Broaddus, Paul, Address Redacted |
| 18828487 | Brodeur, Steven, Address Redacted |
| 18828494 | Brookover, Steven, Address Redacted |
| 18828498 | Brown, Austin, Address Redacted |
| 18828499 | Brown, Austin, Address Redacted |
| 18828500 | Brown, Austin, Address Redacted |
| 18828507 | Brown, Rachel, Address Redacted |
| 18828513 | Brumley, Angela, Address Redacted |
| 18828515 | Brumley, Angela K., Address Redacted |
| 18828524 | Buntz, Jennifer, Address Redacted |
| 18828526 | Burkey, John, Address Redacted |
| 18828527 | Burns, Nathan, Address Redacted |
| 18828555 | CALLAN, BENTLEY, Address Redacted |
| 18828563 | CAMPBELL, JIM, Address Redacted |
| 18828564 | CAMPBELL, JIM, Address Redacted |
| 18828597 | CARLSON, STEPHEN, Address Redacted |
| 18828604 | CARON, JOHN H, Address Redacted |
| 18828607 | CARROLL, JUSTIN, Address Redacted |
| 18828608 | CARTER, JEROME, Address Redacted |
| 18828615 | CASTELLA, ANDRES, Address Redacted |
| 18828616 | CASTELLA, ANDRES, Address Redacted |
| 18828670 | CHAMBERS, TRACIE, Address Redacted |
| 18828674 | CHAN, WING FUNG WILLY, Address Redacted |
| 18828693 | CHAVARRIAGA, MAURICIO, Address Redacted |
| 18828705 | CHISM, CARTER, Address Redacted |
| 18828710 | CHOI, YUN S., Address Redacted |
| 18828791 | COBURN, JASON, Address Redacted |
| 18828792 | COBURN, JASON M, Address Redacted |
| 18828807 | COLLINS, BRIAN, Address Redacted |
| 18828817 | COLVIN, CHRISTOPHER, Address Redacted |
| 18828818 | COLVIN, MICHAEL, Address Redacted |
| 18828866 | CONNER, PATRICK, Address Redacted |
| 18828891 | CORCORAN, KIMBERLY, Address Redacted |
| 18828894 | CORNELIUS, WILLIAM, Address Redacted |
| 18828934 | COVITZ, HUNTER, Address Redacted |
| 18828937 | COX, BRIAN, Address Redacted |

District/off: 0539-3 User: admin Page 83 of 120
Date Rcvd: Sep 02, 2025 Form ID: pdf013 Total Noticed: 4512

| 18828956 | CREST, DAVID, Address Redacted |
| 18828965 | CROWELL, LEONARD, Address Redacted |
| 18828982 | CUNNINGHAM, BRITTNEY, Address Redacted |
| 18828552 | Caledonian Directors Limited, PO Box 1043, George Town KY1-1102 GRAND CAYMAN |
| 18828600 | Carmona, Benjamin, Address Redacted |
| 18828627 | Cawley, Keith, Address Redacted |
| 18828669 | Chakheeva, Svetlana, Address Redacted |
| 18828672 | Chang, Frederic, Address Redacted |
| 18828673 | Chang, Lewis, Address Redacted |
| 18828675 | Chapline, Thomas, Address Redacted |
| 18828696 | Chen, Bryan, Address Redacted |
| 18828697 | Chen, Jonathan C., Address Redacted |
| 18828706 | Chisum, Naomi, Address Redacted |
| 18828709 | Choi, Jae Young, Address Redacted |
| 18828741 | Church, Daniel, Address Redacted |
| 18828764 | Clark, James, Address Redacted |
| 18828765 | Clark, Stetson, Address Redacted |
| 18828793 | Coch, Trevor, Address Redacted |
| 18828797 | Cohen, Jeffrey, Address Redacted |
| 18828799 | Colbert, Kenneth T., Address Redacted |
| 18828803 | Cole, Nathan, Address Redacted |
| 18828801 | Coleman, Clayton, Address Redacted |
| 18828871 | Connolly, James, Address Redacted |
| 18828879 | Conway, Jacob, Address Redacted |
| 18828881 | Cooke, Brad, Address Redacted |
| 18828919 | Cotton, Austin, Address Redacted |
| 18828920 | Coughlin, William, Address Redacted |
| 18828921 | Coughlin, William A., Address Redacted |
| 18828925 | Cournoyer, Timothy, Address Redacted |
| 18828936 | Cowie, Jason, Address Redacted |
| 18828957 | Crisostomo, Norm, Address Redacted |
| 18829001 | DAETSCH, MOLLY, Address Redacted |
| 18829052 | DAMERIS, THEODORE, Address Redacted |
| 18829055 | DANAHY, BRIAN, Address Redacted |
| 18829056 | DANAHY, BRIAN J., Address Redacted |
| 18829057 | DANDAR, CHRISTINA, Address Redacted |
| 18829082 | DAUGHERTY, PATRICK, Address Redacted |
| 18829083 | DAUM, KURT, Address Redacted |
| 18829120 | DAVIS, MARY M., Address Redacted |
| 18829121 | DAVIS, MARY MARTHA, Address Redacted |
| 18829127 | DEADMAN, DAVIS, Address Redacted |
| 18829136 | DEDYO, STEPHEN, Address Redacted |
| 18829137 | DEDYO, STEPHEN J., Address Redacted |
| 18829139 | DELAROSA, STEVEN, Address Redacted |
| 18829147 | DELGADO, MAURICIO, Address Redacted |
| 18829185 | DEWITT, AUDREY, Address Redacted |
| 18829201 | DIECKHAUS, SCOTT, Address Redacted |
| 18829202 | DIECKHAUS, SCOTT, Address Redacted |
| 18829241 | DONALDSON, MICHEAL, Address Redacted |
| 18829244 | DONDERO, JAMES, Address Redacted |
| 18829245 | DONDERO, JAMES, Address Redacted |
| 18829255 | DORENBAUM, ANDREI, Address Redacted |
| 18829256 | DOUGHERTY, RAYMOND, Address Redacted |
| 18829257 | DOUGHERTY, RAYMOND, Address Redacted |
| 18829266 | DOWNEN, MARTIN, Address Redacted |
| 18829268 | DRABINSKI, DANIEL J., Address Redacted |
| 18829271 | DREW, RICHARD, Address Redacted |
| 18829276 | DRINNON, KASEY, Address Redacted |
| 18829277 | DRONOV, ALEXEY, Address Redacted |
| 18829295 | DUNN, CHRISTOPHER, Address Redacted |
| 18829183 | Desai, Neil, Address Redacted |
| 18829184 | Dessaint, Louis C., Address Redacted |
| 18829194 | Dharnidharka, Kerry, Address Redacted |

District/off: 0539-3
Date Rcvd: Sep 02, 2025

User: admin
Form ID: pdf013

Page 84 of 120
Total Noticed: 4512

| | |
|---|---|
| 18829216 | DiOrio, Matthew, Address Redacted |
| 18829205 | Diffenderffer, Claude A., Address Redacted |
| 18829242 | Donaldson, Steven, Address Redacted |
| 18829267 | Dozal, Ana, Address Redacted |
| 18829269 | Dravis, Samantha, Address Redacted |
| 18829292 | Duffy, James B., Address Redacted |
| 18829293 | Duffy, William, Address Redacted |
| 18829296 | Dunn, John, Address Redacted |
| 18829345 | EIDSON, ALLISON, Address Redacted |
| 18829346 | EIMEN, CATHERINE, Address Redacted |
| 18829369 | ELLINGTON, SCOTT, Address Redacted |
| 18829379 | EMMANUEL, ARTHUR, Address Redacted |
| 18829390 | ENGSTROM, DONNA, Address Redacted |
| 18829392 | ENOCH, KEVIN, Address Redacted |
| 18829432 | EWING, LEAH, Address Redacted |
| 18829324 | Eden, Hugh B., Address Redacted |
| 18829341 | Eftekhari, Cyrus, Address Redacted |
| 18829355 | Eliason, Hayley, Address Redacted |
| 18829370 | Ellington, Scott, Address Redacted |
| 18829376 | Emert, Craig, Address Redacted |
| 18829414 | Escudero, Gaston, Address Redacted |
| 18829419 | Estevez, Jaime, Address Redacted |
| 18829428 | Evans, Christian, Address Redacted |
| 18829462 | FARIA, RICHARD, Address Redacted |
| 18829476 | FEDORYSHYN, ERIC, Address Redacted |
| 18829477 | FEHLIG, STACEY, Address Redacted |
| 18829481 | FERRELL, JOHN, Address Redacted |
| 18829527 | FITCH, STEPHANIE, Address Redacted |
| 18829529 | FITZSIMMONS, BRIAN, Address Redacted |
| 18829568 | FOX, SEAN, Address Redacted |
| 18829586 | FRICK, TINA, Address Redacted |
| 18829596 | FRITZ, ERIC, Address Redacted |
| 18829480 | Ferguson, Misty, Address Redacted |
| 18829512 | Fink, Jason, Address Redacted |
| 18829537 | Flink, Robert, Address Redacted |
| 18829548 | Fordham, Michael, Address Redacted |
| 18829555 | Forns, Alison, Address Redacted |
| 18829597 | Frizell, Madeline, Address Redacted |
| 18829598 | Frizell, Madeline, Address Redacted |
| 18829609 | Fuentes, Brian, Address Redacted |
| 18829612 | Fullmer, Kevin, Address Redacted |
| 18829613 | Fullmer, Kevin, Address Redacted |
| 18829620 | GAGE, CASEY, Address Redacted |
| 18829621 | GAGE, CASEY S, Address Redacted |
| 18829628 | GARCIA, ERICKA, Address Redacted |
| 18829639 | GARZA, LAUREN, Address Redacted |
| 18829641 | GATHINGS, SALLY, Address Redacted |
| 18829642 | GATZKI, KENT, Address Redacted |
| 18829643 | GAUNTT, AMANDA, Address Redacted |
| 18829671 | GIBB, ALLISON, Address Redacted |
| 18829679 | GILCHRIST, CLINT, Address Redacted |
| 18829683 | GILL, NICOLE, Address Redacted |
| 18829680 | GILLES, ERIN, Address Redacted |
| 18829684 | GILLUM, KATIE, Address Redacted |
| 18829686 | GIMBEL, JESSICA D., Address Redacted |
| 18829687 | GIRARD, ERIC, Address Redacted |
| 18829690 | GLASGOW, SAMUEL, Address Redacted |
| 18829723 | GOLDSMITH, JASON, Address Redacted |
| 18829724 | GOLDSMITH, SARAH B., Address Redacted |
| 18829727 | GONZAGA, GABRIELLA, Address Redacted |
| 18829728 | GONZALEZ, EVAN, Address Redacted |
| 18829733 | GOSSERAND, WILLIAM, Address Redacted |
| 18829749 | GRATEKE, RYAN, Address Redacted |

| | |
|---|---|
| 18829752 | GRAY, MATTHEW, Address Redacted |
| 18829766 | GREEN, JASON, Address Redacted |
| 18829781 | GREGORY, MICHAEL, Address Redacted |
| 18829782 | GREGORY, MICHAEL, Address Redacted |
| 18829790 | GRIFFITH, CANDICE, Address Redacted |
| 18829791 | GRIFFITH, CANDICE C., Address Redacted |
| 18829792 | GRIFFITH, MATTHEW, Address Redacted |
| 18829794 | GROFF, SCOTT, Address Redacted |
| 18829798 | GROVES, SHAWN, Address Redacted |
| 18829812 | GUNNERSON, ERIK, Address Redacted |
| 18829631 | Gardner, William, Address Redacted |
| 18829645 | Gautier, Chris, Address Redacted |
| 18829712 | Godier, Lindsey, Address Redacted |
| 18829713 | Goetz, Matthew, Address Redacted |
| 18829714 | Goetz, Matthew X., Address Redacted |
| 18829715 | Goetz, Matthew X., Address Redacted |
| 18829741 | Graham, Jacquelyn, Address Redacted |
| 18829743 | Grant, Jennifer, Address Redacted |
| 18829751 | Graves, Vanessa, Address Redacted |
| 18829762 | Green, Allison, Address Redacted |
| 18829811 | Gulati, Sanjay, Address Redacted |
| 18829822 | HALL, PHIL, Address Redacted |
| 18829823 | HALPIN, CHRISTOPHER, Address Redacted |
| 18829828 | HAMILTON, TODD, Address Redacted |
| 18829840 | HARRISON, MATTHEW, Address Redacted |
| 18829854 | HASENAUER, MICHAEL, Address Redacted |
| 18829855 | HASENAUER, MICHAEL, Address Redacted |
| 18829867 | HEAD, ALAN, Address Redacted |
| 18829872 | HEATHERINGTON, MELINDA, Address Redacted |
| 18829874 | HEBERT, ERIC, Address Redacted |
| 18829882 | HEISS, BRADFORD, Address Redacted |
| 18829888 | HENDERSHOT, PAUL, Address Redacted |
| 18829889 | HENDRIX, KRISTIN, Address Redacted |
| 18829896 | HERREN, CASEY, Address Redacted |
| 18829897 | HERRICK, KATHRYN D., Address Redacted |
| 18829970 | HILGENBRINK, ANDREW, Address Redacted |
| 18829973 | HILL, OWEN, Address Redacted |
| 18829988 | HOME, BRIAN, Address Redacted |
| 18829991 | HONEYCUTT, JOHN BROOKS, Address Redacted |
| 18829992 | HONEYCUTT, JOHN BROOKS, Address Redacted |
| 18829994 | HONIS, JOHN, Address Redacted |
| 18829995 | HONIS, JOHN, Address Redacted |
| 18830000 | HOPSON, STUART, Address Redacted |
| 18830011 | HSIEH, ADA, Address Redacted |
| 18830013 | HUBBLE, JONATHAN, Address Redacted |
| 18830019 | HUKILL, NATHAN, Address Redacted |
| 18830020 | HULL, CYNTHIA, Address Redacted |
| 18830027 | HUNT, HEATHER, Address Redacted |
| 18830029 | HUNTINGTON, JOHN, Address Redacted |
| 18830034 | HURLEY, MICHIEL, Address Redacted |
| 18829819 | Hakemack, Christopher, Address Redacted |
| 18829820 | Hale, Sarah, Address Redacted |
| 18829824 | Haltom, Steven, Address Redacted |
| 18829830 | Hansen, Jessica, Address Redacted |
| 18829831 | Hanson, Adam, Address Redacted |
| 18829853 | Haselroth, Matthew, Address Redacted |
| 18829859 | Hayes, Christopher, Address Redacted |
| 18829864 | Hazen, Anthony, Address Redacted |
| 18829887 | Helwig, Kevin, Address Redacted |
| 18829898 | Hersey, William, Address Redacted |
| 18829899 | Hess, Zachary, Address Redacted |
| 19163877 | Highland CLO Management Ltd., PO Box 309, Ugland House, Grand Cayman KY1-1104, Cayman Island |
| 18829971 | Hilgenbrink, Andrew, Address Redacted |

District/off: 0539-3 | User: admin | Page 86 of 120
Date Rcvd: Sep 02, 2025 | Form ID: pdf013 | Total Noticed: 4512

| | |
|---|---|
| 18829974 | Hill, Robert, Address Redacted |
| 18829978 | Hitchcock, Daniel, Address Redacted |
| 18829980 | Hoedebeck, Charlie, Address Redacted |
| 18829981 | Hoermann, Richard, Address Redacted |
| 18829983 | Hollister, Michael J., Address Redacted |
| 18829984 | Holloway, Travis, Address Redacted |
| 18829987 | Holt, Eric, Address Redacted |
| 18829996 | Honis, Trevor, Address Redacted |
| 18830009 | Howle, Ian, Address Redacted |
| 18830016 | Hughes, Alex, Address Redacted |
| 18830023 | Hunt, Brandon, Address Redacted |
| 18830033 | Hurley, Leslie, Address Redacted |
| 18830073 | IMAMOTO, GREGG, Address Redacted |
| 18830092 | INNES, JOHN, Address Redacted |
| 18830164 | IRVING, MARY K., Address Redacted |
| 18830195 | JAMESON, MATTHEW, Address Redacted |
| 18830205 | JANULESKI, GEOFFREY J, Address Redacted |
| 18830246 | JENKINS, AMY, Address Redacted |
| 18830255 | JENSEN, ASTRID, Address Redacted |
| 18830256 | JENSEN, MARTY, Address Redacted |
| 18830271 | JHAWER, SHANTANU, Address Redacted |
| 18830312 | JOHN, KYLE, Address Redacted |
| 18830333 | JONES, DAVID, Address Redacted |
| 18830339 | JONES, ROBERT, Address Redacted |
| 18830377 | JUNG, KEVIN, Address Redacted |
| 18830172 | Jackson, Jesse, Address Redacted |
| 18830179 | Jain, Ajit, Address Redacted |
| 18830180 | Jain, Ajit, Address Redacted |
| 18830181 | Jain, Bhawika, Address Redacted |
| 18830182 | Jain, Bhawika, Address Redacted |
| 18830208 | Jardine, Jeffrey, Address Redacted |
| 18830209 | Jardine, Jordan, Address Redacted |
| 18830219 | Jason Vanacour, Address Redacted |
| 18830220 | Jason Vanacour, Address Redacted |
| 18830257 | Jeong, Sang K., Address Redacted |
| 18830268 | Jetti, Vikram, Address Redacted |
| 18830278 | Jocoy, Laura, Address Redacted |
| 18830279 | Jocoy, Laura C., Address Redacted |
| 18830335 | Jones, Michael, Address Redacted |
| 18830336 | Jones, Owen, Address Redacted |
| 18830340 | Jones, Terrence O., Address Redacted |
| 18830347 | Jordan, Micah, Address Redacted |
| 18830398 | KAREL, TRAVIS, Address Redacted |
| 18830411 | KAUFFMAN, PAUL, Address Redacted |
| 18830415 | KEARNEY, JOSEPH, Address Redacted |
| 18830416 | KEARNEY, JOSEPH D., Address Redacted |
| 18830469 | KILLEBREW, MATT, Address Redacted |
| 18830473 | KIM, HELEN, Address Redacted |
| 18830494 | KLOS, DAVID, Address Redacted |
| 18830505 | KNUTSON, DEREK, Address Redacted |
| 18830512 | KORNGUT, BRYAN, Address Redacted |
| 18830513 | KORTLANDER, MATTHEW, Address Redacted |
| 18830514 | KORTLANDER, MATTHEW A., Address Redacted |
| 18830525 | KUCHLER, TOM, Address Redacted |
| 18830527 | KULWICH, STEPHANIE, Address Redacted |
| 18830529 | KURATTI, MOHAN, Address Redacted |
| 18830534 | KWOK, NAM, Address Redacted |
| 18830448 | Kerns, Brian, Address Redacted |
| 18830466 | Kiely, Thomas, Address Redacted |
| 18830471 | Kim, Austen, Address Redacted |
| 18830476 | Kinder, Travis, Address Redacted |
| 18830493 | Klisares, Michael, Address Redacted |
| 18830501 | Knott, Brandon, Address Redacted |

District/off: 0539-3                                   User: admin                                   Page 87 of 120
Date Rcvd: Sep 02, 2025                          Form ID: pdf013                          Total Noticed: 4512

| | |
|---|---|
| 18830502 | Knott, Brandon, Address Redacted |
| 18830503 | Knott, Brandon, Address Redacted |
| 18830504 | Knox, Haley, Address Redacted |
| 18830515 | Kouzmenko, Svetlana, Address Redacted |
| 18830517 | Kovelan, Kari J., Address Redacted |
| 18830521 | Krishnan, Prasad, Address Redacted |
| 18830524 | Krytzer, Damon, Address Redacted |
| 18830526 | Kuehn, Richard, Address Redacted |
| 18830535 | LABADIE, MICHAEL, Address Redacted |
| 18830542 | LAMENSDORF, JONATHAN, Address Redacted |
| 18830557 | LARSEN, JESS S., Address Redacted |
| 18830567 | LATIMER, KEVIN, Address Redacted |
| 18830583 | LAWLER DONT USE, TIMOTHY, Address Redacted |
| 18830584 | LAWLER, TIMOTHY, Address Redacted |
| 18830593 | LAWRENCE, SUZANNE, Address Redacted |
| 18830604 | LE, ELI, Address Redacted |
| 18830597 | LEAK, ELIZABETH, Address Redacted |
| 18830600 | LEDERMAN, SHAWN, Address Redacted |
| 18830603 | LEE, JEFFREY, Address Redacted |
| 18830613 | LEGG, BRIAN, Address Redacted |
| 18830615 | LEMME, MATTHEW, Address Redacted |
| 18830616 | LEMUS, LUIS, Address Redacted |
| 18830617 | LEMUS, LUIS C., Address Redacted |
| 18830618 | LENGE, ANDREW, Address Redacted |
| 18830619 | LEO, EDWARD, Address Redacted |
| 18830625 | LEVENTON, ISAAC, Address Redacted |
| 18830638 | LIDDLE, BRIANNE, Address Redacted |
| 18830649 | LINDEN, RICHARD, Address Redacted |
| 18830656 | LINVEL, SHANNON, Address Redacted |
| 18830669 | LIU, JEFF, Address Redacted |
| 18830674 | LLOYD, ANDREA K., Address Redacted |
| 18830687 | LOHRDING, BRIAN, Address Redacted |
| 18830688 | LOIBEN, TARA J., Address Redacted |
| 18830689 | LOMBARDI, CHRISTOPHER, Address Redacted |
| 18830695 | LOSEY, NICHOLAS, Address Redacted |
| 18830699 | LOVELACE, NAOMI, Address Redacted |
| 18830712 | LUCHEY, BRITTANY, Address Redacted |
| 18830716 | LUI, VINCENT, Address Redacted |
| 18830720 | LUNNEY, BRITTANY, Address Redacted |
| 18830723 | LVOVICH, YARASLAV, Address Redacted |
| 18830729 | LYON, RICHARD D., Address Redacted |
| 18830541 | Lamba, Menka, Address Redacted |
| 18830550 | Landry, John, Address Redacted |
| 18830552 | Larkin, William, Address Redacted |
| 18830570 | Lattig, Larry, Address Redacted |
| 18830601 | Lee, Dylan, Address Redacted |
| 18830602 | Lee, Jae, Address Redacted |
| 18830607 | Lee, Shawn, Address Redacted |
| 18830608 | Lee, Woenjun, Address Redacted |
| 18830624 | Leung, Timothy, Address Redacted |
| 18830637 | Li, Chaoyi, Address Redacted |
| 18830672 | Lizarazo, Mireya, Address Redacted |
| 18830702 | Loyens Loeff, Woluwe Atrium, Neerveldstraat 101-103, Brussels 1200 BELGUIM |
| 18830719 | Luna, Jose, Address Redacted |
| 18830722 | Luu, Joye, Address Redacted |
| 18830738 | MADDEN, SAMUEL, Address Redacted |
| 18830741 | MAH, JEFFERY, Address Redacted |
| 18830742 | MAHMUD, GIBRAN, Address Redacted |
| 18830747 | MALOUF, JORDAN, Address Redacted |
| 18830761 | MANNING, ELLEN, Address Redacted |
| 18830762 | MANO, JONATHAN, Address Redacted |
| 18830766 | MANZO, MARC C., Address Redacted |
| 18830769 | MAPLES FINANCE, PO BOX 1093GT, QUEENSGATE HOUSE, SOUTH CHURCH ST, GEORGE TOWN KY1-1104 |

GRAND CAYMAN

| | |
|---|---|
| 18830811 | MARTIN, DANIEL G., Address Redacted |
| 18830815 | MARTIN, WILLIAM, Address Redacted |
| 18830814 | MARTINSON, MARK, Address Redacted |
| 18830822 | MASON, DEANA, Address Redacted |
| 18830823 | MASON, FREDERIC, Address Redacted |
| 18830860 | MAWN, CHRISTOPHER, Address Redacted |
| 18830864 | MAY, DERRICK, Address Redacted |
| 18830886 | MCFARLANE, PETER A, Address Redacted |
| 18830887 | MCFARLING, BRANDON, Address Redacted |
| 18830888 | MCGRANER, MATTHEW, Address Redacted |
| 18830890 | MCGREGOR, MICHELLE, Address Redacted |
| 18830899 | MCLOCHLIN, MICHAEL, Address Redacted |
| 18830900 | MCLOCHLIN, MICHAEL P., Address Redacted |
| 18830906 | MEANS, BRADLEY, Address Redacted |
| 18830914 | MELENDEZ, HELDER, Address Redacted |
| 18830951 | MESERVE, NICHOLAS, Address Redacted |
| 18830955 | METHVIN, JAMES, Address Redacted |
| 18830968 | MIAO, EUGENE, Address Redacted |
| 18831023 | MILLER, DEBORAH, Address Redacted |
| 18831029 | MILTENBERGER, WILLIAM, Address Redacted |
| 18831045 | MITTS, BRIAN, Address Redacted |
| 18831063 | MOORE, CALEB, Address Redacted |
| 18831064 | MOORE, WILLIAM C., Address Redacted |
| 18831065 | MORGAN, JOHN, Address Redacted |
| 18831067 | MORGANS, JONATHAN, Address Redacted |
| 18831115 | MULLER, MARY, Address Redacted |
| 18831118 | MUNDASSERY, APPU, Address Redacted |
| 18831124 | MURPHY, MATTHEW, Address Redacted |
| 18831125 | MURRAY, ANDREW, Address Redacted |
| 18830733 | Mabry, Will, Address Redacted |
| 18830756 | Mangin, Andrew, Address Redacted |
| 18830760 | Manian, Meagan, Address Redacted |
| 18830768 | Maples & Calder, UGLAND HOUSE, PO BOX 309GT, S CHURCH ST, GEORGE TOWN KY1-1104 GRAND CAYMAN |
| 18830771 | MaplesFS Service Company Limited, PO Box 1093, Boundary Hall, GRAND CAYMAN KY1-1102 GRAND CAYMAN |
| 18830807 | Marson, Stacy, Address Redacted |
| 18830809 | Martin, Andrew, Address Redacted |
| 18830810 | Martin, Carla, Address Redacted |
| 18830867 | Mayeron, John, Address Redacted |
| 18830868 | Mayo, Christopher L., Address Redacted |
| 18830873 | McCaffety, Christopher, Address Redacted |
| 18830875 | McClung, Elizabeth B., Address Redacted |
| 18830876 | McCormick, Robert, Address Redacted |
| 18830877 | McCormick, Robert, Address Redacted |
| 18830878 | McDaniel, Patrick, Address Redacted |
| 18830879 | McDermett, Bonner, Address Redacted |
| 18830889 | McGraner, Matthew, Address Redacted |
| 18830893 | McKay, Bradley, Address Redacted |
| 18830901 | McMains, Aubree, Address Redacted |
| 18830903 | McNamara, John, Address Redacted |
| 18830904 | McRedmond, Edward, Address Redacted |
| 18830907 | Medanich, Michael, Address Redacted |
| 18830910 | Meeks, Lucas, Address Redacted |
| 18830918 | Mendenhall, Brad, Address Redacted |
| 18830965 | Meunier, Marc, Address Redacted |
| 18831028 | Mills, James, Address Redacted |
| 18831031 | Miner, Christopher, Address Redacted |
| 18831035 | Mirani, Parth, Address Redacted |
| 18831043 | Mitchell, Krysta, Address Redacted |
| 18831050 | Mohring, Christopher, Address Redacted |
| 18831092 | Mortensen, Christopher, Address Redacted |
| 18831093 | Morton, David, Address Redacted |
| 18831094 | Morton, David C., Address Redacted |

District/off: 0539-3 | User: admin | Page 89 of 120
Date Rcvd: Sep 02, 2025 | Form ID: pdf013 | Total Noticed: 4512

| | |
|---|---|
| 18831123 | Murphy, George, Address Redacted |
| 18831127 | Murray, Mason, Address Redacted |
| 18831128 | Murray, Wesley, Address Redacted |
| 18831130 | Musser, Carley, Address Redacted |
| 18831143 | NAPONIC, JILL, Address Redacted |
| 18831152 | NASH, CLARISSA, Address Redacted |
| 18831154 | NASKAR, ANJALI, Address Redacted |
| 18831155 | NASKAR, ANJALI, Address Redacted |
| 18831183 | NAU, STEVEN, Address Redacted |
| 18831184 | NAVEJAS, MARIANA, Address Redacted |
| 18831198 | NELSON, KRAMER, Address Redacted |
| 18831199 | NELSON, KRAMER, Address Redacted |
| 18831246 | NGO, HONGVIEN, Address Redacted |
| 18831248 | NGUYEN, KRISTINE, Address Redacted |
| 18831249 | NGUYEN, TIFFANY, Address Redacted |
| 18831250 | NGUYEN, TONY KHOI, Address Redacted |
| 18831268 | NILSEN, CHRISTOPHER, Address Redacted |
| 18831277 | NOBLE, SHELBY, Address Redacted |
| 18831283 | NORRIS, DUSTIN, Address Redacted |
| 18831284 | NORRIS, DUSTIN, Address Redacted |
| 18831196 | Nelson, Caitlin, Address Redacted |
| 18831197 | Nelson, Kaitlin, Address Redacted |
| 18831201 | Nesmith, Christopher, Address Redacted |
| 18831247 | Nguyen, Hung, Address Redacted |
| 18831260 | Nicklas, James, Address Redacted |
| 18831265 | Nikolayev, Yegor, Address Redacted |
| 18831278 | Noel, Kirby, Address Redacted |
| 18831329 | OBRIEN, JUSTIN, Address Redacted |
| 18831330 | OBRIEN, MICHAEL J, Address Redacted |
| 18831334 | OConnor, Shannon, Address Redacted |
| 18831324 | OHANNA, DAVID, Address Redacted |
| 18831356 | OKADA, MARK, Address Redacted |
| 18831361 | OKOLITA, MATTHEW, Address Redacted |
| 18831388 | ORENT, COURTNEY, Address Redacted |
| 18831355 | Okada, Luke, Address Redacted |
| 18831357 | Okada, Mark, Address Redacted |
| 18831394 | Ouyang, Kaixi, Address Redacted |
| 18831397 | Owens, David, Address Redacted |
| 18831409 | PADILLA, ANDREW, Address Redacted |
| 18831411 | PAIPANANDIKER, CHET, Address Redacted |
| 18831414 | PALLEY, RENNICK, Address Redacted |
| 18831416 | PALMER, JAMES, Address Redacted |
| 18831433 | PARK, JUN, Address Redacted |
| 18831430 | PARKER, LEE, Address Redacted |
| 18831438 | PARNELL, CATHERINE, Address Redacted |
| 18831445 | PASSMORE, MICHAEL, Address Redacted |
| 18831448 | PATEL, VISHAL, Address Redacted |
| 18831455 | PATRICK, MARK, Address Redacted |
| 18831489 | PELZEL, TERRY, Address Redacted |
| 18831500 | PEREIRA, TOM, Address Redacted |
| 18831530 | PFERTNER, JIM, Address Redacted |
| 18831534 | PHELAN, KEVIN, Address Redacted |
| 18831564 | PITTMAN, TABOR J., Address Redacted |
| 18831580 | PLUM, KEITH, Address Redacted |
| 18831579 | PLUMER, KURTIS, Address Redacted |
| 18831585 | POER, MARY, Address Redacted |
| 18831586 | POGLITSCH, JON, Address Redacted |
| 18831587 | POGRANICHNY, PAUL, Address Redacted |
| 18831591 | POPE, JAMES, Address Redacted |
| 18831592 | POPE, THERESA, Address Redacted |
| 18831594 | POST, ROBERT, Address Redacted |
| 18831598 | POWELL, ETHAN, Address Redacted |
| 18831599 | POWELL, ETHAN K., Address Redacted |

District/off: 0539-3
Date Rcvd: Sep 02, 2025
User: admin
Form ID: pdf013
Page 90 of 120
Total Noticed: 4512

| | |
|---|---|
| 18831619 | PRICE, BRIAN, Address Redacted |
| 18831625 | PRICE, WHITNEY, Address Redacted |
| 18831626 | PRILICK, GUSTAVO, Address Redacted |
| 18831662 | PURCELL, ONDINA, Address Redacted |
| 18831663 | PURCELL, ONDINA A., Address Redacted |
| 18831667 | PUSATERI, MICHAEL, Address Redacted |
| 18831437 | Parmentier, Andrew, Address Redacted |
| 18831482 | Peacock, Carissa, Address Redacted |
| 18831483 | Pearson, James M., Address Redacted |
| 18831484 | Pearson, Kyle, Address Redacted |
| 18831487 | Peltekian, Michael, Address Redacted |
| 18831488 | Peltekian, Michael, Address Redacted |
| 18831490 | Penland, Nathan, Address Redacted |
| 18831541 | Phillips, Michael, Address Redacted |
| 18831589 | Pollock, Staci, Address Redacted |
| 18831590 | Polsen, Gregory, Address Redacted |
| 18831620 | Price, Kevin, Address Redacted |
| 18831685 | RACHAL, TRAVIS, Address Redacted |
| 18831686 | RACHAL, TRAVIS, Address Redacted |
| 18831693 | RAJU, PRAMOD, Address Redacted |
| 18831695 | RAMAMURTHY, SUNDAR, Address Redacted |
| 18831703 | RANGEL, VICTOR, Address Redacted |
| 18831782 | RICCI, JENNIFER, Address Redacted |
| 18831784 | RICE, BRIAN, Address Redacted |
| 18831785 | RICE, CHARLES, Address Redacted |
| 18831808 | RICH, MICHAEL, Address Redacted |
| 18831824 | RIDGELY, TAYLOR, Address Redacted |
| 18831825 | RIDGELY, TAYLOR, Address Redacted |
| 18831826 | RIDGEWAY, BRIAN, Address Redacted |
| 18831827 | RINGHEIMER, JEREMY, Address Redacted |
| 18831828 | RIORDAN, TERRENCE, Address Redacted |
| 18831829 | RIORDAN, TERRENCE C., Address Redacted |
| 18831839 | ROARK, BRANDEN, Address Redacted |
| 18831866 | ROBY, JOHN, Address Redacted |
| 18831871 | RODDA, SANDIE, Address Redacted |
| 18831872 | RODDA, SANDIE K, Address Redacted |
| 18831887 | ROOS, PAUL, Address Redacted |
| 18831896 | ROSS, JAMES, Address Redacted |
| 18831901 | ROTHSTEIN, JASON, Address Redacted |
| 18831907 | ROURKE, KEVIN, Address Redacted |
| 18831924 | RUGG, STACEY, Address Redacted |
| 18831926 | RUSCH, MARYAM, Address Redacted |
| 18831933 | RUTLEDGE, ROBERT, Address Redacted |
| 18831687 | Rademacher, Cole, Address Redacted |
| 18831692 | Ragen, Spencer, Address Redacted |
| 18831705 | Ransom, Garrett, Address Redacted |
| 18831753 | Reiter, Jon, Address Redacted |
| 18831761 | Rentfro, Tyler, Address Redacted |
| 18831776 | Reynolds, Steven, Address Redacted |
| 18831786 | Rice, Christopher, Address Redacted |
| 18831803 | Richards, Paul, Address Redacted |
| 18831804 | Richards, Paul A., Address Redacted |
| 18831801 | Richardson, Kellie, Address Redacted |
| 18831810 | Richofsky, Lori, Address Redacted |
| 18831822 | Riddle, Cara, Address Redacted |
| 18831823 | Ridgely, Taylor, Address Redacted |
| 18831830 | Rios, Heriberto, Address Redacted |
| 18831835 | Ritch, Lauren N., Address Redacted |
| 18831878 | Roeber, Blair A., Address Redacted |
| 18831942 | Ryder, Phillip, Address Redacted |
| 18831948 | SAEHLER, CHRISTOPHER J., Address Redacted |
| 18831954 | SAKUNGEW, PON, Address Redacted |
| 18831967 | SANBORN, PATRICIA, Address Redacted |

District/off: 0539-3                                    User: admin                                    Page 91 of 120
Date Rcvd: Sep 02, 2025                          Form ID: pdf013                          Total Noticed: 4512

| | |
|---|---|
| 18831968 | SANCHEZ, RODERICK, Address Redacted |
| 18831992 | SCHEMBRI, STEPHEN, Address Redacted |
| 18831994 | SCHNABEL, MATTHEW, Address Redacted |
| 18831996 | SCHRAY, NATHAN, Address Redacted |
| 18831997 | SCHRECK, DEANNE, Address Redacted |
| 18831999 | SCHROTH, MELISSA, Address Redacted |
| 18832000 | SCHULER, ELLIOT, Address Redacted |
| 18832001 | SCHULER, KARISSA, Address Redacted |
| 18832030 | SEAMAN, CRISTINA, Address Redacted |
| 18832067 | SERENI, ALEXIS J., Address Redacted |
| 18832071 | SET, AUGUSTUS, Address Redacted |
| 18832076 | SEVILLA, JEAN-PAUL, Address Redacted |
| 18832081 | SHAH, AMOL, Address Redacted |
| 18832082 | SHAHDA, CHRIS, Address Redacted |
| 18832083 | SHAHDA, CHRISTOPHER, Address Redacted |
| 18832091 | SHARRY, GREGORY, Address Redacted |
| 18832103 | SHIFFERD, CHARLES, Address Redacted |
| 18832105 | SHPILBERG, SCOTT, Address Redacted |
| 18832110 | SHUMWAY, CLAY, Address Redacted |
| 18832111 | SHUSTER, SHARON, Address Redacted |
| 18832115 | SIEGEL, HAROLD, Address Redacted |
| 18832119 | SIEVERT, AMY, Address Redacted |
| 18832129 | SIMEK, DAVID, Address Redacted |
| 18832130 | SIMMONS, DAVID, Address Redacted |
| 18832136 | SINGH, TANIA, Address Redacted |
| 18832137 | SISK, JESSICA, Address Redacted |
| 18832156 | SMITH, DAVID, Address Redacted |
| 18832161 | SMITH, SEAN, Address Redacted |
| 18832208 | SOWIN, JOSEPH, Address Redacted |
| 18832209 | SOWIN, JOSEPH, Address Redacted |
| 18832215 | SPECTOR, ANASTASIYA, Address Redacted |
| 18832217 | SPEICHER, NATHAN, Address Redacted |
| 18832233 | STAGGS, JOE, Address Redacted |
| 18832311 | STEWART, STEVEN a., Address Redacted |
| 18832323 | STOOPS, CLIFFORD, Address Redacted |
| 18832338 | STRONCZEK, JILLIAN N., Address Redacted |
| 18832344 | STUECHELI, GREGORY, Address Redacted |
| 18832353 | SULLIVAN, JOURDAN, Address Redacted |
| 18832369 | SURGENT, THOMAS, Address Redacted |
| 18832377 | SWADLEY, RICK, Address Redacted |
| 18831944 | Sachdev, Kunal, Address Redacted |
| 18831966 | Sanborn, Brian, Address Redacted |
| 18831995 | School, Jennifer, Address Redacted |
| 18832035 | Seaver, Jeffrey, Address Redacted |
| 18832065 | Selman, Matthew, Address Redacted |
| 18832075 | Severson, Keith, Address Redacted |
| 18832125 | Silva, Alison, Address Redacted |
| 18832131 | Simon, Scott, Address Redacted |
| 18832135 | Sims, Austin, Address Redacted |
| 18832153 | Smallwood, Allan, Address Redacted |
| 18832157 | Smith, Felicia, Address Redacted |
| 18832158 | Smith, Ian, Address Redacted |
| 18832162 | Smith, Theodore, Address Redacted |
| 18832170 | Snyder, Evan, Address Redacted |
| 18832189 | Soto, Hailey, Address Redacted |
| 18832218 | Spence, Austin, Address Redacted |
| 18832234 | Staltari, Mauro, Address Redacted |
| 18832305 | Stevens, Kellie, Address Redacted |
| 18832309 | Stewart, Phoebe, Address Redacted |
| 18832310 | Stewart, Phoebe L., Address Redacted |
| 18832321 | Stone, David, Address Redacted |
| 18832322 | Stone, Kenneth, Address Redacted |
| 18832320 | Stonecypher, Abbie, Address Redacted |

District/off: 0539-3                              User: admin                                    Page 92 of 120
Date Rcvd: Sep 02, 2025                         Form ID: pdf013                                 Total Noticed: 4512

| | |
|---|---|
| 18832345 | Stuhlsatz, Amy, Address Redacted |
| 18832356 | Summit Management Limited, 23 Lime Tree Bay Avenue, Suite No 4-210, Govenors Square, Grand Cayman, KY1-1209 GRAND CAYMAN |
| 18832376 | Swadley, Emily, Address Redacted |
| 18832379 | Sweeney, Katelyn, Address Redacted |
| 18832391 | TANDBERG, SCOTT, Address Redacted |
| 18832396 | TARSHA, DANIEL, Address Redacted |
| 18832397 | TARSHA, DANIEL S., Address Redacted |
| 18832402 | TAYLOR, GREGORY, Address Redacted |
| 18832417 | TERRELL, ARTIS, Address Redacted |
| 18832422 | TERRY, JOSHUA N., Address Redacted |
| 18832424 | TESLA, NIKOLA, Address Redacted |
| 18832476 | THEDFORD, LAUREN E., Address Redacted |
| 18832599 | THOMPSON, DAVISON R., Address Redacted |
| 18832601 | THOMPSON, ROBIN, Address Redacted |
| 18832622 | TIAMPO, SAUKOK, Address Redacted |
| 18832661 | TOMLIN, WILLIAM, Address Redacted |
| 18832667 | TOUDOUZE, KENNETH, Address Redacted |
| 18832673 | TRAHAN, MICHAEL, Address Redacted |
| 18832676 | TRANTHAM, AUSTIN, Address Redacted |
| 18832678 | TRAVERS, TODD, Address Redacted |
| 18832689 | TREMOR, LAUREN E., Address Redacted |
| 18832401 | Taylor, Brian, Address Redacted |
| 18832419 | Terry, Doris A., Address Redacted |
| 18832600 | Thompson, Jordan, Address Redacted |
| 18832620 | Throckmorton, Michael, Address Redacted |
| 18832659 | Tomasino, Matthew, Address Redacted |
| 18832691 | Trenkner, Jamie, Address Redacted |
| 18832766 | URBAN, ASHLEY, Address Redacted |
| 18832768 | URBAN, JOHN, Address Redacted |
| 18832767 | URBANIC, MATTHEW, Address Redacted |
| 18832769 | URECH, DANIELLE, Address Redacted |
| 18832765 | Urano, Cameron, Address Redacted |
| 18832802 | VAN HOEF, ASHLEY, Address Redacted |
| 18832799 | VANACOUR, JASON, Address Redacted |
| 18832849 | VLAHAKIS, ELENI, Address Redacted |
| 18832839 | Vira, Sagar, Address Redacted |
| 18832847 | Vitiello, Stephanie, Address Redacted |
| 18832848 | Vlahakis, Eleni, Address Redacted |
| 18832865 | WALIA, AMIT, Address Redacted |
| 18832870 | WALLS, DAVID, Address Redacted |
| 18832877 | WAN, QIAN, Address Redacted |
| 18832874 | WANG, ALICE, Address Redacted |
| 18832875 | WANG, CHEN-HAN, Address Redacted |
| 18832883 | WATERHOUSE, FRANK, Address Redacted |
| 18832885 | WATSON, ERIN, Address Redacted |
| 18832888 | WATTS, KEITH R, Address Redacted |
| 18832899 | WEBSTER, GREGORY W, Address Redacted |
| 18832935 | WEN, JING, Address Redacted |
| 18832933 | WENDELL, MORTON, Address Redacted |
| 18832936 | WENTWORTH, KEVIN, Address Redacted |
| 18832937 | WENTWORTH, KEVIN J., Address Redacted |
| 18832949 | WHARF, PAUL, Address Redacted |
| 18832950 | WHARF, PAUL C., Address Redacted |
| 18832952 | WHERRY, SHANNON M., Address Redacted |
| 18832978 | WILLIAMS, MEREDITH, Address Redacted |
| 18832985 | WILLMORE, DAVID, Address Redacted |
| 18832987 | WILLOUGHBY-MCCABE, PATRICK, Address Redacted |
| 18832993 | WILSON, ANDREW, Address Redacted |
| 18832994 | WILSON, ANTHONY, Address Redacted |
| 18832996 | WILSON, SCOTT, Address Redacted |
| 18833000 | WILSON, STEVE L., Address Redacted |
| 18833001 | WILSON, STEVEN, Address Redacted |

District/off: 0539-3                                      User: admin                                      Page 93 of 120
Date Rcvd: Sep 02, 2025                                   Form ID: pdf013                                  Total Noticed: 4512

| | | |
|---|---|---|
| 18833010 | | WISE, CHRIS, Address Redacted |
| 18833012 | | WISER, JASON, Address Redacted |
| 18833023 | | WOOD, HANNAH, Address Redacted |
| 18833025 | | WOOTTON, JENNIFER, Address Redacted |
| 18832861 | | Wagner, Grace, Address Redacted |
| 18832869 | | Walkers, PO Box 265GT, Walker House, 87 Mry Street, George Town KY1-9001 GRAND CAYMAN |
| 18832876 | | Wang, Ruozhou, Address Redacted |
| 18832887 | | Watts, Andrew, Address Redacted |
| 18832895 | | Weatherly, Brian, Address Redacted |
| 18832897 | | Webb, Justin, Address Redacted |
| 18832932 | | Wemple, Stefanie, Address Redacted |
| 18832951 | | Whatley, David, Address Redacted |
| 18832953 | | Whetstone, Laurie, Address Redacted |
| 18832960 | | White, Jeremy, Address Redacted |
| 18832961 | | White, Kelly, Address Redacted |
| 18832969 | | Wiley, Grant, Address Redacted |
| 18832977 | | Williams, Andrew, Address Redacted |
| 18832995 | | Wilson, Owen, Address Redacted |
| 18833002 | | Wilton, William, Address Redacted |
| 18833034 | | Wurz, Brandon, Address Redacted |
| 18833048 | | YAGNISIS, AIRLIA, Address Redacted |
| 18833049 | | YANG, JOHN, Address Redacted |
| 18833055 | | YOON, CHRISTOPHER K., Address Redacted |
| 18833051 | | Yehia, Josef, Address Redacted |
| 18833061 | | Young, Priya, Address Redacted |
| 18833065 | | ZANG, WEIJUN, Address Redacted |
| 18833066 | | ZARIN, GREGORY, Address Redacted |
| 18833074 | | ZIEGENHAGEN, RANDALL, Address Redacted |
| 18833075 | | ZIEGLER, JASON, Address Redacted |
| 18833076 | | ZIMMERMANN, JOHN, Address Redacted |
| 18833080 | | Zosel, August, Address Redacted |
| 18833082 | | Zuluaga, Juan Camilo, Address Redacted |
| aty | *+ | James T. Bentley, Schulte Roth & Zabel LLP, 919 Third Avenue, New York, NY 10022-3921 |
| aty | *+ | Jeffrey N. Pomerantz, Pachulski Stang Ziehl & Jones LLP, 10100 Santa Monica Blvd., 13th Floor, Los Angeles, CA 90067-4003 |
| aty | * | Scott M. Seidel, Seidel Law Firm, 6505 W. Park Blvd., Suite 306, Plano, TX 75093-6212 |
| cr | * | American Express National Bank, c/o Becket and Lee LLP, PO Box 3001, Malvern, PA 19355-0701 |
| cr | *+ | COLLIN COUNTY TAX ASSESSOR/COLLECTOR, Abernathy, Roeder, Boyd & Hullett, P.C, 1700 Redbud Blvd., Suite 300, McKinney, TX 75069-3276 |
| intp | *+ | James Dondero, c/o D. Michael Lynn, Bonds Ellis Eppich Schafer Jones LLP, 420 Throckmorton Street, Suite 1000, Fort Worth, TX 76102-3727 |
| cr | *+ | James P. Seery, Jr., 795 Columbus Ave., 12A, New York, NY 10025-5952 |
| cr | *+ | Sidley Austin LLP, P.O. Box 0642, Chicago, IL 60690-0642 |
| 18828636 | *+ | CB Richard Ellis, Inc, 2700 Post Oak Blvd. Suite 250, Houston, TX 77056-5734 |
| 18828640 | * | CCH, PO Box 4307, Carol Stream, IL 60197-4307 |
| 19126338 | *+ | COLLIN COUNTY TAX ASSESSOR/COLLECTOR, Abernathy, Roeder, Boyd & Hullett, P.C., 1700 Redbud Blvd., Ste. 300, McKinney, TX 75069-3276 |
| 18829179 | * | DEPARTMENT OF THE TREASURY, Internal Revenue Service, Cincinnati, OH 45999-0009 |
| 18829504 | *+ | Financial Research Associates, LLC, Attn Teri Lewis, 18705 NE Cedar Drive, Battle Ground, WA 98604-9286 |
| 18829180 | *P++ | INTERNAL REVENUE SERVICE, CENTRALIZED INSOLVENCY OPERATIONS, PO BOX 7346, PHILADELPHIA PA 19101-7346, address filed with court:, DEPARTMENT OF THE TREASURY, IRS, STOP 5107 NWSAT, 4050 ALPHA RD, Farmers Branch, TX 75244-4201 |
| 18829227 | *P++ | INTERNAL REVENUE SERVICE, CENTRALIZED INSOLVENCY OPERATIONS, PO BOX 7346, PHILADELPHIA PA 19101-7346, address filed with court:, District Director, Attn Insolvency, Internal Revenue Service, 31 Hopkins Plaza, Room 1150, Baltimore, MD 21201 |
| 18830126 | *P++ | INTERNAL REVENUE SERVICE, CENTRALIZED INSOLVENCY OPERATIONS, PO BOX 7346, PHILADELPHIA PA 19101-7346, address filed with court:, Internal Revenue Service, Attn Linda Yao, 4050 Alpha Road, MC 4505 NDAL, Farmers Branch, TX 75244 |
| 18833090 | *P++ | INTERNAL REVENUE SERVICE, CENTRALIZED INSOLVENCY OPERATIONS, PO BOX 7346, PHILADELPHIA PA 19101-7346, address filed with court:, Internal Revenue Service, Attn Susanne Larson, 31 Hopkins Plz Rm 1150, Baltimore, MD 21201 |
| 18830127 | *P++ | INTERNAL REVENUE SERVICE, CENTRALIZED INSOLVENCY OPERATIONS, PO BOX 7346, PHILADELPHIA PA 19101-7346, address filed with court:, Internal Revenue Service, Ogden, Ogden, UT 84201-0039 |
| 18830128 | *P++ | INTERNAL REVENUE SERVICE, CENTRALIZED INSOLVENCY OPERATIONS, PO BOX 7346, PHILADELPHIA PA 19101-7346, address filed with court:, Internal Revenue Service, P.O. BOX 21126, Philadelphia, PA 19114 |
| 18832742 | *P++ | INTERNAL REVENUE SERVICE, CENTRALIZED INSOLVENCY OPERATIONS, PO BOX 7346, PHILADELPHIA PA 19101-7346, address filed with court:, United States Treasury, INTERNAL REVENUE SERVICE, Cincinnati, OH 45999-0039 |

District/off: 0539-3
Date Rcvd: Sep 02, 2025

User: admin
Form ID: pdf013

Page 94 of 120
Total Noticed: 4512

| 18832744 | *P++ | INTERNAL REVENUE SERVICE, CENTRALIZED INSOLVENCY OPERATIONS, PO BOX 7346, PHILADELPHIA PA 19101-7346, address filed with court:, United States Treasury, INTERNAL REVENUE SERVICE, Ogden, UT 84201-0039 |
| 18832745 | *P++ | INTERNAL REVENUE SERVICE, CENTRALIZED INSOLVENCY OPERATIONS, PO BOX 7346, PHILADELPHIA PA 19101-7346, address filed with court:, United States Treasury, INTERNAL REVENUE SVC, PO BOX 69, Memphis, TN 38101-0069 |
| 18832747 | *P++ | INTERNAL REVENUE SERVICE, CENTRALIZED INSOLVENCY OPERATIONS, PO BOX 7346, PHILADELPHIA PA 19101-7346, address filed with court:, United States Treasury, STOP 5107 NWSAT, 4050 ALPHA RD, Farmers Branch, TX 75244-4201 |
| 18830163 | *+ | IRS, Earle Cabell Federal Building, 1100 Commerce St No 121, Dallas, TX 75242-1301 |
| 18833095 | * | Internal Revenue Service, Centralized Insolvency Operation, PO Box 7346, Philadelphia, PA 19101-7346 |
| 18833092 | *+ | Internal Revenue Service, Centralized Insolvency Operation, 2970 Market St, Philadelphia, PA 19104-5002 |
| 18830129 | *+ | Internal Revenue Service, STOP 5107 NWSAT, 4050 ALPHA RD, Farmers Branch, TX 75244-9429 |
| 18830125 | *+ | Internal Revenue Service, Attn Insolvency, 1352 Marrows Road, 2nd Floor, Newark, DE 19711-5475 |
| 18830174 | * | Jackson Walker, PO Box 130989, Dallas, TX 75313-0989 |
| 18830546 | *+ | Landmark Graphics Corporation, 10200 Bellaire Blvd, Houston, TX 77072-5206 |
| 18832238 | *+ | Standard and Poors LLC, 2542 Collection Center Dr, Chicago, IL 60693-0025 |
| 18832570 | *+ | The Strategic Financial Alliance, Inc., 2200 Century Parkway, Ste 500, Atlanta, GA 30345-3115 |
| 18832773 | * | U.S. Bancorp Equipment Finance, P.O. Box 790448, Saint Louis, MO 63179-0448 |
| 18832743 | * | United States Treasury, INTERNAL REVENUE SERVICE, Kansas City, MO 64999-0202 |
| aty | ##+ | Daniel E. Stroik, Debevoise & Plimpton LLP, 919 Third Avenue, New York, NY 10022-3916 |
| aty | ##+ | Erica S. Weisgerber, Debevoise & Plimpton LLP, 919 Third Avenue, New York, NY 10022-3916 |
| aty | ##+ | M. Natasha Labovitz, Debevoise & Plimpton LLP, 919 Third Avenue, New York, NY 10022-3916 |
| cr | ##+ | Atlas IDF, GP, LLC, c/o E. P Keiffer, Rochelle McCullough, LLP, 325 North St. Paul St., Suite 4500, Dallas, TX 75201-3827 |
| cr | ##+ | Atlas IDF, LP, c/o E. P Keiffer, Rochelle McCullough, LLP, 325 North St. Paul St., Suite 4500, Dallas, TX 75201-3827 |
| cr | ##+ | Beacon Mountain, LLC, c/o E. P Keiffer, Rochelle McCullough, LLP, 325 North St. Paul St., Suite 4500, Dallas, TX 75201-3827 |
| cr | ##+ | Georganna L. Simpson, P.C., 1833 W. 5th Street, Irving, TX 75060-3747 |
| cr | ##+ | Hunter Mountain Investment Trust, c/o E. P Keiffer, Rochelle McCullough, LLP, 325 North St. Paul St., Suite 4500, Dallas, TX 75201-3827 |
| op | ##+ | James P. Seery, Jr., 795 Columbus Ave., 12A, New York, NY 10025-5952 |
| cr | ##+ | John Honis, c/o E. P Keiffer, Rochelle McCullough, LLP, 325 North St. Paul St., Suite 4500, Dallas, TX 75201-3827 |
| cr | ##+ | Muck Holdings LLC, c/o Brent McIlwain, Holland & Knight LLP, 200 Crescent Court, Suite 1600, Dallas, TX 75201, UNITED STATES 75201-1829 |
| cr | ##+ | Rand Advisors, LLC, c/o E. P Keiffer, Rochelle McCullough, LLP, 325 North St. Paul St., Suite 4500, Dallas, TX 75201-3827 |
| cr | ##+ | Rand PE Fund I, LP, c/o E. P Keiffer, Rochelle McCullough, LLP, 325 North St. Paul St., Suite 4500, Dallas, TX 75201-3827 |
| cr | ##+ | Rand PE Fund Management, LLC, c/o E. P Keiffer, Rochelle McCullough, LLP, 325 North St. Paul St., Suite 4500, Dallas, TX 75201-3827 |
| 18827925 | ##+ | ADISA, 10401 North Meridian Street, Suite 202, Indianapolis, IN 46290-1090 |
| 18827977 | ##+ | AKF Reporters, Inc., 436 Blvd of the Allies, Pittsburgh, PA 15219-1331 |
| 18828223 | ##+ | AVIATION SERVICES ELITE, 4502 CLAIRE CHENNAULT, Addison, TX 75001-5321 |
| 18827896 | ##+ | Absolute Entertainment, 1517 Prudential Drive, Dallas, TX 75235-4111 |
| 18827899 | ##+ | Accessibility Today, PO Box 1757, Roanoke, TX 76262-1757 |
| 18827907 | ##+ | Ackerman McQueen Inc., 1601 Northwest Expressway, Suite 1100, Oklahoma City, OK 73118-1463 |
| 18827917 | ##+ | Adam Kneller, 300 E. 75th Street, Apt 7D, New York, NY 10021-3319 |
| 18827946 | ##+ | Advisory Group Equity Services, Ltd., 444 Washington Street, Suite 407, Woburn, MA 01801-1072 |
| 18828023 | ##+ | Amanda Coussens, 3940 Lakewood Heights Ct., Fort Worth, TX 76179-2510 |
| 18828034 | ##+ | American Arbitration Association, 13455 Noel Road, Suite 1750, Dallas, TX 75240-6842 |
| 18828097 | ##+ | Andrew Wilson, 831 Thomasson Drive, Dallas, TX 75208-3955 |
| 18828144 | ##+ | Artografx, Inc., 2611 Andjon, Dallas, TX 75220-1309 |
| 18828165 | ##+ | Assn of Asian American Invest Managers, 50 California Street, Suite 2320, San Francisco, CA 94111-4705 |
| 18828166 | ##+ | Assn of Asian American Invest Managers, Attn Amy Gee, 50 California Street, Suite 2320, San Francisco, CA 94111-4705 |
| 18828343 | ##+ | BILL WALLISCH, 2611 S 208TH ST, Goddard, KS 67052-8941 |
| 18828519 | ## | BT Video Inc, PO Box 540365, Dallas, TX 75354-0365 |
| 18828333 | ##+ | Big Brother Big Sister, 450 E. John Carpenter Fwy, Ste 300, Irving, TX 75062-3914 |
| 18828348 | ##+ | Bison Coolers, LLC, 5113 Commercial Drive, North Richland Hills, TX 76180-6871 |
| 18833086 | ##+ | Block Garden & McNeill, LLP, Sterling Plaza, 5949 Sherry Lane, Suite 900, Dallas, TX 75225-0016 |
| 18828407 | ##+ | Bow Line Media, 1809 Thale Drive, Dallas, TX 75228-2821 |
| 18828446 | ##+ | Brett H. McCloskey, 40 Buckingham Road, Brick, NJ 08723-5504 |
| 18828473 | ## | Brion Enterprises, Inc., 1545 Prudential Dr., Dallas, TX 75235-4111 |
| 18828589 | ##+ | CAREERBUILDER, LLC, 200 N. LaSalle St, Suite 1100, Chicago, IL 60601-1084 |
| 18828631 | ##+ | CBIZ Valuation Group, Inc., 4851 LBJ Freeway, Suite 800, Dallas, TX 75244-6044 |
| 18828933 | ##+ | COVERT INVESTIGATIVE SERVICES, PO BOX 67, Lewisville, TX 75067-0067 |
| 18828939 | ##+ | CP EATON PARTNERS, LLC, 131 ROWAYTON AVE, Rowayton, CT 06853-1438 |
| 18828546 | ##+ | Cabot Lodge Securities LLC, 200 Vesey St., New York, NY 10281-5509 |
| 18828609 | ##+ | Carter Ledyard & Milburn LLP, Counsellors at Law 2 Wall St, New York, NY 10005-2001 |
| 18828618 | ##+ | Catapult Systems Inc., 1221 South MoPac Expressway, Ste 350, Austin, TX 78746-7626 |

| | | |
|---|---|---|
| 18828662 | ##+ | Cezar AV, Inc., 393 Upland Avenue, Yonkers, NY 10703-1723 |
| 18828685 | ##+ | Charlie Maynard, CCM Associates 1033 Colina Dr, Villa Hills, KY 41017-3743 |
| 18828775 | ##+ | ClickDimensions, LLC, 5901 Peachtree Dunwoody Rd., Ste B500, Atlanta, GA 30328-7172 |
| 18828794 | ##+ | Cockle Printing Co, 2311 Douglas St, Omaha, NE 68102-1214 |
| 18828864 | ##+ | Connected Software, PO Box 29, West Newbury, MA 01985-0029 |
| 18828899 | ##+ | CornerStone Staffing, PO Box 909, Grapevine, TX 76099-0909 |
| 18828908 | ##+ | Corporate Source Ltd, 1505 Oak Lawn Ave, Suite 300, Dallas, TX 75207-3620 |
| 18828915 | ##+ | Cory McCallum, 5690 Lake Forrest Drive, Atlanta, GA 30342-4635 |
| 18828983 | ##+ | CurAlea Associates LLC, 12 Roszel Road, Suite B102, Princeton, NJ 08540-6254 |
| 18829036 | ##+ | DALLAS PETROLEUM CLUB, 2200 ROSS AVE, LB 171, Dallas, TX 75201-2749 |
| 18829031 | ##+ | Dallas Jewish Community Foundation, One Hillcrest Green, 12700 Hillcrest Rd, Suite 201, Dallas, TX 75230-7135 |
| 18829071 | ##+ | Dansby White, 12 Collinwood Rd, Maplewood, NJ 07040-1002 |
| 18829130 | ##+ | Deana Mason, 10476 Silverock Drive, Dallas, TX 75218-2222 |
| 18829246 | ##+ | Don Drive Interiors, 8408 Chancellor Row, Dallas, TX 75247-5518 |
| 18829247 | ##+ | Donggeng Gong, W 150 N 7250 Paseo Lane, Menomonee Falls, WI 53051-4666 |
| 18829290 | ##+ | Duff & Phelps, LLC, c/o David Landman, Benesch, Friedlander, Coplan & Aronoff, 200 Public Square, Suite 2300, Cleveland, OH 44114-2309 |
| 18829343 | ##+ | EGON ZEHNDER INTERNATIONAL, 350 PARK AVE, New York, NY 10022-6079 |
| 18829337 | ##+ | Edward McRedmond, 708 Inglestone Ct., Manchester, MO 63021-6604 |
| 18829389 | ##+ | Energy Search Associates, LLC, 7709 San Jacinto Place, Ste 206, Plano, TX 75024-3370 |
| 18829395 | ##+ | Envoy Data Corporation, 1310 W. Boxwood Ave, Gilbert, AZ 85233-1813 |
| 18829526 | ##+ | FIS Investment Systems LLC, 601 Riverside Ave, Jacksonville, FL 32204-2901 |
| 18829452 | ##+ | Fafinski Mark & Johnson, P.A., 775 Prairie Center Drive, Suite 400, Eden Prairie, MN 55344-7322 |
| 18829510 | ##+ | Financial Tracking Technologies LLC, 2 Soundview Dr, Ste 100, Greenwich, CT 06830-6471 |
| 18829694 | ##+ | GLC Advisors & Co., LLC, 451 Jackson Street, 2nd Floor, San Francisco, CA 94111-1608 |
| 18829729 | ##+ | GOOD FULTON & FARRELL, 2808 FAIRMOUNT ST, STE 300, Dallas, TX 75201-7602 |
| 18829622 | ##+ | Gail Davis & Associates, Inc., 3500 Oak Lawn, Suite 740, Dallas, TX 75219-6718 |
| 18829665 | ##+ | Gerry Gartenberg Productions, Inc., 3 New York Avenue, White Plains, NY 10606-3501 |
| 18829668 | ## | Getty Images US Inc., PO Box 84434, Seattle, WA 98124-5734 |
| 18829730 | ##+ | Goodwin and Marshall, Inc., 2405 Mustang Drive, Grapevine, TX 76051-3963 |
| 18829879 | ##+ | Hedge Fund Research, Inc., 10 South Riverside Plaza, Suite 700, Chicago, IL 60606-3798 |
| 18830005 | ##+ | Housing Crisis Center, Megan Singleton, Development Manager, 4210 Junius Street, Dallas, TX 75246-1429 |
| 18830026 | ##+ | Hunter Mountain Investment Trust, c/o Rand Advisors LLC, John Honis, 87 Railroad Place Ste 403, Saratoga Springs, NY 12866-2144 |
| 18830103 | ## | Institute for Portfolio Alternatives, PO Box 480, Ellicott City, MD 21041-0480 |
| 18830130 | ##+ | International Assets Advisory, LLC, 390 North Orange Ave, Ste 750, Orlando, FL 32801-1621 |
| 18830145 | ##+ | Investment Management Institute, 165 W. Putnam Avenue, 2nd Floor, Greenwich, CT 06830-5222 |
| 18830148 | ##+ | Investment Program Association, PO Box 480, Ellicott City, MD 21041-0480 |
| 18830301 | ## | JOHN FRUSHA, 19110 HONORS POINTE CT, Baton Rouge, LA 70810-7925 |
| 18830533 | ##+ | KURT PLUMER, 4725 Jerral Dr., Frisco, TX 75034-2211 |
| 18830395 | ## | Kansas Independent Oil & Gas Association, 229 E. William, Suite 211, Wichita, KS 67202-4027 |
| 18830422 | ##+ | Kelan Advisors, PO Box 122, Lexington, MA 02420-0002 |
| 18830484 | ##+ | Kirby Noel, 32 Vista Trail, Wayne, NJ 07470-6254 |
| 18830490 | ##+ | Kleinberg, Kaplan, Wolff & Cohen, 551 Fifth Ave 18th Flr, New York, NY 10176-1899 |
| 18830590 | ##+ | LAW OFFICES OF CHRISTOPHER NOLLAND, 1717 MAIN ST, STE 5550 LB 39, Dallas, TX 75201-7340 |
| 18830553 | ##+ | LaRoche Petroleum Consultants, Ltd., 2435 N. Central Expwy, Suite 1500, Richardson, TX 75080-2752 |
| 18830537 | ##+ | Lackey Hershman LLP, Paul Lackey, Esq., Stinson LLP, 3102 Oak Lawn Avenue, Ste 777, Dallas, TX 75219-4259 |
| 18830594 | ##+ | Lawyers Title of Arizona, Inc., 3131 E. Camelback Rd, Suite 220, Phoenix, AZ 85016-4599 |
| 18830605 | ##+ | Lee Lord, 7510 Kings Ridge Rd, Frisco, TX 75035-7113 |
| 18830673 | ##+ | Llaughing Llama Productions, Attn Robert Briscoe, 11 Moller St, Tenafly, NJ 07670-2019 |
| 18830798 | ##+ | Mark Kiniry, 16449 East Barry Ave, Centennial, CO 80015-4051 |
| 18830842 | ##+ | Matthew Kirst, 333 W Belden Ave No 2, Chicago, IL 60614-7028 |
| 18830991 | ##+ | Michael P Zarrilli, 12 Juniper Hill Rd, Greenwich, CT 06830-3545 |
| 18831034 | ##+ | Miramar OSC, Attn Leslie Henger, 11763 Ashlock Way, San Diego, CA 92131-6105 |
| 18831121 | ##+ | Murano Connect LP, 252 West 38th Street, Suite 402, New York, NY 10018-9268 |
| 18831171 | ##+ | National Financial Services, LLC, Attn FI Operational Accounting, 100 Salem St, Mail Zone O1S, Smithfield, RI 02917-1299 |
| 18831174 | ##+ | National MS Society, Attn Cara Harting, 2105 Luna Rd, Ste 390, Carrollton, TX 75006-6482 |
| 18831175 | ##+ | National Multiple Sclerosis Society, PO Box 4527, New York, NY 10163-4527 |
| 18831177 | ##+ | National Stripper Well Association, PO Box 18336, Oklahoma City, OK 73154-0336 |
| 18831270 | ##+ | Nisen & Elliott LLC, 200 West Adams St, Chicago, IL 60606-5232 |
| 18831271 | ##+ | Nitro Software, Inc., 225 Bush Street, Suite 700, San Francisco, CA 94104-4221 |
| 18831399 | ##+ | Oxer Technologies, 59 Franklin Street, Suite 5R, New York, NY 10013-4024 |
| 18831440 | ##+ | PARS International Corp, Attn Permissions A/R, 253 West 35th Street, 7th Floor, New York, NY 10001-1907 |

District/off: 0539-3
Date Rcvd: Sep 02, 2025

User: admin
Form ID: pdf013

Page 96 of 120
Total Noticed: 4512

| 18831581 | ##+ | PMC Commercial Trust, 17950 Preston Road, Ste 600, Dallas, TX 75252-5656 |
| 18831641 | ## | PROFFESSIONAL TECHNOLOGIES INCORPORATED, CORPORATE PLAZA 1, 1st floor, 4950 North OConnor Rd, Irving, TX 75062-2778 |
| 18831457 | ##+ | Patrina Corporation, 45 Broadway, Ste 1440, New York, NY 10006-3007 |
| 18831461 | ##+ | Paul DiMartino, 3675 N Country Club Drive No 1709, Adventura, FL 33180-1708 |
| 18831631 | ## | Principal Financial Group, PO Box 477, Appleton, WI 54912-0477 |
| 18831632 | ## | Principal Life, Dept. 400 PO Box 14416, Des Moines, IA 50306-3416 |
| 18831655 | ##+ | Prudential, PO BOX 856138, Louisville, KY 40285-6138 |
| 18831673 | ##+ | Quality High-Tech Services, Inc., 11807 Forestgate Dr, Dallas, TX 75243-5414 |
| 18831696 | ##+ | Ramesh Swaminathan, 27 Phillips Rd, Edison, NJ 08817-4650 |
| 18831698 | ##+ | Rand Advisors Series I Insurance Fund, c/o Rand Advisors, John Honis, 87 Railroad Place, Suite 403, Saratoga Springs, NY 12866-2144 |
| 18831697 | ##+ | Rand Advisors, LLC, John Honis, 87 Railroad Place, Suite 403, Saratoga Springs, NY 12866-2144 |
| 18831741 | ##+ | Reese Energy Consulting, Inc., 725 South Boulevard, Edmond, OK 73034-4677 |
| 18831764 | ##+ | Republic Title of Texas, Inc., 2701 W. Plano Parkway, Suite 100, Plano, TX 75075-8211 |
| 18831788 | ##+ | Richard Arnitz, 8602 E. Aster Drive, Scottsdale, AZ 85260-5350 |
| 18831991 | ##+ | SCF Securities, Inc., 155 E. Shaw Avenue, Suite 102, Fresno, CA 93710-7619 |
| 18831983 | ##+ | Sayles Werbner, 1201 Elm Street, Dallas, TX 75270-2107 |
| 18832012 | ## | Scott F. Kavanaugh, 9 Old Ranch Road, Laguna Niguel, CA 92677-9210 |
| 18832059 | ## | Securities Investor Protection Corp, PO Box 92185, Washington, DC 20090-2185 |
| 18832092 | ##+ | Shasta Land Management Consultants, 1229 South Street, Redding, CA 96001-1913 |
| 18832171 | ##+ | Snyder Kearney, LLC, 10320 Little Patuxent Pkwy Suite 1200, Columbia, MD 21044-3357 |
| 18832175 | ##+ | SoftwareONE, Inc., 20875 Crossroads Cir., Suite 1, Waukesha, WI 53186-4093 |
| 18832210 | ##+ | Spears & Associates, 8908 S. Yale, Suite 440, Tulsa, OK 74137-3512 |
| 18832289 | ##+ | Stellar Adventures, PO Box 8329, Scottsdale, AZ 85252-8329 |
| 18832291 | ##+ | Stephanie Catalano, 32 Parchment Drive, New Jersey, PA 18938-1040 |
| 18832328 | ##+ | Strategas Research Partners LLC, Attn Eileen Gabay, 52 Vanderbilt Avenue, 8th Floor, New York, NY 10017-3845 |
| 18832355 | ##+ | Summit Brokerage Services, Inc., Attn Compliance/Payroll, 595 South Federal Highway, Ste 500, Boca Raton, FL 33432-5542 |
| 18832383 | ## | Sysco Food Services, PO Box 560700, Lewisville, TX 75056-0700 |
| 18832407 | ## | TD Ameritrade Trust Company, Attn FFC RMT, PO Box 17748, Denver, CO 80217-0748 |
| 18832453 | ##+ | The Bowman Law Firm, LLC, 840 Tom Wheeler Lane, McEwen, TN 37101-3901 |
| 18832479 | ## | The Economist, Subscription Center, PO Box 46978, Saint Louis, MO 63146-6978 |
| 18832510 | ##+ | The Kaplan Group, 2250 King Ct, Suite 50, San Luis, CA 93401-5543 |
| 18832517 | ##+ | The Leukemia & Lyphoma Society, 8111 LBJ Freeway, Suite 425, Dallas, TX 75251-1312 |
| 18832593 | ## | Thomas Reprographics, P.O. Box 740967, Dallas, TX 75374-0967 |
| 18832686 | ##+ | Treasurer, State of Maine, Office of Securities, 76 Northern Avenue, Gardiner, ME 04345-2829 |
| 18832693 | ##+ | Triad Security Systems, 971 Lehigh Avenue, Union, NJ 07083-7632 |
| 18832781 | ##+ | U.S. - Japan Council, Attn Dana Fager, Develop. Coordinator, 1819 L Street, NW, Suite 800, Washington, DC 20036-3854 |
| 18832732 | ##+ | UNICOM TECHNOLOGIES, INC, 1011 HWY 6 S, STE 200, Houston, TX 77077-1037 |
| 18832796 | ##+ | Validity, Inc., 200 Clarendon St, 22nd Floor, Boston, MA 02116-5051 |
| 18832845 | ##+ | Visix, Inc., 230 Scientific Drive, Suite 800, Norcross, GA 30092-2953 |
| 18832855 | ##+ | Voya Financial Advisors, Attn Adriana Mardarie Gagov, 909 Locust Street, Des Moines, IA 50309-2801 |
| 18832902 | ## | Welch Consulting Ltd, 1716 Briarcrest Drive No 700, Bryan, TX 77802-2760 |
| 18832918 | ##+ | Wells Fargo Advisors, LLC, Attn Operations Manager, 20 William Street, Ste 300, Wellesley, MA 02481-4141 |
| 18832944 | ##+ | WestPark Capital, Inc., 1900 Avenue of the Stars, Suite 310, Los Angeles, CA 90067-4305 |
| 18832970 | ##+ | Wilkinson Center, Attn Andrea Jones, PO Box 720248, Dallas, TX 75372-0248 |
| 18833036 | ##+ | Xact Data Discovery -DATX, 5800 Foxridge Dr, Suite 406, Mission, KS 66202-2338 |
| 18829405 | ##+ | eRevival LLC, 141 Lanza Ave, Bldg 5, Garfield, NJ 07026-3533 |

TOTAL: 762 Undeliverable, 34 Duplicate, 150 Out of date forwarding address

# NOTICE CERTIFICATION

**I, Gustava Winters, declare under the penalty of perjury that I have sent the attached document to the above listed entities in the manner shown, and prepared the Certificate of Notice and that it is true and correct to the best of my information and belief.**

**Meeting of Creditor Notices only (Official Form 309): Pursuant to Fed .R. Bank. P.2002(a)(1), a notice containing the complete Social Security Number (SSN) of the debtor(s) was furnished to all parties listed. This official court copy contains the redacted SSN as required by the bankruptcy rules and the Judiciary's privacy policies.**

District/off: 0539-3                                  User: admin                                    Page 97 of 120
Date Rcvd: Sep 02, 2025                           Form ID: pdf013                              Total Noticed: 4512

Date: Sep 04, 2025                        Signature:        /s/Gustava Winters

# CM/ECF NOTICE OF ELECTRONIC FILING

**The following persons/entities were sent notice through the court's CM/ECF electronic mail (Email) system on September 2, 2025 at the address(es) listed below:**

| Name | Email Address |
| --- | --- |
| A. Lee Hogewood, III | on behalf of Interested Party NexPoint Capital  Inc. lee.hogewood@klgates.com, Sarah.bryant@klgates.com;Mary-Beth.pearson@klgates.com;litigation.docketing@klgates.com;Emily.steele@klgates.com;Artous h.varshosaz@klgates.com |
| A. Lee Hogewood, III | on behalf of Interested Party Highland Global Allocation Fund lee.hogewood@klgates.com Sarah.bryant@klgates.com;Mary-Beth.pearson@klgates.com;litigation.docketing@klgates.com;Emily.steele@klgates.com;Artous h.varshosaz@klgates.com |
| A. Lee Hogewood, III | on behalf of Interested Party Highland/iBoxx Senior Loan ETF lee.hogewood@klgates.com Sarah.bryant@klgates.com;Mary-Beth.pearson@klgates.com;litigation.docketing@klgates.com;Emily.steele@klgates.com;Artous h.varshosaz@klgates.com |
| A. Lee Hogewood, III | on behalf of Interested Party Highland Merger Arbitrage Fund lee.hogewood@klgates.com Sarah.bryant@klgates.com;Mary-Beth.pearson@klgates.com;litigation.docketing@klgates.com;Emily.steele@klgates.com;Artous h.varshosaz@klgates.com |
| A. Lee Hogewood, III | on behalf of Interested Party NexPoint Advisors  L.P. lee.hogewood@klgates.com, Sarah.bryant@klgates.com;Mary-Beth.pearson@klgates.com;litigation.docketing@klgates.com;Emily.steele@klgates.com;Artous h.varshosaz@klgates.com |
| A. Lee Hogewood, III | on behalf of Interested Party Highland Total Return Fund lee.hogewood@klgates.com Sarah.bryant@klgates.com;Mary-Beth.pearson@klgates.com;litigation.docketing@klgates.com;Emily.steele@klgates.com;Artous h.varshosaz@klgates.com |
| A. Lee Hogewood, III | on behalf of Interested Party Highland Funds I and its series lee.hogewood@klgates.com Sarah.bryant@klgates.com;Mary-Beth.pearson@klgates.com;litigation.docketing@klgates.com;Emily.steele@klgates.com;Artous h.varshosaz@klgates.com |
| A. Lee Hogewood, III | on behalf of Interested Party Highland Opportunistic Credit Fund lee.hogewood@klgates.com Sarah.bryant@klgates.com;Mary-Beth.pearson@klgates.com;litigation.docketing@klgates.com;Emily.steele@klgates.com;Artous h.varshosaz@klgates.com |
| A. Lee Hogewood, III | on behalf of Defendant NexPoint Capital  Inc. lee.hogewood@klgates.com, Sarah.bryant@klgates.com;Mary-Beth.pearson@klgates.com;litigation.docketing@klgates.com;Emily.steele@klgates.com;Artous h.varshosaz@klgates.com |
| A. Lee Hogewood, III | on behalf of Defendant NexPoint Strategic Opportunities Fund lee.hogewood@klgates.com Sarah.bryant@klgates.com;Mary-Beth.pearson@klgates.com;litigation.docketing@klgates.com;Emily.steele@klgates.com;Artous h.varshosaz@klgates.com |
| A. Lee Hogewood, III | on behalf of Interested Party Highland Small-Cap Equity Fund lee.hogewood@klgates.com Sarah.bryant@klgates.com;Mary-Beth.pearson@klgates.com;litigation.docketing@klgates.com;Emily.steele@klgates.com;Artous h.varshosaz@klgates.com |
| A. Lee Hogewood, III | on behalf of Interested Party Highland Fixed Income Fund lee.hogewood@klgates.com Sarah.bryant@klgates.com;Mary-Beth.pearson@klgates.com;litigation.docketing@klgates.com;Emily.steele@klgates.com;Artous h.varshosaz@klgates.com |
| A. Lee Hogewood, III | on behalf of Interested Party Highland Income Fund lee.hogewood@klgates.com Sarah.bryant@klgates.com;Mary-Beth.pearson@klgates.com;litigation.docketing@klgates.com;Emily.steele@klgates.com;Artous h.varshosaz@klgates.com |
| A. Lee Hogewood, III | on behalf of Interested Party NexPoint Real Estate Strategies Fund lee.hogewood@klgates.com Sarah.bryant@klgates.com;Mary-Beth.pearson@klgates.com;litigation.docketing@klgates.com;Emily.steele@klgates.com;Artous h.varshosaz@klgates.com |
| A. Lee Hogewood, III | |

on behalf of Defendant NexPoint Advisors  L.P. lee.hogewood@klgates.com,
Sarah.bryant@klgates.com;Mary-Beth.pearson@klgates.com;litigation.docketing@klgates.com;Emily.steele@klgates.com;Artous
h.varshosaz@klgates.com

A. Lee Hogewood, III

on behalf of Interested Party NexPoint Strategic Opportunities Fund lee.hogewood@klgates.com
Sarah.bryant@klgates.com;Mary-Beth.pearson@klgates.com;litigation.docketing@klgates.com;Emily.steele@klgates.com;Artous
h.varshosaz@klgates.com

A. Lee Hogewood, III

on behalf of Defendant Highland Capital Management Fund Advisors  L.P. lee.hogewood@klgates.com,
Sarah.bryant@klgates.com;Mary-Beth.pearson@klgates.com;litigation.docketing@klgates.com;Emily.steele@klgates.com;Artous
h.varshosaz@klgates.com

A. Lee Hogewood, III

on behalf of Defendant Highland Income Fund lee.hogewood@klgates.com
Sarah.bryant@klgates.com;Mary-Beth.pearson@klgates.com;litigation.docketing@klgates.com;Emily.steele@klgates.com;Artous
h.varshosaz@klgates.com

A. Lee Hogewood, III

on behalf of Interested Party Highland Socially Responsible Equity Fund lee.hogewood@klgates.com
Sarah.bryant@klgates.com;Mary-Beth.pearson@klgates.com;litigation.docketing@klgates.com;Emily.steele@klgates.com;Artous
h.varshosaz@klgates.com

A. Lee Hogewood, III

on behalf of Interested Party Highland Funds II and its series lee.hogewood@klgates.com
Sarah.bryant@klgates.com;Mary-Beth.pearson@klgates.com;litigation.docketing@klgates.com;Emily.steele@klgates.com;Artous
h.varshosaz@klgates.com

A. Lee Hogewood, III

on behalf of Interested Party Highland Capital Management Fund Advisors  L.P. lee.hogewood@klgates.com,
Sarah.bryant@klgates.com;Mary-Beth.pearson@klgates.com;litigation.docketing@klgates.com;Emily.steele@klgates.com;Artous
h.varshosaz@klgates.com

A. Lee Hogewood, III

on behalf of Interested Party Highland Healthcare Opportunities Fund lee.hogewood@klgates.com
Sarah.bryant@klgates.com;Mary-Beth.pearson@klgates.com;litigation.docketing@klgates.com;Emily.steele@klgates.com;Artous
h.varshosaz@klgates.com

Alexandre J. Tschumi

on behalf of Interested Party Litigation Trustee of the Highland Capital Management  L.P. Litigation Sub-Trust
alextschumi@quinnemanuel.com

Ali Ohlinger

on behalf of Partner Dugaboy Investment Trust aohlinger@cwl.law

Alyssa Russell

on behalf of Creditor Committee Official Committee of Unsecured Creditors alyssa.russell@sidley.com
efilingnotice@sidley.com;alyssa-russell-3063@ecf.pacerpro.com

Amanda Rush

on behalf of Interested Party CCS Medical  Inc. asrush@jonesday.com

Amy K. Anderson

on behalf of Creditor Issuer Group aanderson@joneswalker.com
tfontenot@joneswalker.com;amy-anderson-9331@ecf.pacerpro.com

Amy Lynne Ruhland

on behalf of Defendant James D. Dondero amy.ruhland@pillsburylaw.com
docket@pillsburylaw.com;claudia.jimenez@pillsburylaw.com;kira.hamm@pillsburylaw.com

Amy Lynne Ruhland

on behalf of Creditor The Dugaboy Investment Trust amy.ruhland@pillsburylaw.com
docket@pillsburylaw.com;claudia.jimenez@pillsburylaw.com;kira.hamm@pillsburylaw.com

Amy Lynne Ruhland

on behalf of Creditor Get Good Trust amy.ruhland@pillsburylaw.com
docket@pillsburylaw.com;claudia.jimenez@pillsburylaw.com;kira.hamm@pillsburylaw.com

Amy Lynne Ruhland

on behalf of Cross Defendant DUGABOY INVESTMENT TRUST AND NANCY DONDERO  AS TRUSTEE OF DUGABOY
INVESTMENT TRUST amy.ruhland@pillsburylaw.com,
docket@pillsburylaw.com;claudia.jimenez@pillsburylaw.com;kira.hamm@pillsburylaw.com

Amy Lynne Ruhland

on behalf of Defendant STRAND ADVISORS  INC amy.ruhland@pillsburylaw.com,
docket@pillsburylaw.com;claudia.jimenez@pillsburylaw.com;kira.hamm@pillsburylaw.com

Amy Lynne Ruhland

on behalf of Creditor NexPoint Real Estate Partners LLC f/k/a HCRE Partners LLC amy.ruhland@pillsburylaw.com
docket@pillsburylaw.com;claudia.jimenez@pillsburylaw.com;kira.hamm@pillsburylaw.com

Amy Lynne Ruhland

on behalf of Defendant GET GOOD TRUST AND GRANT JAMES SCOTT III AS TRUSTEE OF GET GOOD TRUST
amy.ruhland@pillsburylaw.com, docket@pillsburylaw.com;claudia.jimenez@pillsburylaw.com;kira.hamm@pillsburylaw.com

Amy Lynne Ruhland

on behalf of Interested Party James Dondero amy.ruhland@pillsburylaw.com
docket@pillsburylaw.com;claudia.jimenez@pillsburylaw.com;kira.hamm@pillsburylaw.com

Amy Lynne Ruhland

on behalf of Creditor Strand Advisors Inc. amy.ruhland@pillsburylaw.com,
docket@pillsburylaw.com;claudia.jimenez@pillsburylaw.com;kira.hamm@pillsburylaw.com

Amy Lynne Ruhland

on behalf of Defendant DUGABOY INVESTMENT TRUST AND NANCY DONDERO AS TRUSTEE OF DUGABOY
INVESTMENT TRUST amy.ruhland@pillsburylaw.com,
docket@pillsburylaw.com;claudia.jimenez@pillsburylaw.com;kira.hamm@pillsburylaw.com

Andrea Louise Calhoun

on behalf of Defendant Alvarez & Marsal CRF Management LLC acalhoun@gibsondunn.com, pacer-tx@gibsondunn.com

Andrew Clubok

on behalf of Plaintiff UBS Securities LLC andrew.clubok@lw.com andrew-clubok-9012@ecf.pacerpro.com,dclitserv@lw.com

Andrew Clubok

on behalf of Interested Party UBS Securities LLC andrew.clubok@lw.com
andrew-clubok-9012@ecf.pacerpro.com,dclitserv@lw.com

Andrew Clubok

on behalf of Interested Party UBS AG London Branch andrew.clubok@lw.com
andrew-clubok-9012@ecf.pacerpro.com,dclitserv@lw.com

Andrew Clubok

on behalf of Plaintiff UBS AG London Branch andrew.clubok@lw.com
andrew-clubok-9012@ecf.pacerpro.com,dclitserv@lw.com

Andrew K. York

on behalf of Defendant Patrick Hagaman Daugherty dyork@grayreed.com slangley@grayreed.com

Andrew K. York

on behalf of Creditor Patrick Daugherty dyork@grayreed.com slangley@grayreed.com

Annmarie Antoniette Chiarello

on behalf of Creditor Acis Capital Management L.P. achiarello@winstead.com, poakley@winstead.com

Annmarie Antoniette Chiarello

on behalf of Creditor Acis Capital Management GP LLC achiarello@winstead.com, poakley@winstead.com

Artoush Varshosaz

on behalf of Interested Party Highland Global Allocation Fund artoush.varshosaz@klgates.com
Julie.garrett@klgates.com;allison.stowe@klgates.com

Artoush Varshosaz

on behalf of Interested Party Highland Healthcare Opportunities Fund artoush.varshosaz@klgates.com
Julie.garrett@klgates.com;allison.stowe@klgates.com

Artoush Varshosaz

on behalf of Interested Party Highland Funds I and its series artoush.varshosaz@klgates.com
Julie.garrett@klgates.com;allison.stowe@klgates.com

Artoush Varshosaz

on behalf of Interested Party Highland Socially Responsible Equity Fund artoush.varshosaz@klgates.com
Julie.garrett@klgates.com;allison.stowe@klgates.com

Artoush Varshosaz

on behalf of Interested Party NexPoint Strategic Opportunities Fund artoush.varshosaz@klgates.com
Julie.garrett@klgates.com;allison.stowe@klgates.com

Artoush Varshosaz

on behalf of Defendant Highland Capital Management Fund Advisors L.P. artoush.varshosaz@klgates.com,
Julie.garrett@klgates.com;allison.stowe@klgates.com

Artoush Varshosaz

on behalf of Interested Party NexPoint Advisors L.P. artoush.varshosaz@klgates.com,
Julie.garrett@klgates.com;allison.stowe@klgates.com

Artoush Varshosaz

on behalf of Defendant NexPoint Capital Inc. artoush.varshosaz@klgates.com,
Julie.garrett@klgates.com;allison.stowe@klgates.com

Artoush Varshosaz

on behalf of Interested Party Highland Total Return Fund artoush.varshosaz@klgates.com
Julie.garrett@klgates.com;allison.stowe@klgates.com

Artoush Varshosaz

on behalf of Interested Party Highland Merger Arbitrage Fund artoush.varshosaz@klgates.com
Julie.garrett@klgates.com;allison.stowe@klgates.com

Artoush Varshosaz

on behalf of Interested Party Highland Fixed Income Fund artoush.varshosaz@klgates.com
Julie.garrett@klgates.com;allison.stowe@klgates.com

Artoush Varshosaz

on behalf of Interested Party Highland Capital Management Fund Advisors  L.P. artoush.varshosaz@klgates.com,
Julie.garrett@klgates.com;allison.stowe@klgates.com

Artoush Varshosaz

on behalf of Interested Party Highland Small-Cap Equity Fund artoush.varshosaz@klgates.com
Julie.garrett@klgates.com;allison.stowe@klgates.com

Artoush Varshosaz

on behalf of Defendant Highland Income Fund artoush.varshosaz@klgates.com
Julie.garrett@klgates.com;allison.stowe@klgates.com

Artoush Varshosaz

on behalf of Interested Party NexPoint Real Estate Strategies Fund artoush.varshosaz@klgates.com
Julie.garrett@klgates.com;allison.stowe@klgates.com

Artoush Varshosaz

on behalf of Interested Party Highland Funds II and its series artoush.varshosaz@klgates.com
Julie.garrett@klgates.com;allison.stowe@klgates.com

Artoush Varshosaz

on behalf of Interested Party NexPoint Capital  Inc. artoush.varshosaz@klgates.com,
Julie.garrett@klgates.com;allison.stowe@klgates.com

Artoush Varshosaz

on behalf of Interested Party Highland/iBoxx Senior Loan ETF artoush.varshosaz@klgates.com
Julie.garrett@klgates.com;allison.stowe@klgates.com

Artoush Varshosaz

on behalf of Defendant NexPoint Strategic Opportunities Fund artoush.varshosaz@klgates.com
Julie.garrett@klgates.com;allison.stowe@klgates.com

Artoush Varshosaz

on behalf of Defendant NexPoint Advisors  L.P. artoush.varshosaz@klgates.com,
Julie.garrett@klgates.com;allison.stowe@klgates.com

Artoush Varshosaz

on behalf of Interested Party Highland Income Fund artoush.varshosaz@klgates.com
Julie.garrett@klgates.com;allison.stowe@klgates.com

Asif Attarwala

on behalf of Interested Party UBS Securities LLC asif.attarwala@lw.com

Asif Attarwala

on behalf of Interested Party UBS AG London Branch asif.attarwala@lw.com

Basil A. Umari

on behalf of Interested Party Meta-e Discovery  LLC basil@umarilaw.com, pelliott@dykema.com

Bennett Rawicki

on behalf of Defendant Alvarez & Marsal CRF Management  LLC brawicki@hilgersgraben.com

Bojan Guzina

on behalf of Creditor Committee Official Committee of Unsecured Creditors bguzina@sidley.com

Brant C. Martin

on behalf of Creditor NexPoint Real Estate Partners LLC f/k/a HCRE Partners LLC brant.martin@wickphillips.com
samantha.tandy@wickphillips.com;CourtMail@wickphillips.com

Brent Ryan McIlwain

on behalf of Defendant Farallon Capital Management  L.L.C. brent.mcilwain@hklaw.com,
robert.jones@hklaw.com;brian.smith@hklaw.com

Brent Ryan McIlwain

on behalf of Debtor Highland Capital Management  L.P. brent.mcilwain@hklaw.com,
robert.jones@hklaw.com;brian.smith@hklaw.com

Brent Ryan McIlwain

on behalf of Creditor Farallon Capital Management  LLC brent.mcilwain@hklaw.com,
robert.jones@hklaw.com;brian.smith@hklaw.com

Brent Ryan McIlwain

on behalf of Other Professional Highland Claimant Trust brent.mcilwain@hklaw.com
robert.jones@hklaw.com;brian.smith@hklaw.com

Brent Ryan McIlwain

District/off: 0539-3
User: admin
Page 101 of 120
Date Rcvd: Sep 02, 2025
Form ID: pdf013
Total Noticed: 4512

on behalf of Creditor Stonehill Capital Management LLC brent.mcilwain@hklaw.com
robert.jones@hklaw.com;brian.smith@hklaw.com

Brent Ryan McIlwain

on behalf of Creditor Muck Holdings LLC brent.mcilwain@hklaw.com  robert.jones@hklaw.com;brian.smith@hklaw.com

Brent Ryan McIlwain

on behalf of Creditor Jessup Holdings LLC brent.mcilwain@hklaw.com  robert.jones@hklaw.com;brian.smith@hklaw.com

Brent Ryan McIlwain

on behalf of Creditor James P. Seery  Jr. brent.mcilwain@hklaw.com, robert.jones@hklaw.com;brian.smith@hklaw.com

Brian D. Glueckstein

on behalf of Interested Party The Mark & Pamela Okada Family Trust - Exempt Trust #2 gluecksteinb@sullcrom.com

Brian D. Glueckstein

on behalf of Interested Party The Okada Insurance Rabbi Trust gluecksteinb@sullcrom.com

Brian D. Glueckstein

on behalf of Interested Party The Mark & Pamela Okada Family Trust - Exempt Trust #1 gluecksteinb@sullcrom.com

Brian D. Glueckstein

on behalf of Interested Party Okada Family Foundation  Inc. gluecksteinb@sullcrom.com

Brian D. Glueckstein

on behalf of Interested Party Mark Okada gluecksteinb@sullcrom.com

Brian J. Smith

on behalf of Defendant Farallon Capital Management  L.L.C. brian.smith@hklaw.com,
robert.jones@hklaw.com;brent.mcilwain@hklaw.com

Bryan C. Assink

on behalf of Defendant James D. Dondero bryan.assink@bondsellis.com  linda.gordon@bondsellis.com

Bryan C. Assink

on behalf of Plaintiff James Dondero bryan.assink@bondsellis.com  linda.gordon@bondsellis.com

Bryan C. Assink

on behalf of Creditor The Dugaboy Investment Trust bryan.assink@bondsellis.com  linda.gordon@bondsellis.com

Candice Marie Carson

on behalf of Plaintiff UBS AG London Branch Candice.Carson@butlersnow.com

Candice Marie Carson

on behalf of Interested Party UBS Securities LLC Candice.Carson@butlersnow.com

Candice Marie Carson

on behalf of Plaintiff UBS Securities LLC Candice.Carson@butlersnow.com

Candice Marie Carson

on behalf of Interested Party UBS AG London Branch Candice.Carson@butlersnow.com

Chad D. Timmons

on behalf of Creditor COLLIN COUNTY TAX ASSESSOR/COLLECTOR bankruptcy@abernathy-law.com

Charles Martin Persons, Jr.

on behalf of Creditor Committee Official Committee of Unsecured Creditors CharlesPersons@paulhastings.com
michaelmagzamen@paulhastings.com;davidmohamed@paulhastings.com;matlaskowski@paulhastings.com

Charles W. Gameros, Jr.

on behalf of Creditor NexPoint Real Estate Partners LLC f/k/a HCRE Partners LLC bgameros@legaltexas.com
lmilam@legaltexas.com;jrauch@legaltexas.com

Charles W. Gameros, Jr.

on behalf of Creditor HCRE Partners  LLC (n/k/a NexPoint Real Estate Partners, LLC) bgameros@legaltexas.com,
lmilam@legaltexas.com;jrauch@legaltexas.com

Christopher Harayda

on behalf of Interested Party NexPoint Advisors  L.P. cj.harayda@stinson.com, mpl.lssteam5@stinson.com

Christopher Harayda

on behalf of Interested Party NexPoint Asset Management  L.P. cj.harayda@stinson.com, mpl.lssteam5@stinson.com

Christopher Andrew Bailey

on behalf of Creditor Muck Holdings LLC Christopher.Bailey@hklaw.com
hapi@hklaw.com;trip.nix@hklaw.com;julia.warren@hklaw.com

Christopher Andrew Bailey

on behalf of Creditor Jessup Holdings LLC Christopher.Bailey@hklaw.com
hapi@hklaw.com;trip.nix@hklaw.com;julia.warren@hklaw.com

Christopher Andrew Bailey

on behalf of Creditor Farallon Capital Management  LLC Christopher.Bailey@hklaw.com,

hapi@hklaw.com;trip.nix@hklaw.com;julia.warren@hklaw.com

Christopher Andrew Bailey

on behalf of Creditor Stonehill Capital Management LLC Christopher.Bailey@hklaw.com
hapi@hklaw.com;trip.nix@hklaw.com;julia.warren@hklaw.com

Christopher J. Akin

on behalf of Defendant Isaac Leventon cakin@lynnllp.com  vkropp@lynnllp.com

Christopher J. Akin

on behalf of Defendant Scott Ellington cakin@lynnllp.com  vkropp@lynnllp.com

Clay Marshall Taylor

on behalf of Plaintiff James Dondero clay.taylor@dentons.com  DOCKET.GENERAL.LIT.DAL@dentons.com

Clay Marshall Taylor

on behalf of Interested Party James Dondero clay.taylor@dentons.com  DOCKET.GENERAL.LIT.DAL@dentons.com

Cortney C. Thomas

on behalf of Interested Party Okada Family Foundation  Inc. cort@brownfoxlaw.com, korourke@brownfoxlaw.com

Cortney C. Thomas

on behalf of Interested Party Mark Okada cort@brownfoxlaw.com  korourke@brownfoxlaw.com

Cortney C. Thomas

on behalf of Interested Party The Mark & Pamela Okada Family Trust - Exempt Trust #1 cort@brownfoxlaw.com
korourke@brownfoxlaw.com

Cortney C. Thomas

on behalf of Interested Party The Mark & Pamela Okada Family Trust - Exempt Trust #2 cort@brownfoxlaw.com
korourke@brownfoxlaw.com

Cortney C. Thomas

on behalf of Interested Party The Okada Insurance Rabbi Trust cort@brownfoxlaw.com  korourke@brownfoxlaw.com

Daniel P. Winikka

on behalf of Interested Party Jack Yang dan@danwinlaw.com  dan@danwinlaw.com

Daniel P. Winikka

on behalf of Interested Party Brad Borud dan@danwinlaw.com  dan@danwinlaw.com

David G. Adams

on behalf of Creditor United States (IRS) david.g.adams@usdoj.gov
southwestern.taxcivil@usdoj.gov;david.adams4@usdoj.gov;brooke.lewis@usdoj.gov;CaseView.ECF@usdoj.gov

David Grant Crooks

on behalf of Creditor Committee Official Committee of Unsecured Creditors dcrooks@foxrothschild.com
etaylor@foxrothschild.com,rdietz@foxrothschild.com,plabov@foxrothschild.com,jmanfrey@foxrothschild.com

David Grant Crooks

on behalf of Creditor PensionDanmark Pensionsforsikringsaktieselskab dcrooks@foxrothschild.com
etaylor@foxrothschild.com,rdietz@foxrothschild.com,plabov@foxrothschild.com,jmanfrey@foxrothschild.com

David Grant Crooks

on behalf of Debtor Highland Capital Management  L.P. dcrooks@foxrothschild.com,
etaylor@foxrothschild.com,rdietz@foxrothschild.com,plabov@foxrothschild.com,jmanfrey@foxrothschild.com

David L. Curry, Jr.

on behalf of Interested Party The Dallas Foundation dcurry@okinadams.com
nhollon@okinadams.com;sgonzales@okinadams.com

David L. Curry, Jr.

on behalf of Interested Party Crown Global Life Insurance  Ltd dcurry@okinadams.com,
nhollon@okinadams.com;sgonzales@okinadams.com

Davor Rukavina

on behalf of Interested Party Highland Total Return Fund drukavina@munsch.com  Courtmail@munsch.com

Davor Rukavina

on behalf of Interested Party Highland/iBoxx Senior Loan ETF drukavina@munsch.com  Courtmail@munsch.com

Davor Rukavina

on behalf of Defendant NexPoint Advisors  L.P. drukavina@munsch.com, Courtmail@munsch.com

Davor Rukavina

on behalf of Interested Party NexPoint Real Estate Strategies Fund drukavina@munsch.com  Courtmail@munsch.com

Davor Rukavina

on behalf of Interested Party Highland Merger Arbitrage Fund drukavina@munsch.com  Courtmail@munsch.com

Davor Rukavina

on behalf of Interested Party NexPoint Capital  Inc. drukavina@munsch.com, Courtmail@munsch.com

Davor Rukavina

on behalf of Interested Party Highland Capital Management Fund Advisors  L.P. drukavina@munsch.com,
Courtmail@munsch.com

Davor Rukavina

on behalf of Defendant Highland Income Fund drukavina@munsch.com  Courtmail@munsch.com

Davor Rukavina

on behalf of Defendant Highland Capital Management Fund Advisors  L.P. drukavina@munsch.com, Courtmail@munsch.com

Davor Rukavina

on behalf of Interested Party Highland Opportunistic Credit Fund drukavina@munsch.com  Courtmail@munsch.com

Davor Rukavina

on behalf of Interested Party Highland Funds II and its series drukavina@munsch.com  Courtmail@munsch.com

Davor Rukavina

on behalf of Interested Party Highland Socially Responsible Equity Fund drukavina@munsch.com  Courtmail@munsch.com

Davor Rukavina

on behalf of Interested Party Highland Healthcare Opportunities Fund drukavina@munsch.com  Courtmail@munsch.com

Davor Rukavina

on behalf of Interested Party Highland Global Allocation Fund drukavina@munsch.com  Courtmail@munsch.com

Davor Rukavina

on behalf of Interested Party Highland Funds I and its series drukavina@munsch.com  Courtmail@munsch.com

Davor Rukavina

on behalf of Interested Party NexPoint Strategic Opportunities Fund drukavina@munsch.com  Courtmail@munsch.com

Davor Rukavina

on behalf of Defendant NexPoint Strategic Opportunities Fund drukavina@munsch.com  Courtmail@munsch.com

Davor Rukavina

on behalf of Interested Party Highland Small-Cap Equity Fund drukavina@munsch.com  Courtmail@munsch.com

Davor Rukavina

on behalf of Interested Party NexPoint Advisors  L.P. drukavina@munsch.com, Courtmail@munsch.com

Davor Rukavina

on behalf of Defendant NexPoint Capital  Inc. drukavina@munsch.com, Courtmail@munsch.com

Davor Rukavina

on behalf of Interested Party Highland Fixed Income Fund drukavina@munsch.com  Courtmail@munsch.com

Davor Rukavina

on behalf of Interested Party Highland Income Fund drukavina@munsch.com  Courtmail@munsch.com

Deborah Rose Deitsch-Perez

on behalf of Partner Dugaboy Investment Trust deborah.deitschperez@stinson.com
belinda.jolivet@stinson.com;jacob.gaslin@stinson.com;DAL.LSSTeam2@stinson.com

Deborah Rose Deitsch-Perez

on behalf of Defendant Highland Capital Management Services  Inc. deborah.deitschperez@stinson.com,
belinda.jolivet@stinson.com;jacob.gaslin@stinson.com;DAL.LSSTeam2@stinson.com

Deborah Rose Deitsch-Perez

on behalf of Plaintiff Hunter Mountain Investment Trust deborah.deitschperez@stinson.com
belinda.jolivet@stinson.com;jacob.gaslin@stinson.com;DAL.LSSTeam2@stinson.com

Deborah Rose Deitsch-Perez

on behalf of Defendant HCRE Partners  LLC (n/k/a NexPoint Real Estate Partners, LLC) deborah.deitschperez@stinson.com,
belinda.jolivet@stinson.com;jacob.gaslin@stinson.com;DAL.LSSTeam2@stinson.com

Deborah Rose Deitsch-Perez

on behalf of Plaintiff Dugaboy Investment Trust deborah.deitschperez@stinson.com
belinda.jolivet@stinson.com;jacob.gaslin@stinson.com;DAL.LSSTeam2@stinson.com

Deborah Rose Deitsch-Perez

on behalf of Interested Party NexPoint Advisors  L.P. deborah.deitschperez@stinson.com,
belinda.jolivet@stinson.com;jacob.gaslin@stinson.com;DAL.LSSTeam2@stinson.com

Deborah Rose Deitsch-Perez

on behalf of Defendant NexPoint Advisors  L.P. deborah.deitschperez@stinson.com,
belinda.jolivet@stinson.com;jacob.gaslin@stinson.com;DAL.LSSTeam2@stinson.com

Deborah Rose Deitsch-Perez

on behalf of Creditor The Dugaboy Investment Trust deborah.deitschperez@stinson.com
belinda.jolivet@stinson.com;jacob.gaslin@stinson.com;DAL.LSSTeam2@stinson.com

Deborah Rose Deitsch-Perez

on behalf of Interested Party James Dondero deborah.deitschperez@stinson.com

District/off: 0539-3                          User: admin                              Page 104 of 120
Date Rcvd: Sep 02, 2025                       Form ID: pdf013                    Total Noticed: 4512

belinda.jolivet@stinson.com;jacob.gaslin@stinson.com;DAL.LSSTeam2@stinson.com

Deborah Rose Deitsch-Perez

on behalf of Witness Nancy Dondero deborah.deitschperez@stinson.com
belinda.jolivet@stinson.com;jacob.gaslin@stinson.com;DAL.LSSTeam2@stinson.com

Deborah Rose Deitsch-Perez

on behalf of Defendant James Dondero deborah.deitschperez@stinson.com
belinda.jolivet@stinson.com;jacob.gaslin@stinson.com;DAL.LSSTeam2@stinson.com

Deborah Rose Deitsch-Perez

on behalf of Defendant The Dugaboy Investment Trust deborah.deitschperez@stinson.com
belinda.jolivet@stinson.com;jacob.gaslin@stinson.com;DAL.LSSTeam2@stinson.com

Deborah Rose Deitsch-Perez

on behalf of Defendant Nancy Dondero deborah.deitschperez@stinson.com
belinda.jolivet@stinson.com;jacob.gaslin@stinson.com;DAL.LSSTeam2@stinson.com

Deborah Rose Deitsch-Perez

on behalf of Defendant Highland Capital Management Fund Advisors  L.P. deborah.deitschperez@stinson.com,
belinda.jolivet@stinson.com;jacob.gaslin@stinson.com;DAL.LSSTeam2@stinson.com

Deborah Rose Deitsch-Perez

on behalf of Interested Party Highland Capital Management Fund Advisors  L.P. deborah.deitschperez@stinson.com,
belinda.jolivet@stinson.com;jacob.gaslin@stinson.com;DAL.LSSTeam2@stinson.com

Deborah Rose Deitsch-Perez

on behalf of Creditor Hunter Mountain Investment Trust deborah.deitschperez@stinson.com
belinda.jolivet@stinson.com;jacob.gaslin@stinson.com;DAL.LSSTeam2@stinson.com

Deborah Rose Deitsch-Perez

on behalf of Interested Party Highland CLO Management Ltd deborah.deitschperez@stinson.com
belinda.jolivet@stinson.com;jacob.gaslin@stinson.com;DAL.LSSTeam2@stinson.com

Debra A Dandeneau

on behalf of Defendant CPCM  LLC debra.dandeneau@bakermckenzie.com, blaire.cahn@bakermckenzie.com

Debra A Dandeneau

on behalf of Defendant Scott Ellington debra.dandeneau@bakermckenzie.com  blaire.cahn@bakermckenzie.com

Debra A Dandeneau

on behalf of Defendant Frank Waterhouse debra.dandeneau@bakermckenzie.com  blaire.cahn@bakermckenzie.com

Debra A Dandeneau

on behalf of Defendant Isaac Leventon debra.dandeneau@bakermckenzie.com  blaire.cahn@bakermckenzie.com

Debra A Dandeneau

on behalf of Creditor Scott Ellington  Thomas Surgent, Frank Waterhouse, Isaac Leventon debra.dandeneau@bakermckenzie.com,
blaire.cahn@bakermckenzie.com

Debra A Dandeneau

on behalf of Interested Party CPCM  LLC debra.dandeneau@bakermckenzie.com, blaire.cahn@bakermckenzie.com

Dennis M. Twomey

on behalf of Creditor Committee Official Committee of Unsecured Creditors dtwomey@sidley.com

Donna K. Webb

on behalf of Creditor Pension Benefit Guaranty Corporation donna.webb@usdoj.gov
brian.stoltz@usdoj.gov;CaseView.ECF@usdoj.gov;brooke.lewis@usdoj.gov

Douglas J. Schneller

on behalf of Creditor Contrarian Funds LLC douglas.schneller@rimonlaw.com

Douglas S. Draper

on behalf of Creditor Get Better Trust ddraper@hellerdraper.com
dhepting@hellerdraper.com;vgamble@hellerdraper.com;mlandis@hellerdraper.com;gbrouphy@hellerdraper.com

Douglas S. Draper

on behalf of Creditor Dana Scott Breault ddraper@hellerdraper.com
dhepting@hellerdraper.com;vgamble@hellerdraper.com;mlandis@hellerdraper.com;gbrouphy@hellerdraper.com

Douglas S. Draper

on behalf of Creditor SLHC Trust ddraper@hellerdraper.com
dhepting@hellerdraper.com;vgamble@hellerdraper.com;mlandis@hellerdraper.com;gbrouphy@hellerdraper.com

Douglas S. Draper

on behalf of Creditor The Dugaboy Investment Trust ddraper@hellerdraper.com
dhepting@hellerdraper.com;vgamble@hellerdraper.com;mlandis@hellerdraper.com;gbrouphy@hellerdraper.com

Douglas S. Draper

on behalf of Creditor Dolomiti LLC  ddraper@hellerdraper.com
dhepting@hellerdraper.com;vgamble@hellerdraper.com;mlandis@hellerdraper.com;gbrouphy@hellerdraper.com

District/off: 0539-3
Date Rcvd: Sep 02, 2025

User: admin
Form ID: pdf013

Page 105 of 120
Total Noticed: 4512

Douglas S. Draper

on behalf of Creditor Get Good Trust ddraper@hellerdraper.com
dhepting@hellerdraper.com;vgamble@hellerdraper.com;mlandis@hellerdraper.com;gbrouphy@hellerdraper.com

Douglas S. Draper

on behalf of Creditor The Get Good Non Exempt Trust No 2 ddraper@hellerdraper.com
dhepting@hellerdraper.com;vgamble@hellerdraper.com;mlandis@hellerdraper.com;gbrouphy@hellerdraper.com

Douglas S. Draper

on behalf of Creditor Canis Minor Trust ddraper@hellerdraper.com
dhepting@hellerdraper.com;vgamble@hellerdraper.com;mlandis@hellerdraper.com;gbrouphy@hellerdraper.com

Douglas S. Draper

on behalf of Creditor Get Good Non Exempt Trust No 1 ddraper@hellerdraper.com
dhepting@hellerdraper.com;vgamble@hellerdraper.com;mlandis@hellerdraper.com;gbrouphy@hellerdraper.com

Douglas S. Draper

on behalf of Creditor The Dondero Insurance Rabbi Trust ddraper@hellerdraper.com
dhepting@hellerdraper.com;vgamble@hellerdraper.com;mlandis@hellerdraper.com;gbrouphy@hellerdraper.com

Douglas S. Draper

on behalf of Defendant The Dugaboy Investment Trust ddraper@hellerdraper.com
dhepting@hellerdraper.com;vgamble@hellerdraper.com;mlandis@hellerdraper.com;gbrouphy@hellerdraper.com

Douglas S. Draper

on behalf of Defendant The Get Good Nonexempt Trust ddraper@hellerdraper.com
dhepting@hellerdraper.com;vgamble@hellerdraper.com;mlandis@hellerdraper.com;gbrouphy@hellerdraper.com

Edmon L. Morton

on behalf of Creditor Committee Official Committee of Unsecured Creditors emorton@ycst.com

Edward J. Leen

on behalf of Creditor Jessup Holdings LLC eleen@mkbllp.com

Edward J. McNeilly

on behalf of Interested Party Hon.Russell F. Nelms (Ret.) edward.mcneilly@hoganlovells.com

Edward J. McNeilly

on behalf of Interested Party John S. Dubel edward.mcneilly@hoganlovells.com

Edwin Paul Keiffer

on behalf of Interested Party Hunter Mountain Trust pkeiffer@romclaw.com  bwallace@romclaw.com,dsalinas@romclaw.com

Edwin Paul Keiffer

on behalf of Creditor Rand Advisors  LLC pkeiffer@romclaw.com, bwallace@romclaw.com,dsalinas@romclaw.com

Edwin Paul Keiffer

on behalf of Defendant Hunter Mountain Investment Trust pkeiffer@romclaw.com
bwallace@romclaw.com,dsalinas@romclaw.com

Edwin Paul Keiffer

on behalf of Creditor Atlas IDF  LP pkeiffer@romclaw.com, bwallace@romclaw.com,dsalinas@romclaw.com

Edwin Paul Keiffer

on behalf of Creditor Rand PE Fund I  LP pkeiffer@romclaw.com, bwallace@romclaw.com,dsalinas@romclaw.com

Edwin Paul Keiffer

on behalf of Creditor John Honis pkeiffer@romclaw.com  bwallace@romclaw.com,dsalinas@romclaw.com

Edwin Paul Keiffer

on behalf of Creditor Beacon Mountain  LLC pkeiffer@romclaw.com, bwallace@romclaw.com,dsalinas@romclaw.com

Edwin Paul Keiffer

on behalf of Creditor Atlas IDF  GP, LLC pkeiffer@romclaw.com, bwallace@romclaw.com,dsalinas@romclaw.com

Edwin Paul Keiffer

on behalf of Creditor Rand PE Fund Management  LLC pkeiffer@romclaw.com,
bwallace@romclaw.com,dsalinas@romclaw.com

Edwin Paul Keiffer

on behalf of Creditor Hunter Mountain Investment Trust pkeiffer@romclaw.com
bwallace@romclaw.com,dsalinas@romclaw.com

Elizabeth Weller

on behalf of Creditor Grayson County Dora.Casiano-Perez@lgbs.com  dallas.bankruptcy@lgbs.com

Elizabeth Weller

on behalf of Creditor Dallas County Dora.Casiano-Perez@lgbs.com  dallas.bankruptcy@lgbs.com

Elizabeth Weller

on behalf of Creditor Upshur County Dora.Casiano-Perez@lgbs.com  dallas.bankruptcy@lgbs.com

Elizabeth Weller

on behalf of Creditor Fannin CAD Dora.Casiano-Perez@lgbs.com  dallas.bankruptcy@lgbs.com

Elizabeth Weller

on behalf of Creditor Coleman County TAD Dora.Casiano-Perez@lgbs.com  dallas.bankruptcy@lgbs.com

Elizabeth Weller

on behalf of Creditor Rockwall CAD Dora.Casiano-Perez@lgbs.com  dallas.bankruptcy@lgbs.com

Elizabeth Weller

on behalf of Creditor Allen ISD Dora.Casiano-Perez@lgbs.com  dallas.bankruptcy@lgbs.com

Elizabeth Weller

on behalf of Creditor Irving ISD Dora.Casiano-Perez@lgbs.com  dallas.bankruptcy@lgbs.com

Elizabeth Weller

on behalf of Creditor Tarrant County Dora.Casiano-Perez@lgbs.com  dallas.bankruptcy@lgbs.com

Elizabeth Weller

on behalf of Creditor Kaufman County Dora.Casiano-Perez@lgbs.com  dallas.bankruptcy@lgbs.com

Eric A. Soderlund

on behalf of Interested Party Former Employees eric.soderlund@rsbfirm.com

Eric A. Soderlund

on behalf of Creditor Scott Ellington  Thomas Surgent, Frank Waterhouse, Isaac Leventon eric.soderlund@rsbfirm.com

Eric A. Soderlund

on behalf of Creditor Frank Waterhouse  Scott B. Ellington, Isaac Leventon, Jean Paul Sevilla, Hunter Covitz and Thomas Surgent
eric.soderlund@rsbfirm.com

Eric A. Soderlund

on behalf of Interested Party CPCM  LLC eric.soderlund@rsbfirm.com

Eric Thomas Haitz

on behalf of Defendant Alvarez & Marsal CRF Management  LLC eric.haitz@bondsellis.com, linda.gordon@bondsellis.com

Erin Marie Schmidt

on behalf of U.S. Trustee United States Trustee ustpregion06.da.ecf@usdoj.gov  erin.schmidt2@usdoj.gov

Frances Anne Smith

on behalf of Interested Party Former Employees frances.smith@rsbfirm.com  michael.coulombe@rsbfirm.com

Frances Anne Smith

on behalf of Creditor Scott Ellington  Thomas Surgent, Frank Waterhouse, Isaac Leventon frances.smith@rsbfirm.com,
michael.coulombe@rsbfirm.com

Frances Anne Smith

on behalf of Interested Party CPCM  LLC frances.smith@rsbfirm.com, michael.coulombe@rsbfirm.com

Frances Anne Smith

on behalf of Plaintiff Scott Byron Ellington frances.smith@rsbfirm.com  michael.coulombe@rsbfirm.com

Frances Anne Smith

on behalf of Creditor Frank Waterhouse frances.smith@rsbfirm.com  michael.coulombe@rsbfirm.com

Frances Anne Smith

on behalf of Interested Party Matthew DiOrio  Scott Ellington, Isaac Leventon, Mary Kathryn Lucas (nee Irving), John Paul
Sevilla, Stephanie Vitiello, and Frank Waterhouse frances.smith@rsbfirm.com, michael.coulombe@rsbfirm.com

Frances Anne Smith

on behalf of Creditor Scott Ellington frances.smith@rsbfirm.com  michael.coulombe@rsbfirm.com

Geoffrey Scott Harper

on behalf of Creditor The Get Good Non Exempt Trust No 2 gharper@winston.com  ecf_houston@winston.com

Geoffrey Scott Harper

on behalf of Partner Dugaboy Investment Trust gharper@winston.com  ecf_houston@winston.com

Geoffrey Scott Harper

on behalf of Interested Party NexPoint Advisors  L.P. gharper@winston.com, ecf_houston@winston.com

Geoffrey Scott Harper

on behalf of Creditor The Dugaboy Investment Trust gharper@winston.com  ecf_houston@winston.com

Geoffrey Scott Harper

on behalf of Interested Party James Dondero gharper@winston.com  ecf_houston@winston.com

Geoffrey Scott Harper

on behalf of Interested Party NexPoint Real Estate Advisors  L.P. gharper@winston.com, ecf_houston@winston.com

Geoffrey Scott Harper

on behalf of Interested Party NexPoint Asset Management  L.P. gharper@winston.com, ecf_houston@winston.com

District/off: 0539-3                          User: admin                                    Page 107 of 120
Date Rcvd: Sep 02, 2025                      Form ID: pdf013                              Total Noticed: 4512

Gregory Getty Hesse
   on behalf of Partner Dugaboy Investment Trust ghesse@huntonak.com
astowe@huntonak.com;tcanada@HuntonAK.com;creeves@HuntonAK.com

Gregory Getty Hesse
   on behalf of Spec. Counsel Hunton Andrews Kurth LLP ghesse@huntonak.com
astowe@huntonak.com;tcanada@HuntonAK.com;creeves@HuntonAK.com

Gregory V. Demo
   on behalf of Debtor Highland Capital Management  L.P. gdemo@pszjlaw.com,
jo'neill@pszjlaw.com;ljones@pszjlaw.com;jfried@pszjlaw.com;ikharasch@pszjlaw.com;jmorris@pszjlaw.com;jpomerantz@pszj
law.com;hwinograd@pszjlaw.com;kyee@pszjlaw.com;lsc@pszjlaw.com

Gregory V. Demo
   on behalf of Defendant Highland Capital Management  LP gdemo@pszjlaw.com,
jo'neill@pszjlaw.com;ljones@pszjlaw.com;jfried@pszjlaw.com;ikharasch@pszjlaw.com;jmorris@pszjlaw.com;jpomerantz@pszj
law.com;hwinograd@pszjlaw.com;kyee@pszjlaw.com;lsc@pszjlaw.com

Gregory V. Demo
   on behalf of Defendant Highland Capital Management  L.P. gdemo@pszjlaw.com,
jo'neill@pszjlaw.com;ljones@pszjlaw.com;jfried@pszjlaw.com;ikharasch@pszjlaw.com;jmorris@pszjlaw.com;jpomerantz@pszj
law.com;hwinograd@pszjlaw.com;kyee@pszjlaw.com;lsc@pszjlaw.com

Gregory V. Demo
   on behalf of Defendant Highland Claimant Trust gdemo@pszjlaw.com
jo'neill@pszjlaw.com;ljones@pszjlaw.com;jfried@pszjlaw.com;ikharasch@pszjlaw.com;jmorris@pszjlaw.com;jpomerantz@pszj
law.com;hwinograd@pszjlaw.com;kyee@pszjlaw.com;lsc@pszjlaw.com

Gregory V. Demo
   on behalf of Creditor Committee Official Committee of Unsecured Creditors gdemo@pszjlaw.com
jo'neill@pszjlaw.com;ljones@pszjlaw.com;jfried@pszjlaw.com;ikharasch@pszjlaw.com;jmorris@pszjlaw.com;jpomerantz@pszj
law.com;hwinograd@pszjlaw.com;kyee@pszjlaw.com;lsc@pszjlaw.com

Greta M. Brouphy
   on behalf of Creditor The Dugaboy Investment Trust gbrouphy@hellerdraper.com
dhepting@hellerdraper.com;vgamble@hellerdraper.com

Greta M. Brouphy
   on behalf of Defendant The Dugaboy Investment Trust gbrouphy@hellerdraper.com
dhepting@hellerdraper.com;vgamble@hellerdraper.com

Greta M. Brouphy
   on behalf of Creditor Get Good Trust gbrouphy@hellerdraper.com  dhepting@hellerdraper.com;vgamble@hellerdraper.com

Hayley R Winograd
   on behalf of Debtor Highland Capital Management  L.P. hayleywinograd@gmail.com

Hayley R Winograd
   on behalf of Defendant Highland Capital Management  L.P. hayleywinograd@gmail.com

Hayley R Winograd
   on behalf of Defendant Highland Claimant Trust hayleywinograd@gmail.com

Hayley R Winograd
   on behalf of Defendant Highland Capital Management  LP hayleywinograd@gmail.com

Holland N. O'Neil
   on behalf of Spec. Counsel Foley Gardere  Foley & Lardner LLP honeil@foley.com,
jcharrison@foley.com;holly-holland-oneil-3540@ecf.pacerpro.com

Ian Salzer
   on behalf of Creditor Hunter Mountain Investment Trust isalzer@pmmlaw.com

Ian Salzer
   on behalf of Interested Party Hunter Mountain Investment Trust isalzer@pmmlaw.com

Ian Salzer
   on behalf of Interested Party Hunter Mountain Trust isalzer@pmmlaw.com

Ian Salzer
   on behalf of Plaintiff Charitable DAF Fund  L.P. isalzer@pmmlaw.com

J. Seth Moore
   on behalf of Creditor Siepe  LLC semoore@swlaw.com,
sluby@swlaw.com;docket_den@swlaw.com;DOCKET_DAL@swlaw.com

Jaclyn C. Weissgerber
   on behalf of Creditor Committee Official Committee of Unsecured Creditors bankfilings@ycst.com  jweissgerber@ycst.com

James Jay Lee
   on behalf of Interested Party Lynn Pinker Hurst & Schwegmann  LLP jimlee@velaw.com

James Jay Lee

on behalf of Interested Party The Pettit Law Firm jimlee@velaw.com

Jason Bernstein

on behalf of Creditor BHH Equities LLC casey.doherty@dentons.com
dawn.brown@dentons.com;Melinda.sanchez@dentons.com;docket.general.lit.dal@dentons.com

Jason Bernstein

on behalf of Interested Party Jefferies LLC casey.doherty@dentons.com
dawn.brown@dentons.com;Melinda.sanchez@dentons.com;docket.general.lit.dal@dentons.com

Jason Alexander Enright

on behalf of Creditor Acis Capital Management GP  LLC jenright@winstead.com

Jason Alexander Enright

on behalf of Creditor Acis Capital Management  L.P. jenright@winstead.com

Jason Patrick Kathman

on behalf of Creditor Todd Travers jkathman@spencerfane.com  gpronske@spencerfane.com;lvargas@spencerfane.com

Jason Patrick Kathman

on behalf of Creditor Davis Deadman jkathman@spencerfane.com  gpronske@spencerfane.com;lvargas@spencerfane.com

Jason Patrick Kathman

on behalf of Defendant Patrick Hagaman Daugherty jkathman@spencerfane.com
gpronske@spencerfane.com;lvargas@spencerfane.com

Jason Patrick Kathman

on behalf of Creditor Patrick Daugherty jkathman@spencerfane.com  gpronske@spencerfane.com;lvargas@spencerfane.com

Jason Patrick Kathman

on behalf of Creditor Paul Kauffman jkathman@spencerfane.com  gpronske@spencerfane.com;lvargas@spencerfane.com

Jason Patrick Kathman

on behalf of Defendant Patrick Daugherty jkathman@spencerfane.com  gpronske@spencerfane.com;lvargas@spencerfane.com

Jason S. Brookner

on behalf of Creditor Patrick Daugherty jbrookner@grayreed.com  lwebb@grayreed.com;acarson@grayreed.com

Jason S. Brookner

on behalf of Defendant Patrick Daugherty jbrookner@grayreed.com  lwebb@grayreed.com;acarson@grayreed.com

Jason S. Brookner

on behalf of Creditor Gray Reed & McGraw LLP jbrookner@grayreed.com  lwebb@grayreed.com;acarson@grayreed.com

Jeff P. Prostok

on behalf of Creditor Joshua Terry jeff.prostok@vhh.law
jprostok@ecf.courtdrive.com;khartogh@ecf.courtdrive.com;forsheyprostokllp@jubileebk.net;kristina.hartogh@vhh.law;bankrupt
cy.docketing@vhh.law;bankruptcy.docketing@ecf.courtdrive.com

Jeff P. Prostok

on behalf of Creditor Jennifer G. Terry jeff.prostok@vhh.law
jprostok@ecf.courtdrive.com;khartogh@ecf.courtdrive.com;forsheyprostokllp@jubileebk.net;kristina.hartogh@vhh.law;bankrupt
cy.docketing@vhh.law;bankruptcy.docketing@ecf.courtdrive.com

Jeffrey Kurtzman

on behalf of Creditor BET Investments II  L.P. kurtzman@kurtzmansteady.com

Jeffrey Nathan Pomerantz

on behalf of Debtor Highland Capital Management  L.P. jpomerantz@pszjlaw.com

Jeffrey Nathan Pomerantz

on behalf of Defendant Highland Claimant Trust jpomerantz@pszjlaw.com

Jeffrey Nathan Pomerantz

on behalf of Defendant Highland Capital Management  L.P. jpomerantz@pszjlaw.com

Jerry C. Alexander

on behalf of Attorney Scott M. Seidel alexanderj@passmanjones.com  chandlers@passmanjones.com

John A Morris

on behalf of Defendant Highland Claimant Trust jmorris@pszjlaw.com

John A Morris

on behalf of Creditor Muck Holdings LLC jmorris@pszjlaw.com

John A Morris

on behalf of Creditor Jessup Holdings LLC jmorris@pszjlaw.com

John A Morris

on behalf of Defendant Highland Capital Management  L.P. jmorris@pszjlaw.com

John A Morris

on behalf of Debtor Highland Capital Management  L.P. jmorris@pszjlaw.com

John A Morris

on behalf of Other Professional James P. Seery  Jr. jmorris@pszjlaw.com

John A Morris

on behalf of Creditor Stonehill Capital Management LLC jmorris@pszjlaw.com

John A Morris

on behalf of Creditor James P. Seery  Jr. jmorris@pszjlaw.com

John A Morris

on behalf of Other Professional Highland Claimant Trust jmorris@pszjlaw.com

John A Morris

on behalf of Creditor Farallon Capital Management  LLC jmorris@pszjlaw.com

John A Morris

on behalf of Defendant Highland Capital Management  LP jmorris@pszjlaw.com

John J. Kane

on behalf of Creditor Grant James Scott III jkane@krcl.com  ecf@krcl.com;jkane@ecf.courtdrive.com;srhea@krcl.com

John J. Kane

on behalf of Defendant Grant James Scott III jkane@krcl.com  ecf@krcl.com;jkane@ecf.courtdrive.com;srhea@krcl.com

John J. Kane

on behalf of Defendant CLO Holdco  Ltd. jkane@krcl.com, ecf@krcl.com;jkane@ecf.courtdrive.com;srhea@krcl.com

John J. Kane

on behalf of Defendant Grant James Scott III jkane@krcl.com  ecf@krcl.com;jkane@ecf.courtdrive.com;srhea@krcl.com

John Kendrick Turner

on behalf of Creditor City of Allen john.turner@lgbs.com  Dora.Casiano-Perez@lgbs.com;John.Turner@ecf.courtdrive.com

John Kendrick Turner

on behalf of Creditor Fannin CAD john.turner@lgbs.com  Dora.Casiano-Perez@lgbs.com;John.Turner@ecf.courtdrive.com

John Kendrick Turner

on behalf of Creditor Irving ISD john.turner@lgbs.com  Dora.Casiano-Perez@lgbs.com;John.Turner@ecf.courtdrive.com

John Kendrick Turner

on behalf of Creditor Dallas County john.turner@lgbs.com  Dora.Casiano-Perez@lgbs.com;John.Turner@ecf.courtdrive.com

John Kendrick Turner

on behalf of Creditor Kaufman County john.turner@lgbs.com  Dora.Casiano-Perez@lgbs.com;John.Turner@ecf.courtdrive.com

John Kendrick Turner

on behalf of Creditor Tarrant County john.turner@lgbs.com  Dora.Casiano-Perez@lgbs.com;John.Turner@ecf.courtdrive.com

John Kendrick Turner

on behalf of Creditor City of Richardson john.turner@lgbs.com  Dora.Casiano-Perez@lgbs.com;John.Turner@ecf.courtdrive.com

John Kendrick Turner

on behalf of Creditor Coleman County TAD john.turner@lgbs.com
Dora.Casiano-Perez@lgbs.com;John.Turner@ecf.courtdrive.com

John Kendrick Turner

on behalf of Creditor Upshur County john.turner@lgbs.com  Dora.Casiano-Perez@lgbs.com;John.Turner@ecf.courtdrive.com

John Kendrick Turner

on behalf of Creditor Allen ISD john.turner@lgbs.com  Dora.Casiano-Perez@lgbs.com;John.Turner@ecf.courtdrive.com

John Kendrick Turner

on behalf of Creditor Grayson County john.turner@lgbs.com  Dora.Casiano-Perez@lgbs.com;John.Turner@ecf.courtdrive.com

John Michael Gaddis

on behalf of Partner Dugaboy Investment Trust mgaddis@winston.com  ecf_houston@winston.com

John T. Cox, III

on behalf of Defendant Alvarez & Marsal CRF Management  LLC tcox@gibsondunn.com,
WCassidy@gibsondunn.com;twesley@gibsondunn.com;pacer-tx@gibsondunn.com;pvickery@gibsondunn.com

Johnathan Stone

on behalf of Interested Party State of Texas johnathan.stone@oag.texas.gov

Johnny Sutton

on behalf of Partner Dugaboy Investment Trust rrussell@ashcroftlawfirm.com

Jonathan Sundheimer

on behalf of Creditor NWCC  LLC jsundheimer@btlaw.com

Jonathan E. Bridges

on behalf of Creditor CLO Holdco  Ltd. jeb@sbaitilaw.com

District/off: 0539-3                          User: admin                          Page 110 of 120
Date Rcvd: Sep 02, 2025                       Form ID: pdf013                       Total Noticed: 4512

Jonathan E. Bridges

on behalf of Plaintiff PCMG Trading Partners XXIII LP jeb@sbaitilaw.com

Jonathan E. Bridges

on behalf of Plaintiff CLO Holdco  Ltd. jeb@sbaitilaw.com

Jonathan E. Bridges

on behalf of Interested Party CLO Holdco  Ltd. jeb@sbaitilaw.com

Jonathan E. Bridges

on behalf of Interested Party Charitable DAF Fund  LP jeb@sbaitilaw.com

Jonathan E. Bridges

on behalf of Plaintiff Charitable DAF Fund  LP jeb@sbaitilaw.com

Jonathan F. Mitchell

on behalf of Interested Party James Dondero jonathan@mitchell.law

Jordan A. Kroop

on behalf of Debtor Highland Capital Management  L.P. jkroop@pszjlaw.com, tcorrea@pszjlaw.com

Joseph E. Bain

on behalf of Creditor Issuer Group JBain@joneswalker.com
kvrana@joneswalker.com;joseph-bain-8368@ecf.pacerpro.com;msalinas@joneswalker.com

Joseph Y. Ahmad

on behalf of Creditor Acis Capital Management GP  LLC joeahmad@azalaw.com, sbates@azalaw.com;ahernandez@azalaw.com

Joshua Seth Levy

on behalf of Other Professional James P. Seery  Jr. jlevy@willkie.com

Joshua Seth Levy

on behalf of Creditor James P. Seery  Jr. jlevy@willkie.com

Julian Preston Vasek

on behalf of Interested Party Highland Total Return Fund jvasek@munsch.com  CourtMail@munsch.com

Julian Preston Vasek

on behalf of Interested Party Highland Income Fund jvasek@munsch.com  CourtMail@munsch.com

Julian Preston Vasek

on behalf of Defendant Highland Income Fund jvasek@munsch.com  CourtMail@munsch.com

Julian Preston Vasek

on behalf of Interested Party Highland Opportunistic Credit Fund jvasek@munsch.com  CourtMail@munsch.com

Julian Preston Vasek

on behalf of Interested Party Highland Healthcare Opportunities Fund jvasek@munsch.com  CourtMail@munsch.com

Julian Preston Vasek

on behalf of Interested Party Highland Capital Management Fund Advisors  L.P. jvasek@munsch.com, CourtMail@munsch.com

Julian Preston Vasek

on behalf of Interested Party NexPoint Capital  Inc. jvasek@munsch.com, CourtMail@munsch.com

Julian Preston Vasek

on behalf of Interested Party Highland/iBoxx Senior Loan ETF jvasek@munsch.com  CourtMail@munsch.com

Julian Preston Vasek

on behalf of Interested Party NexPoint Advisors  L.P. jvasek@munsch.com, CourtMail@munsch.com

Julian Preston Vasek

on behalf of Interested Party NexPoint Strategic Opportunities Fund jvasek@munsch.com  CourtMail@munsch.com

Julian Preston Vasek

on behalf of Interested Party Highland Funds II and its series jvasek@munsch.com  CourtMail@munsch.com

Julian Preston Vasek

on behalf of Defendant NexPoint Advisors  L.P. jvasek@munsch.com, CourtMail@munsch.com

Julian Preston Vasek

on behalf of Interested Party NexPoint Real Estate Strategies Fund jvasek@munsch.com  CourtMail@munsch.com

Julian Preston Vasek

on behalf of Defendant NexPoint Capital  Inc. jvasek@munsch.com, CourtMail@munsch.com

Julian Preston Vasek

on behalf of Interested Party Highland Small-Cap Equity Fund jvasek@munsch.com  CourtMail@munsch.com

Julian Preston Vasek

on behalf of Defendant Highland Capital Management Fund Advisors  L.P. jvasek@munsch.com, CourtMail@munsch.com

Julian Preston Vasek

on behalf of Interested Party Highland Merger Arbitrage Fund jvasek@munsch.com  CourtMail@munsch.com

Julian Preston Vasek

on behalf of Interested Party Highland Fixed Income Fund jvasek@munsch.com  CourtMail@munsch.com

Julian Preston Vasek

on behalf of Interested Party Highland Funds I and its series jvasek@munsch.com  CourtMail@munsch.com

Julian Preston Vasek

on behalf of Interested Party NexPoint Advisors GP  LLC jvasek@munsch.com, CourtMail@munsch.com

Julian Preston Vasek

on behalf of Defendant NexPoint Strategic Opportunities Fund jvasek@munsch.com  CourtMail@munsch.com

Julian Preston Vasek

on behalf of Interested Party Highland Socially Responsible Equity Fund jvasek@munsch.com  CourtMail@munsch.com

Julian Preston Vasek

on behalf of Interested Party Highland Global Allocation Fund jvasek@munsch.com  CourtMail@munsch.com

Juliana Hoffman

on behalf of Financial Advisor FTI Consulting  Inc. jhoffman@sidley.com,
txefilingnotice@sidley.com;julianna-hoffman-8287@ecf.pacerpro.com

Juliana Hoffman

on behalf of Plaintiff Official Committee of Unsecured Creditors jhoffman@sidley.com
txefilingnotice@sidley.com;julianna-hoffman-8287@ecf.pacerpro.com

Juliana Hoffman

on behalf of Interested Party UBS Securities LLC jhoffman@sidley.com
txefilingnotice@sidley.com;julianna-hoffman-8287@ecf.pacerpro.com

Juliana Hoffman

on behalf of Interested Party UBS AG London Branch jhoffman@sidley.com
txefilingnotice@sidley.com;julianna-hoffman-8287@ecf.pacerpro.com

Juliana Hoffman

on behalf of Debtor Highland Capital Management  L.P. jhoffman@sidley.com,
txefilingnotice@sidley.com;julianna-hoffman-8287@ecf.pacerpro.com

Juliana Hoffman

on behalf of Interested Party Committee of Unsecured Creditors jhoffman@sidley.com
txefilingnotice@sidley.com;julianna-hoffman-8287@ecf.pacerpro.com

Juliana Hoffman

on behalf of Creditor Sidley Austin LLP jhoffman@sidley.com
txefilingnotice@sidley.com;julianna-hoffman-8287@ecf.pacerpro.com

Juliana Hoffman

on behalf of Creditor Committee Official Committee of Unsecured Creditors jhoffman@sidley.com
txefilingnotice@sidley.com;julianna-hoffman-8287@ecf.pacerpro.com

Juliana Hoffman

on behalf of Plaintiff Marc Kirschner jhoffman@sidley.com
txefilingnotice@sidley.com;julianna-hoffman-8287@ecf.pacerpro.com

Juliana Hoffman

on behalf of Other Professional Teneo Capital  LLC jhoffman@sidley.com,
txefilingnotice@sidley.com;julianna-hoffman-8287@ecf.pacerpro.com

Kesha Tanabe

on behalf of Creditor Cedar Glade LP kesha@tanabelaw.com

Kevin Perkins

on behalf of Defendant MASSAND CAPITAL  LLC kperkins@vanacourperkins.com

Kevin Perkins

on behalf of Defendant MASSAND CAPITAL  INC. kperkins@vanacourperkins.com

Kimberly A. Posin

on behalf of Interested Party UBS Securities LLC kim.posin@lw.com  colleen.rico@lw.com

Kimberly A. Posin

on behalf of Plaintiff UBS AG London Branch kim.posin@lw.com  colleen.rico@lw.com

Kimberly A. Posin

on behalf of Interested Party UBS AG London Branch kim.posin@lw.com  colleen.rico@lw.com

Kimberly A. Posin

on behalf of Plaintiff UBS Securities LLC kim.posin@lw.com  colleen.rico@lw.com

Kristin H. Jain

on behalf of Interested Party NexPoint Advisors  L.P. KHJain@JainLaw.com, dskierski@skijain.com

District/off: 0539-3
Date Rcvd: Sep 02, 2025

User: admin

Form ID: pdf013

Page 112 of 120

Total Noticed: 4512

Kristin H. Jain
on behalf of Interested Party NexPoint Real Estate Advisors  L.P. KHJain@JainLaw.com, dskierski@skijain.com

Larry R Boyd
on behalf of Creditor COLLIN COUNTY TAX ASSESSOR/COLLECTOR lboyd@abernathy-law.com
ljameson@abernathy-law.com

Lauren Kessler Drawhorn
on behalf of Creditor Eagle Equity Advisors  LLC lkdrawhorn@gmail.com

Lauren Kessler Drawhorn
on behalf of Interested Party NexPoint Real Estate Advisors V  L.P. lkdrawhorn@gmail.com

Lauren Kessler Drawhorn
on behalf of Interested Party NexPoint Real Estate Advisors IV  L.P. lkdrawhorn@gmail.com

Lauren Kessler Drawhorn
on behalf of Interested Party NexPoint Residential Trust  Inc. lkdrawhorn@gmail.com

Lauren Kessler Drawhorn
on behalf of Interested Party VineBrook Homes  Trust, Inc. lkdrawhorn@gmail.com

Lauren Kessler Drawhorn
on behalf of Interested Party NexPoint Real Estate Partners  LLC lkdrawhorn@gmail.com

Lauren Kessler Drawhorn
on behalf of Creditor NexPoint Real Estate Partners LLC f/k/a HCRE Partners LLC lkdrawhorn@gmail.com

Lauren Kessler Drawhorn
on behalf of Interested Party NexBank lkdrawhorn@gmail.com

Lauren Kessler Drawhorn
on behalf of Interested Party MGM Holdings  Inc. lkdrawhorn@gmail.com

Lauren Kessler Drawhorn
on behalf of Interested Party NexBank Title Inc. lkdrawhorn@gmail.com

Lauren Kessler Drawhorn
on behalf of Interested Party NexPoint Real Estate Advisors VII  L.P. lkdrawhorn@gmail.com

Lauren Kessler Drawhorn
on behalf of Interested Party NexBank Capital Inc. lkdrawhorn@gmail.com

Lauren Kessler Drawhorn
on behalf of Creditor HCRE Partners  LLC (n/k/a NexPoint Real Estate Partners, LLC) lkdrawhorn@gmail.com

Lauren Kessler Drawhorn
on behalf of Interested Party NexPoint Real Estate Advisors II  L.P. lkdrawhorn@gmail.com

Lauren Kessler Drawhorn
on behalf of Interested Party NexPoint Real Estate Finance Inc. lkdrawhorn@gmail.com

Lauren Kessler Drawhorn
on behalf of Creditor Highland Capital Management Services  Inc. lkdrawhorn@gmail.com

Lauren Kessler Drawhorn
on behalf of Interested Party Nexpoint Real Estate Capital  LLC lkdrawhorn@gmail.com

Lauren Kessler Drawhorn
on behalf of Interested Party NexPoint Real Estate Advisors VIII  L.P. lkdrawhorn@gmail.com

Lauren Kessler Drawhorn
on behalf of Interested Party NexPoint Real Estate Advisors VI  L.P. lkdrawhorn@gmail.com

Lauren Kessler Drawhorn
on behalf of Interested Party NexPoint Real Estate Advisors  L.P. lkdrawhorn@gmail.com

Lauren Kessler Drawhorn
on behalf of Interested Party NexPoint Real Estate Advisors III  L.P. lkdrawhorn@gmail.com

Lauren Kessler Drawhorn
on behalf of Interested Party NexPoint Multifamily Capital Trust  Inc. lkdrawhorn@gmail.com

Lauren Kessler Drawhorn
on behalf of Interested Party NexBank Securities Inc. lkdrawhorn@gmail.com

Lauren Kessler Drawhorn
on behalf of Creditor Advisors Equity Group  LLC lkdrawhorn@gmail.com

Lauren Kessler Drawhorn
on behalf of Interested Party NexPoint Hospitality Trust lkdrawhorn@gmail.com

Laurie A Spindler

District/off: 0539-3
Date Rcvd: Sep 02, 2025

User: admin
Form ID: pdf013

Page 113 of 120
Total Noticed: 4512

on behalf of Creditor Irving ISD Laurie.Spindler@lgbs.com
Dora.Casiano-Perez@lgbs.com;Olivia.salvatierra@lgbs.com;Michael.Alvis@lgbs.com;dallas.bankruptcy@lgbs.com

Laurie A Spindler

on behalf of Creditor Dallas County Laurie.Spindler@lgbs.com
Dora.Casiano-Perez@lgbs.com;Olivia.salvatierra@lgbs.com;Michael.Alvis@lgbs.com;dallas.bankruptcy@lgbs.com

Laurie A Spindler

on behalf of Creditor Allen ISD Laurie.Spindler@lgbs.com
Dora.Casiano-Perez@lgbs.com;Olivia.salvatierra@lgbs.com;Michael.Alvis@lgbs.com;dallas.bankruptcy@lgbs.com

Laurie A Spindler

on behalf of Creditor City of Richardson Laurie.Spindler@lgbs.com
Dora.Casiano-Perez@lgbs.com;Olivia.salvatierra@lgbs.com;Michael.Alvis@lgbs.com;dallas.bankruptcy@lgbs.com

Laurie A Spindler

on behalf of Creditor Grayson County Laurie.Spindler@lgbs.com
Dora.Casiano-Perez@lgbs.com;Olivia.salvatierra@lgbs.com;Michael.Alvis@lgbs.com;dallas.bankruptcy@lgbs.com

Laurie A Spindler

on behalf of Creditor Kaufman County Laurie.Spindler@lgbs.com
Dora.Casiano-Perez@lgbs.com;Olivia.salvatierra@lgbs.com;Michael.Alvis@lgbs.com;dallas.bankruptcy@lgbs.com

Laurie A Spindler

on behalf of Creditor Tarrant County Laurie.Spindler@lgbs.com
Dora.Casiano-Perez@lgbs.com;Olivia.salvatierra@lgbs.com;Michael.Alvis@lgbs.com;dallas.bankruptcy@lgbs.com

Laurie A Spindler

on behalf of Creditor City of Allen Laurie.Spindler@lgbs.com
Dora.Casiano-Perez@lgbs.com;Olivia.salvatierra@lgbs.com;Michael.Alvis@lgbs.com;dallas.bankruptcy@lgbs.com

Leslie A. Collins

on behalf of Creditor The Dugaboy Investment Trust lcollins@hellerdraper.com

Leslie A. Collins

on behalf of Creditor Get Good Trust lcollins@hellerdraper.com

Leslie A. Collins

on behalf of Defendant The Dugaboy Investment Trust lcollins@hellerdraper.com

Linda D. Reece

on behalf of Creditor Plano ISD lreece@pbfcm.com  lreece@ecf.courtdrive.com

Linda D. Reece

on behalf of Creditor City of Garland lreece@pbfcm.com  lreece@ecf.courtdrive.com

Linda D. Reece

on behalf of Creditor Wylie ISD lreece@pbfcm.com  lreece@ecf.courtdrive.com

Linda D. Reece

on behalf of Creditor Garland ISD lreece@pbfcm.com  lreece@ecf.courtdrive.com

Lindsey Lee Robin

on behalf of Creditor Muck Holdings LLC lrobin@reedsmith.com
jkrasnic@reedsmith.com;anixon@reedsmith.com;ahinson@reedsmith.com

Lindsey Lee Robin

on behalf of Creditor Stonehill Capital Management LLC lrobin@reedsmith.com
jkrasnic@reedsmith.com;anixon@reedsmith.com;ahinson@reedsmith.com

Lindsey Lee Robin

on behalf of Other Professional Highland Claimant Trust lrobin@reedsmith.com
jkrasnic@reedsmith.com;anixon@reedsmith.com;ahinson@reedsmith.com

Lindsey Lee Robin

on behalf of Creditor Jessup Holdings LLC lrobin@reedsmith.com
jkrasnic@reedsmith.com;anixon@reedsmith.com;ahinson@reedsmith.com

Lindsey Lee Robin

on behalf of Creditor James P. Seery  Jr. lrobin@reedsmith.com,
jkrasnic@reedsmith.com;anixon@reedsmith.com;ahinson@reedsmith.com

Lindsey Lee Robin

on behalf of Creditor Farallon Capital Management  LLC lrobin@reedsmith.com,
jkrasnic@reedsmith.com;anixon@reedsmith.com;ahinson@reedsmith.com

Lindsey Lee Robin

on behalf of Debtor Highland Capital Management  L.P. lrobin@reedsmith.com,
jkrasnic@reedsmith.com;anixon@reedsmith.com;ahinson@reedsmith.com

Lindsey Lee Robin

on behalf of Other Professional James P. Seery  Jr. lrobin@reedsmith.com,
jkrasnic@reedsmith.com;anixon@reedsmith.com;ahinson@reedsmith.com

Lisa L. Lambert
                    on behalf of U.S. Trustee United States Trustee lisa.l.lambert@usdoj.gov

Louis M. Phillips
                    on behalf of Defendant CLO Holdco  Ltd. louis.phillips@kellyhart.com,
                    june.alcantara-davis@kellyhart.com;Amelia.Hurt@kellyhart.com

Louis M. Phillips
                    on behalf of Interested Party The Dallas Foundation louis.phillips@kellyhart.com
                    june.alcantara-davis@kellyhart.com;Amelia.Hurt@kellyhart.com

Louis M. Phillips
                    on behalf of Respondent Mark Patrick louis.phillips@kellyhart.com
                    june.alcantara-davis@kellyhart.com;Amelia.Hurt@kellyhart.com

Louis M. Phillips
                    on behalf of Creditor Charitable DAF GP  L.P. louis.phillips@kellyhart.com,
                    june.alcantara-davis@kellyhart.com;Amelia.Hurt@kellyhart.com

Louis M. Phillips
                    on behalf of Interested Party Highland Dallas Foundation  Inc. louis.phillips@kellyhart.com,
                    june.alcantara-davis@kellyhart.com;Amelia.Hurt@kellyhart.com

Louis M. Phillips
                    on behalf of Interested Party The Charitable DAF Fund  L.P. louis.phillips@kellyhart.com,
                    june.alcantara-davis@kellyhart.com;Amelia.Hurt@kellyhart.com

Louis M. Phillips
                    on behalf of Creditor Highland Dallas Foundation  Inc. louis.phillips@kellyhart.com,
                    june.alcantara-davis@kellyhart.com;Amelia.Hurt@kellyhart.com

Louis M. Phillips
                    on behalf of Creditor CLO Holdco  Ltd. louis.phillips@kellyhart.com,
                    june.alcantara-davis@kellyhart.com;Amelia.Hurt@kellyhart.com

Louis M. Phillips
                    on behalf of Interested Party CLO Holdco  Ltd. louis.phillips@kellyhart.com,
                    june.alcantara-davis@kellyhart.com;Amelia.Hurt@kellyhart.com

Louis M. Phillips
                    on behalf of Interested Party Highland Kansas City Foundation  Inc. louis.phillips@kellyhart.com,
                    june.alcantara-davis@kellyhart.com;Amelia.Hurt@kellyhart.com

Louis M. Phillips
                    on behalf of Plaintiff CLO Holdco  Ltd. louis.phillips@kellyhart.com,
                    june.alcantara-davis@kellyhart.com;Amelia.Hurt@kellyhart.com

Louis M. Phillips
                    on behalf of Creditor Hunter Mountain Investment Trust louis.phillips@kellyhart.com
                    june.alcantara-davis@kellyhart.com;Amelia.Hurt@kellyhart.com

Louis M. Phillips
                    on behalf of Creditor Charitable DAF HoldCo  Ltd. louis.phillips@kellyhart.com,
                    june.alcantara-davis@kellyhart.com;Amelia.Hurt@kellyhart.com

Louis M. Phillips
                    on behalf of Interested Party Mary Jalonick louis.phillips@kellyhart.com
                    june.alcantara-davis@kellyhart.com;Amelia.Hurt@kellyhart.com

Louis M. Phillips
                    on behalf of Interested Party The Santa Barbara Foundation louis.phillips@kellyhart.com
                    june.alcantara-davis@kellyhart.com;Amelia.Hurt@kellyhart.com

Louis M. Phillips
                    on behalf of Defendant Highland Dallas Foundation  Inc. louis.phillips@kellyhart.com,
                    june.alcantara-davis@kellyhart.com;Amelia.Hurt@kellyhart.com

Louis M. Phillips
                    on behalf of Interested Party Charitable DAF Fund  LP louis.phillips@kellyhart.com,
                    june.alcantara-davis@kellyhart.com;Amelia.Hurt@kellyhart.com

Louis M. Phillips
                    on behalf of Creditor The Charitable DAF Fund  L.P. louis.phillips@kellyhart.com,
                    june.alcantara-davis@kellyhart.com;Amelia.Hurt@kellyhart.com

Louis M. Phillips
                    on behalf of Interested Party Highland Santa Barbara Foundation  Inc. louis.phillips@kellyhart.com,
                    june.alcantara-davis@kellyhart.com;Amelia.Hurt@kellyhart.com

Louis M. Phillips
                    on behalf of Interested Party The Greater Kansas City Community Foundation louis.phillips@kellyhart.com
                    june.alcantara-davis@kellyhart.com;Amelia.Hurt@kellyhart.com

Louis M. Phillips
on behalf of Plaintiff Charitable DAF Fund  LP louis.phillips@kellyhart.com,
june.alcantara-davis@kellyhart.com;Amelia.Hurt@kellyhart.com

M. David Bryant, Jr.
on behalf of Interested Party Integrated Financial Associates  Inc. dbryant@dykema.com, csmith@dykema.com

Margaret Michelle Hartmann
on behalf of Defendant Frank Waterhouse michelle.hartmann@bakermckenzie.com

Margaret Michelle Hartmann
on behalf of Defendant Isaac Leventon michelle.hartmann@bakermckenzie.com

Margaret Michelle Hartmann
on behalf of Defendant CPCM  LLC michelle.hartmann@bakermckenzie.com

Margaret Michelle Hartmann
on behalf of Creditor Scott Ellington michelle.hartmann@bakermckenzie.com

Margaret Michelle Hartmann
on behalf of Defendant Scott Ellington michelle.hartmann@bakermckenzie.com

Margaret Michelle Hartmann
on behalf of Interested Party CPCM  LLC michelle.hartmann@bakermckenzie.com

Mark Stancil
on behalf of Debtor Highland Capital Management  L.P. mstancil@willkie.com

Mark Stancil
on behalf of Other Professional James P. Seery  Jr. mstancil@willkie.com

Mark Stancil
on behalf of Other Professional Highland Claimant Trust mstancil@willkie.com

Mark Stancil
on behalf of Creditor James P. Seery  Jr. mstancil@willkie.com

Mark A. Platt
on behalf of Interested Party Redeemer Committee of the Highland Crusader Fund mplatt@fbtlaw.com  dwilliams@fbtlaw.com

Marshall R. King
on behalf of Interested Party Alvarez & Marsal CRF Management  LLC, as Investment Manager of the Highland Crusader Funds
mking@gibsondunn.com

Marshall R. King
on behalf of Defendant Alvarez & Marsal CRF Management  LLC mking@gibsondunn.com

Martin A. Sosland
on behalf of Interested Party UBS AG London Branch martin.sosland@butlersnow.com
ecf.notices@butlersnow.com,velvet.johnson@butlersnow.com

Martin A. Sosland
on behalf of Plaintiff UBS AG London Branch martin.sosland@butlersnow.com
ecf.notices@butlersnow.com,velvet.johnson@butlersnow.com

Martin A. Sosland
on behalf of Interested Party UBS Securities LLC martin.sosland@butlersnow.com
ecf.notices@butlersnow.com,velvet.johnson@butlersnow.com

Martin A. Sosland
on behalf of Plaintiff UBS Securities LLC martin.sosland@butlersnow.com
ecf.notices@butlersnow.com,velvet.johnson@butlersnow.com

Matthew Gold
on behalf of Creditor Argo Partners courts@argopartners.net

Matthew A. Clemente
on behalf of Creditor Committee Official Committee of Unsecured Creditors mclemente@sidley.com
matthew-clemente-8764@ecf.pacerpro.com;efilingnotice@sidley.com;ebromagen@sidley.com;alyssa.russell@sidley.com;dtwom
ey@sidley.com

Matthew A. Clemente
on behalf of Interested Party Committee of Unsecured Creditors mclemente@sidley.com
matthew-clemente-8764@ecf.pacerpro.com;efilingnotice@sidley.com;ebromagen@sidley.com;alyssa.russell@sidley.com;dtwom
ey@sidley.com

Matthew G. Bouslog
on behalf of Interested Party Alvarez & Marsal CRF Management  LLC, as Investment Manager of the Highland Crusader Funds
mbouslog@allenmatkins.com, ncampos@allenmatkins.com

Matthew S. Okin
on behalf of Interested Party Crown Global Life Insurance  Ltd mokin@okinadams.com,
sgonzales@okinadams.com;nhollon@okinadams.com

District/off: 0539-3                          User: admin                          Page 116 of 120
Date Rcvd: Sep 02, 2025                       Form ID: pdf013                       Total Noticed: 4512

Matthew S. Okin

on behalf of Interested Party The Dallas Foundation mokin@okinadams.com
sgonzales@okinadams.com;nhollon@okinadams.com

Mazin Ahmad Sbaiti

on behalf of Plaintiff PCMG Trading Partners XXIII LP mas@sbaitilaw.com
krj@sbaitilaw.com;jeb@sbaitilaw.com;mgp@sbaitilaw.com;mgp@sbaitilaw.com

Mazin Ahmad Sbaiti

on behalf of Creditor CLO Holdco  Ltd. mas@sbaitilaw.com,
krj@sbaitilaw.com;jeb@sbaitilaw.com;mgp@sbaitilaw.com;mgp@sbaitilaw.com

Mazin Ahmad Sbaiti

on behalf of Plaintiff CLO Holdco  Ltd. mas@sbaitilaw.com,
krj@sbaitilaw.com;jeb@sbaitilaw.com;mgp@sbaitilaw.com;mgp@sbaitilaw.com

Mazin Ahmad Sbaiti

on behalf of Interested Party Charitable DAF Fund  LP mas@sbaitilaw.com,
krj@sbaitilaw.com;jeb@sbaitilaw.com;mgp@sbaitilaw.com;mgp@sbaitilaw.com

Mazin Ahmad Sbaiti

on behalf of Interested Party CLO Holdco  Ltd. mas@sbaitilaw.com,
krj@sbaitilaw.com;jeb@sbaitilaw.com;mgp@sbaitilaw.com;mgp@sbaitilaw.com

Mazin Ahmad Sbaiti

on behalf of Creditor The Charitable DAF Fund  L.P. mas@sbaitilaw.com,
krj@sbaitilaw.com;jeb@sbaitilaw.com;mgp@sbaitilaw.com;mgp@sbaitilaw.com

Mazin Ahmad Sbaiti

on behalf of Plaintiff Charitable DAF Fund  LP mas@sbaitilaw.com,
krj@sbaitilaw.com;jeb@sbaitilaw.com;mgp@sbaitilaw.com;mgp@sbaitilaw.com

Mazin Ahmad Sbaiti

on behalf of Interested Party The Charitable DAF Fund  L.P. mas@sbaitilaw.com,
krj@sbaitilaw.com;jeb@sbaitilaw.com;mgp@sbaitilaw.com;mgp@sbaitilaw.com

Megan Young-John

on behalf of Creditor Issuer Group myoung-john@porterhedges.com

Megan F. Clontz

on behalf of Creditor Todd Travers mclontz@fbfk.law  lvargas@spencerfane.com;mclontzlaw@gmail.com

Megan F. Clontz

on behalf of Creditor Patrick Daugherty mclontz@fbfk.law  lvargas@spencerfane.com;mclontzlaw@gmail.com

Melissa S. Hayward

on behalf of Defendant Highland Capital Management  L.P. MHayward@HaywardFirm.com, mholmes@HaywardFirm.com

Melissa S. Hayward

on behalf of Debtor Highland Capital Management  L.P. MHayward@HaywardFirm.com, mholmes@HaywardFirm.com

Melissa S. Hayward

on behalf of Plaintiff Highland Capital Management  L.P. MHayward@HaywardFirm.com, mholmes@HaywardFirm.com

Melissa S. Hayward

on behalf of Other Professional Highland Claimant Trust MHayward@HaywardFirm.com  mholmes@HaywardFirm.com

Melissa S. Hayward

on behalf of Defendant Highland Capital Management  LP MHayward@HaywardFirm.com, mholmes@HaywardFirm.com

Michael A. Rosenthal

on behalf of Defendant Alvarez & Marsal CRF Management  LLC mrosenthal@gibsondunn.com

Michael Justin Lang

on behalf of Creditor The Dugaboy Investment Trust mlang@cwl.law  aohlinger@cwl.law;ylopez@cwl.law

Michael Justin Lang

on behalf of Partner Dugaboy Investment Trust mlang@cwl.law  aohlinger@cwl.law;ylopez@cwl.law

Michael Justin Lang

on behalf of Creditor NexPoint Real Estate Partners LLC f/k/a HCRE Partners LLC mlang@cwl.law
aohlinger@cwl.law;ylopez@cwl.law

Michael Justin Lang

on behalf of Interested Party James Dondero mlang@cwl.law  aohlinger@cwl.law;ylopez@cwl.law

Michael Justin Lang

on behalf of Interested Party NexPoint Advisors  L.P. mlang@cwl.law, aohlinger@cwl.law;ylopez@cwl.law

Michael Justin Lang

on behalf of Interested Party Highland Capital Management Fund Advisors  L.P. mlang@cwl.law,
aohlinger@cwl.law;ylopez@cwl.law

Michael Justin Lang
on behalf of Creditor Get Good Trust mlang@cwl.law  aohlinger@cwl.law;ylopez@cwl.law

Michael P. Aigen
on behalf of Partner Dugaboy Investment Trust michael.aigen@stinson.com

Michael P. Aigen
on behalf of Plaintiff Hunter Mountain Investment Trust michael.aigen@stinson.com

Michael P. Aigen
on behalf of Plaintiff Dugaboy Investment Trust michael.aigen@stinson.com

Michael P. Aigen
on behalf of Defendant HCRE Partners  LLC (n/k/a NexPoint Real Estate Partners, LLC) michael.aigen@stinson.com

Michael P. Aigen
on behalf of Creditor Hunter Mountain Investment Trust michael.aigen@stinson.com

Michael P. Aigen
on behalf of Interested Party Highland CLO Management Ltd michael.aigen@stinson.com

Michael P. Aigen
on behalf of Creditor The Dugaboy Investment Trust michael.aigen@stinson.com

Michael P. Aigen
on behalf of Defendant James Dondero michael.aigen@stinson.com

Michael P. Aigen
on behalf of Defendant NexPoint Advisors  L.P. michael.aigen@stinson.com

Michael P. Aigen
on behalf of Defendant Highland Capital Management Services  Inc. michael.aigen@stinson.com

Michael P. Aigen
on behalf of Defendant Highland Capital Management Fund Advisors  L.P. michael.aigen@stinson.com

Michael P. Aigen
on behalf of Defendant Nancy Dondero michael.aigen@stinson.com

Michael Scott Held
on behalf of Creditor Crescent TC Investors  L.P. mheld@jw.com, kgradney@jw.com;osalvatierra@jw.com

Michelle E. Shriro
on behalf of Interested Party California Public Employees Retirement System (CalPERS) mshriro@singerlevick.com
scotton@singerlevick.com;tguillory@singerlevick.com

Nicole Skolnekovich
on behalf of Interested Party Hunton Andrews Kurth LLP nskolnekovich@hunton.com
astowe@huntonak.com;creeves@huntonak.com

Omar Jesus Alaniz
on behalf of Other Professional James P. Seery  Jr. oalaniz@reedsmith.com,
omar-alaniz-2648@ecf.pacerpro.com;gsaenz@reedsmith.com

Omar Jesus Alaniz
on behalf of Creditor Farallon Capital Management  LLC oalaniz@reedsmith.com,
omar-alaniz-2648@ecf.pacerpro.com;gsaenz@reedsmith.com

Omar Jesus Alaniz
on behalf of Creditor Muck Holdings LLC oalaniz@reedsmith.com  omar-alaniz-2648@ecf.pacerpro.com;gsaenz@reedsmith.com

Omar Jesus Alaniz
on behalf of Debtor Highland Capital Management  L.P. oalaniz@reedsmith.com,
omar-alaniz-2648@ecf.pacerpro.com;gsaenz@reedsmith.com

Omar Jesus Alaniz
on behalf of Creditor Stonehill Capital Management LLC oalaniz@reedsmith.com
omar-alaniz-2648@ecf.pacerpro.com;gsaenz@reedsmith.com

Omar Jesus Alaniz
on behalf of Other Professional Highland Claimant Trust oalaniz@reedsmith.com
omar-alaniz-2648@ecf.pacerpro.com;gsaenz@reedsmith.com

Omar Jesus Alaniz
on behalf of Creditor James P. Seery  Jr. oalaniz@reedsmith.com, omar-alaniz-2648@ecf.pacerpro.com;gsaenz@reedsmith.com

Omar Jesus Alaniz
on behalf of Creditor Jessup Holdings LLC oalaniz@reedsmith.com
omar-alaniz-2648@ecf.pacerpro.com;gsaenz@reedsmith.com

Paige Holden Montgomery
on behalf of Creditor Committee Official Committee of Unsecured Creditors pmontgomery@sidley.com
txefilingnotice@sidley.com;paige-montgomery-7756@ecf.pacerpro.com;spencer.stephens@sidley.com;ebromagen@sidley.com;e

filingnotice@sidley.com

Paige Holden Montgomery

on behalf of Interested Party Committee of Unsecured Creditors pmontgomery@sidley.com
txefilingnotice@sidley.com;paige-montgomery-7756@ecf.pacerpro.com;spencer.stephens@sidley.com;ebromagen@sidley.com;e
filingnotice@sidley.com

Paige Holden Montgomery

on behalf of Plaintiff Marc Kirschner pmontgomery@sidley.com
txefilingnotice@sidley.com;paige-montgomery-7756@ecf.pacerpro.com;spencer.stephens@sidley.com;ebromagen@sidley.com;e
filingnotice@sidley.com

Paige Holden Montgomery

on behalf of Plaintiff Official Committee of Unsecured Creditors pmontgomery@sidley.com
txefilingnotice@sidley.com;paige-montgomery-7756@ecf.pacerpro.com;spencer.stephens@sidley.com;ebromagen@sidley.com;e
filingnotice@sidley.com

Paige Holden Montgomery

on behalf of Interested Party Litigation Trustee of the Highland Capital Management  L.P. Litigation Sub-Trust
pmontgomery@sidley.com,
txefilingnotice@sidley.com;paige-montgomery-7756@ecf.pacerpro.com;spencer.stephens@sidley.com;ebromagen@sidley.com;e
filingnotice@sidley.com

Paul M. Lopez

on behalf of Creditor COLLIN COUNTY TAX ASSESSOR/COLLECTOR bankruptcy@abernathy-law.com

Penny Packard Reid

on behalf of Creditor Committee Official Committee of Unsecured Creditors preid@sidley.com
txefilingnotice@sidley.com;penny-reid-4098@ecf.pacerpro.com;ncade@sidley.com

Phillip L. Lamberson

on behalf of Creditor Acis Capital Management  L.P. plamberson@winstead.com

Phillip L. Lamberson

on behalf of Creditor Acis Capital Management GP  LLC plamberson@winstead.com

Rakhee V. Patel

on behalf of Creditor Acis Capital Management  L.P. rpatel@sidley.com,
rahkee-patel-7622@ecf.pacerpro.com,txefilingnotice@sidley.com

Rakhee V. Patel

on behalf of Creditor Acis Capital Management GP  LLC rpatel@sidley.com,
rahkee-patel-7622@ecf.pacerpro.com,txefilingnotice@sidley.com

Richard L. Wynne

on behalf of Interested Party John S. Dubel rlwynne@jonesday.com

Richard L. Wynne

on behalf of Interested Party Hon.Russell F. Nelms (Ret.) rlwynne@jonesday.com

Robert Joel Feinstein

on behalf of Defendant Highland Capital Management  LP rfeinstein@pszjlaw.com

Robert Joel Feinstein

on behalf of Debtor Highland Capital Management  L.P. rfeinstein@pszjlaw.com

Robert Scott Loigman

on behalf of Interested Party Marc S. Kirschner  the Litigation Trustee of the Highland Litigation Sub-Trust
robertloigman@quinnemanuel.com

Robert Scott Loigman

on behalf of Interested Party Litigation Trustee of the Highland Capital Management  L.P. Litigation Sub-Trust
robertloigman@quinnemanuel.com

Robert Scott Loigman

on behalf of Plaintiff Marc Kirschner robertloigman@quinnemanuel.com

Roger L. McCleary

on behalf of Plaintiff Charitable DAF Fund  L.P. rmccleary@pmmclaw.com

Ryan E. Manns

on behalf of Interested Party UBS Securities LLC ryan.manns@nortonrosefulbright.com
calendaring-nortonrose-9955@ecf.pacerpro.com

Ryan E. Manns

on behalf of Interested Party UBS AG London Branch ryan.manns@nortonrosefulbright.com
calendaring-nortonrose-9955@ecf.pacerpro.com

Ryan J Sullivan, I

on behalf of Defendant STRAND ADVISORS  INC ryan.sullivan@pillsburylaw.com

Ryan J Sullivan, I

on behalf of Cross Defendant DUGABOY INVESTMENT TRUST AND NANCY DONDERO  AS TRUSTEE OF DUGABOY

INVESTMENT TRUST ryan.sullivan@pillsburylaw.com

Ryan J Sullivan, I

on behalf of Defendant James D. Dondero ryan.sullivan@pillsburylaw.com

Ryan J Sullivan, I

on behalf of Defendant DUGABOY INVESTMENT TRUST AND NANCY DONDERO  AS TRUSTEE OF DUGABOY
INVESTMENT TRUST ryan.sullivan@pillsburylaw.com

Ryan J Sullivan, I

on behalf of Defendant GET GOOD TRUST AND GRANT JAMES SCOTT III  AS TRUSTEE OF GET GOOD TRUST
ryan.sullivan@pillsburylaw.com

Sarah A. Schultz

on behalf of Interested Party PetroCap  LLC sschultz@akingump.com,
mstamer@akingump.com;afreeman@akingump.com;dkazlow@akingump.com;aqureshi@akingump.com;dkrasa-berstell@akingu
mp.com;bkemp@akingump.com;brenda-kemp-7410@ecf.pacerpro.com

Sawnie A. McEntire

on behalf of Plaintiff Charitable DAF Fund  L.P. smcentire@pmmlaw.com, mpittmon@pmmlaw.com;tmiller@pmmlaw.com

Sawnie A. McEntire

on behalf of Creditor Hunter Mountain Investment Trust smcentire@pmmlaw.com
mpittmon@pmmlaw.com;tmiller@pmmlaw.com

Sawnie A. McEntire

on behalf of Interested Party Hunter Mountain Trust smcentire@pmmlaw.com  mpittmon@pmmlaw.com;tmiller@pmmlaw.com

Scott M. Seidel

on behalf of Attorney Scott M. Seidel scott@scottseidel.com  susan.seidel@earthlink.net;sms01@trustesolutions.net

Sean M. Beach

on behalf of Creditor Committee Official Committee of Unsecured Creditors bankfilings@ycst.com  sbeach@ycst.com

Shawn M Bates

on behalf of Creditor Acis Capital Management  L.P. sbates@azalaw.com, tbyrd@azalaw.com

Shawn M. Christianson

on behalf of Creditor Oracle America  Inc. schristianson@buchalter.com, cmcintire@buchalter.com

Susheel Kirpalani

on behalf of Interested Party Litigation Trustee of the Highland Capital Management  L.P. Litigation Sub-Trust
susheelkirpalani@quinnemanuel.com, dian.gwinnup@haynesboone.com

Thomas Albert Cooke

on behalf of Creditor Acis Capital Management  L.P. tcooke@azalaw.com, mflores@azalaw.com

Thomas C. Scannell

on behalf of Interested Party Sentinel Reinsurance Ltd. tscannell@foley.com
acordero@foley.com;thomas-scannell-3441@ecf.pacerpro.com

Thomas Daniel Berghman

on behalf of Interested Party NexPoint Advisors  L.P. tberghman@munsch.com,
amays@munsch.com,CourtMail@munsch.com;hvalentine@munsch.com

Thomas Daniel Berghman

on behalf of Interested Party Highland Capital Management Fund Advisors  L.P. tberghman@munsch.com,
amays@munsch.com,CourtMail@munsch.com;hvalentine@munsch.com

Thomas Daniel Berghman

on behalf of Defendant NexPoint Advisors  L.P. tberghman@munsch.com,
amays@munsch.com,CourtMail@munsch.com;hvalentine@munsch.com

Thomas Daniel Berghman

on behalf of Defendant Highland Capital Management Fund Advisors  L.P. tberghman@munsch.com,
amays@munsch.com,CourtMail@munsch.com;hvalentine@munsch.com

Thomas G. Haskins, Jr.

on behalf of Creditor NWCC  LLC thaskins@btlaw.com

Thomas M. Melsheimer

on behalf of Creditor Frank Waterhouse  Scott B. Ellington, Isaac Leventon, Jean Paul Sevilla, Hunter Covitz and Thomas Surgent
tmelsheimer@winston.com, tom-melsheimer-7823@ecf.pacerpro.com

United States Trustee

ustpregion06.da.ecf@usdoj.gov

Vickie L. Driver

on behalf of Creditor HarbourVest et al vickie@driversteplaw.com  crissie@driversteplaw.com;elisa@driversteplaw.com

William R. Howell, Jr.

on behalf of Defendant James D. Dondero williamhowell@utexas.edu  williamhowell@utexas.edu

Zachery Z. Annable

on behalf of Defendant Highland Capital Management  L.P. zannable@haywardfirm.com, mholmes@haywardfirm.com

Zachery Z. Annable

on behalf of Plaintiff Highland Capital Management  L.P. zannable@haywardfirm.com, mholmes@haywardfirm.com

Zachery Z. Annable

on behalf of Other Professional Highland Claimant Trust zannable@haywardfirm.com  mholmes@haywardfirm.com

Zachery Z. Annable

on behalf of Other Professional Hayward & Associates PLLC zannable@haywardfirm.com  mholmes@haywardfirm.com

Zachery Z. Annable

on behalf of Defendant Highland Capital Management  LP zannable@haywardfirm.com, mholmes@haywardfirm.com

Zachery Z. Annable

on behalf of Other Professional Hayward PLLC zannable@haywardfirm.com  mholmes@haywardfirm.com

Zachery Z. Annable

on behalf of Defendant Highland Claimant Trust zannable@haywardfirm.com  mholmes@haywardfirm.com

Zachery Z. Annable

on behalf of Debtor Highland Capital Management  L.P. zannable@haywardfirm.com, mholmes@haywardfirm.com

TOTAL: 549