Case 19-34054-sgj11 Doc 4389 Filed 11/18/25 Entered 11/18/25 17:20:09 Desc Main Document Page 125 of 280

# EXHIBIT D-3

| CUSTOMER ID | CUSTOMER NAME | DISTRICT ID | DISTRICT NAME | DIVISION ID | DIVISION NAME | DEPARTMENT ID | DEPARTMENT NAME | RECORD CODE | RECORD CODE DES | SKP BOX # | CUST BOX # | STATUS | BOX TYPE | CUBIC FT | MEDIA TYPE | CREATE DATE | EVENT DATE | RECEIPT DATE | FROM DATE | TO DATE | DESTRUCTION DATE | DESTRUCTION INDI | MANUAL DESTRUC | BOX LOCATION | MAJOR DESCRIPTION | MINOR DESCRIPTION | ALPHA FROM | ALPHA TO | REFERENCE 1 | REFERENCE 2 | LONG DESCRIPTION | LAST PICK-UP ORDER | RFID TAG |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| D7311 | HIGHLAND CAPITAL D | | DALLAS, TX | | MASTER DIVISION | | MASTER DEPARTMENT | | | 131262173 | 131262173 | NRM | 1.2 | 1.2 | | | | 9/17/2004 | | | | U | NO | D CC044 F002530803 | STATION CASINOS/SYBRON | DENTAL | | | | | | 44638177 | |
| D7311 | HIGHLAND CAPITAL D | | DALLAS, TX | | MASTER DIVISION | | MASTER DEPARTMENT | | | 131262174 | 131262174 | NRM | 1.2 | 1.2 | | | | 9/17/2004 | | | | U | NO | D CC044 F003230502 | SLEEPMASTER BOX 1 OF 2 | | | | | | | 44638177 | |
| D7311 | HIGHLAND CAPITAL D | | DALLAS, TX | | MASTER DIVISION | | MASTER DEPARTMENT | | | 131262175 | 131262175 | NRM | 1.2 | 1.2 | | | | 9/17/2004 | | | | U | NO | D CC044 F002530201 | SLEEPMASTER BOX 2 OF 2 | | | | | | | 44638177 | |
| D7311 | HIGHLAND CAPITAL D | | DALLAS, TX | | MASTER DIVISION | | MASTER DEPARTMENT | | | 131262176 | 131262176 | NRM | 1.2 | 1.2 | | | | 9/17/2004 | | | | U | NO | D CC044 F002830303 | SHOP-KO/SO-CAL EDISON | | | | | | | 44638177 | |
| D7311 | HIGHLAND CAPITAL D | | DALLAS, TX | | MASTER DIVISION | | MASTER DEPARTMENT | | | 131262177 | 131262177 | NRM | 1.2 | 1.2 | | | | 9/17/2004 | | | | U | NO | D CC044 G002120402 | FOOD SERVICE SUPPLIES | | | | | | | 44638177 | |
| D7311 | HIGHLAND CAPITAL D | | DALLAS, TX | | MASTER DIVISION | | MASTER DEPARTMENT | | | 131262178 | 131262178 | NRM | 1.2 | 1.2 | | | | 9/17/2004 | | | | U | NO | D CC044 G002120307 | ADVANTICA DENNY'S BOX 1 OF 2 | | | | | | | 44638177 | |
| D7311 | HIGHLAND CAPITAL D | | DALLAS, TX | | MASTER DIVISION | | MASTER DEPARTMENT | | | 131262179 | 131262179 | NRM | 1.2 | 1.2 | | | | 9/17/2004 | | | | U | NO | D CC044 G002120403 | ADVANTICA DENNY'S BOX 2 OF 2 | | | | | | | 44638177 | |
| D7311 | HIGHLAND CAPITAL D | | DALLAS, TX | | MASTER DIVISION | | MASTER DEPARTMENT | | | 131262181 | 131262181 | NRM | 1.2 | 1.2 | | | | 9/17/2004 | | | | U | NO | D CC044 G002120501 | FISHER SCI/ROBERTS WIRELESS | EVERGREEN INTL/FELCOR LODGING | | | | | | 44638177 | |
| D7311 | HIGHLAND CAPITAL D | | DALLAS, TX | | MASTER DIVISION | | MASTER DEPARTMENT | | | 131262182 | 131262182 | NRM | 1.2 | 1.2 | | | | 9/17/2004 | | | | U | NO | D PP012 R001210409 | ETHYL CORPORATION | | | | | | | 84245928 | |
| D7311 | HIGHLAND CAPITAL D | | DALLAS, TX | | MASTER DIVISION | | MASTER DEPARTMENT | | | 131262183 | 131262183 | NRM | 1.2 | 1.2 | | | | 9/17/2004 | | | | U | NO | D CC044 G002110709 | FAIRCHILD CORP | | | | | | | 44638177 | |
| D7311 | HIGHLAND CAPITAL D | | DALLAS, TX | | MASTER DIVISION | | MASTER DEPARTMENT | | | 131262184 | 131262184 | NRM | 1.2 | 1.2 | | | | 9/17/2004 | | | | U | NO | D CC044 G002120807 | GREEKTOWN CASINO/HARTZ | MOUNTAIN | | | | | | 44638177 | |
| D7311 | HIGHLAND CAPITAL D | | DALLAS, TX | | MASTER DIVISION | | MASTER DEPARTMENT | | | 131262185 | 131262185 | NRM | 1.2 | 1.2 | | | | 9/17/2004 | | | | U | NO | D CC044 G002120808 | GLOBAL ENERGY | | | | | | | 44638177 | |
| D7311 | HIGHLAND CAPITAL D | | DALLAS, TX | | MASTER DIVISION | | MASTER DEPARTMENT | | | 131262186 | 131262186 | NRM | 1.2 | 1.2 | | | | 9/17/2004 | | | | U | NO | D CC044 G002120703 | GENERAL BINDING/GENESIS ENERGY | GRANT FOREST PRODUCTS | | | | | | 44638177 | |
| D7311 | HIGHLAND CAPITAL D | | DALLAS, TX | | MASTER DIVISION | | MASTER DEPARTMENT | | | 131262187 | 131262187 | NRM | 1.2 | 1.2 | | | | 9/17/2004 | | | | U | NO | D CC044 G002120901 | IDENTITY NOW/IMAGISTICS | | | | | | | 44638177 | |
| D7311 | HIGHLAND CAPITAL D | | DALLAS, TX | | MASTER DIVISION | | MASTER DEPARTMENT | | | 131262188 | 131262188 | NRM | 1.2 | 1.2 | | | | 9/17/2004 | | | | U | NO | D CC044 G002120809 | FOOTHILLS MALL | | | | | | | 44638177 | |
| D7311 | HIGHLAND CAPITAL D | | DALLAS, TX | | MASTER DIVISION | | MASTER DEPARTMENT | | | 131262189 | 131262189 | NRM | 1.2 | 1.2 | | | | 9/17/2004 | | | | U | NO | D CC044 G002120603 | IMPERIAL SUGAR BOX 1 OF 3 | | | | | | | 44638177 | |
| D7311 | HIGHLAND CAPITAL D | | DALLAS, TX | | MASTER DIVISION | | MASTER DEPARTMENT | | | 131262190 | 131262190 | NRM | 1.2 | 1.2 | | | | 9/17/2004 | | | | U | NO | D CC044 G002120701 | IMPERIAL SUGAR BOX 2 OF 3 | | | | | | | 44638177 | |
| D7311 | HIGHLAND CAPITAL D | | DALLAS, TX | | MASTER DIVISION | | MASTER DEPARTMENT | | | 131262191 | 131262191 | NRM | 1.2 | 1.2 | | | | 9/17/2004 | | | | U | NO | D CC044 G002120702 | IMPERIAL SUGAR BOX 3 OF 3 | INFINITY PROP/INGRAM INDUS | | | | | | 44638177 | |
| D7311 | HIGHLAND CAPITAL D | | DALLAS, TX | | MASTER DIVISION | | MASTER DEPARTMENT | | | 131262193 | 131262193 | NRM | 1.2 | 1.2 | | | | 9/17/2004 | | | | U | NO | D CC044 F002630603 | HANDY & HARMON | | | | | | | 44638177 | |
| D7311 | HIGHLAND CAPITAL D | | DALLAS, TX | | MASTER DIVISION | | MASTER DEPARTMENT | | | 131262194 | 131262194 | NRM | 1.2 | 1.2 | | | | 9/17/2004 | | | | U | NO | D CC044 F002630301 | GAYLORD ENTERTAINMENT | GALAXY AEROSPACE | | | | | | 44638177 | |
| D7311 | HIGHLAND CAPITAL D | | DALLAS, TX | | MASTER DIVISION | | MASTER DEPARTMENT | | | 131262195 | 131262195 | NRM | 1.2 | 1.2 | | | | 9/17/2004 | | | | U | NO | D CC044 G002120202 | SFX ENTERTAINMENT BOX 1 OF 2 | | | | | | | 44638177 | |
| D7311 | HIGHLAND CAPITAL D | | DALLAS, TX | | MASTER DIVISION | | MASTER DEPARTMENT | | | 131262196 | 131262196 | NRM | 1.2 | 1.2 | | | | 9/17/2004 | | | | U | NO | D CC044 F003230203 | SFX ENTERTAINMENT BOX 2 OF 2 | | | | | | | 44638177 | |
| D7311 | HIGHLAND CAPITAL D | | DALLAS, TX | | MASTER DIVISION | | MASTER DEPARTMENT | | | 131262197 | 131262197 | NRM | 1.2 | 1.2 | | | | 9/17/2004 | | | | U | NO | D CC044 F002430801 | HOUSE OF BLUES/SHONEY'S | SIERRA HEALTH | | | | | | 44638177 | |
| D7311 | HIGHLAND CAPITAL D | | DALLAS, TX | | MASTER DIVISION | | MASTER DEPARTMENT | | | 131262198 | 131262198 | NRM | 1.2 | 1.2 | | | | 9/17/2004 | | | | U | NO | D CC044 F003230403 | HEXCEL CORP/HOLLAND GROUP | HUGHES ELECTRONICS | | | | | | 44638177 | |
| D7311 | HIGHLAND CAPITAL D | | DALLAS, TX | | MASTER DIVISION | | MASTER DEPARTMENT | | | 131262199 | 131262199 | NRM | 1.2 | 1.2 | | | | 9/17/2004 | | | | U | NO | D CC044 G002220203 | GENCOR BOX 1 OF 2 | | | | | | | 44638177 | |
| D7311 | HIGHLAND CAPITAL D | | DALLAS, TX | | MASTER DIVISION | | MASTER DEPARTMENT | | | 131262200 | 131262200 | NRM | 1.2 | 1.2 | | | | 9/17/2004 | | | | U | NO | D CC044 G002110305 | GENCOR BOX 2 OF 2 | | | | | | | 44638177 | |
| D7311 | HIGHLAND CAPITAL D | | DALLAS, TX | | MASTER DIVISION | | MASTER DEPARTMENT | | | 131262201 | 131262201 | NRM | 1.2 | 1.2 | | | | 9/17/2004 | | | | U | NO | D CC044 G002120201 | KINDRED HEALTHCARE | LEVEL 3 COMM | | | | | | 44638177 | |
| D7311 | HIGHLAND CAPITAL D | | DALLAS, TX | | MASTER DIVISION | | MASTER DEPARTMENT | | | 131262202 | 131262202 | NRM | 1.2 | 1.2 | | | | 9/17/2004 | | | | U | NO | D CC044 G002120103 | ISPAT INLAND | | | | | | | 44638177 | |
| D7311 | HIGHLAND CAPITAL D | | DALLAS, TX | | MASTER DIVISION | | MASTER DEPARTMENT | | | 131262203 | 131262203 | NRM | 1.2 | 1.2 | | | | 9/17/2004 | | | | U | NO | D CC044 G002110402 | INTL TRANSMISSION/ J CREW | JACK-IN-THE-BOX | | | | | | 44638177 | |
| D7311 | HIGHLAND CAPITAL D | | DALLAS, TX | | MASTER DIVISION | | MASTER DEPARTMENT | | | 131262204 | 131262204 | NRM | 1.2 | 1.2 | | | | 9/17/2004 | | | | U | NO | D CC044 G002120203 | INTEGRATED DEFENSE/INTL | SPECIALTY CHEM ISP INTL STEEL | | | | | | 44638177 | |
| D7311 | HIGHLAND CAPITAL D | | DALLAS, TX | | MASTER DIVISION | | MASTER DEPARTMENT | | | 131262205 | 131262205 | NRM | 1.2 | 1.2 | | | | 9/17/2004 | | | | U | NO | D CC044 G002120902 | INSILCO | | | | | | | 44638177 | |
| D7311 | HIGHLAND CAPITAL D | | DALLAS, TX | | MASTER DIVISION | | MASTER DEPARTMENT | | | 131262206 | 131262206 | NRM | 1.2 | 1.2 | | | | 9/17/2004 | | | | U | NO | D CC073 G002410201 | TELEX COMMUNICATIONS | | | | | | | 44638177 | |
| D7311 | HIGHLAND CAPITAL D | | DALLAS, TX | | MASTER DIVISION | | MASTER DEPARTMENT | | | 131262207 | 131262207 | NRM | 1.2 | 1.2 | | | | 9/17/2004 | | | | U | NO | D CC044 G002110406 | THERMADYNE BOX 1 OF 2 | | | | | | | 44638177 | |
| D7311 | HIGHLAND CAPITAL D | | DALLAS, TX | | MASTER DIVISION | | MASTER DEPARTMENT | | | 131262208 | 131262208 | NRM | 1.2 | 1.2 | | | | 9/17/2004 | | | | U | NO | D CC044 G002220103 | THERMADYNE BOX 2 OF 2 | | | | | | | 44638177 | |
| D7311 | HIGHLAND CAPITAL D | | DALLAS, TX | | MASTER DIVISION | | MASTER DEPARTMENT | | | 131262209 | 131262209 | NRM | 1.2 | 1.2 | | | | 9/17/2004 | | | | U | NO | D CC044 G002120401 | TEXAS PETROCHEMICAL | | | | | | | 44638177 | |
| D7311 | HIGHLAND CAPITAL D | | DALLAS, TX | | MASTER DIVISION | | MASTER DEPARTMENT | | | 131262210 | 131262210 | NRM | 1.2 | 1.2 | | | | 9/17/2004 | | | | U | NO | D CC044 G002120306 | LODGIAN 1 OF 2/LIONHEART | NEWSPAPERS | | | | | | 44638177 | |
| D7311 | HIGHLAND CAPITAL D | | DALLAS, TX | | MASTER DIVISION | | MASTER DEPARTMENT | | | 131262211 | 131262211 | NRM | 1.2 | 1.2 | | | | 9/17/2004 | | | | U | NO | D CC044 G002120903 | LODGIAN BOX 2 OF 2 | | | | | | | 44638177 | |
| D7311 | HIGHLAND CAPITAL D | | DALLAS, TX | | MASTER DIVISION | | MASTER DEPARTMENT | | | 131262212 | 131262212 | NRM | 1.2 | 1.2 | | | | 9/17/2004 | | | | U | NO | D CC044 G002120102 | KOPPERS | | | | | | | 44638177 | |
| D7311 | HIGHLAND CAPITAL D | | DALLAS, TX | | MASTER DIVISION | | MASTER DEPARTMENT | | | 131262213 | 131262213 | NRM | 1.2 | 1.2 | | | | 10/6/2004 | | | | U | NO | D CC041 F003110501 | PMD GROUP NOVEON/PRIMETECH | | | | | | | 45146111 | |
| D7311 | HIGHLAND CAPITAL D | | DALLAS, TX | | MASTER DIVISION | | MASTER DEPARTMENT | | | 131262214 | 131262214 | NRM | 1.2 | 1.2 | | | | 10/6/2004 | | | | U | NO | D CC041 F003110505 | VITAMIN SHOPPE | | | | | | | 45146111 | |
| D7311 | HIGHLAND CAPITAL D | | DALLAS, TX | | MASTER DIVISION | | MASTER DEPARTMENT | | | 131262215 | 131262215 | NRM | 1.2 | 1.2 | | | | 10/6/2004 | | | | U | NO | D CC041 F003110706 | VIDEOTRON LTEE/VININGS IND | | | | | | | 45146111 | |
| D7311 | HIGHLAND CAPITAL D | | DALLAS, TX | | MASTER DIVISION | | MASTER DEPARTMENT | | | 131262216 | 131262216 | NRM | 1.2 | 1.2 | | | | 10/6/2004 | | | | U | NO | D CC041 F003110508 | VERIDIAN/VERTEX AERO AKA | RAYTHEON | | | | | | 45146111 | |
| D7311 | HIGHLAND CAPITAL D | | DALLAS, TX | | MASTER DIVISION | | MASTER DEPARTMENT | | | 131262217 | 131262217 | NRM | 1.2 | 1.2 | | | | 10/6/2004 | | | | U | NO | D LM52165000750101 | PALISADES MALL/PER SE TECH | | | | | | | 172370525 | |
| D7311 | HIGHLAND CAPITAL D | | DALLAS, TX | | MASTER DIVISION | | MASTER DEPARTMENT | | | 131262218 | 131262218 | NRM | 1.2 | 1.2 | | | | 10/6/2004 | | | | U | NO | D CC041 F003110409 | MFI PARTNERS BOX 1 OF 2 | | | | | | | 45146111 | |
| D7311 | HIGHLAND CAPITAL D | | DALLAS, TX | | MASTER DIVISION | | MASTER DEPARTMENT | | | 131262219 | 131262219 | NRM | 1.2 | 1.2 | | | | 10/6/2004 | | | | U | NO | D CC041 F003110404 | MFI PARTNERS BOX 2 OF 2/ | PARKER DRILLING/PIONEER | | | | | | 45146111 | |
| D7311 | HIGHLAND CAPITAL D | | DALLAS, TX | | MASTER DIVISION | | MASTER DEPARTMENT | | | 131262220 | 131262220 | NRM | 1.2 | 1.2 | | | | 10/6/2004 | | | | U | NO | D CC041 F003110603 | WILLIS NORTH AMERICA FKA | WILLIS CORROUN | | | | | | 45146111 | |
| D7311 | HIGHLAND CAPITAL D | | DALLAS, TX | | MASTER DIVISION | | MASTER DEPARTMENT | | | 131262221 | 131262221 | NRM | 1.2 | 1.2 | | | | 10/6/2004 | | | | U | NO | D CC041 F003110504 | WESTFIELD AMERICA GROWTH/ | WHITE MTN INS/WILLIAM CARTER | | | | | | 45146111 | |
| D7311 | HIGHLAND CAPITAL D | | DALLAS, TX | | MASTER DIVISION | | MASTER DEPARTMENT | | | 131262222 | 131262222 | NRM | 1.2 | 1.2 | | | | 10/6/2004 | | | | U | NO | D CC041 F003110609 | AMFAC AKA XANTERRA PARKS | | | | | | | 45146111 | |
| D7311 | HIGHLAND CAPITAL D | | DALLAS, TX | | MASTER DIVISION | | MASTER DEPARTMENT | | | 131262223 | 131262223 | NRM | 1.2 | 1.2 | | | | 10/6/2004 | | | | U | NO | D CC041 F003110602 | PLAYTEX/PRESSURE SYSTEMS | | | | | | | 45146111 | |
| D7311 | HIGHLAND CAPITAL D | | DALLAS, TX | | MASTER DIVISION | | MASTER DEPARTMENT | | | 131262224 | 131262224 | NRM | 1.2 | 1.2 | | | | 10/6/2004 | | | | U | NO | D CC041 F003110507 | OM GROUP/OPTEL | | | | | | | 45146111 | |
| D7311 | HIGHLAND CAPITAL D | | DALLAS, TX | | MASTER DIVISION | | MASTER DEPARTMENT | | | 131262225 | 131262225 | NRM | 1.2 | 1.2 | | | | 10/6/2004 | | | | U | NO | D CC041 F003110407 | NEXTEL ARGENTINA/OCTAGON | INVESTMENT PARTNERS | | | | | | 45146111 | |
| D7311 | HIGHLAND CAPITAL D | | DALLAS, TX | | MASTER DIVISION | | MASTER DEPARTMENT | | | 131262226 | 131262226 | NRM | 1.2 | 1.2 | | | | 10/6/2004 | | | | U | NO | D CC041 F003110403 | OXFORD HEALTH/PAINT SUNDRY | BOX 1 OF 2 | | | | | | 45146111 | |
| D7311 | HIGHLAND CAPITAL D | | DALLAS, TX | | MASTER DIVISION | | MASTER DEPARTMENT | | | 131262227 | 131262227 | NRM | 1.2 | 1.2 | | | | 10/6/2004 | | | | U | NO | D CC041 F003110408 | PAINT SUNDRY BOX 2 OF 2 | | | | | | | 45146111 | |
| D7311 | HIGHLAND CAPITAL D | | DALLAS, TX | | MASTER DIVISION | | MASTER DEPARTMENT | | | 131262228 | 131262228 | NRM | 1.2 | 1.2 | | | | 10/6/2004 | | | | U | NO | D CC041 F003110703 | EM SOLUTIONS RSP BOX 1 OF 2 | | | | | | | 45146111 | |
| D7311 | HIGHLAND CAPITAL D | | DALLAS, TX | | MASTER DIVISION | | MASTER DEPARTMENT | | | 131262229 | 131262229 | NRM | 1.2 | 1.2 | | | | 10/6/2004 | | | | U | NO | D CC041 F003110601 | EM SOLUTIONS RSP BOX 2 OF 2 | RAND MCNALLY BOX 1 OF 2 | | | | | | 45146111 | |
| D7311 | HIGHLAND CAPITAL D | | DALLAS, TX | | MASTER DIVISION | | MASTER DEPARTMENT | | | 131262230 | 131262230 | NRM | 1.2 | 1.2 | | | | 10/6/2004 | | | | U | NO | D CC041 F003110704 | RAND MCNALLY BOX 2 OF 2 | RUTH'S CHRIS | | | | | | 45146111 | |
| D7311 | HIGHLAND CAPITAL D | | DALLAS, TX | | MASTER DIVISION | | MASTER DEPARTMENT | | | 131262231 | 131262231 | NRM | 1.2 | 1.2 | | | | 10/6/2004 | | | | U | NO | D CC041 F003110702 | SANMINA/SAWGRASS MILLS MALL | | | | | | | 45146111 | |
| D7311 | HIGHLAND CAPITAL D | | DALLAS, TX | | MASTER DIVISION | | MASTER DEPARTMENT | | | 131262232 | 131262232 | NRM | 1.2 | 1.2 | | | | 10/6/2004 | | | | U | NO | D CC041 F003110405 | BROWN JORDAN AKA WINSLOEW FURN | /YELL HOLDINGS | | | | | | 45146111 | |
| D7311 | HIGHLAND CAPITAL D | | DALLAS, TX | | MASTER DIVISION | | MASTER DEPARTMENT | | | 131262233 | 131262233 | NRM | 1.2 | 1.2 | | | | 10/6/2004 | | | | U | NO | D LM52165000750104 | VIVENDI ENT/WACKENHUT/ | WALTER INDUS/WESTERN RESOURCES | | | | | | 172370525 | |
| D7311 | HIGHLAND CAPITAL D | | DALLAS, TX | | MASTER DIVISION | | MASTER DEPARTMENT | | | 131262234 | 131262234 | NRM | 1.2 | 1.2 | | | | 10/6/2004 | | | | U | NO | D CC041 F003110406 | VITAS HEALTHCARE AKA VITAS | HOLDINGS | | | | | | 45146111 | |
| D7311 | HIGHLAND CAPITAL D | | DALLAS, TX | | MASTER DIVISION | | MASTER DEPARTMENT | | | 131262235 | 131262235 | NRM | 1.2 | 1.2 | | | | 10/6/2004 | | | | U | NO | D CC041 F003110502 | THERMADYNE - CREDIT AGREEMENT | & CLOSING DOCS 5/26/03 | | | | | | 45146111 | |
| D7311 | HIGHLAND CAPITAL D | | DALLAS, TX | | MASTER DIVISION | | MASTER DEPARTMENT | | | 131262236 | 131262236 | NRM | 1.2 | 1.2 | | | | 10/6/2004 | | | | U | NO | D CC041 F003110701 | BUDGET - SUB-AGREEMENT/ASBURY | AUTO C/A/AREOSTRUCTURES C/A | | | | | | 45146111 | |
| D7311 | HIGHLAND CAPITAL D | | DALLAS, TX | | MASTER DIVISION | | MASTER DEPARTMENT | | | 131262237 | 131262237 | NRM | 1.2 | 1.2 | | | | 10/6/2004 | | | | U | NO | D CC041 F003110607 | MISC C-D C/A'S & CLOSING DOCS | | | | | | | 45146111 | |
| D7311 | HIGHLAND CAPITAL D | | DALLAS, TX | | MASTER DIVISION | | MASTER DEPARTMENT | | | 131262238 | 131262238 | NRM | 1.2 | 1.2 | | | | 10/6/2004 | | | | U | NO | D CC041 F003110509 | MISC E G L C/A'S | | | | | | | 45146111 | |
| D7311 | HIGHLAND CAPITAL D | | DALLAS, TX | | MASTER DIVISION | | MASTER DEPARTMENT | | | 131262239 | 131262239 | NRM | 1.2 | 1.2 | | | | 10/6/2004 | | | | U | NO | D CC041 F003110708 | MISC H I M N S W C/A'S | | | | | | | 45146111 | |
| D7311 | HIGHLAND CAPITAL D | | DALLAS, TX | | MASTER DIVISION | | MASTER DEPARTMENT | | | 131262240 | 131262240 | NRM | 1.2 | 1.2 | | | | 10/6/2004 | | | | U | NO | D CC041 F003110707 | MISC P S U W C/A'S | | | | | | | 45146111 | |
| D7311 | HIGHLAND CAPITAL D | | DALLAS, TX | | MASTER DIVISION | | MASTER DEPARTMENT | | | 131262241 | 131262241 | NRM | 1.2 | 1.2 | | | | 10/6/2004 | | | | U | NO | D CC041 F003110608 | MISC P R S T V BONDS | | | | | | | 45146111 | |
| D7311 | HIGHLAND CAPITAL D | | DALLAS, TX | | MASTER DIVISION | | MASTER DEPARTMENT | | | 131262242 | 131262242 | NRM | 1.2 | 1.2 | | | | 10/6/2004 | | | | U | NO | D CC041 F003110604 | MISC E F G H I J L BONDS | | | | | | | 45146111 | |
| D7311 | HIGHLAND CAPITAL D | | DALLAS, TX | | MASTER DIVISION | | MASTER DEPARTMENT | | | 131262243 | 131262243 | NRM | 1.2 | 1.2 | | | | 10/6/2004 | | | | U | NO | D CC041 F003110605 | CSFB 1998/CUSTOM FOOD PROD/ | ENVIRODYNE - BONDS | | | | | | 45146111 | |
| D7311 | HIGHLAND CAPITAL D | | DALLAS, TX | | MASTER DIVISION | | MASTER DEPARTMENT | | | 131262244 | 131262244 | NRM | 1.2 | 1.2 | | | | 10/6/2004 | | | | U | NO | D CC041 F003110503 | MISC A B C BONDS | | | | | | | 45146111 | |
| D7311 | HIGHLAND CAPITAL D | | DALLAS, TX | | MASTER DIVISION | | MASTER DEPARTMENT | | | 131262245 | 131262245 | NRM | 1.2 | 1.2 | | | | 10/6/2004 | | | | U | NO | D CC041 F003110705 | MISC M O P BONDS | | | | | | | 45146111 | |
| D7311 | HIGHLAND CAPITAL D | | DALLAS, TX | | MASTER DIVISION | | MASTER DEPARTMENT | | | 131262246 | 131262246 | NRM | 1.2 | 1.2 | | | | 12/2/2004 | | | | U | NO | D CC041 Q003120308 | AMRICNA RESTAURANT GROUP/ | AMTRAN/APCOA/BAYOU STEEL-BONDS | | | | | American Restaurant Group [4/2/04], Amtran [2/3/04], APCOA [4/5/04], Bayou Steel [3/3/04]. | 46732948 | |
| D7311 | HIGHLAND CAPITAL D | | DALLAS, TX | | MASTER DIVISION | | MASTER DEPARTMENT | | | 131262247 | 131262247 | NRM | 1.2 | 1.2 | | | | 12/2/2004 | | | | U | NO | D CC041 Q003120204 | MISC BONDS-B L M P | | | | | | Blue Ridge Paper [sold 2/17/04], Boise Cascade [sold 6/2/04], ICOn health & Fitness [sold 4/19/04], LABS 1994 [sold 2/11/04], Mail-well [sold 1/12/04, Ma | 46732948 | |
| D7311 | HIGHLAND CAPITAL D | | DALLAS, TX | | MASTER DIVISION | | MASTER DEPARTMENT | | | 131262248 | 131262248 | NRM | 1.2 | 1.2 | | | | 12/2/2004 | | | | U | NO | D CC041 Q003120102 | MISSISSIPPI CHEMICAL | | | | | | | 46732948 | |
| D7311 | HIGHLAND CAPITAL D | | DALLAS, TX | | MASTER DIVISION | | MASTER DEPARTMENT | | | 131262249 | 131262249 | NRM | 1.2 | 1.2 | | | | 12/2/2004 | | | | U | NO | D CC041 Q003110907 | SALTON-MAXIM HOUSEWARES/ | SEPRACOR/WCI STEEL/UNITED P E | | | | | Salton/Maxim Housewares [sold 5/19/04], Sepracor [sold 3/30/04], United Pan Europe [sold 9/4/03], WCI Steel aka Watermark [sold 2/24/04]. | 46732948 | |
| D7311 | HIGHLAND CAPITAL D | | DALLAS, TX | | MASTER DIVISION | | MASTER DEPARTMENT | | | 131262250 | 131262250 | NRM | 1.2 | 1.2 | | | | 12/2/2004 | | | | U | NO | D CC041 Q003120206 | JC PENNEY/JOSTENS CA/N ATLANTI | TRADING CO./GREAT LAKES DREDGE | | | | | | 46732948 | |
| D7311 | HIGHLAND CAPITAL D | | DALLAS, TX | | MASTER DIVISION | | MASTER DEPARTMENT | | | 131262251 | 131262251 | NRM | 1.2 | 1.2 | | | | 12/2/2004 | | | | U | NO | D CC041 Q003120201 | PRESSURE SYSTEMS/SCOTTS CO/ | STEEL DYNAMICS | | | | | | 46732948 | |
| D7311 | HIGHLAND CAPITAL D | | DALLAS, TX | | MASTER DIVISION | | MASTER DEPARTMENT | | | 131262252 | 131262252 | NRM | 1.2 | 1.2 | | | | 12/2/2004 | | | | U | NO | D CC041 Q003120203 | HOULIMAN'S BOX 1 OF 3 | | | | | | | 46732948 | |
| D7311 | HIGHLAND CAPITAL D | | DALLAS, TX | | MASTER DIVISION | | MASTER DEPARTMENT | | | 131262253 | 131262253 | NRM | 1.2 | 1.2 | | | | 12/2/2004 | | | | U | NO | D CC041 Q003120207 | HOULIMAN'S BOX 2 OF 3 | | | | | | | 46732948 | |
| D7311 | HIGHLAND CAPITAL D | | DALLAS, TX | | MASTER DIVISION | | MASTER DEPARTMENT | | | 131262254 | 131262254 | NRM | 1.2 | 1.2 | | | | 12/2/2004 | | | | U | NO | D CC041 Q003120302 | HOULIMAN'S BOX 3 OF 3 | | | | | | | 46732948 | |
| D7311 | HIGHLAND CAPITAL D | | DALLAS, TX | | MASTER DIVISION | | MASTER DEPARTMENT | | | 131262255 | 131262255 | NRM | 1.2 | 1.2 | | | | 12/2/2004 | | | | U | NO | D CC041 Q003120301 | VENTAS REALTY LTD | | | | | | | 46732948 | |
| D7311 | HIGHLAND CAPITAL D | | DALLAS, TX | | MASTER DIVISION | | MASTER DEPARTMENT | | | 131262256 | 131262256 | NRM | 1.2 | 1.2 | | | | 12/2/2004 | | | | U | NO | D CC071 U002520401 | FLEMING BOX 1 OF 2 | | | | | | | 46732948 | |
| D7311 | HIGHLAND CAPITAL D | | DALLAS, TX | | MASTER DIVISION | | MASTER DEPARTMENT | | | 131262257 | 131262257 | NRM | 1.2 | 1.2 | | | | 12/2/2004 | | | | U | NO | D CC041 Q003120303 | FLEMING BOX 2 OF 2 | | | | | | | 46732948 | |
| D7311 | HIGHLAND CAPITAL D | | DALLAS, TX | | MASTER DIVISION | | MASTER DEPARTMENT | | | 131262258 | 131262258 | NRM | 1.2 | 1.2 | | | | 12/2/2004 | | | | U | NO | D CC041 Q003120209 | VENCOR AKA KINDRED BOX 1 OF 2 | | | | | | | 46732948 | |
| D7311 | HIGHLAND CAPITAL D | | DALLAS, TX | | MASTER DIVISION | | MASTER DEPARTMENT | | | 131262259 | 131262259 | NRM | 1.2 | 1.2 | | | | 12/2/2004 | | | | U | NO | D CC041 Q003120304 | VENCOR AKA KINDRED BOX 2 OF 2 | | | | | | | 46732948 | |
| D7311 | HIGHLAND CAPITAL D | | DALLAS, TX | | MASTER DIVISION | | MASTER DEPARTMENT | | | 131262260 | 131262260 | NRM | 1.2 | 1.2 | | | | 12/2/2004 | | | | U | NO | D CC041 Q003120205 | WH ENERGY/VERTEX AEROSPACE | RAYTHEON | | | | | | 46732948 | |
| D7311 | HIGHLAND CAPITAL D | | DALLAS, TX | | MASTER DIVISION | | MASTER DEPARTMENT | | | 131262261 | 131262261 | NRM | 1.2 | 1.2 | | | | 12/2/2004 | | | | U | NO | D CC041 Q003120109 | EVENFLO BOX 1 OF 2 | | | | | | | 46732948 | |
| D7311 | HIGHLAND CAPITAL D | | DALLAS, TX | | MASTER DIVISION | | MASTER DEPARTMENT | | | 131262262 | 131262262 | NRM | 1.2 | 1.2 | | | | 12/2/2004 | | | | U | NO | D CC041 Q003120108 | EVENFLO BOX 2 OF 2 | | | | | | | 46732948 | |
| D7311 | HIGHLAND CAPITAL D | | DALLAS, TX | | MASTER DIVISION | | MASTER DEPARTMENT | | | 131262263 | 131262263 | NRM | 1.2 | 1.2 | | | | 12/2/2004 | | | | U | NO | D CC041 Q003120307 | WALLS INDUSTRIES BOX 1 OF 3 | | | | | | | 46732948 | |
| D7311 | HIGHLAND CAPITAL D | | DALLAS, TX | | MASTER DIVISION | | MASTER DEPARTMENT | | | 131262264 | 131262264 | NRM | 1.2 | 1.2 | | | | 12/2/2004 | | | | U | NO | D CC041 Q003110905 | WALLS INDUSTRIES BOX 2 OF 3 | | | | | | | 46732948 | |
| D7311 | HIGHLAND CAPITAL D | | DALLAS, TX | | MASTER DIVISION | | MASTER DEPARTMENT | | | 131262265 | 131262265 | NRM | 1.2 | 1.2 | | | | 12/2/2004 | | | | U | NO | D CC041 Q003120107 | WALLS INDUSTRIES BOX 3 OF 3 | | | | | | | 46732948 | |
| D7311 | HIGHLAND CAPITAL D | | DALLAS, TX | | MASTER DIVISION | | MASTER DEPARTMENT | | | 131262266 | 131262266 | NRM | 1.2 | 1.2 | | | | 12/2/2004 | | | | U | NO | D CC041 Q003110906 | TEXAS PETROCHEMICAL BOX 1 OF 2 | | | | | | | 46732948 | |
| D7311 | HIGHLAND CAPITAL D | | DALLAS, TX | | MASTER DIVISION | | MASTER DEPARTMENT | | | 131262267 | 131262267 | NRM | 1.2 | 1.2 | | | | 12/2/2004 | | | | U | NO | D CC041 Q003120306 | TEXAS PETROCHEMICAL BOX 2 OF 2 | | | | | | | 46732948 | |
| D7311 | HIGHLAND CAPITAL D | | DALLAS, TX | | MASTER DIVISION | | MASTER DEPARTMENT | | | 131262268 | 131262268 | NRM | 1.2 | 1.2 | | | | 12/2/2004 | | | | U | NO | D CC041 Q003110904 | CP KELCO/DANKA/YELLOW | ROADWAY | | | | | | 46732948 | |
| D7311 | HIGHLAND CAPITAL D | | DALLAS, TX | | MASTER DIVISION | | MASTER DEPARTMENT | | | 131262269 | 131262269 | NRM | 1.2 | 1.2 | | | | 12/2/2004 | | | | U | NO | D CC041 Q003120101 | CONSTELLATION/DEAN FOODS | | | | | | | 46732948 | |
| D7311 | HIGHLAND CAPITAL D | | DALLAS, TX | | MASTER DIVISION | | MASTER DEPARTMENT | | | 131262270 | 131262270 | NRM | 1.2 | 1.2 | | | | 12/2/2004 | | | | U | NO | D CC041 Q003110909 | OLY HIGHTOP/OLYMPUS WALDEN | | | | | | | 46732948 | |
| D7311 | HIGHLAND CAPITAL D | | DALLAS, TX | | MASTER DIVISION | | MASTER DEPARTMENT | | | 131262271 | 131262271 | NRM | 1.2 | 1.2 | | | | 12/2/2004 | | | | U | NO | D CC041 Q003110802 | MACERICH | | | | | | | 46732948 | |
| D7311 | HIGHLAND CAPITAL D | | DALLAS, TX | | MASTER DIVISION | | MASTER DEPARTMENT | | | 131262272 | 131262272 | NRM | 1.2 | 1.2 | | | | 12/2/2004 | | | | U | NO | D CC041 Q003110908 | SMURFIT-STONE C/A/VERTIS/ | PRISON REALTY C/A-DAVITA C/A | | | | | | 46732948 | |
| D7311 | HIGHLAND CAPITAL D | | DALLAS, TX | | MASTER DIVISION | | MASTER DEPARTMENT | | | 131262273 | 131262273 | NRM | 1.2 | 1.2 | | | | 12/2/2004 | | | | U | NO | D CC041 Q003120105 | RESPONSE USA | | | | | | | 46732948 | |
| D7311 | HIGHLAND CAPITAL D | | DALLAS, TX | | MASTER DIVISION | | MASTER DEPARTMENT | | | 131262274 | 131262274 | NRM | 1.2 | 1.2 | | | | 12/2/2004 | | | | U | NO | D CC041 Q003120106 | RURAL CELLULAR | | | | | | | 46732948 | |
| D7311 | HIGHLAND CAPITAL D | | DALLAS, TX | | MASTER DIVISION | | MASTER DEPARTMENT | | | 131262275 | 131262275 | NRM | 1.2 | 1.2 | | | | 12/2/2004 | | | | U | NO | D CC041 Q003120103 | ISLE OF CAPRI-BLACKHAWK/IRON | MOUNTAIN/QUAL DIST MTL C/A | | | | | | 46732948 | |
| D7311 | HIGHLAND CAPITAL D | | DALLAS, TX | | MASTER DIVISION | | MASTER DEPARTMENT | | | 131262276 | 131262276 | NRM | 1.2 | 1.2 | | | | 5/31/2005 | | | | U | NO | D CC032 C001730705 | CLASSIC CABLE SOLD 3/4/04 | | | | | | | 51900299 | |
| D7311 | HIGHLAND CAPITAL D | | DALLAS, TX | | MASTER DIVISION | | MASTER DEPARTMENT | | | 131262277 | 131262277 | NRM | 1.2 | 1.2 | | | | 12/2/2004 | | | | U | NO | D CC041 Q003110707 | MOLL-BANKRUPTCY DOCS 2002 | | | | | | | 46732948 | |
| D7311 | HIGHLAND CAPITAL D | | DALLAS, TX | | MASTER DIVISION | | MASTER DEPARTMENT | | | 131262278 | 131262278 | NRM | 1.2 | 1.2 | | | | 12/2/2004 | | | | U | NO | D CC041 Q003110709 | MOLL-BANKRUPTCY DOCS 2002 | | | | | | | 46732948 | |
| D7311 | HIGHLAND CAPITAL D | | DALLAS, TX | | MASTER DIVISION | | MASTER DEPARTMENT | | | 131262279 | 131262279 | NRM | 1.2 | 1.2 | | | | 12/2/2004 | | | | U | NO | D CC041 Q003120104 | AMERICAN MARKETING-C/A & | BANK BOOKS 1995-2002 | | | | | | 46732948 | |
| D7311 | HIGHLAND CAPITAL D | | DALLAS, TX | | MASTER DIVISION | | MASTER DEPARTMENT | | | 131262280 | 131262280 | NRM | 1.2 | 1.2 | | | | 12/2/2004 | | | | U | NO | D CC041 Q003110708 | JAY CARVELL-OLD FILES | | | | | | | 46732948 | |
| D7311 | HIGHLAND CAPITAL D | | DALLAS, TX | | MASTER DIVISION | | MASTER DEPARTMENT | | | 131262281 | 131262281 | NRM | 1.2 | 1.2 | | | | 12/2/2004 | | | | U | NO | D CC041 Q003110805 | JAY CARVELL-OLD FILES | | | | | | | 46732948 | |
| D7311 | HIGHLAND CAPITAL D | | DALLAS, TX | | MASTER DIVISION | | MASTER DEPARTMENT | | | 131262282 | 131262282 | NRM | 1.2 | 1.2 | | | | 12/2/2004 | | | | U | NO | D CC041 Q003110804 | JAY CARVELL-OLD FILES | | | | | | | 46732948 | |
| D7311 | HIGHLAND CAPITAL D | | DALLAS, TX | | MASTER DIVISION | | MASTER DEPARTMENT | | | 131262288 | 131262288 | NRM | 1.2 | 1.2 | | | | 12/2/2004 | | | | U | NO | D CC041 Q003110608 | M TRADE CONFIRMS/ASSIGN | AGREEMENTS 2000 & 2001 | | | | | Trade Confirms Agmts 2000-2001: MI Schottenstein, Mediacom Southwest, Mediacom Southeast, Merisant, Meditrust, Metaldyne Corp., Mariner Post-Acu | 46732948 | |
| D7311 | HIGHLAND CAPITAL D | | DALLAS, TX | | MASTER DIVISION | | MASTER DEPARTMENT | | | 131262289 | 131262289 | NRM | 1.2 | 1.2 | | | | 12/2/2004 | | | | U | NO | D CC041 Q003110606 | CSG SYSTEMS/CUMULUS MEDIA/ | GLOBAL IMAGING/LITTLE MARINER | | | | | | 46732948 | |
| D7311 | HIGHLAND CAPITAL D | | DALLAS, TX | | MASTER DIVISION | | MASTER DEPARTMENT | | | 131262290 | 131262290 | NRM | 1.2 | 1.2 | | | | 12/2/2004 | | | | U | NO | D PP022 D005930107 | MISC BONDS-M N O | | | | | | Orbital Imaging, Ocwen Financial, Norton McNaughton, Northwestern Steel & Wire, Navigator Holding Docs, Mrs. Logistics, MPower Holding Corp., Morris [illegible] | 136764203 | |
| D7311 | HIGHLAND CAPITAL D | | DALLAS, TX | | MASTER DIVISION | | MASTER DEPARTMENT | | | 131262292 | 131262292 | NRM | 1.2 | 1.2 | | | | 12/2/2004 | | | | U | NO | D CC041 Q003110702 | MISC BONDS-A C D E G | | | | | | Act Manufacturing -support docs, Childrens Discovery Ctr, Catt Corp, DTIndustries, ETT, InC., Euro Disney, Gentek - All support docs. | 46732948 | |
| D7311 | HIGHLAND CAPITAL D | | DALLAS, TX | | MASTER DIVISION | | MASTER DEPARTMENT | | | 131262294 | 131262294 | NRM | 1.2 | 1.2 | | | | 12/2/2004 | | | | U | NO | D CC041 Q003110508 | BROKERAGE STATEMENTS-2000 | | | | | | | 46732948 | |
| D7311 | HIGHLAND CAPITAL D | | DALLAS, TX | | MASTER DIVISION | | MASTER DEPARTMENT | | | 131262295 | 131262295 | NRM | 1.2 | 1.2 | | | | 12/2/2004 | | | | U | NO | D CC041 Q003110507 | BROKERAGE STATEMENTS-2001 | | | | | | | 46732948 | |
| D7311 | HIGHLAND CAPITAL D | | DALLAS, TX | | MASTER DIVISION | | MASTER DEPARTMENT | | | 131262296 | 131262296 | NRM | 1.2 | 1.2 | | | | 12/2/2004 | | | | U | NO | D CC041 Q003110602 | BROKERAGE ACCT STATEMENTS- | JAN-SEPT 2002 | | | | | | 46732948 | |
| D7311 | HIGHLAND CAPITAL D | | DALLAS, TX | | MASTER DIVISION | | MASTER DEPARTMENT | | | 131262297 | 131262297 | NRM | 1.2 | 1.2 | | | | 12/2/2004 | | | | U | NO | D CC041 Q003110605 | MOLL-BANKRUPTCY DOCS 2002 | | | | | | | 46732948 | |
| D7311 | HIGHLAND CAPITAL D | | DALLAS, TX | | MASTER DIVISION | | MASTER DEPARTMENT | | | 131262298 | 131262298 | NRM | 1.2 | 1.2 | | | | 12/2/2004 | | | | U | NO | D CC041 Q003110809 | MOLL-BANKRUPTCY DOCS 2003 | | | | | | | 46732948 | |
| D7311 | HIGHLAND CAPITAL D | | DALLAS, TX | | MASTER DIVISION | | MASTER DEPARTMENT | | | 131262299 | 131262299 | NRM | 1.2 | 1.2 | | | | 12/2/2004 | | | | U | NO | D CC041 Q003110509 | MOLL-C/A INFO BEFORE 6/03- | FINANCIALS 12/02-MISC 12/02 | | | | | | 46732948 | |
| D7311 | HIGHLAND CAPITAL D | | DALLAS, TX | | MASTER DIVISION | | MASTER DEPARTMENT | | | 131262300 | 131262300 | NRM | 1.2 | 1.2 | | | | 12/2/2004 | | | | U | NO | D CC041 Q003110701 | MOLL-MISC INFO 1998-2002 | | | | | | | 46732948 | |
| D7311 | HIGHLAND CAPITAL D | | DALLAS, TX | | MASTER DIVISION | | MASTER DEPARTMENT | | | 131262301 | 131262301 | NRM | 1.2 | 1.2 | | | | 12/2/2004 | | | | U | NO | D CC041 Q003110902 | COUNTRY PURE FOODS-C/A 8/98 | | | | | | | 46732948 | |
| D7311 | HIGHLAND CAPITAL D | | DALLAS, TX | | MASTER DIVISION | | MASTER DEPARTMENT | | | 131262302 | 131262302 | NRM | 1.2 | 1.2 | | | | 12/2/2004 | | | | U | NO | D CC041 Q003110609 | CHANNEL MASTER C/A 10/97-BOX | 1 OF 3 | | | | | | 46732948 | |
| D7311 | HIGHLAND CAPITAL D | | DALLAS, TX | | MASTER DIVISION | | MASTER DEPARTMENT | | | 131262303 | 131262303 | NRM | 1.2 | 1.2 | | | | 12/2/2004 | | | | U | NO | D CC041 Q003110705 | CHANNEL MASTER C/A 10/97-BOX | 2 OF 3 | | | | | | 46732948 | |
| D7311 | HIGHLAND CAPITAL D | | DALLAS, TX | | MASTER DIVISION | | MASTER DEPARTMENT | | | 131262304 | 131262304 | NRM | 1.2 | 1.2 | | | | 12/2/2004 | | | | U | NO | D CC041 Q003110903 | CHANNEL MASTER C/A 10/97-BOX | 3 OF 3 | | | | | | 46732948 | |
| D7311 | HIGHLAND CAPITAL D | | DALLAS, TX | | MASTER DIVISION | | MASTER DEPARTMENT | | | 131262305 | 131262305 | NRM | 1.2 | 1.2 | | | | 12/2/2004 | | | | U | NO | D CC041 M002430503 | MISC TRADE CONFIRMS/ | ASSIGN AGREEMENTS-N O P 00-01 | | | | | | 80094105 | |
| D7311 | HIGHLAND CAPITAL D | | DALLAS, TX | | MASTER DIVISION | | MASTER DEPARTMENT | | | 131262306 | 131262306 | NRM | 1.2 | 1.2 | | | | 12/2/2004 | | | | U | NO | D CC041 Q003110901 | BONDS A-G 1998-2001 CLOSED/ | SOLD & TRADE TICKETS-ASSIGN AG | | | | | | 46732948 | |
| D7311 | HIGHLAND CAPITAL D | | DALLAS, TX | | MASTER DIVISION | | MASTER DEPARTMENT | | | 131262308 | 131262308 | NRM | 1.2 | 1.2 | | | | 12/2/2004 | | | | U | NO | D CC041 Q003110607 | AM PRODUCTS AM COSMETICS | | | | | | | 46732948 | |

| CUSTOMER ID | CUSTOMER NAME | DISTRICT ID | DISTRICT NAM | DIVISION ID | DIVISION NAME | DEPARTMENT ID | DEPARTMENT NAME | RECORD CODE | RECORD CODE DES | SKP BOX # | CUST BOX # | STATUS | BOX TYPE | CUBIC FT | MEDIA TYPE | CREATE DATE | EVENT DATE | RECEIPT DATE | FROM DATE | TO DATE | DESTRUCTION DATE | DESTRUCTION INDI | MANUAL DESTRUC | BOX LOCATION | MAJOR DESCRIPTION | MINOR DESCRIPTION | ALPHA FROM | ALPHA TO | REFERENCE 1 | REFERENCE 2 | LONG DESCRIPTION | LAST PICK-UP ORDER | RFID TAG |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| D7311 | HIGHLAND CAPITAL | D | DALLAS, TX | | MASTER DIVISION | | MASTER DEPARTMENT | | | 131262346 | 131262346 | NRM | 3.6 | 3.6 | | 12/4/2001 | | 12/17/2001 | 11/1/1994 | ####### | | U | NO | D GP041 M001710804 | PHY TRADE TICKETS/EXPENSES | 1994-1995 | | | | | | 21796422 | |
| D7311 | HIGHLAND CAPITAL | D | DALLAS, TX | | MASTER DIVISION | | MASTER DEPARTMENT | | | 131262349 | 131262349 | NRM | 1.2 | 1.2 | | 11/18/2003 | | 11/24/2003 | | ####### | | U | NO | D CC054 A005420904 | CLOSED DEAL | FORMAX CLARK DYNATECH | | | | | | 37023777 | |
| D7311 | HIGHLAND CAPITAL | D | DALLAS, TX | | MASTER DIVISION | | MASTER DEPARTMENT | | | 131262350 | 131262350 | NRM | 1.2 | 1.2 | | 11/18/2003 | | 11/24/2003 | | ####### | | U | NO | D CC054 A005420905 | CLOSED DEALS DADE BEHRING | CHARTER COMM TWIN CITIES | | | | | | 37023777 | |
| D7311 | HIGHLAND CAPITAL | D | DALLAS, TX | | MASTER DIVISION | | MASTER DEPARTMENT | | | 131262351 | 131262351 | NRM | 1.2 | 1.2 | | 11/18/2003 | | 11/24/2003 | | ####### | | U | NO | D CC054 A005420809 | CLOSED DEALS | REUNIONS NOMURA BUDGET | | | | | | 37023777 | |
| D7311 | HIGHLAND CAPITAL | D | DALLAS, TX | | MASTER DIVISION | | MASTER DEPARTMENT | | | 131262352 | 131262352 | NRM | 1.2 | 1.2 | | | | 11/24/2003 | | | | U | NO | D CC054 A005420802 | CLOSED DEALS ACCURIDE KEVCO | MI SCHOTTENSTEIN BIG V | | | | | | 37023777 | |
| D7311 | HIGHLAND CAPITAL | D | DALLAS, TX | | MASTER DIVISION | | MASTER DEPARTMENT | | | 131262353 | 131262353 | NRM | 1.2 | 1.2 | | 11/18/2003 | | 11/24/2003 | | ####### | | U | NO | D CC054 B004310106 | CLOSED DEAL | DADE BEHRING | | | | | | 37023777 | |
| D7311 | HIGHLAND CAPITAL | D | DALLAS, TX | | MASTER DIVISION | | MASTER DEPARTMENT | | | 131262354 | 131262354 | NRM | 1.2 | 1.2 | | 11/18/2003 | | 11/24/2003 | | ####### | | U | NO | D PP012 S004030407 | KZH PAMCO | 2000-2001 | | | | | | 84245928 | |
| D7311 | HIGHLAND CAPITAL | D | DALLAS, TX | | MASTER DIVISION | | MASTER DEPARTMENT | | | 131262355 | 131262355 | NRM | 1.2 | 1.2 | | 11/18/2003 | | 11/24/2003 | | ####### | | U | NO | D CC054 B004310308 | ACCOUNTING CASH RPTS 98-99 | KZH MLCBO ETC | | | | | | 37023777 | |
| D7311 | HIGHLAND CAPITAL | D | DALLAS, TX | | MASTER DIVISION | | MASTER DEPARTMENT | | | 131262356 | 131262356 | NRM | 1.2 | 1.2 | | 11/18/2003 | | 11/24/2003 | | ####### | | U | NO | D CC054 B004310208 | ACCOUNTING CASH RPTS | KZH 1998-1999 | | | | | | 37023777 | |
| D7311 | HIGHLAND CAPITAL | D | DALLAS, TX | | MASTER DIVISION | | MASTER DEPARTMENT | | | 131262357 | 131262357 | NRM | 1.2 | 1.2 | | 11/18/2003 | | 11/24/2003 | | ####### | | U | NO | D CC063 H001830105 | MONTHLY MARKS | 1997-1998 | | | | | | 37023777 | |
| D7311 | HIGHLAND CAPITAL | D | DALLAS, TX | | MASTER DIVISION | | MASTER DEPARTMENT | | | 131262358 | 131262358 | NRM | 1.2 | 1.2 | | 11/18/2003 | | 11/24/2003 | | ####### | | U | NO | D CC054 B004310309 | MISCELLANEOUS FILES | CHRIS LUCAS | | | | | | 37023777 | |
| D7311 | HIGHLAND CAPITAL | D | DALLAS, TX | | MASTER DIVISION | | MASTER DEPARTMENT | | | 131262359 | 131262359 | NRM | 1.2 | 1.2 | | 11/20/2003 | | 11/24/2003 | | ####### | | U | NO | D CC054 B004310302 | MONTHLY MARKS 1999/ | LEGACY DOCS/PROSPECTUS FILES | | | | | | 37023777 | |
| D7311 | HIGHLAND CAPITAL | D | DALLAS, TX | | MASTER DIVISION | | MASTER DEPARTMENT | | | 131262361 | 131262361 | NRM | 1.2 | 1.2 | | 11/20/2003 | | 11/24/2003 | | ####### | | U | NO | D CC054 B004310305 | SCANNED CREDIT AGREEMENTS | VARIOUS C CREDITS | | | | | | 37023777 | |
| D7311 | HIGHLAND CAPITAL | D | DALLAS, TX | | MASTER DIVISION | | MASTER DEPARTMENT | | | 131262362 | 131262362 | NRM | 1.2 | 1.2 | | 11/20/2003 | | 11/24/2003 | | 11/18/0203 | | U | NO | D CC054 B004310401 | SCANNED CREDIT AGREEMENTS | VARIOUS C CREDITS | | | | | | 37023777 | |
| D7311 | HIGHLAND CAPITAL | D | DALLAS, TX | | MASTER DIVISION | | MASTER DEPARTMENT | | | 131262363 | 131262363 | NRM | 1.2 | 1.2 | | 11/20/2003 | | 11/24/2003 | | ####### | | U | NO | D CC051 L004620407 | AMERICAN HOME PATIENT | | | | | | | 158527987 | |
| D7311 | HIGHLAND CAPITAL | D | DALLAS, TX | | MASTER DIVISION | | MASTER DEPARTMENT | | | 131262364 | 131262364 | NRM | 1.2 | 1.2 | | | | 11/24/2003 | | ####### | | U | NO | D CC054 B004310304 | AMERICAN HOMEPATIENT | | | | | | | 37023777 | |
| D7311 | HIGHLAND CAPITAL | D | DALLAS, TX | | MASTER DIVISION | | MASTER DEPARTMENT | | | 131262365 | 131262365 | NRM | 1.2 | 1.2 | | 11/20/2003 | | 11/24/2003 | | ####### | | U | NO | D CC054 B004310306 | PENTACON | BANKRUPTCY DOCS | | | | | | 37023777 | |
| D7311 | HIGHLAND CAPITAL | D | DALLAS, TX | | MASTER DIVISION | | MASTER DEPARTMENT | | | 131262366 | 131262366 | NRM | 1.2 | 1.2 | | 11/20/2003 | | 11/24/2003 | | ####### | | U | NO | D CC054 A005420804 | QUALITY STORES | | | | | | | 37023777 | |
| D7311 | HIGHLAND CAPITAL | D | DALLAS, TX | | MASTER DIVISION | | MASTER DEPARTMENT | | | 131262367 | 131262367 | NRM | 1.2 | 1.2 | | 11/20/2003 | | 11/24/2003 | | ####### | | U | NO | D CC054 A005420803 | ALADDIN | BANKRUPTCY DOCS | | | | | | 37023777 | |
| D7311 | HIGHLAND CAPITAL | D | DALLAS, TX | | MASTER DIVISION | | MASTER DEPARTMENT | | | 131262368 | 131262368 | NRM | 1.2 | 1.2 | | 11/20/2003 | | 11/24/2003 | | 11/20/0203 | | U | NO | D CC054 A006310608 | BIG V HOLDING CORP | | | | | | | 37023777 | |
| D7311 | HIGHLAND CAPITAL | D | DALLAS, TX | | MASTER DIVISION | | MASTER DEPARTMENT | | | 131262369 | 131262369 | NRM | 1.2 | 1.2 | | | | 11/24/2003 | | | | U | NO | D CC054 A005420807 | BIG V HOLDING CORP | | | | | | | 37023777 | |
| D7311 | HIGHLAND CAPITAL | D | DALLAS, TX | | MASTER DIVISION | | MASTER DEPARTMENT | | | 131262370 | 131262370 | NRM | 1.2 | 1.2 | | 11/20/2003 | | 11/24/2003 | | ####### | | U | NO | D CC054 A005420909 | BIG V HOLDING CORP | | | | | | | 37023777 | |
| D7311 | HIGHLAND CAPITAL | D | DALLAS, TX | | MASTER DIVISION | | MASTER DEPARTMENT | | | 131262371 | 131262371 | NRM | 1.2 | 1.2 | | 11/20/2003 | | 11/24/2003 | | ####### | | U | NO | D CC054 B004310107 | FOOTHILLS MALL | | | | | | | 37023777 | |
| D7311 | HIGHLAND CAPITAL | D | DALLAS, TX | | MASTER DIVISION | | MASTER DEPARTMENT | | | 131262372 | 131262372 | NRM | 1.2 | 1.2 | | 11/20/2003 | | 11/24/2003 | | ####### | | U | NO | D CC054 B004310108 | FOOTHILLS MALL | | | | | | | 37023777 | |
| D7311 | HIGHLAND CAPITAL | D | DALLAS, TX | | MASTER DIVISION | | MASTER DEPARTMENT | | | 131262373 | 131262373 | NRM | 1.2 | 1.2 | | 11/20/2003 | | 11/24/2003 | | ####### | | U | NO | D CC054 B004310203 | FOOTHILLS MALL | | | | | | | 37023777 | |
| D7311 | HIGHLAND CAPITAL | D | DALLAS, TX | | MASTER DIVISION | | MASTER DEPARTMENT | | | 131262374 | 131262374 | NRM | 1.2 | 1.2 | | 11/20/2003 | | 11/24/2003 | | ####### | | U | NO | D CC054 B004310205 | HEDSTROM DOCUMENTS | | | | | | | 37023777 | |
| D7311 | HIGHLAND CAPITAL | D | DALLAS, TX | | MASTER DIVISION | | MASTER DEPARTMENT | | | 131262375 | 131262375 | NRM | 1.2 | 1.2 | | 11/20/2003 | | 11/24/2003 | | ####### | | U | NO | D CC054 A005420908 | CONSECO CLOSING DOCS | | | | | | | 37023777 | |
| D7311 | HIGHLAND CAPITAL | D | DALLAS, TX | | MASTER DIVISION | | MASTER DEPARTMENT | | | 131262376 | 131262376 | NRM | 1.2 | 1.2 | | 11/20/2003 | | 11/24/2003 | | ####### | | U | NO | D CC054 B004310206 | ALADDIN DOCUMENTS | | | | | | | 37023777 | |
| D7311 | HIGHLAND CAPITAL | D | DALLAS, TX | | MASTER DIVISION | | MASTER DEPARTMENT | | | 131262377 | 131262377 | NRM | 1.2 | 1.2 | | 11/20/2003 | | 11/24/2003 | | ####### | | U | NO | D CC054 A005420902 | CLOSED DEALS LYONDELL | HUNTSMAN PACKAGING | | | | | | 37023777 | |
| D7311 | HIGHLAND CAPITAL | D | DALLAS, TX | | MASTER DIVISION | | MASTER DEPARTMENT | | | 131262378 | 131262378 | NRM | 1.2 | 1.2 | | 11/20/2003 | | 11/24/2003 | | ####### | | U | NO | D CC054 B004310104 | CLOSED DEALS AAF MCQUAY | FOSTERGRANT CLASSIC CABLE | | | | | | 37023777 | |
| D7311 | HIGHLAND CAPITAL | D | DALLAS, TX | | MASTER DIVISION | | MASTER DEPARTMENT | | | 131262380 | 131262380 | NRM | 1.2 | 1.2 | | 11/20/2003 | | 11/24/2003 | | ####### | | U | NO | D CC054 B004310103 | PREMIER CRUISES | | | | | | | 37023777 | |
| D7311 | HIGHLAND CAPITAL | D | DALLAS, TX | | MASTER DIVISION | | MASTER DEPARTMENT | | | 131262381 | 131262381 | NRM | 1.2 | 1.2 | | 11/20/2003 | | 11/24/2003 | | ####### | | U | NO | D CC054 B004310102 | PREMIER CRUISES | | | | | | | 37023777 | |
| D7311 | HIGHLAND CAPITAL | D | DALLAS, TX | | MASTER DIVISION | | MASTER DEPARTMENT | | | 131262382 | 131262382 | NRM | 1.2 | 1.2 | | 11/20/2003 | | 11/24/2003 | | ####### | | U | NO | D CC054 B004310202 | PREMIER CRUISES | | | | | | | 37023777 | |
| D7311 | HIGHLAND CAPITAL | D | DALLAS, TX | | MASTER DIVISION | | MASTER DEPARTMENT | | | 131262383 | 131262383 | NRM | 1.2 | 1.2 | | 11/20/2003 | | 11/24/2003 | | ####### | | U | NO | D CC054 A005420808 | RAPID DESIGN | | | | | | | 37023777 | |
| D7311 | HIGHLAND CAPITAL | D | DALLAS, TX | | MASTER DIVISION | | MASTER DEPARTMENT | | | 131262384 | 131262384 | NRM | 1.2 | 1.2 | | 11/20/2003 | | 11/24/2003 | | ####### | | U | NO | D CC054 A005420903 | OLD WAITING FOR ORIGINALS | | | | | | | 37023777 | |
| D7311 | HIGHLAND CAPITAL | D | DALLAS, TX | | MASTER DIVISION | | MASTER DEPARTMENT | | | 131262389 | 131262389 | NRM | 1.2 | 1.2 | | | | 8/30/2004 | | | | U | NO | D CC042 M002330703 | AMERICAN REF-FUEL/AUTOCAM/ | BE AEROSPACE | | | | | | 44131017 | |
| D7311 | HIGHLAND CAPITAL | D | DALLAS, TX | | MASTER DIVISION | | MASTER DEPARTMENT | | | 131262390 | 131262390 | NRM | 1.2 | 1.2 | | | | 8/30/2004 | | | | U | NO | D CC042 M002110204 | ACAPULCO AQUISITION | | | | | | | 44131017 | |
| D7311 | HIGHLAND CAPITAL | D | DALLAS, TX | | MASTER DIVISION | | MASTER DEPARTMENT | | | 131262391 | 131262391 | NRM | 1.2 | 1.2 | | | | 8/30/2004 | | | | U | NO | D PP022 D005930203 | ACTERNA/AMC ENTERTAINMENT | | | | | | | 136764203 | |
| D7311 | HIGHLAND CAPITAL | D | DALLAS, TX | | MASTER DIVISION | | MASTER DEPARTMENT | | | 131262393 | 131262393 | NRM | 1.2 | 1.2 | | | | 8/30/2004 | | | | U | NO | D CC042 M001920802 | AMERICAN SKIING BOX 2 OF 2 | | | | | | | 44131017 | |
| D7311 | HIGHLAND CAPITAL | D | DALLAS, TX | | MASTER DIVISION | | MASTER DEPARTMENT | | | 131262394 | 131262394 | NRM | 1.2 | 1.2 | | | | 8/30/2004 | | | | U | NO | D CC042 M002330903 | AMERICAN SKIING BOX 1 OF 2 | | | | | | | 44131017 | |
| D7311 | HIGHLAND CAPITAL | D | DALLAS, TX | | MASTER DIVISION | | MASTER DEPARTMENT | | | 131262395 | 131262395 | NRM | 1.2 | 1.2 | | | | 8/30/2004 | | | | U | NO | D CC042 M002110104 | AMERICAN GREETING | AEROSTRUCTURES | | | | | | 44131017 | |
| D7311 | HIGHLAND CAPITAL | D | DALLAS, TX | | MASTER DIVISION | | MASTER DEPARTMENT | | | 131262396 | 131262396 | NRM | 1.2 | 1.2 | | | | 8/30/2004 | | | | U | NO | D CC042 M001920703 | ARENA BRANDS BOX 1 OF 2 | | | | | | | 44131017 | |
| D7311 | HIGHLAND CAPITAL | D | DALLAS, TX | | MASTER DIVISION | | MASTER DEPARTMENT | | | 131262397 | 131262397 | NRM | 1.2 | 1.2 | | | | 8/30/2004 | | | | U | NO | D CC042 M002120103 | ARENA BRANDS BOX 2 OF 2 | | | | | | | 44131017 | |
| D7311 | HIGHLAND CAPITAL | D | DALLAS, TX | | MASTER DIVISION | | MASTER DEPARTMENT | | | 131262398 | 131262398 | NRM | 1.2 | 1.2 | | | | 8/30/2004 | | | | U | NO | D CC042 M001930903 | OUTSOURCE PARTENERS | | | | | | | 44131017 | |
| D7311 | HIGHLAND CAPITAL | D | DALLAS, TX | | MASTER DIVISION | | MASTER DEPARTMENT | | | 131262399 | 131262399 | NRM | 1.2 | 1.2 | | | | 8/30/2004 | | | | U | NO | D CC042 M002110306 | MAGNATRAX BOX 1 OF 2 | | | | | | | 44131017 | |
| D7311 | HIGHLAND CAPITAL | D | DALLAS, TX | | MASTER DIVISION | | MASTER DEPARTMENT | | | 131262400 | 131262400 | NRM | 1.2 | 1.2 | | | | 8/30/2004 | | | | U | NO | D CC042 M002110105 | MAGNATRAX BOX 2 OF 2 | | | | | | | 44131017 | |
| D7311 | HIGHLAND CAPITAL | D | DALLAS, TX | | MASTER DIVISION | | MASTER DEPARTMENT | | | 131262401 | 131262401 | NRM | 1.2 | 1.2 | | | | 8/30/2004 | | | | U | NO | D CC042 M001910704 | KSL RECREATION | | | | | | | 44131017 | |
| D7311 | HIGHLAND CAPITAL | D | DALLAS, TX | | MASTER DIVISION | | MASTER DEPARTMENT | | | 131262402 | 131262402 | NRM | 1.2 | 1.2 | | | | 8/30/2004 | | | | U | NO | D CC042 M001920903 | B & G FOODS | | | | | | | 44131017 | |
| D7311 | HIGHLAND CAPITAL | D | DALLAS, TX | | MASTER DIVISION | | MASTER DEPARTMENT | | | 131262403 | 131262403 | NRM | 1.2 | 1.2 | | | | 8/30/2004 | | | | U | NO | D CC042 M002110106 | BAMAREL COMM/BCP | | | | | | | 44131017 | |
| D7311 | HIGHLAND CAPITAL | D | DALLAS, TX | | MASTER DIVISION | | MASTER DEPARTMENT | | | 131262404 | 131262404 | NRM | 1.2 | 1.2 | | | | 8/30/2004 | | | | U | NO | D CC042 M002120203 | BIRMINGHAM STEEL/BRAND | SCAFFOLD SERVICES | | | | | | 44131017 | |
| D7311 | HIGHLAND CAPITAL | D | DALLAS, TX | | MASTER DIVISION | | MASTER DEPARTMENT | | | 131262405 | 131262405 | NRM | 1.2 | 1.2 | | | | 8/30/2004 | | | | U | NO | D CC042 M002130203 | VLASIC FOODS BOX 1 OF 2 | | | | | | | 44131017 | |
| D7311 | HIGHLAND CAPITAL | D | DALLAS, TX | | MASTER DIVISION | | MASTER DEPARTMENT | | | 131262406 | 131262406 | NRM | 1.2 | 1.2 | | | | 8/30/2004 | | | | U | NO | D CC042 M002110402 | VLASIC FOODS BOX 2 OF 2 | | | | | | | 44131017 | |
| D7311 | HIGHLAND CAPITAL | D | DALLAS, TX | | MASTER DIVISION | | MASTER DEPARTMENT | | | 131262407 | 131262407 | NRM | 1.2 | 1.2 | | | | 8/30/2004 | | | | U | NO | D CC042 M002330803 | BLUE RIDGE PAPER BOX 1 OF 3 | | | | | | | 44131017 | |
| D7311 | HIGHLAND CAPITAL | D | DALLAS, TX | | MASTER DIVISION | | MASTER DEPARTMENT | | | 131262408 | 131262408 | NRM | 1.2 | 1.2 | | | | 8/30/2004 | | | | U | NO | D CC042 M002310704 | BLUE RIDGE PAPER BOX 2 OF 3 | | | | | | | 44131017 | |
| D7311 | HIGHLAND CAPITAL | D | DALLAS, TX | | MASTER DIVISION | | MASTER DEPARTMENT | | | 131262409 | 131262409 | NRM | 1.2 | 1.2 | | | | 8/30/2004 | | | | U | NO | D CC042 M002110205 | BLUE RIDGE PAPER BOX 3 OF 3 | | | | | | | 44131017 | |
| D7311 | HIGHLAND CAPITAL | D | DALLAS, TX | | MASTER DIVISION | | MASTER DEPARTMENT | | | 131262410 | 131262410 | NRM | 1.2 | 1.2 | | | | 8/30/2004 | | | | U | NO | D CC042 M002320203 | BLUE CORP/CMS ENERGY/ | CONSUMER'S ENERGY | | | | | | 44131017 | |
| D7311 | HIGHLAND CAPITAL | D | DALLAS, TX | | MASTER DIVISION | | MASTER DEPARTMENT | | | 131262411 | 131262411 | NRM | 1.2 | 1.2 | | | | 8/30/2004 | | | | U | NO | D CC042 M001930803 | BROWN JORDAN/CGG/CINRAM/ | CITGO | | | | | | 44131017 | |
| D7311 | HIGHLAND CAPITAL | D | DALLAS, TX | | MASTER DIVISION | | MASTER DEPARTMENT | | | 131262412 | 131262412 | NRM | 1.2 | 1.2 | | | | 8/30/2004 | | | | U | NO | D CC042 M002310705 | AURORA FOODS | | | | | | | 44131017 | |
| D7311 | HIGHLAND CAPITAL | D | DALLAS, TX | | MASTER DIVISION | | MASTER DEPARTMENT | | | 131262413 | 131262413 | NRM | 1.2 | 1.2 | | | | 8/30/2004 | | | | U | NO | D CC042 M001910705 | ARCH PAGING/ARCH COAL | | | | | | | 44131017 | |
| D7311 | HIGHLAND CAPITAL | D | DALLAS, TX | | MASTER DIVISION | | MASTER DEPARTMENT | | | 131262414 | 131262414 | NRM | 1.2 | 1.2 | | | | 8/30/2004 | | | | U | NO | D CC042 M002120303 | ROOT COMM/RODAMCO | | | | | | | 44131017 | |
| D7311 | HIGHLAND CAPITAL | D | DALLAS, TX | | MASTER DIVISION | | MASTER DEPARTMENT | | | 131262415 | 131262415 | NRM | 1.2 | 1.2 | | | | 8/30/2004 | | | | U | NO | D CC042 M002120204 | ASBURY/AUTOTOTE | | | | | | | 44131017 | |
| D7311 | HIGHLAND CAPITAL | D | DALLAS, TX | | MASTER DIVISION | | MASTER DEPARTMENT | | | 131262416 | 131262416 | NRM | 1.2 | 1.2 | | | | 8/30/2004 | | | | U | NO | D CC042 M001930702 | EAGLE FAMILY FOODS/EL PASO | CORP | | | | | | 44131017 | |
| D7311 | HIGHLAND CAPITAL | D | DALLAS, TX | | MASTER DIVISION | | MASTER DEPARTMENT | | | 131262417 | 131262417 | NRM | 1.2 | 1.2 | | | | 8/30/2004 | | | | U | NO | D CC042 M002130103 | DIAMOND BRANDS | | | | | | | 44131017 | |
| D7311 | HIGHLAND CAPITAL | D | DALLAS, TX | | MASTER DIVISION | | MASTER DEPARTMENT | | | 131262418 | 131262418 | NRM | 1.2 | 1.2 | | | | 8/30/2004 | | | | U | NO | D CC042 M002110403 | DAYTON SUPERIOR/DIRECTED | ELECTRONICS | | | | | | 44131017 | |
| D7311 | HIGHLAND CAPITAL | D | DALLAS, TX | | MASTER DIVISION | | MASTER DEPARTMENT | | | 131262419 | 131262419 | NRM | 1.2 | 1.2 | | | | 8/30/2004 | | | | U | NO | D CC042 M002110505 | DAN RIVER/DAVE & BUSTERS | | | | | | | 44131017 | |
| D7311 | HIGHLAND CAPITAL | D | DALLAS, TX | | MASTER DIVISION | | MASTER DEPARTMENT | | | 131262420 | 131262420 | NRM | 1.2 | 1.2 | | | | 8/30/2004 | | | | U | NO | D CC042 M001920904 | CONVENIENCE STORE PROP/ | DAILY RACING FORM | | | | | | 44131017 | |
| D7311 | HIGHLAND CAPITAL | D | DALLAS, TX | | MASTER DIVISION | | MASTER DEPARTMENT | | | 131262421 | 131262421 | NRM | 1.2 | 1.2 | | | | 8/30/2004 | | | | U | NO | D CC042 M001920803 | CHARLIE BROWNS | | | | | | | 44131017 | |
| D7311 | HIGHLAND CAPITAL | D | DALLAS, TX | | MASTER DIVISION | | MASTER DEPARTMENT | | | 131262422 | 131262422 | NRM | 1.2 | 1.2 | | | | 8/30/2004 | | | | U | NO | D CC042 M001910604 | AGRILINK AKA BIRDS EYE FOODS | | | | | | | 44131017 | |
| D7311 | HIGHLAND CAPITAL | D | DALLAS, TX | | MASTER DIVISION | | MASTER DEPARTMENT | | | 131262423 | 131262423 | NRM | 1.2 | 1.2 | | | | 8/30/2004 | | | | U | NO | D CC042 M001930703 | RIVERWOOD BOX 1 OF 2 | | | | | | | 44131017 | |
| D7311 | HIGHLAND CAPITAL | D | DALLAS, TX | | MASTER DIVISION | | MASTER DEPARTMENT | | | 131262424 | 131262424 | NRM | 1.2 | 1.2 | | | | 8/30/2004 | | | | U | NO | D CC042 M001910706 | RIVERWOOD BOX 2 OF 2 | | | | | | | 44131017 | |
| D7311 | HIGHLAND CAPITAL | D | DALLAS, TX | | MASTER DIVISION | | MASTER DEPARTMENT | | | 131262425 | 131262425 | NRM | 1.2 | 1.2 | | | | 8/30/2004 | | | | U | NO | D CC042 M002130104 | AMERICAN CELLULAR BOX 1 OF 2 | | | | | | | 44131017 | |
| D7311 | HIGHLAND CAPITAL | D | DALLAS, TX | | MASTER DIVISION | | MASTER DEPARTMENT | | | 131262426 | 131262426 | NRM | 1.2 | 1.2 | | | | 8/30/2004 | | | | U | NO | D CC042 M001920704 | AMERICAN CELLULAR BOX 2 OF 2 | | | | | | | 44131017 | |
| D7311 | HIGHLAND CAPITAL | D | DALLAS, TX | | MASTER DIVISION | | MASTER DEPARTMENT | | | 131262427 | 131262427 | NRM | 1.2 | 1.2 | | | | 8/30/2004 | | | | U | NO | D CC042 M002120104 | AMERICAN COLOR GRAPHICS | | | | | | | 44131017 | |
| D7311 | HIGHLAND CAPITAL | D | DALLAS, TX | | MASTER DIVISION | | MASTER DEPARTMENT | | | 131262428 | 131262428 | NRM | 1.2 | 1.2 | | | | 8/30/2004 | | | | U | NO | D CC042 M002110506 | AES NY FUNDING | | | | | | | 44131017 | |
| D7311 | HIGHLAND CAPITAL | D | DALLAS, TX | | MASTER DIVISION | | MASTER DEPARTMENT | | | 131262429 | 131262429 | NRM | 1.2 | 1.2 | | | | 8/30/2004 | | | | U | NO | D CC042 M002110301 | ROSE HILLS/LEX FUNDING | | | | | | | 44131017 | |
| D7311 | HIGHLAND CAPITAL | D | DALLAS, TX | | MASTER DIVISION | | MASTER DEPARTMENT | | | 131262430 | 131262430 | NRM | 1.2 | 1.2 | | | | 8/30/2004 | | | | U | NO | D PP013 K002630806 | ENVIRONMENTAL SYS PROD | | | | | | | 75059579 | |
| D7311 | HIGHLAND CAPITAL | D | DALLAS, TX | | MASTER DIVISION | | MASTER DEPARTMENT | | | 131262431 | 131262431 | NRM | 1.2 | 1.2 | | | | 8/30/2004 | | | | U | NO | D CC042 M002110206 | TELIGENT BOX 1 OF 2 | | | | | | | 44131017 | |
| D7311 | HIGHLAND CAPITAL | D | DALLAS, TX | | MASTER DIVISION | | MASTER DEPARTMENT | | | 131262432 | 131262432 | NRM | 1.2 | 1.2 | | | | 8/30/2004 | | | | U | NO | D CC042 M001930804 | TELIGENT BOX 2 OF 2 | | | | | | | 44131017 | |
| D7311 | HIGHLAND CAPITAL | D | DALLAS, TX | | MASTER DIVISION | | MASTER DEPARTMENT | | | 131262433 | 131262433 | NRM | 1.2 | 1.2 | | | | 8/30/2004 | | | | U | NO | D CC042 M001910804 | CONVERSE/CLUETT/GENEVA STEEL | FRONTIER OIL/FIRSTWAVE/DIAMOND | | | | | | 44131017 | |
| D7311 | HIGHLAND CAPITAL | D | DALLAS, TX | | MASTER DIVISION | | MASTER DEPARTMENT | | | 131262434 | 131262434 | NRM | 1.2 | 1.2 | | | | 9/17/2004 | | | | U | NO | D CC044 G002120602 | US OFFICE PRODUCTS BOX 1 OF 2 | | | | | | | 44638177 | |
| D7311 | HIGHLAND CAPITAL | D | DALLAS, TX | | MASTER DIVISION | | MASTER DEPARTMENT | | | 131262435 | 131262435 | NRM | 1.2 | 1.2 | | | | 9/17/2004 | | | | U | NO | D CC044 G002120601 | US OFFICE PRODUCTS BOX 2 OF 2 | | | | | | | 44638177 | |
| D7311 | HIGHLAND CAPITAL | D | DALLAS, TX | | MASTER DIVISION | | MASTER DEPARTMENT | | | 131262436 | 131262436 | NRM | 1.2 | 1.2 | | | | 9/17/2004 | | | | U | NO | D CC044 F003230901 | US AGGREGATES BOX 1 OF 3 | | | | | | | 44638177 | |
| D7311 | HIGHLAND CAPITAL | D | DALLAS, TX | | MASTER DIVISION | | MASTER DEPARTMENT | | | 131262437 | 131262437 | NRM | 1.2 | 1.2 | | | | 9/17/2004 | | | | U | NO | D CC044 F002530203 | US AGGREGATES BOX 2 OF 3 | | | | | | | 44638177 | |
| D7311 | HIGHLAND CAPITAL | D | DALLAS, TX | | MASTER DIVISION | | MASTER DEPARTMENT | | | 131262438 | 131262438 | NRM | 1.2 | 1.2 | | | | 9/17/2004 | | | | U | NO | D CC044 F002530302 | US AGGREGATES BOX 3 OF 3 | | | | | | | 44638177 | |
| D7311 | HIGHLAND CAPITAL | D | DALLAS, TX | | MASTER DIVISION | | MASTER DEPARTMENT | | | 131262439 | 131262439 | NRM | 1.2 | 1.2 | | | | 9/17/2004 | | | | U | NO | D CC044 F002530702 | MOTORCOACH/NCS HEALTHCARE | NEPTUNE TECH/ NEXTLINK | | | | | | 44638177 | |
| D7311 | HIGHLAND CAPITAL | D | DALLAS, TX | | MASTER DIVISION | | MASTER DEPARTMENT | | | 131262440 | 131262440 | NRM | 1.2 | 1.2 | | | | 9/17/2004 | | | | U | NO | D CC044 F002530303 | MEDCO HEALTH/MOORE HOLDINGS | MILLENIUM CHEM/MORAN TRANSMISS | | | | | | 44638177 | |
| D7311 | HIGHLAND CAPITAL | D | DALLAS, TX | | MASTER DIVISION | | MASTER DEPARTMENT | | | 131262441 | 131262441 | NRM | 1.2 | 1.2 | | | | 9/17/2004 | | | | U | NO | D CC044 F003230701 | LUND BOX 1 OF 2 | | | | | | | 44638177 | |
| D7311 | HIGHLAND CAPITAL | D | DALLAS, TX | | MASTER DIVISION | | MASTER DEPARTMENT | | | 131262442 | 131262442 | NRM | 1.2 | 1.2 | | | | 9/17/2004 | | | | U | NO | D CC044 F003230503 | LUND BOX 2 OF 2/MBI PUBLISHING | | | | | | | 44638177 | |
| D7311 | HIGHLAND CAPITAL | D | DALLAS, TX | | MASTER DIVISION | | MASTER DEPARTMENT | | | 131262443 | 131262443 | NRM | 1.2 | 1.2 | | | | 9/17/2004 | | | | U | NO | D CC044 F002530703 | LTV CORP | | | | | | | 44638177 | |
| D7311 | HIGHLAND CAPITAL | D | DALLAS, TX | | MASTER DIVISION | | MASTER DEPARTMENT | | | 131262444 | 131262444 | NRM | 1.2 | 1.2 | | | | 9/17/2004 | | | | U | NO | D CC044 F003130802 | UST | | | | | | | 44638177 | |
| D7311 | HIGHLAND CAPITAL | D | DALLAS, TX | | MASTER DIVISION | | MASTER DEPARTMENT | | | 131262445 | 131262445 | NRM | 1.2 | 1.2 | | | | 9/17/2004 | | | | U | NO | D CC044 F002730101 | UNITED DEFENSE/USI HOLDINGS | USP DOMESTIC HOLDINGS | | | | | | 44638177 | |
| D7311 | HIGHLAND CAPITAL | D | DALLAS, TX | | MASTER DIVISION | | MASTER DEPARTMENT | | | 131262446 | 131262446 | NRM | 1.2 | 1.2 | | | | 9/17/2004 | | | | U | NO | D CC044 F002630703 | UNITED ARTISTS | | | | | | | 44638177 | |
| D7311 | HIGHLAND CAPITAL | D | DALLAS, TX | | MASTER DIVISION | | MASTER DEPARTMENT | | | 131262447 | 131262447 | NRM | 1.2 | 1.2 | | | | 9/17/2004 | | | | U | NO | D CC044 F003130903 | TRADER COM | | | | | | | 44638177 | |
| D7311 | HIGHLAND CAPITAL | D | DALLAS, TX | | MASTER DIVISION | | MASTER DEPARTMENT | | | 131262448 | 131262448 | NRM | 1.2 | 1.2 | | | | 9/17/2004 | | | | U | NO | D CC044 F002730603 | SI CORP SYNTHETIC INDUSTRIES | | | | | | | 44638177 | |
| D7311 | HIGHLAND CAPITAL | D | DALLAS, TX | | MASTER DIVISION | | MASTER DEPARTMENT | | | 131262449 | 131262449 | NRM | 1.2 | 1.2 | | | | 9/17/2004 | | | | U | NO | D CC044 F002530802 | STONERIDGE/TELEPAK | | | | | | | 44638177 | |
| D7311 | HIGHLAND CAPITAL | D | DALLAS, TX | | MASTER DIVISION | | MASTER DEPARTMENT | | | 131262450 | 131262450 | NRM | 1.2 | 1.2 | | | | 9/17/2004 | | | | U | NO | D CC044 F003130302 | THERMA-TRU/TV GUIDE | | | | | | | 44638177 | |
| D7311 | HIGHLAND CAPITAL | D | DALLAS, TX | | MASTER DIVISION | | MASTER DEPARTMENT | | | 131262451 | 131262451 | NRM | 1.2 | 1.2 | | | | 9/17/2004 | | | | U | NO | D CC044 F002830203 | TUESDAY MORNING | | | | | | | 44638177 | |
| D7311 | HIGHLAND CAPITAL | D | DALLAS, TX | | MASTER DIVISION | | MASTER DEPARTMENT | | | 131262455 | 131262455 | NRM | 1.2 | 1.2 | | 12/4/2001 | | 12/17/2001 | 1/1/1994 | ####### | | U | NO | D L107217001320502 | CLOSED WORK FILES | G-J 1994-1996 | | | | | | 218437253 | |
| D7311 | HIGHLAND CAPITAL | D | DALLAS, TX | | MASTER DIVISION | | MASTER DEPARTMENT | | | 131262456 | 131262456 | NRM | 1.2 | 1.2 | | | | 12/17/2001 | 1/1/1995 | 1/1/1996 | | U | NO | D BV04212001420102 | PHY TRADE TICKETS/EXPENSES | 1995-1996 | | | | | | 21796422 | |
| D7311 | HIGHLAND CAPITAL | D | DALLAS, TX | | MASTER DIVISION | | MASTER DEPARTMENT | | | 131262457 | 131262457 | NRM | 1.2 | 1.2 | | 12/4/2001 | | 12/17/2001 | 11/1/1996 | ####### | | U | NO | D LM62132000710705 | PHY TRADE TICKETS/EXPENSES | 1996-1997 | | | | | | 21796422 | |
| D7311 | HIGHLAND CAPITAL | D | DALLAS, TX | | MASTER DIVISION | | MASTER DEPARTMENT | | | 131262761 | 131262761 | NRM | 1.2 | 1.2 | | 12/10/2001 | | 12/17/2001 | 11/1/1997 | 4/1/2000 | | U | NO | D BV04212001130806 | CLOSED WORKING FILES | ASSOCIATE THRU WR CORPENTER | A | W | | | | 21796422 | |
| D7311 | HIGHLAND CAPITAL | D | DALLAS, TX | | MASTER DIVISION | | MASTER DEPARTMENT | | | 131262763 | 131262763 | NRM | 1.2 | 1.2 | | 12/10/2001 | | 12/17/2001 | 1/1/2000 | ####### | | U | NO | D BV04212001230706 | CLOSED FILES | | | | | | | 21796422 | |
| D7311 | HIGHLAND CAPITAL | D | DALLAS, TX | | MASTER DIVISION | | MASTER DEPARTMENT | | | 131262764 | 131262764 | NRM | 1.2 | 1.2 | | 12/10/2001 | | 12/17/2001 | | | | U | NO | D BV04212000720703 | CLOSED FILES | PROMISORY NOTES AND LOANS | | | | | | 21796422 | |
| D7311 | HIGHLAND CAPITAL | D | DALLAS, TX | | MASTER DIVISION | | MASTER DEPARTMENT | | | 131262765 | 131262765 | NRM | 1.2 | 1.2 | | 12/10/2001 | | 12/17/2001 | | | | U | NO | D BV03133000720704 | CLOSED FILES | ELF DOCUMENTS | | | | | | 21796422 | |
| D7311 | HIGHLAND CAPITAL | D | DALLAS, TX | | MASTER DIVISION | | MASTER DEPARTMENT | | | 131262767 | 131262767 | NRM | 1.2 | 1.2 | | 12/10/2001 | | 12/17/2001 | | 5/1/2000 | | U | NO | D BV03133000710405 | CLOSED FILES | FOAMEX | | | | | | 21796422 | |
| D7311 | HIGHLAND CAPITAL | D | DALLAS, TX | | MASTER DIVISION | | MASTER DEPARTMENT | | | 131262768 | 131262768 | NRM | 1.2 | 1.2 | | 12/10/2001 | | 12/17/2001 | | 5/1/2000 | | U | NO | D BV03133000710105 | CLOSED FILES | FOAMEX | | | | | | 21796422 | |
| D7311 | HIGHLAND CAPITAL | D | DALLAS, TX | | MASTER DIVISION | | MASTER DEPARTMENT | | | 131262769 | 131262769 | NRM | 1.2 | 1.2 | | 12/10/2001 | | 12/17/2001 | 10/1/1998 | 8/1/2000 | | U | NO | D CF0114300158FF08 | CLOSED BONDS | | C | W | | | | 21796422 | |
| D7311 | HIGHLAND CAPITAL | D | DALLAS, TX | | MASTER DIVISION | | MASTER DEPARTMENT | | | 131262772 | 131262772 | NRM | 1.2 | 1.2 | | 12/10/2001 | | 12/17/2001 | | | | U | NO | D PP022 D005310709 | CLOSED FILE | GENESIS HEALTH | | | | | | 136764203 | |
| D7311 | HIGHLAND CAPITAL | D | DALLAS, TX | | MASTER DIVISION | | MASTER DEPARTMENT | | | 131262773 | 131262773 | NRM | 1.2 | 1.2 | | 12/10/2001 | | 12/17/2001 | | | | U | NO | D CC044BB002810305 | CLOSED FILE | GENESIS HEALTH | | | | | | 136764203 | |
| D7311 | HIGHLAND CAPITAL | D | DALLAS, TX | | MASTER DIVISION | | MASTER DEPARTMENT | | | 131262778 | 131262778 | NRM | 1.2 | 1.2 | | 12/10/2001 | | 12/17/2001 | 1/1/2000 | ####### | | U | NO | D CF0113600177BB06 | SUNHEALTHCARE | BANKRUPTCY FILES | | | | | | 21796422 | |
| D7311 | HIGHLAND CAPITAL | D | DALLAS, TX | | MASTER DIVISION | | MASTER DEPARTMENT | | | 131262779 | 131262779 | NRM | 1.2 | 1.2 | | 12/10/2001 | | 12/17/2001 | | | | U | NO | D CF0114300162HH06 | NORTHWESTERN STEEL & WIRE | CLOSED DOCS-BANKRUPTCY | | | | | | 21796422 | |
| D7311 | HIGHLAND CAPITAL | D | DALLAS, TX | | MASTER DIVISION | | MASTER DEPARTMENT | | | 131262780 | 131262780 | NRM | 1.2 | 1.2 | | 12/10/2001 | | 12/17/2001 | 10/1/2000 | 3/1/2001 | | U | NO | D CF0113000101CC09 | GENCOR INDUSTRIES | BANKRUPTCY | | | | | | 21796422 | |
| D7311 | HIGHLAND CAPITAL | D | DALLAS, TX | | MASTER DIVISION | | MASTER DEPARTMENT | | | 131262781 | 131262781 | NRM | 1.2 | 1.2 | | 12/10/2001 | | 12/17/2001 | 1/1/2001 | ####### | | U | NO | D CF0114300164CC06 | GENCOR INDUSTRIES | BANKRUPTCY FILES | | | | | | 21796422 | |
| D7311 | HIGHLAND CAPITAL | D | DALLAS, TX | | MASTER DIVISION | | MASTER DEPARTMENT | | | 131262782 | 131262782 | NRM | 1.2 | 1.2 | | 12/10/2001 | | 12/17/2001 | | | | U | NO | D CC051 B005210507 | GENCOR INDUSTRIES | BANKRUPTCY FILE/COURT XSCRIPTS | | | | | | 21796422 | |
| D7311 | HIGHLAND CAPITAL | D | DALLAS, TX | | MASTER DIVISION | | MASTER DEPARTMENT | | | 131262783 | 131262783 | NRM | 1.2 | 1.2 | | 12/10/2001 | | 12/17/2001 | | | | U | NO | D GP02207001310102 | GENERSIS HEALTHCARE | BANKRUPTCY FILE | | | | | | 35363417 | |
| D7311 | HIGHLAND CAPITAL | D | DALLAS, TX | | MASTER DIVISION | | MASTER DEPARTMENT | | | 131262784 | 131262784 | NRM | 1.2 | 1.2 | | 12/10/2001 | | 12/17/2001 | | | | U | NO | D CF0114300168CC01 | GENCOR INDUSTRIES | BANKRUPTCY | | | | | | 21796422 | |
| D7311 | HIGHLAND CAPITAL | D | DALLAS, TX | | MASTER DIVISION | | MASTER DEPARTMENT | | | 131262785 | 131262785 | NRM | 1.2 | 1.2 | | 12/10/2001 | | 12/17/2001 | | | | U | NO | D CF0114300106GG06 | GENCOR INDUSTRIES | BANKRUPTCY | | | | | | 21796422 | |
| D7311 | HIGHLAND CAPITAL | D | DALLAS, TX | | MASTER DIVISION | | MASTER DEPARTMENT | | | 131262786 | 131262786 | NRM | 1.2 | 1.2 | | | | 12/17/2001 | 1/1/1999 | ####### | | U | NO | D LM52159001550801 | CLOSED BANK LOANS | ACTIVITY SHEETS DEC-99 | | | | | AMERICAN AXLE & MANF. CHANCELLOR MEDIA DOLLAR THRIFT FAIRCHILD SEMICONDUCTOR GLOBAL CROSSINGS KEYSTONE COR RIVERWOOD UNI | 193928303 | |
| D7311 | HIGHLAND CAPITAL | D | DALLAS, TX | | MASTER DIVISION | | MASTER DEPARTMENT | | | 131262787 | 131262787 | NRM | 1.2 | 1.2 | | | | 12/17/2001 | | | | U | NO | D LM53211000440203 | | | | | | | | 189691259 | |
| D7311 | HIGHLAND CAPITAL | D | DALLAS, TX | | MASTER DIVISION | | MASTER DEPARTMENT | | | 131262788 | 131262788 | NRM | 1.2 | 1.2 | | | | 12/17/2001 | | | | U | NO | D LM53211000240703 | | | | | | | | 189691259 | |
| D7311 | HIGHLAND CAPITAL | D | DALLAS, TX | | MASTER DIVISION | | MASTER DEPARTMENT | | | 131262789 | 131262789 | NRM | 1.2 | 1.2 | | | | 12/17/2001 | | | | U | NO | D LM54265002340202 | | | | | | | | 189691259 | |
| D7311 | HIGHLAND CAPITAL | D | DALLAS, TX | | MASTER DIVISION | | MASTER DEPARTMENT | | | 131262790 | LE1127 | NRM | 1.2 | 1.2 | | | | 12/17/2001 | 1/1/1993 | 1/1/2005 | | U | NO | D LM52159001240504 | REVOLVER DOCS & CREDIT AGREEME | CIBC WORKING FILES | | | | | PARACELSUS HEALTHCARE 1998 PARAGON HEALTH NETWORK 1997-2006 PATHMARK STORES 1997-2001 PLAYERS INT'L 1998 PRICE COMMUNICATIOI | 193928303 | |
| D7311 | HIGHLAND CAPITAL | D | DALLAS, TX | | MASTER DIVISION | | MASTER DEPARTMENT | | | 131262791 | 131262791 | NRM | 1.2 | 1.2 | | | | 12/17/2001 | | | | U | NO | D LM54265001920201 | | | | | | | | 189691259 | |
| D7311 | HIGHLAND CAPITAL | D | DALLAS, TX | | MASTER DIVISION | | MASTER DEPARTMENT | | | 131262792 | 131262792 | NRM | 1.2 | 1.2 | | | | 12/17/2001 | | | | U | NO | D LM53211000110119 | | | | | | | | 189691259 | |
| D7311 | HIGHLAND CAPITAL | D | DALLAS, TX | | MASTER DIVISION | | MASTER DEPARTMENT | | | 131262793 | 131262793 | NRM | 1.2 | 1.2 | | | | 12/17/2001 | | | | U | NO | D LM54267001140404 | | | | | | | | 189691259 | |
| D7311 | HIGHLAND CAPITAL | D | DALLAS, TX | | MASTER DIVISION | | MASTER DEPARTMENT | | | 131262794 | LE1122 | NRM | 1.2S | 1.2 | | | | 12/17/2001 | | | | U | NO | D LM52163000520601 | CREDIT AGREEMENTS | 1995-1999 | | | | | GENESIS HEALTH VENTURES INC 1997-1998 GENESIS ELDERCARE LIVING FACILITIES INC 1998 WCI COMMUNITIES LIMITED PARTNERSHIP 1995 TRAVEL | 193928303 | |

| CUSTOMER ID | CUSTOMER NAME | DISTRICT ID | DISTRICT NAME | DIVISION ID | DIVISION NAME | DEPARTMENT ID | DEPARTMENT NAME | RECORD CODE | RECORD CODE DES | SKP BOX # | CUST BOX # | STATUS | BOX TYPE | CUBIC FT | MEDIA TYPE | CREATE DATE | EVENT DATE | RECEIPT DATE | FROM DATE | TO DATE | DESTRUCTION DATE | DESTRUCTION INDI | MANUAL DESTRUC | BOX LOCATION | MAJOR DESCRIPTION | MINOR DESCRIPTION | ALPHA FROM | ALPHA TO | REFERENCE 1 | REFERENCE 2 | LONG DESCRIPTION | LAST PICK-UP ORDER | RFID TAG |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| D7311 | HIGHLAND CAPITAL D | | DALLAS, TX | | MASTER DIVISION | | MASTER DEPARTMENT | | | 131262795 | LE1126 | NRM | 1.2 | 1.2 | | | | 12/17/2001 | 1/1/1997 | 1/1/2000 | | U | NO | D LM52159001630301 | REVOLVER DOCUMENTS - CREDIT | 1997-2000 | | | | | CORNING (QUEST DIAGNOSTICS) 1997-1999 PRIME CABLE 2000 PSI NET INCORPORATED 1998 PREMIER PARKS PLAYERS INTERNATIONAL 1998 | 193928303 | |
| D7311 | HIGHLAND CAPITAL D | | DALLAS, TX | | MASTER DIVISION | | MASTER DEPARTMENT | | | 131262805 | 131262805 | NRM | 1.2 | 1.2 | | 12/14/2001 | | 12/17/2001 | | | | U | NO | D CF0114500256CC04 | TJ'S BOX | | | | | | | 21796422 | |
| D7311 | HIGHLAND CAPITAL D | | DALLAS, TX | | MASTER DIVISION | | MASTER DEPARTMENT | | | 131262806 | 131262806 | NRM | 1.2 | 1.2 | | 12/14/2001 | | 12/17/2001 | 1/1/1989 | ####### | | U | NO | D BV04107000910509 | PROSPECT STREET | BINDERS-VARIOUS | | | | | | 21796422 | |
| D7311 | HIGHLAND CAPITAL D | | DALLAS, TX | | MASTER DIVISION | | MASTER DEPARTMENT | | | 131262809 | 131262809 | NRM | 1.2 | 1.2 | | 12/14/2001 | | 12/17/2001 | | | | U | NO | D BV02327000210604 | MARKETING & CORRESPONDENCE | CLO I | | | | | | 21796422 | |
| D7311 | HIGHLAND CAPITAL D | | DALLAS, TX | | MASTER DIVISION | | MASTER DEPARTMENT | | | 131262810 | 131262810 | NRM | 2.4C | 2.8 | | 12/14/2001 | | 12/17/2001 | | | | U | NO | D BV04237000230603 | COAST HIGHLANDS CLO | 1998 | | | | | | 21796422 | |
| D7311 | HIGHLAND CAPITAL D | | DALLAS, TX | | MASTER DIVISION | | MASTER DEPARTMENT | | | 131262811 | 131262811 | NRM | 1.2 | 1.2 | | 12/14/2001 | | 12/17/2001 | | | | U | NO | D BV03137001730506 | CLOSING DOCS KEVCO PABST | | | | | | | 21796422 | |
| D7311 | HIGHLAND CAPITAL D | | DALLAS, TX | | MASTER DIVISION | | MASTER DEPARTMENT | | | 131262812 | 131262812 | NRM | 1.2 | 1.2 | | 12/14/2001 | | 12/17/2001 | | | | U | NO | D BV04212000720908 | CLOSING DOCS VENETIAN | VENTAS VENTURE | | | | | | 21796422 | |
| D7311 | HIGHLAND CAPITAL D | | DALLAS, TX | | MASTER DIVISION | | MASTER DEPARTMENT | | | 131262813 | 131262813 | NRM | 1.2 | 1.2 | | 12/14/2001 | | 12/17/2001 | | | | U | NO | D BV04212000930104 | CLOSING DOCS MIKOHN | EVERGREEN JOHNSTOWN | | | | | | 21796422 | |
| D7311 | HIGHLAND CAPITAL D | | DALLAS, TX | | MASTER DIVISION | | MASTER DEPARTMENT | | | 131262814 | 131262814 | NRM | 1.2 | 1.2 | | 12/14/2001 | | 12/17/2001 | | | | U | NO | D CC062 W000710903 | CLOSING DOCS | PANOLAM PABST | | | | | | 21796422 | |
| D7311 | HIGHLAND CAPITAL D | | DALLAS, TX | | MASTER DIVISION | | MASTER DEPARTMENT | | | 131262816 | 131262816 | NRM | 1.2 | 1.2 | | 12/14/2001 | | 12/17/2001 | | | | U | NO | D BV04212001830605 | CLOSING DOCS NEXTEL PARTNERS | THERMADYNE VENCOR VIASYSTEMS | | | | | | 21796422 | |
| D7311 | HIGHLAND CAPITAL D | | DALLAS, TX | | MASTER DIVISION | | MASTER DEPARTMENT | | | 131262817 | 131262817 | NRM | 1.2 | 1.2 | | 12/14/2001 | | 12/17/2001 | | | | U | NO | D BV03133000710201 | CLOSING DOCUMENTS | ALARIS ARENA BRANDS | | | | | | 21796422 | |
| D7311 | HIGHLAND CAPITAL D | | DALLAS, TX | | MASTER DIVISION | | MASTER DEPARTMENT | | | 131262818 | 131262818 | NRM | 1.2 | 1.2 | | 12/14/2001 | | 12/17/2001 | | | | U | NO | D BV04107000710306 | CLOSING DOCUMENTS TRIARC | TUESDAY MORNING | | | | | | 21796422 | |
| D7311 | HIGHLAND CAPITAL D | | DALLAS, TX | | MASTER DIVISION | | MASTER DEPARTMENT | | | 131262819 | 131262819 | NRM | 1.2 | 1.2 | | 12/14/2001 | | 12/17/2001 | | | | U | NO | D CF0114500262EE06 | CLOSING DOC | ADIENCE PANOLAM | | | | | | 21796422 | |
| D7311 | HIGHLAND CAPITAL D | | DALLAS, TX | | MASTER DIVISION | | MASTER DEPARTMENT | | | 131262820 | 131262820 | NRM | 1.2 | 1.2 | | 12/14/2001 | | 12/17/2001 | | | | U | NO | D BV04212001520702 | CLOSING DOCS LE GROUPS LAIDLAW | INTERMEDIA PARTNERS | | | | | | 21796422 | |
| D7311 | HIGHLAND CAPITAL D | | DALLAS, TX | | MASTER DIVISION | | MASTER DEPARTMENT | | | 131262821 | 131262821 | NRM | 1.2 | 1.2 | | 12/14/2001 | | 12/17/2001 | | | | U | NO | D CC062 W000720206 | CLOSING DOCS STAR MKRT TELEX | KEY ENERGY TELECORP | | | | | | 21796422 | |
| D7311 | HIGHLAND CAPITAL D | | DALLAS, TX | | MASTER DIVISION | | MASTER DEPARTMENT | | | 131262822 | 131262822 | NRM | 1.2 | 1.2 | | 12/14/2001 | | 12/17/2001 | | | | U | NO | D CF0114300116DD02 | CLOSING DOCUMENTS AZTAR | CABLE SYS CHARTER BLUE BIRD | | | | | | 21796422 | |
| D7311 | HIGHLAND CAPITAL D | | DALLAS, TX | | MASTER DIVISION | | MASTER DEPARTMENT | | | 131262823 | 131262823 | NRM | 1.2 | 1.2 | | 12/14/2001 | | 12/17/2001 | | | | U | NO | D CF0114300165HH04 | CLOSING DOCUMENTS HOLLENGER | AMENDED 43099 | | | | | | 21796422 | |
| D7311 | HIGHLAND CAPITAL D | | DALLAS, TX | | MASTER DIVISION | | MASTER DEPARTMENT | | | 131262824 | 131262824 | NRM | 1.2 | 1.2 | | 12/14/2001 | | 12/17/2001 | | | | U | NO | D BV04212000720901 | CLOSING DOCS RIC HOLDINGS | WUEST DIAGNOSTICS | | | | | | 21796422 | |
| D7311 | HIGHLAND CAPITAL D | | DALLAS, TX | | MASTER DIVISION | | MASTER DEPARTMENT | | | 131262825 | 131262825 | NRM | 1.2 | 1.2 | | 12/14/2001 | | 12/17/2001 | | | | U | NO | D BV02326001420306 | CLOSING DOCS USAGE RELATES SUN | TRAVEL CENTERS TEREX | | | | | | 21796422 | |
| D7311 | HIGHLAND CAPITAL D | | DALLAS, TX | | MASTER DIVISION | | MASTER DEPARTMENT | | | 131262826 | 131262826 | NRM | 1.2 | 1.2 | | 12/14/2001 | | 12/17/2001 | | | | U | NO | D BV04212000930205 | CLOSING DOCS USAGGREGATES SON | TRANEL CENTERS TEREX | | | | | | 21796422 | |
| D7311 | HIGHLAND CAPITAL D | | DALLAS, TX | | MASTER DIVISION | | MASTER DEPARTMENT | | | 131262827 | 131262827 | NRM | 1.2 | 1.2 | | 12/14/2001 | | 12/17/2001 | | | | U | NO | D BV04212000930305 | CLOSING DOCS WALLS WERNER | WOODLANDS VININGS | | | | | | 21796422 | |
| D7311 | HIGHLAND CAPITAL D | | DALLAS, TX | | MASTER DIVISION | | MASTER DEPARTMENT | | | 131262828 | 131262828 | NRM | 1.2 | 1.2 | | 12/14/2001 | | 12/17/2001 | | | | U | NO | D CF0114300164CC01 | CLOSING DOCS AZTAR | AMERICAN MARKETING | | | | | | 21796422 | |
| D7311 | HIGHLAND CAPITAL D | | DALLAS, TX | | MASTER DIVISION | | MASTER DEPARTMENT | | | 131262829 | 131262829 | NRM | 1.2 | 1.2 | | 12/14/2001 | | 12/17/2001 | | | | U | NO | D CF0114300163BB04 | CLOSING DOCS ACME METAL AMFAC | ADVANTICA ANACOMP | | | | | | 21796422 | |
| D7311 | HIGHLAND CAPITAL D | | DALLAS, TX | | MASTER DIVISION | | MASTER DEPARTMENT | | | 131262830 | 131262830 | NRM | 1.2 | 1.2 | | 12/14/2001 | | 12/17/2001 | | | | U | NO | D CC051 A005610202 | CLOSING DOCS INTEGRATED HEALTH | KEYSTONE AUTOMOTIVE | | | | | | 21796422 | |
| D7311 | HIGHLAND CAPITAL D | | DALLAS, TX | | MASTER DIVISION | | MASTER DEPARTMENT | | | 131262831 | 131262831 | NRM | 1.2 | 1.2 | | 12/14/2001 | | 12/17/2001 | | | | U | NO | D BV04212001830604 | CLOSING DOCS ARENA BRANDS | ALLIANCE GAMING AMERICAN MKTG | | | | | | 21796422 | |
| D7311 | HIGHLAND CAPITAL D | | DALLAS, TX | | MASTER DIVISION | | MASTER DEPARTMENT | | | 131262835 | 131262835 | OUT | 1.2 | 1.2 | | | | 12/17/2001 | | | | U | NO | D C241128000230111 | BANK STATEMENTS | 1997-1998 | | | | | | 21796422 | |
| D7311 | HIGHLAND CAPITAL D | | DALLAS, TX | | MASTER DIVISION | | MASTER DEPARTMENT | | | 131262836 | 131262836 | NRM | 1.2 | 1.2 | | 12/19/2001 | | 4/3/2002 | | | | U | NO | D CC082AA005110201 | CLOSING DOCUMENTS | SEAGAE CA 11/22/00 | | | | | | 23853518 | |
| D7311 | HIGHLAND CAPITAL D | | DALLAS, TX | | MASTER DIVISION | | MASTER DEPARTMENT | | | 131262837 | 131262837 | NRM | 1.2 | 1.2 | | 12/20/2001 | | 4/3/2002 | | | | U | NO | D CC082AA005110101 | CLOSED FILES VARIOUS | ASSIGNMENTS/ACCEPTANCE | | | | | | 23853518 | |
| D7311 | HIGHLAND CAPITAL D | | DALLAS, TX | | MASTER DIVISION | | MASTER DEPARTMENT | | | 131262838 | 131262838 | NRM | 1.2 | 1.2 | | 12/20/2001 | | 4/3/2002 | | ####### | | U | NO | D CC082AA005110102 | CLOSED FILE | GRAND UNION 6/15/95 | | | | | | 23853518 | |
| D7311 | HIGHLAND CAPITAL D | | DALLAS, TX | | MASTER DIVISION | | MASTER DEPARTMENT | | | 131262839 | 131262839 | OUT | 1.2 | 1.2 | | 12/20/2001 | | 4/3/2002 | | | | U | NO | D GP02207001310105 | CLOSED BANK FILES VARIOUS | A THRU S | | | | | | 35363417 | |
| D7311 | HIGHLAND CAPITAL D | | DALLAS, TX | | MASTER DIVISION | | MASTER DEPARTMENT | | | 131262840 | 131262840 | NRM | 1.2 | 1.2 | | 12/20/2001 | | 4/3/2002 | | | | U | NO | D LM52165000750303 | CLOSED FILES MISC | A THRU E | | | | | | 172370525 | |
| D7311 | HIGHLAND CAPITAL D | | DALLAS, TX | | MASTER DIVISION | | MASTER DEPARTMENT | | | 131262841 | 131262841 | NRM | 1.2 | 1.2 | | 12/20/2001 | | 4/3/2002 | | | | U | NO | D CC082AA005110902 | CLOSED FILE | LIBERTY HOUSE | | | | | | 23853518 | |
| D7311 | HIGHLAND CAPITAL D | | DALLAS, TX | | MASTER DIVISION | | MASTER DEPARTMENT | | | 131262842 | 131262842 | NRM | 1.2 | 1.2 | | 12/20/2001 | | 4/3/2002 | | | | U | NO | D CC082AA005110202 | CLOSED FILE | LIBERTY HOUSE | | | | | | 23853518 | |
| D7311 | HIGHLAND CAPITAL D | | DALLAS, TX | | MASTER DIVISION | | MASTER DEPARTMENT | | | 131262843 | 131262843 | NRM | 1.2 | 1.2 | | 12/20/2001 | | 4/3/2002 | | | | U | NO | D CC082AA005110502 | CLOSED FILE | LIBERTY HOUSE | | | | | | 23853518 | |
| D7311 | HIGHLAND CAPITAL D | | DALLAS, TX | | MASTER DIVISION | | MASTER DEPARTMENT | | | 131262844 | 131262844 | NRM | 1.2 | 1.2 | | 12/20/2001 | | 4/3/2002 | | | | U | NO | D CC082AA005110401 | CLOSED FILE | LIBERTY HOUSE | | | | | | 23853518 | |
| D7311 | HIGHLAND CAPITAL D | | DALLAS, TX | | MASTER DIVISION | | MASTER DEPARTMENT | | | 131262845 | 131262845 | NRM | 1.2 | 1.2 | | 12/20/2001 | | 4/3/2002 | | | | U | NO | D CC082AA005230801 | CLOSED FILE | LIBERTY HOUSE | | | | | | 23853518 | |
| D7311 | HIGHLAND CAPITAL D | | DALLAS, TX | | MASTER DIVISION | | MASTER DEPARTMENT | | | 131262846 | 131262846 | NRM | 1.2 | 1.2 | | 12/20/2001 | | 4/3/2002 | | | | U | NO | D CC082AA005110203 | CLOSED FILE | LIBERTY HOUSE | | | | | | 23853518 | |
| D7311 | HIGHLAND CAPITAL D | | DALLAS, TX | | MASTER DIVISION | | MASTER DEPARTMENT | | | 131262847 | 131262847 | NRM | 1.2 | 1.2 | | 12/20/2001 | | 4/3/2002 | | | | U | NO | D CC082AA005110301 | CLOSED FILE | LIBERTY HOUSE | | | | | | 23853518 | |
| D7311 | HIGHLAND CAPITAL D | | DALLAS, TX | | MASTER DIVISION | | MASTER DEPARTMENT | | | 131262848 | 131262848 | NRM | 1.2 | 1.2 | | 12/20/2001 | | 4/3/2002 | | | | U | NO | D CC082AA005110903 | CLOSED FILE | LIBERTY HOUSE | | | | | | 23853518 | |
| D7311 | HIGHLAND CAPITAL D | | DALLAS, TX | | MASTER DIVISION | | MASTER DEPARTMENT | | | 131262849 | 131262849 | NRM | 1.2 | 1.2 | | 12/20/2001 | | 4/3/2002 | | | | U | NO | D CC082AA005110402 | CLOSED FILE | LIBERTY HOUSE | | | | | | 23853518 | |
| D7311 | HIGHLAND CAPITAL D | | DALLAS, TX | | MASTER DIVISION | | MASTER DEPARTMENT | | | 131262850 | 131262850 | NRM | 1.2 | 1.2 | | 12/20/2001 | | 4/3/2002 | | | | U | NO | D CC082AA005110801 | CLOSED FILE | LIBERTY HOUSE | | | | | | 23853518 | |
| D7311 | HIGHLAND CAPITAL D | | DALLAS, TX | | MASTER DIVISION | | MASTER DEPARTMENT | | | 131262851 | 131262851 | NRM | 1.2 | 1.2 | | 12/20/2001 | | 4/3/2002 | | | | U | NO | D CC082AA005110302 | CLOSED FILES JOAN FABRICS | TARTAN TEXTILES | | | | | | 23853518 | |
| D7311 | HIGHLAND CAPITAL D | | DALLAS, TX | | MASTER DIVISION | | MASTER DEPARTMENT | | | 131262852 | 131262852 | NRM | 1.2 | 1.2 | | 12/20/2001 | | 4/3/2002 | | | | U | NO | D CC082AA005110103 | CLOSED FILE | JOAN FABRICS | | | | | | 23853518 | |
| D7311 | HIGHLAND CAPITAL D | | DALLAS, TX | | MASTER DIVISION | | MASTER DEPARTMENT | | | 131262853 | 131262853 | NRM | 1.2 | 1.2 | | 12/20/2001 | | 4/3/2002 | | | | U | NO | D CC082AA005110104 | CLOSING DOCUMENTS | IMPERIAL SUGAR | | | | | | 23853518 | |
| D7311 | HIGHLAND CAPITAL D | | DALLAS, TX | | MASTER DIVISION | | MASTER DEPARTMENT | | | 131262854 | 131262854 | NRM | 1.2 | 1.2 | | 12/20/2001 | | 4/3/2002 | | | | U | NO | D CC082AA005230802 | CLOSING DOCUMENTS | IMPERIAL SUGAR | | | | | | 23853518 | |
| D7311 | HIGHLAND CAPITAL D | | DALLAS, TX | | MASTER DIVISION | | MASTER DEPARTMENT | | | 131262855 | 131262855 | NRM | 1.2 | 1.2 | | 12/20/2001 | | 4/3/2002 | | | | U | NO | D CC082AA005110204 | CLOSED FILE | DIAMOND BRANDS | | | | | | 23853518 | |
| D7311 | HIGHLAND CAPITAL D | | DALLAS, TX | | MASTER DIVISION | | MASTER DEPARTMENT | | | 131262856 | 131262856 | NRM | 1.2 | 1.2 | | 12/21/2001 | | 4/3/2002 | | | | U | NO | D CC082AA005110904 | ICG COMM BK BINDERS HUNTSMAN | CORP CA 10/23/96 | | | | | | 23853518 | |
| D7311 | HIGHLAND CAPITAL D | | DALLAS, TX | | MASTER DIVISION | | MASTER DEPARTMENT | | | 131262858 | 131262858 | NRM | 1.2 | 1.2 | | 12/21/2001 | | 4/3/2002 | | | | U | NO | D CC082AA005110701 | CAREMARK CA EXPANDING FILES | | | | | | | 23853518 | |
| D7311 | HIGHLAND CAPITAL D | | DALLAS, TX | | MASTER DIVISION | | MASTER DEPARTMENT | | | 131262859 | 131262859 | NRM | 1.2 | 1.2 | | 12/21/2001 | | 4/3/2002 | | ####### | | U | NO | D CC082AA005230701 | CLOSING DOCUMENTS | ARCH PAGING | | | | | | 23853518 | |
| D7311 | HIGHLAND CAPITAL D | | DALLAS, TX | | MASTER DIVISION | | MASTER DEPARTMENT | | | 131262860 | 131262860 | NRM | 1.2 | 1.2 | | 12/21/2001 | | 4/3/2002 | | | | U | NO | D CC082AA005110105 | CLOSING DOCUMENTS ARCH PAGING | DLJ TRUST AGREEMENT | | | | | | 23853518 | |
| D7311 | HIGHLAND CAPITAL D | | DALLAS, TX | | MASTER DIVISION | | MASTER DEPARTMENT | | | 131262861 | 131262861 | NRM | 1.2 | 1.2 | | 12/21/2001 | | 4/3/2002 | | ####### | | U | NO | D CC082AA005110303 | CLOSING DOCUMENTS AMERICAN | COMMERCIAL LINES 6/30/98 | | | | | | 23853518 | |
| D7311 | HIGHLAND CAPITAL D | | DALLAS, TX | | MASTER DIVISION | | MASTER DEPARTMENT | | | 131262862 | 131262862 | NRM | 1.2 | 1.2 | | 12/21/2001 | | 4/3/2002 | | ####### | | U | NO | D CC082AA005110802 | CLOSING DOCUMENTS 9/28/01 | DRS TECHNOLOGIES | | | | | | 23853518 | |
| D7311 | HIGHLAND CAPITAL D | | DALLAS, TX | | MASTER DIVISION | | MASTER DEPARTMENT | | | 131262863 | 131262863 | NRM | 1.2 | 1.2 | | | | 4/3/2002 | | | | U | NO | D CC082AA005110106 | CLOSED FILES KEY PLASTICS | | | | | | | 23853518 | |
| D7311 | HIGHLAND CAPITAL D | | DALLAS, TX | | MASTER DIVISION | | MASTER DEPARTMENT | | | 131262864 | 131262864 | NRM | 1.2 | 1.2 | | | | 4/3/2002 | | | | U | NO | D CC082AA005110107 | CRESCENT REAL ESTATE APPRAISAL | OF REAL PROPERTY VARIOUS | | | | | | 23853518 | |
| D7311 | HIGHLAND CAPITAL D | | DALLAS, TX | | MASTER DIVISION | | MASTER DEPARTMENT | | | 131262865 | 131262865 | NRM | 1.2 | 1.2 | | 3/26/2002 | | 4/3/2002 | 3/26/2002 | ####### | | U | NO | D CC072 U003610601 | IBI FILES | PASSED DEALS | | | | | | 28274954 | |
| D7311 | HIGHLAND CAPITAL D | | DALLAS, TX | | MASTER DIVISION | | MASTER DEPARTMENT | | | 131262866 | 131262866 | NRM | 1.2 | 1.2 | | 3/26/2002 | | 4/3/2002 | | ####### | | U | NO | D CC072 U003620101 | IBI FILES | PASSED DEALS | | | | | | 28274954 | |
| D7311 | HIGHLAND CAPITAL D | | DALLAS, TX | | MASTER DIVISION | | MASTER DEPARTMENT | | | 131262868 | 131262868 | NRM | 1.2 | 1.2 | | 3/26/2002 | | 4/3/2002 | | ####### | | U | NO | D CC072 U003610301 | IBI FILES | PASSED DEALS | | | | | | 28274954 | |
| D7311 | HIGHLAND CAPITAL D | | DALLAS, TX | | MASTER DIVISION | | MASTER DEPARTMENT | | | 131262869 | 131262869 | NRM | 1.2 | 1.2 | | 3/26/2002 | | 4/3/2002 | | ####### | | U | NO | D CC072 U003620701 | IBI FILES | PASSED DEALS | | | | | | 28274954 | |
| D7311 | HIGHLAND CAPITAL D | | DALLAS, TX | | MASTER DIVISION | | MASTER DEPARTMENT | | | 131262870 | 131262870 | NRM | 1.2 | 1.2 | | 3/26/2002 | | 4/3/2002 | | ####### | | U | NO | D CC072 U003610406 | IBI FILES | PASSED DEALS | | | | | | 28274954 | |
| D7311 | HIGHLAND CAPITAL D | | DALLAS, TX | | MASTER DIVISION | | MASTER DEPARTMENT | | | 131262871 | 131262871 | NRM | 1.2 | 1.2 | | 3/26/2002 | | 4/3/2002 | | ####### | | U | NO | D CC072 U003610202 | IBI FILES | PASSED DEALS | | | | | | 28274954 | |
| D7311 | HIGHLAND CAPITAL D | | DALLAS, TX | | MASTER DIVISION | | MASTER DEPARTMENT | | | 131262873 | 131262873 | NRM | 1.2 | 1.2 | | 4/23/2002 | | 7/8/2002 | | ####### | | U | NO | D GP02207001230904 | CLOSED FILES G-J | NEW DEALS | | | | | | 35363417 | |
| D7311 | HIGHLAND CAPITAL D | | DALLAS, TX | | MASTER DIVISION | | MASTER DEPARTMENT | | | 131262874 | 131262874 | NRM | 1.2 | 1.2 | | 4/23/2002 | | 7/8/2002 | | ####### | | U | NO | D CC074 W003110101 | CLOSED FILES M-N | NEW DEALS | | | | | | 25764462 | |
| D7311 | HIGHLAND CAPITAL D | | DALLAS, TX | | MASTER DIVISION | | MASTER DEPARTMENT | | | 131262875 | 131262875 | NRM | 1.2 | 1.2 | | 4/23/2002 | | 7/8/2002 | | ####### | | U | NO | D CC074AA002820801 | CLOSED FILES N-R | NEW DEALS | | | | | | 25764462 | |
| D7311 | HIGHLAND CAPITAL D | | DALLAS, TX | | MASTER DIVISION | | MASTER DEPARTMENT | | | 131262876 | 131262876 | NRM | 1.2 | 1.2 | | 4/23/2002 | | 7/8/2002 | | ####### | | U | NO | D GP043 C002990405 | CLOSED FILES T-Z | NEW DEALS | | | | | | 25764462 | |
| D7311 | HIGHLAND CAPITAL D | | DALLAS, TX | | MASTER DIVISION | | MASTER DEPARTMENT | | | 131262877 | 131262877 | NRM | 1.2 | 1.2 | | 4/23/2002 | | 7/8/2002 | 7/7/1999 | ####### | | U | NO | D CC074AA002820504 | CLOSED DEALS | AMKOR-AMTROL | | | | | | 25764462 | |
| D7311 | HIGHLAND CAPITAL D | | DALLAS, TX | | MASTER DIVISION | | MASTER DEPARTMENT | | | 131262878 | 131262878 | NRM | 1.2 | 1.2 | | 4/23/2002 | | 7/8/2002 | 7/8/1997 | ####### | | U | NO | D CC041 H002110302 | CLOSED DEAL | AMPAD | | | | | | 25764462 | |
| D7311 | HIGHLAND CAPITAL D | | DALLAS, TX | | MASTER DIVISION | | MASTER DEPARTMENT | | | 131262879 | 131262879 | NRM | 1.2 | 1.2 | | 5/16/2002 | | 7/8/2002 | 5/16/2002 | ####### | | U | NO | D CC074AA002820902 | CLOSED DEALS | AES TEXAS AGREE SYSTEMS | | | | | | 25764462 | |
| D7311 | HIGHLAND CAPITAL D | | DALLAS, TX | | MASTER DIVISION | | MASTER DEPARTMENT | | | 131262880 | 131262880 | NRM | 1.2 | 1.2 | | 5/16/2002 | | 7/8/2002 | 5/16/2002 | ####### | | U | NO | D CC074AA002720904 | CLOSED DEALS ADVANSTAR | ADVANCE STORES ADVANCES | | | | | | 25764462 | |
| D7311 | HIGHLAND CAPITAL D | | DALLAS, TX | | MASTER DIVISION | | MASTER DEPARTMENT | | | 131262881 | 131262881 | NRM | 1.2 | 1.2 | | 5/16/2002 | | 7/8/2002 | 11/26/1996 | ####### | | U | NO | D CC081 R007730101 | CLOSED DEAL IMED | ALARIS MEDICAL | | | | | | 25764462 | |
| D7311 | HIGHLAND CAPITAL D | | DALLAS, TX | | MASTER DIVISION | | MASTER DEPARTMENT | | | 131262882 | 131262882 | NRM | 1.2 | 1.2 | | 5/16/2002 | | 7/8/2002 | 5/16/2002 | ####### | | U | NO | D CC072 M003730203 | CLOSED DEALS | ALLEGRO EDC | | | | | | 25764462 | |
| D7311 | HIGHLAND CAPITAL D | | DALLAS, TX | | MASTER DIVISION | | MASTER DEPARTMENT | | | 131262883 | 131262883 | NRM | 1.2 | 1.2 | | 5/16/2002 | | 7/8/2002 | 5/1/1999 | ####### | | U | NO | D CC081 E006220808 | CLOSED DEAL | BOYD GAMING | | | | | | 25764462 | |
| D7311 | HIGHLAND CAPITAL D | | DALLAS, TX | | MASTER DIVISION | | MASTER DEPARTMENT | | | 131262884 | 131262884 | NRM | 1.2 | 1.2 | | 5/16/2002 | | 7/8/2002 | 4/1/1999 | ####### | | U | NO | D CC074 W003410702 | CLOSED DEAL | BRANDY WINE | | | | | | 25764462 | |
| D7311 | HIGHLAND CAPITAL D | | DALLAS, TX | | MASTER DIVISION | | MASTER DEPARTMENT | | | 131262885 | 131262885 | NRM | 1.2 | 1.2 | | 5/16/2002 | | 7/8/2002 | 5/16/2002 | ####### | | U | NO | D CC074AA002820604 | CLOSED DEALS BROADWING | CS BROOKS CAMBRIDGE | | | | | | 25764462 | |
| D7311 | HIGHLAND CAPITAL D | | DALLAS, TX | | MASTER DIVISION | | MASTER DEPARTMENT | | | 131262886 | 131262886 | NRM | 1.2 | 1.2 | | 5/16/2002 | | 7/8/2002 | 5/16/2002 | ####### | | U | NO | D CC074AA002720905 | CLOSED DEALS CARSON | CANWEST MEDIA | | | | | | 25764462 | |
| D7311 | HIGHLAND CAPITAL D | | DALLAS, TX | | MASTER DIVISION | | MASTER DEPARTMENT | | | 131262887 | 131262887 | NRM | 1.2 | 1.2 | | 5/16/2002 | | 7/8/2002 | 5/16/2002 | ####### | | U | NO | D LMS2165000810101 | CLOSED DEALS CHATMAN TECH | CHARTER COMM PROP | | | | | | 172370525 | |
| D7311 | HIGHLAND CAPITAL D | | DALLAS, TX | | MASTER DIVISION | | MASTER DEPARTMENT | | | 131262888 | 131262888 | NRM | 1.2 | 1.2 | | 5/16/2002 | | 7/8/2002 | 12/1/1996 | ####### | | U | NO | D CC041 F002530305 | CLOSED DEAL | COLLINDS AND AIKMAN | | | | | | 25764462 | |
| D7311 | HIGHLAND CAPITAL D | | DALLAS, TX | | MASTER DIVISION | | MASTER DEPARTMENT | | | 131262889 | 131262889 | NRM | 1.2 | 1.2 | | 5/16/2002 | | 7/8/2002 | 7/1/1996 | ####### | | U | NO | D CC074 W003410601 | CLOSED DEALS CORP EXPRESS | COOMMUNITY HEALTH | | | | | | 25764462 | |
| D7311 | HIGHLAND CAPITAL D | | DALLAS, TX | | MASTER DIVISION | | MASTER DEPARTMENT | | | 131262890 | 131262890 | NRM | 1.2 | 1.2 | | 5/16/2002 | | 7/8/2002 | 8/15/1995 | ####### | | U | NO | D CC074DD002220105 | CLOSED DEAL | CROWN PAPER | | | | | | 25764462 | |
| D7311 | HIGHLAND CAPITAL D | | DALLAS, TX | | MASTER DIVISION | | MASTER DEPARTMENT | | | 131262891 | 131262891 | NRM | 1.2 | 1.2 | | 5/16/2002 | | 7/8/2002 | 8/15/1995 | ####### | | U | NO | D PP022 D005930105 | CLOSED DEALS CROWN PAPER | IBJ TWO | | | | | | 136764203 | |
| D7311 | HIGHLAND CAPITAL D | | DALLAS, TX | | MASTER DIVISION | | MASTER DEPARTMENT | | | 131262892 | 131262892 | NRM | 1.2 | 1.2 | | 5/16/2002 | | 7/8/2002 | 5/16/2002 | ####### | | U | NO | D CC074 W003410504 | CLOSED DEALS CSK AUTO | CUMULUS MEDIA | | | | | | 25764462 | |
| D7311 | HIGHLAND CAPITAL D | | DALLAS, TX | | MASTER DIVISION | | MASTER DEPARTMENT | | | 131262893 | 131262893 | NRM | 1.2 | 1.2 | | 5/16/2002 | | 7/8/2002 | 5/21/2002 | ####### | | U | NO | D CC074 W003410901 | CLOSED DEALS | MITEL MCLEOD USA | | | | | | 25764462 | |
| D7311 | HIGHLAND CAPITAL D | | DALLAS, TX | | MASTER DIVISION | | MASTER DEPARTMENT | | | 131262894 | 131262894 | NRM | 1.2 | 1.2 | | 5/22/2002 | | 7/8/2002 | 8/2/1999 | ####### | | U | NO | D CC041 H002110701 | CLOSED DEAL ACX/GRAPHICS | PACKAGING | | | | | | 25764462 | |
| D7311 | HIGHLAND CAPITAL D | | DALLAS, TX | | MASTER DIVISION | | MASTER DEPARTMENT | | | 131262895 | 131262895 | NRM | 1.2 | 1.2 | | 5/22/2002 | | 7/8/2002 | 5/22/2002 | ####### | | U | NO | D CC054 B004310101 | CLOSED DEAL MEMBRANE | HELIG-MEYERS | | | | | | 37023777 | |
| D7311 | HIGHLAND CAPITAL D | | DALLAS, TX | | MASTER DIVISION | | MASTER DEPARTMENT | | | 131262896 | 131262896 | NRM | 1.2 | 1.2 | | 5/22/2002 | | 7/8/2002 | | ####### | | U | NO | D CC041 F002910102 | CLOSED DEALS ALARIS CAMBRIDGE | MIKOHN GAMING | | | | | | 25764462 | |
| D7311 | HIGHLAND CAPITAL D | | DALLAS, TX | | MASTER DIVISION | | MASTER DEPARTMENT | | | 131262898 | 131262898 | NRM | 1.2 | 1.2 | | 5/29/2002 | | 7/8/2002 | | ####### | | U | NO | D CC074AA002820704 | BANKRUPTCY FILES | AMERICAN PAD PAPER | | | | | | 25764462 | |
| D7311 | HIGHLAND CAPITAL D | | DALLAS, TX | | MASTER DIVISION | | MASTER DEPARTMENT | | | 131262899 | 131262899 | NRM | 1.2 | 1.2 | | 5/29/2002 | | 7/8/2002 | | ####### | | U | NO | D CC074AA002820206 | BANKRUPTCY FILES | AMERICAN PAD PAPER | | | | | | 25764462 | |
| D7311 | HIGHLAND CAPITAL D | | DALLAS, TX | | MASTER DIVISION | | MASTER DEPARTMENT | | | 131262900 | 131262900 | NRM | 1.2 | 1.2 | | 5/29/2002 | | 7/8/2002 | | ####### | | U | NO | D CC074AA002820102 | BANKRUPTCY FILES | AMERICAN BANKNOTE | | | | | | 25764462 | |
| D7311 | HIGHLAND CAPITAL D | | DALLAS, TX | | MASTER DIVISION | | MASTER DEPARTMENT | | | 131262901 | 131262901 | NRM | 1.2 | 1.2 | | 5/29/2002 | | 7/8/2002 | | ####### | | U | NO | D CC074AA002820103 | BANKRUPTCY FILES | ACME METALS CROWN | | | | | | 25764462 | |
| D7311 | HIGHLAND CAPITAL D | | DALLAS, TX | | MASTER DIVISION | | MASTER DEPARTMENT | | | 131262903 | 131262903 | NRM | 1.2 | 1.2 | | 6/3/2002 | | 7/8/2002 | | 6/3/2002 | | U | NO | D CC074AA002720906 | BANKRUPTCY REPORTS | VENDOR MARINER | | | | | | 25764462 | |
| D7311 | HIGHLAND CAPITAL D | | DALLAS, TX | | MASTER DIVISION | | MASTER DEPARTMENT | | | 131262918 | 131262918 | NRM | 1.2 | 1.2 | | 6/3/2002 | | 7/8/2002 | | 6/3/2002 | | U | NO | D CC074AA002510201 | VENCOR BANKRUPTCY REPORTS | COINMACH NEENAH FOUNDRY | | | | | | 25764462 | |
| D7311 | HIGHLAND CAPITAL D | | DALLAS, TX | | MASTER DIVISION | | MASTER DEPARTMENT | | | 131262919 | 131262919 | NRM | 1.2 | 1.2 | | 6/3/2002 | | 7/8/2002 | | 6/3/2002 | | U | NO | D CC074 W003410505 | VENCOR BANKRUPTCY | | | | | | | 25764462 | |
| D7311 | HIGHLAND CAPITAL D | | DALLAS, TX | | MASTER DIVISION | | MASTER DEPARTMENT | | | 131262920 | 131262920 | NRM | 1.2 | 1.2 | | 6/3/2002 | | 7/8/2002 | | 6/3/2002 | | U | NO | D CC074 W003410904 | VENCOR BANKRUPTCY | | | | | | | 25764462 | |
| D7311 | HIGHLAND CAPITAL D | | DALLAS, TX | | MASTER DIVISION | | MASTER DEPARTMENT | | | 131262921 | 131262921 | NRM | 1.2 | 1.2 | | 6/3/2002 | | 7/8/2002 | | 6/3/2002 | | U | NO | D CC074 W003410905 | VENCOR BANKRUPTCY | | | | | | | 25764462 | |
| D7311 | HIGHLAND CAPITAL D | | DALLAS, TX | | MASTER DIVISION | | MASTER DEPARTMENT | | | 131262922 | 131262922 | NRM | 1.2 | 1.2 | | 6/3/2002 | | 7/8/2002 | | 6/3/2002 | | U | NO | D CC074AA002510401 | VENCOR MARINES POST ACTIVE | BANKRUPTCY FILES | | | | | | 25764462 | |
| D7311 | HIGHLAND CAPITAL D | | DALLAS, TX | | MASTER DIVISION | | MASTER DEPARTMENT | | | 131262927 | 131262927 | NRM | 1.2 | 1.2 | | 6/3/2002 | | 7/8/2002 | | 6/3/2002 | | U | NO | D CC074AA002510303 | BANKRUPTCY REPORTS VARIOUS | INCL GENCOR | | | | | | 25764462 | |
| D7311 | HIGHLAND CAPITAL D | | DALLAS, TX | | MASTER DIVISION | | MASTER DEPARTMENT | | | 131262928 | 131262928 | NRM | 1.2 | 1.2 | | 6/3/2002 | | 7/8/2002 | | 6/3/2002 | | U | NO | D CC074AA002510102 | VENCOR AMPAD BANKRUPTCY | AMPAD CA | | | | | | 25764462 | |
| D7311 | HIGHLAND CAPITAL D | | DALLAS, TX | | MASTER DIVISION | | MASTER DEPARTMENT | | | 131262930 | 131262930 | NRM | 1.2 | 1.2 | | 6/3/2002 | | 7/8/2002 | 6/3/2002 | | | U | NO | D CC074AA002510503 | VENCOR BANKRUPTCY FILES | | | | | | | 25764462 | |
| D7311 | HIGHLAND CAPITAL D | | DALLAS, TX | | MASTER DIVISION | | MASTER DEPARTMENT | | | 131262932 | 131262932 | NRM | 1.2 | 1.2 | | 6/3/2002 | | 7/8/2002 | | 1/3/2002 | | U | NO | D CC074 W003410603 | VIDEO UPDATE BANKRUPTCY | AMPAD CA | | | | | | 25764462 | |
| D7311 | HIGHLAND CAPITAL D | | DALLAS, TX | | MASTER DIVISION | | MASTER DEPARTMENT | | | 131262935 | 131262935 | NRM | 1.2 | 1.2 | | 6/18/2002 | | 7/8/2002 | 6/3/2002 | 6/3/2002 | | U | NO | D CC082 D005130301 | CLOSING DOCUMENTS | AM COSMETICS | | | | | | 25764462 | |
| D7311 | HIGHLAND CAPITAL D | | DALLAS, TX | | MASTER DIVISION | | MASTER DEPARTMENT | | | 131262937 | 131262937 | NRM | 1.2 | 1.2 | | 6/19/2002 | | 7/8/2002 | 6/19/2002 | ####### | | U | NO | D CC074 W003410604 | CLOSING DOCUMENTS | HANLEY WOOD | | | | | | 25764462 | |
| D7311 | HIGHLAND CAPITAL D | | DALLAS, TX | | MASTER DIVISION | | MASTER DEPARTMENT | | | 131262938 | 131262938 | NRM | 1.2 | 1.2 | | 6/19/2002 | | 7/8/2002 | | ####### | | U | NO | D CC074 W003410802 | CLOSING DOCUMENTS DEE HOWARD | NORWESCO HAHAKEL COMM | | | | | | 25764462 | |
| D7311 | HIGHLAND CAPITAL D | | DALLAS, TX | | MASTER DIVISION | | MASTER DEPARTMENT | | | 131262939 | 131262939 | NRM | 1.2 | 1.2 | | 6/19/2002 | | 7/8/2002 | | ####### | | U | NO | D CC074 W003410507 | CLOSING DOCUMENTS | AUTOCAM B G FOODS | | | | | | 25764462 | |
| D7311 | HIGHLAND CAPITAL D | | DALLAS, TX | | MASTER DIVISION | | MASTER DEPARTMENT | | | 131262940 | 131262940 | NRM | 1.2 | 1.2 | | 6/19/2002 | | 7/8/2002 | | ####### | | U | NO | D CC074 W003410803 | CLOSING DOCUMENTS | NORWESCO | | | | | | 25764462 | |
| D7311 | HIGHLAND CAPITAL D | | DALLAS, TX | | MASTER DIVISION | | MASTER DEPARTMENT | | | 131262941 | 131262941 | NRM | 1.2 | 1.2 | | 6/19/2002 | | 7/8/2002 | | ####### | | U | NO | D CC074 W003410705 | CLOSING DOCUMENTS | LUND | | | | | | 25764462 | |
| D7311 | HIGHLAND CAPITAL D | | DALLAS, TX | | MASTER DIVISION | | MASTER DEPARTMENT | | | 131262942 | 131262942 | NRM | 1.2 | 1.2 | | 6/19/2002 | | 7/8/2002 | | ####### | | U | NO | D CC074 W003410804 | CLOSING DOCUMENTS | LUND TRIPOINT GLOBAL | | | | | | 25764462 | |
| D7311 | HIGHLAND CAPITAL D | | DALLAS, TX | | MASTER DIVISION | | MASTER DEPARTMENT | | | 131262943 | 131262943 | NRM | 1.2 | 1.2 | | 6/19/2002 | | 7/8/2002 | | ####### | | U | NO | D CC074 W003410605 | CLOSING DOCUMENTS DOTABLE | SLEEPMASTER AVAIL MEDICAL | | | | | | 25764462 | |
| D7311 | HIGHLAND CAPITAL D | | DALLAS, TX | | MASTER DIVISION | | MASTER DEPARTMENT | | | 131262944 | 131262944 | NRM | 1.2 | 1.2 | | 6/19/2002 | | 7/8/2002 | | ####### | | U | NO | D CC074 W003410805 | CLOSING DOCUMENTS | CROSS COUNTRY DAILY RACING | | | | | | 25764462 | |
| D7311 | HIGHLAND CAPITAL D | | DALLAS, TX | | MASTER DIVISION | | MASTER DEPARTMENT | | | 131262945 | 131262945 | NRM | 1.2 | 1.2 | | 6/19/2002 | | 7/8/2002 | | ####### | | U | NO | D CC074 W003410408 | CLOSING DOCUMENTS | RAPID DESIGN | | | | | | 25764462 | |
| D7311 | HIGHLAND CAPITAL D | | DALLAS, TX | | MASTER DIVISION | | MASTER DEPARTMENT | | | 131262946 | 131262946 | NRM | 1.2 | 1.2 | | 6/19/2002 | | 7/8/2002 | | ####### | | U | NO | D CC074 W003410508 | CLOSING DOCUMENTS | CASE LOGIC | | | | | | 25764462 | |
| D7311 | HIGHLAND CAPITAL D | | DALLAS, TX | | MASTER DIVISION | | MASTER DEPARTMENT | | | 131262947 | 131262947 | NRM | 1.2 | 1.2 | | 6/19/2002 | | 7/8/2002 | | 06/19/0200 | | U | NO | D GP062 F006520506 | CLOSING DOCUMENTS BAHAKEL | DEE HOWARD AM COSMETICS | | | | | | 25764462 | |
| D7311 | HIGHLAND CAPITAL D | | DALLAS, TX | | MASTER DIVISION | | MASTER DEPARTMENT | | | 131262948 | 131262948 | NRM | 1.2 | 1.2 | | 6/19/2002 | | 7/8/2002 | | ####### | | U | NO | D CC074 W003410706 | CLOSING DOCUMENTS | LUND INDUSTRIES | | | | | | 25764462 | |
| D7311 | HIGHLAND CAPITAL D | | DALLAS, TX | | MASTER DIVISION | | MASTER DEPARTMENT | | | 131262949 | 131262949 | NRM | 1.2 | 1.2 | | 6/19/2002 | | 7/8/2002 | | ####### | | U | NO | D CC074 W003410509 | CLOSING DOCUMENTS RAPIS DESIGN | ROOT COMM | | | | | | 25764462 | |
| D7311 | HIGHLAND CAPITAL D | | DALLAS, TX | | MASTER DIVISION | | MASTER DEPARTMENT | | | 131262950 | 131262950 | NRM | 1.2 | 1.2 | | 6/19/2002 | | 7/8/2002 | | ####### | | U | NO | D CC074 W003410606 | CLOSING DOCUMENTS | PEGASUS MEDIA | | | | | | 25764462 | |
| D7311 | HIGHLAND CAPITAL D | | DALLAS, TX | | MASTER DIVISION | | MASTER DEPARTMENT | | | 131262951 | 131262951 | NRM | 1.2 | 1.2 | | 6/19/2002 | | 7/8/2002 | | ####### | | U | NO | D CC074 W003410806 | CLOSING DOCUMENTS | PEGASUS MEDIA | | | | | | 25764462 | |
| D7311 | HIGHLAND CAPITAL D | | DALLAS, TX | | MASTER DIVISION | | MASTER DEPARTMENT | | | 131262952 | 131262952 | NRM | 1.2 | 1.2 | | 6/19/2002 | | 7/8/2002 | | ####### | | U | NO | D CC074AA002820804 | CLOSING DOCUMENTS | PEGASUS MEDIA | | | | | | 25764462 | |
| D7311 | HIGHLAND CAPITAL D | | DALLAS, TX | | MASTER DIVISION | | MASTER DEPARTMENT | | | 131262953 | 131262953 | NRM | 1.2 | 1.2 | | 6/19/2002 | | 7/8/2002 | | ####### | | U | NO | D CC074AA002820903 | CLOSING DOCUMENTS | IMPAXX IBJW | | | | | | 25764462 | |
| D7311 | HIGHLAND CAPITAL D | | DALLAS, TX | | MASTER DIVISION | | MASTER DEPARTMENT | | | 131262954 | 131262954 | NRM | 1.2 | 1.2 | | 6/19/2002 | | 7/8/2002 | | ####### | | U | NO | D CC074AA002820104 | CLOSING DOCUMENTS | SIGNAL PERFECTION | | | | | | 25764462 | |
| D7311 | HIGHLAND CAPITAL D | | DALLAS, TX | | MASTER DIVISION | | MASTER DEPARTMENT | | | 131262955 | 131262955 | NRM | 1.2 | 1.2 | | 6/19/2002 | | 7/8/2002 | | ####### | | U | NO | D CC074AA002820304 | CLOSING DOCUMENTS | MB PUBLISHING | | | | | | 25764462 | |
| D7311 | HIGHLAND CAPITAL D | | DALLAS, TX | | MASTER DIVISION | | MASTER DEPARTMENT | | | 131262956 | 131262956 | NRM | 1.2 | 1.2 | | 6/19/2002 | | 7/8/2002 | | ####### | | U | NO | D CC074AA002820904 | CLOSING DOCS DAILY RACING | DECOR GRAVURE DIRECTED ELEC | | | | | | 25764462 | |
| D7311 | HIGHLAND CAPITAL D | | DALLAS, TX | | MASTER DIVISION | | MASTER DEPARTMENT | | | 131262957 | 131262957 | NRM | 1.2 | 1.2 | | 6/19/2002 | | 7/8/2002 | | ####### | | U | NO | D CC074AA002820404 | CLOSING DOCUMENTS | CHARLIE BROWNS | | | | | | 25764462 | |
| D7311 | HIGHLAND CAPITAL D | | DALLAS, TX | | MASTER DIVISION | | MASTER DEPARTMENT | | | 131262958 | 131262958 | NRM | 1.2 | 1.2 | | 6/19/2002 | | 7/8/2002 | | ####### | | U | NO | D CC074AA002820505 | CLOSING DOCS TRIPOINT SOLUCIEN | SLEEPMASTER SOLUCIENT | | | | | | 25764462 | |
| D7311 | HIGHLAND CAPITAL D | | DALLAS, TX | | MASTER DIVISION | | MASTER DEPARTMENT | | | 131262959 | 131262959 | NRM | 1.2 | 1.2 | | 6/19/2002 | | 7/8/2002 | | ####### | | U | NO | D CC074 W003110401 | CLOSING DOCUMENTS IMPAXX | LIONHEART LAKELAND | | | | | | 25764462 | |
| D7311 | HIGHLAND CAPITAL D | | DALLAS, TX | | MASTER DIVISION | | MASTER DEPARTMENT | | | 131262960 | 131262960 | NRM | 1.2 | 1.2 | | 6/19/2002 | | 7/8/2002 | | ####### | | U | NO | D CC074AA002820305 | CLOSING DOCS | PRESSURE SYSTEMS | | | | | | 25764462 | |
| D7311 | HIGHLAND CAPITAL D | | DALLAS, TX | | MASTER DIVISION | | MASTER DEPARTMENT | | | 131262961 | 131262961 | NRM | 1.2 | 1.2 | | 6/19/2002 | | 7/8/2002 | | ####### | | U | NO | D CC082 D005030706 | CLOSING DOCUMENTS | PCD INC | | | | | | 25764462 | |
| D7311 | HIGHLAND CAPITAL D | | DALLAS, TX | | MASTER DIVISION | | MASTER DEPARTMENT | | | 131262962 | 131262962 | NRM | 1.2 | 1.2 | | 6/19/2002 | | 7/8/2002 | | ####### | | U | NO | D CC074AA002820207 | CLOSING DOCUMENTS | DOTABLE FOOD SERVICE | | | | | | 25764462 | |
| D7311 | HIGHLAND CAPITAL D | | DALLAS, TX | | MASTER DIVISION | | MASTER DEPARTMENT | | | 131262963 | 131262963 | NRM | 1.2 | 1.2 | | 6/20/2002 | | 7/8/2002 | | | | U | NO | D CC074AA002820306 | CLOSING DOCS NORWESCO DEE | HOWARD BAHAKER COMM | | | | | | 25764462 | |

| CUSTOMER ID | CUSTOMER NAME | DISTRICT ID | DISTRICT NAME | DIVISION ID | DIVISION NAME | DEPARTMENT ID | DEPARTMENT NAME | RECORD CODE | RECORD CODE DES | SKP BOX # | CUST BOX # | STATUS | BOX TYPE | CUBIC FT | MEDIA TYPE | CREATE DATE | EVENT DATE | RECEIPT DATE | FROM DATE | TO DATE | DESTRUCTION DATE | DESTRUCTION INDI | MANUAL DESTRUC | BOX LOCATION | MAJOR DESCRIPTION | MINOR DESCRIPTION | ALPHA FROM | ALPHA TO | REFERENCE 1 | REFERENCE 2 | LONG DESCRIPTION | LAST PICK-UP ORDER | RFID TAG |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| D7311 | HIGHLAND CAPITAL D | | DALLAS, TX | | MASTER DIVISION | | MASTER DEPARTMENT | | | 224509710 | 53 | NRM | 1.2 | 1.2 | | | | 5/31/2005 | | | | U | NO | D LM52165000810201 | CLOSED CREDITS | SEE LIST IN BOX | | | | | AEP Industries[3-21-05], Atlas Air Cargo[9-11-03], AK Steel[1-26-05], Bombardier [1-21-04], Cenargo[3-1-05], Communications & Power[3-3-04], Evergreer | 172370525 | |
| D7311 | HIGHLAND CAPITAL D | | DALLAS, TX | | MASTER DIVISION | | MASTER DEPARTMENT | | | 224509711 | 54 | NRM | 1.2 | 1.2 | | | | 5/31/2005 | | | | U | NO | D LM52165000750703 | CLOSED CREDITS | SEE LIST IN BOX | | | | | | 172370525 | |
| D7311 | HIGHLAND CAPITAL D | | DALLAS, TX | | MASTER DIVISION | | MASTER DEPARTMENT | | | 224509712 | 55 | NRM | 1.2 | 1.2 | | | | 5/31/2005 | | | | U | NO | D CC054 R005820103 | CLOSED TRADE TICKETS 2004 | CLOSED CREDITS BONDS LIST IN B | | | | | JOURNAL REGISTER, STERIGENICS INTL, IPM EAGLE, CAMP ACQUISITION, NATIONAL WATERWORKS, W-H ENERGY, PRO MACH, SWIFT & CO, SOUTHERN ( | 129243653 | |
| D7311 | HIGHLAND CAPITAL D | | DALLAS, TX | | MASTER DIVISION | | MASTER DEPARTMENT | | | 224509713 | 56 | NRM | 1.2 | 1.2 | | | | 5/31/2005 | | | | U | NO | D LM52165000750803 | CLOSED CREDITS TOTAL 18 | LIST IN BOX | | | | | | 172370525 | |
| D7311 | HIGHLAND CAPITAL D | | DALLAS, TX | | MASTER DIVISION | | MASTER DEPARTMENT | | | 224509714 | 57 | NRM | 1.2 | 1.2 | | | | 5/31/2005 | 1/1/1997 | 1/1/2004 | | U | NO | D CC032 C001730902 | TOWER AIR ENGINE | CLOSED 11-15-02 | | | | | | 51900299 | |
| D7311 | HIGHLAND CAPITAL D | | DALLAS, TX | | MASTER DIVISION | | MASTER DEPARTMENT | | | 224509715 | 58 | NRM | 1.2 | 1.2 | | | | 5/31/2005 | 1/1/1997 | 1/1/2004 | | U | NO | D CC032 C001830303 | TOWERAIR ENGINE | CLOSED 11-15-02 | | | | | | 51900299 | |
| D7311 | HIGHLAND CAPITAL D | | DALLAS, TX | | MASTER DIVISION | | MASTER DEPARTMENT | | | 224509716 | 59 | NRM | 1.2 | 1.2 | | | | 5/31/2005 | 4/9/2002 | ####### | | U | NO | D LM52165000740804 | CLOSED CREDITS | OLD BONDS, & VARIOUS DOCS | | | | | OLD BONDS [1999-2003], THERMA-TRU CORP, PRESSURE SYSTEMS INC, MEDIA COM. SOUTHEAST, PEABODY ENERGY CORP., PROMACH INC, VITAMIN SH | 172370525 | |
| D7311 | HIGHLAND CAPITAL D | | DALLAS, TX | | MASTER DIVISION | | MASTER DEPARTMENT | | | 224509717 | 60 | NRM | 1.2 | 1.2 | | | | 6/16/2005 | | | | U | NO | D CC043 P003130503 | PERFORMANCE LOGISTICS | GENERAL DOCS SOLD 3 25 04 | | | | | | 52394913 | |
| D7311 | HIGHLAND CAPITAL D | | DALLAS, TX | | MASTER DIVISION | | MASTER DEPARTMENT | | | 224509718 | 61 | NRM | 1.2 | 1.2 | | | | 6/16/2005 | | | | U | NO | D CC043 P003130404 | PERFORMANCE LOGISTICS | FINANCIALS AND ACQ DOCS | | | | | | 52394913 | |
| D7311 | HIGHLAND CAPITAL D | | DALLAS, TX | | MASTER DIVISION | | MASTER DEPARTMENT | | | 224509719 | 62 | NRM | 1.2 | 1.2 | | | | 6/16/2005 | | | | U | NO | D CC043 P003130702 | CASE LOGIC SOLD 9 24 04 | BOX 1 OF 2 | | | | | | 52394913 | |
| D7311 | HIGHLAND CAPITAL D | | DALLAS, TX | | MASTER DIVISION | | MASTER DEPARTMENT | | | 224509720 | 63 | NRM | 1.2 | 1.2 | | | | 6/16/2005 | | | | U | NO | D CC043 P003130703 | CASE LOGIC SOLD 9 24 04 | BOX 2 OF 2 | | | | | | 52394913 | |
| D7311 | HIGHLAND CAPITAL D | | DALLAS, TX | | MASTER DIVISION | | MASTER DEPARTMENT | | | 224509721 | 64 | NRM | 1.2 | 1.2 | | | | 6/16/2005 | | | | U | NO | D LM52165000820302 | CLOSED CREDITS | LIST ATTACHED TO TRANS SHEET | | | | | | 172370525 | |
| D7311 | HIGHLAND CAPITAL D | | DALLAS, TX | | MASTER DIVISION | | MASTER DEPARTMENT | | | 224509722 | 65 | NRM | 1.2 | 1.2 | | | | 6/16/2005 | | | | U | NO | D CC043 P003130504 | CHANNEL MASTER | BINDERS 2001 2002 VOL 1 5 | | | | | | 52394913 | |
| D7311 | HIGHLAND CAPITAL D | | DALLAS, TX | | MASTER DIVISION | | MASTER DEPARTMENT | | | 224509723 | 66 | NRM | 1.2 | 1.2 | | | | 6/16/2005 | | | | U | NO | D LM52165000740802 | CLOSED CREDITS OLD CREDITS | LIST IN BOX | | | | | | 172370525 | |
| D7311 | HIGHLAND CAPITAL D | | DALLAS, TX | | MASTER DIVISION | | MASTER DEPARTMENT | | | 224509724 | 67 | NRM | 1.2 | 1.2 | | | | 6/16/2005 | | | | U | NO | D CC043 P003130306 | SIGE COM | CREDIT AGREEMENTS 1998 2001 | | | | | | 52394913 | |
| D7311 | HIGHLAND CAPITAL D | | DALLAS, TX | | MASTER DIVISION | | MASTER DEPARTMENT | | | 224509725 | 68 | NRM | 1.2 | 1.2 | | | | 6/16/2005 | | | | U | NO | D CC043 P003130506 | PRECISION CUSTOM PEAG SUS MEDI | ALL FILES | | | | | | 52394913 | |
| D7311 | HIGHLAND CAPITAL D | | DALLAS, TX | | MASTER DIVISION | | MASTER DEPARTMENT | | | 224509726 | 69 | NRM | 1.2 | 1.2 | | | | 6/16/2005 | | | | U | NO | D CC072 J003830302 | PEGASUS MEDIA | TRADE TICKETS AMENDMENTS | | | | | | 52394913 | |
| D7311 | HIGHLAND CAPITAL D | | DALLAS, TX | | MASTER DIVISION | | MASTER DEPARTMENT | | | 224509727 | 70 | NRM | 1.2 | 1.2 | | | | 6/16/2005 | | | | U | NO | D CC043 P003130605 | PEGASUS | FINANCIA S MISC | | | | | | 52394913 | |
| D7311 | HIGHLAND CAPITAL D | | DALLAS, TX | | MASTER DIVISION | | MASTER DEPARTMENT | | | 224509728 | 71 | NRM | 1.2 | 1.2 | | | | 6/16/2005 | | | | U | NO | D CC043 P003130602 | RENTA CENTER RKPOLYMER AND RIP | ALL FILES | | | | | | 52394913 | |
| D7311 | HIGHLAND CAPITAL D | | DALLAS, TX | | MASTER DIVISION | | MASTER DEPARTMENT | | | 224509729 | 72 | NRM | 1.2 | 1.2 | | | | 6/16/2005 | | | | U | NO | D CC043 P003130701 | CLOSED CREDITS | RK POLYMER AND SOLU CLENT | | | | | | 52394913 | |
| D7311 | HIGHLAND CAPITAL D | | DALLAS, TX | | MASTER DIVISION | | MASTER DEPARTMENT | | | 224509730 | 73 | NRM | 1.2 | 1.2 | | | | 6/16/2005 | | | | U | NO | D CC043 P003130502 | CLOSED CREDITS | SOLUCIENT AND SOVERIGN AND SPR | | | | | | 52394913 | |
| D7311 | HIGHLAND CAPITAL D | | DALLAS, TX | | MASTER DIVISION | | MASTER DEPARTMENT | | | 224509731 | 74 | NRM | 1.2 | 1.2 | | | | 6/16/2005 | | | | U | NO | D CC043 P003130606 | CLOSED CREDITS | SPRINGS INDUSTRIES | | | | | | 52394913 | |
| D7311 | HIGHLAND CAPITAL D | | DALLAS, TX | | MASTER DIVISION | | MASTER DEPARTMENT | | | 224509732 | 75 | NRM | 1.2 | 1.2 | | | | 6/16/2005 | | | | U | NO | D PP013 K002630707 | CLOSED CREDITS ANA TALP MPL TI | STRATOS SWITCH DATA TEAM TETON | | | | | | 75059579 | |
| D7311 | HIGHLAND CAPITAL D | | DALLAS, TX | | MASTER DIVISION | | MASTER DEPARTMENT | | | 224509733 | 76 | NRM | 1.2 | 1.2 | | | | 6/16/2005 | | | | U | NO | D CC043 P003130704 | CLOSED CREDITS | TRIMAS TRUE TEMPER TRUMPHO TEL | | | | | | 52394913 | |
| D7311 | HIGHLAND CAPITAL D | | DALLAS, TX | | MASTER DIVISION | | MASTER DEPARTMENT | | | 224509734 | 77 | NRM | 1.2 | 1.2 | | | | 6/16/2005 | | | | U | NO | D CC043 P003130705 | CLOSED CREDITS | TYCO V S RESTAURANT UNITED IND | | | | | | 52394913 | |
| D7311 | HIGHLAND CAPITAL D | | DALLAS, TX | | MASTER DIVISION | | MASTER DEPARTMENT | | | 224509735 | 78 | NRM | 1.2 | 1.2 | | | | 6/16/2005 | | | | U | NO | D CC043 P003130505 | CLOSED CREDITS | VANGUARD WASTE CONNECT WEIGHT | | | | | | 52394913 | |
| D7311 | HIGHLAND CAPITAL D | | DALLAS, TX | | MASTER DIVISION | | MASTER DEPARTMENT | | | 224509736 | 79 | NRM | 1.2 | 1.2 | | | | 6/16/2005 | | | | U | NO | D CC043 P003130603 | CLOSED CREDITS | WEIGHT WATCHERS T BOX 2 | | | | | | 52394913 | |
| D7311 | HIGHLAND CAPITAL D | | DALLAS, TX | | MASTER DIVISION | | MASTER DEPARTMENT | | | 224509737 | 80 | NRM | 1.2 | 1.2 | | | | 6/16/2005 | | | | U | NO | D CC062 J001820206 | CLOSED CREDITS | WESTERN INDUSTRIES | | | | | | 52394913 | |
| D7311 | HIGHLAND CAPITAL D | | DALLAS, TX | | MASTER DIVISION | | MASTER DEPARTMENT | | | 224509738 | 81 | NRM | 1.2 | 1.2 | | | | 6/16/2005 | | | | U | NO | D CC043 P003130405 | CLOSED CREDITS | WESTERN INDUSTRIES | | | | | | 52394913 | |
| D7311 | HIGHLAND CAPITAL D | | DALLAS, TX | | MASTER DIVISION | | MASTER DEPARTMENT | | | 224509739 | 82 | NRM | 1.2 | 1.2 | | | | 6/16/2005 | | | | U | NO | D CC043 P003130501 | CORVEST | ALL FILES SOLD 2 15 02 | | | | | | 52394913 | |
| D7311 | HIGHLAND CAPITAL D | | DALLAS, TX | | MASTER DIVISION | | MASTER DEPARTMENT | | | 224509740 | 83 | NRM | 1.2 | 1.2 | | | | 6/16/2005 | | | | U | NO | D CC043 P003130302 | COUNTRY PURE FOODS | ALL FILES SOLD 1 23 04 | | | | | | 52394913 | |
| D7311 | HIGHLAND CAPITAL D | | DALLAS, TX | | MASTER DIVISION | | MASTER DEPARTMENT | | | 224509741 | 84 | NRM | 1.2 | 1.2 | | | | 6/16/2005 | | | | U | NO | D CC043 P003130401 | CLOSED BONDS | AK STEEL CENARGO GREAT ATLANTI | | | | | | 52394913 | |
| D7311 | HIGHLAND CAPITAL D | | DALLAS, TX | | MASTER DIVISION | | MASTER DEPARTMENT | | | 224509742 | 85 | NRM | 1.2 | 1.2 | | | | 6/16/2005 | | | | U | NO | D CC043 P003130303 | CLOSED BONDS | LIST IN BOX | | | | | | 52394913 | |
| D7311 | HIGHLAND CAPITAL D | | DALLAS, TX | | MASTER DIVISION | | MASTER DEPARTMENT | | | 224509743 | 86 | NRM | 1.2 | 1.2 | | | | 6/16/2005 | | | | U | NO | D CC043 P003130403 | CLOSED BONDS | LIST IN BOX | | | | | | 52394913 | |
| D7311 | HIGHLAND CAPITAL D | | DALLAS, TX | | MASTER DIVISION | | MASTER DEPARTMENT | | | 224509744 | 87 | NRM | 1.2 | 1.2 | | | | 6/16/2005 | | | | U | NO | D CC043 P003130402 | CLOSED BONDS | RESOLUTION SHAW VERTIS | | | | | | 52394913 | |
| D7311 | HIGHLAND CAPITAL D | | DALLAS, TX | | MASTER DIVISION | | MASTER DEPARTMENT | | | 224509747 | 224509747 | NRM | 1.2 | 1.2 | | 10/25/2002 | | 10/30/2002 | | ####### | | U | NO | D CC072 U003610806 | CLOSED DEALS | LETTERS A AND C | | | | | | 28274954 | |
| D7311 | HIGHLAND CAPITAL D | | DALLAS, TX | | MASTER DIVISION | | MASTER DEPARTMENT | | | 224509748 | 224509748 | NRM | 1.2 | 1.2 | | 10/25/2002 | | 10/30/2002 | | ####### | | U | NO | D CC081 I007820303 | CLOSED DEALS | LETTERS R S T U V | | | | | | 28274954 | |
| D7311 | HIGHLAND CAPITAL D | | DALLAS, TX | | MASTER DIVISION | | MASTER DEPARTMENT | | | 224509749 | 224509749 | NRM | 1.2 | 1.2 | | 10/25/2002 | | 10/30/2002 | | ####### | | U | NO | D CC072 U003610505 | CLOSED DEALS | LETTERS M N AND O | | | | | | 28274954 | |
| D7311 | HIGHLAND CAPITAL D | | DALLAS, TX | | MASTER DIVISION | | MASTER DEPARTMENT | | | 224509750 | 224509750 | NRM | 1.2 | 1.2 | | 10/25/2002 | | 10/30/2002 | | ####### | | U | NO | D CC072 U003610606 | CLOSED DEALS AFTERMARKET TECH | SERVICE PARTNERS | | | | | | 28274954 | |
| D7311 | HIGHLAND CAPITAL D | | DALLAS, TX | | MASTER DIVISION | | MASTER DEPARTMENT | | | 224509752 | 224509752 | NRM | 1.2 | 1.2 | | 10/25/2002 | | 10/30/2002 | | ####### | | U | NO | D CC072 U003620303 | CLSOED DEALS | LETTERS E G H M | | | | | | 28274954 | |
| D7311 | HIGHLAND CAPITAL D | | DALLAS, TX | | MASTER DIVISION | | MASTER DEPARTMENT | | | 224509753 | 224509753 | NRM | 1.2 | 1.2 | | 10/25/2002 | | 10/30/2002 | | ####### | | U | NO | D CC072 U003620304 | CLSOED DEALS | LIBERTY GROUP PUBLISHING | | | | | | 28274954 | |
| D7311 | HIGHLAND CAPITAL D | | DALLAS, TX | | MASTER DIVISION | | MASTER DEPARTMENT | | | 224509754 | 224509754 | NRM | 1.2 | 1.2 | | 10/25/2002 | | 10/30/2002 | | ####### | | U | NO | D CC072 U003620605 | CLOSED DEALS | MERISTAR HOSPITALITY | | | | | | 28274954 | |
| D7311 | HIGHLAND CAPITAL D | | DALLAS, TX | | MASTER DIVISION | | MASTER DEPARTMENT | | | 224509755 | 224509755 | NRM | 1.2 | 1.2 | | 10/25/2002 | | 10/30/2002 | | ####### | | U | NO | D CC072 U003620405 | CLOSED DEALS NTAG BOYDS COL | CUMBERLAND MICH ELECTRIC | | | | | | 28274954 | |
| D7311 | HIGHLAND CAPITAL D | | DALLAS, TX | | MASTER DIVISION | | MASTER DEPARTMENT | | | 224509756 | 224509756 | NRM | 1.2 | 1.2 | | 10/25/2002 | | 10/30/2002 | | ####### | | U | NO | D CC072 U003620204 | CLOSED DEALS | COLONIAL MGMT MEOW MIX | | | | | | 28274954 | |
| D7311 | HIGHLAND CAPITAL D | | DALLAS, TX | | MASTER DIVISION | | MASTER DEPARTMENT | | | 224509757 | 224509757 | NRM | 1.2 | 1.2 | | 10/25/2002 | | 10/30/2002 | | ####### | | U | NO | D CC072 U003620606 | CLOSED DEALS | LETTERS A AND B | | | | | | 28274954 | |
| D7311 | HIGHLAND CAPITAL D | | DALLAS, TX | | MASTER DIVISION | | MASTER DEPARTMENT | | | 224509758 | 224509758 | NRM | 1.2 | 1.2 | | 10/25/2002 | | 10/30/2002 | | ####### | | U | NO | D CC072 U003620505 | CLOSED DEALS | LETTER A | | | | | | 28274954 | |
| D7311 | HIGHLAND CAPITAL D | | DALLAS, TX | | MASTER DIVISION | | MASTER DEPARTMENT | | | 224509759 | 224509759 | NRM | 1.2 | 1.2 | | 10/25/2002 | | 10/30/2002 | | ####### | | U | NO | D CC072 U003610103 | CLOSED DEALS | DAIRY MART | | | | | | 28274954 | |
| D7311 | HIGHLAND CAPITAL D | | DALLAS, TX | | MASTER DIVISION | | MASTER DEPARTMENT | | | 224509760 | 224509760 | NRM | 1.2 | 1.2 | | 10/25/2002 | | 10/30/2002 | | ####### | | U | NO | D CC072 U003620104 | CLOSED DEAL DAIRY MART BK | HOULIHAN/ .S BANKRUPTCY DOCS | | | | | | 28274954 | |
| D7311 | HIGHLAND CAPITAL D | | DALLAS, TX | | MASTER DIVISION | | MASTER DEPARTMENT | | | 224509761 | 224509761 | NRM | 1.2 | 1.2 | | 11/1/2002 | | 11/26/2002 | | ####### | | U | NO | D CC072 C003220203 | CLOSED BNAK DEALS | AMERICAS MEDIA AMERICAN TOWER | | | | | | 28890846 | |
| D7311 | HIGHLAND CAPITAL D | | DALLAS, TX | | MASTER DIVISION | | MASTER DEPARTMENT | | | 224509762 | 224509762 | NRM | 1.2 | 1.2 | | 11/1/2002 | | 11/26/2002 | | ####### | | U | NO | D CC072 C003220403 | CLOSED BANK DEAL | AMERICAS FAVORITE CHICKEN | | | | | | 28890846 | |
| D7311 | HIGHLAND CAPITAL D | | DALLAS, TX | | MASTER DIVISION | | MASTER DEPARTMENT | | | 224509763 | 224509763 | NRM | 1.2 | 1.2 | | 11/1/2002 | | 11/26/2002 | | ####### | | U | NO | D CC072 C003220204 | CLOSED DEALS AMI SEMI BIG V | AMERICAS FAVORITE CHICKEN | | | | | | 28890846 | |
| D7311 | HIGHLAND CAPITAL D | | DALLAS, TX | | MASTER DIVISION | | MASTER DEPARTMENT | | | 224509764 | 224509764 | NRM | 1.2 | 1.2 | | 11/1/2002 | | 11/26/2002 | | ####### | | U | NO | D CC072 C003210504 | CLOSED BANK DEAL | DESA | | | | | | 28890846 | |
| D7311 | HIGHLAND CAPITAL D | | DALLAS, TX | | MASTER DIVISION | | MASTER DEPARTMENT | | | 224509765 | 224509765 | NRM | 1.2 | 1.2 | | 11/1/2002 | | 11/26/2002 | | ####### | | U | NO | D CC072 C003220103 | CLOSED BANK DEALS DO ABLE | DRESSER | | | | | | 28890846 | |
| D7311 | HIGHLAND CAPITAL D | | DALLAS, TX | | MASTER DIVISION | | MASTER DEPARTMENT | | | 224509766 | 224509766 | NRM | 1.2 | 1.2 | | 11/1/2002 | | 11/26/2002 | | ####### | | U | NO | D CC072 C003220805 | CLOSED DEALS EARLE JORGENSEN | EG & G TECH EXPRESS SCRIPTS | | | | | | 28890846 | |
| D7311 | HIGHLAND CAPITAL D | | DALLAS, TX | | MASTER DIVISION | | MASTER DEPARTMENT | | | 224509767 | 224509767 | NRM | 1.2 | 1.2 | | 11/4/2002 | | 11/26/2002 | | ####### | | U | NO | D CC072 C003210505 | CLOSED BANK DEALS | FRANKS NURSERY FLOWSERVE | | | | | | 28890846 | |
| D7311 | HIGHLAND CAPITAL D | | DALLAS, TX | | MASTER DIVISION | | MASTER DEPARTMENT | | | 224509768 | 224509768 | NRM | 1.2 | 1.2 | | 11/4/2002 | | 11/26/2002 | | ####### | | U | NO | D CC072 C003220304 | CLOSED BANK DEALS FRANKS | NURSERY FRIENDLYS ICE CREAM | | | | | | 28890846 | |
| D7311 | HIGHLAND CAPITAL D | | DALLAS, TX | | MASTER DIVISION | | MASTER DEPARTMENT | | | 224509769 | 224509769 | NRM | 1.2 | 1.2 | | 11/4/2002 | | 11/26/2002 | | ####### | | U | NO | D CC072 C003220104 | CLOSED BANK DEALS FRIENDLYS | ICE CREAM GAYLORD CA | | | | | | 28890846 | |
| D7311 | HIGHLAND CAPITAL D | | DALLAS, TX | | MASTER DIVISION | | MASTER DEPARTMENT | | | 224509770 | 224509770 | NRM | 1.2 | 1.2 | | 11/4/2002 | | 11/26/2002 | | ####### | | U | NO | D CC072 C003210402 | CLOSED DEALS GAYLORA GEMINI | AIR GENERAL CABLE | | | | | | 28890846 | |
| D7311 | HIGHLAND CAPITAL D | | DALLAS, TX | | MASTER DIVISION | | MASTER DEPARTMENT | | | 224509771 | 224509771 | NRM | 1.2 | 1.2 | | 11/4/2002 | | 11/26/2002 | 11/4/2002 | | | U | NO | D CC043DD002310704 | CLOSED BANK DEALS GENERAL | CABLE CA GROVE WORLDWIDE | | | | | | 143241042 | |
| D7311 | HIGHLAND CAPITAL D | | DALLAS, TX | | MASTER DIVISION | | MASTER DEPARTMENT | | | 224509772 | 224509772 | NRM | 1.2 | 1.2 | | 11/4/2002 | | 11/26/2002 | 11/4/2002 | | | U | NO | D CC072 C003220706 | CLOSED BANK DEAL JOY GLOBAL | GLOBE MANUFACTURING | | | | | | 28890846 | |
| D7311 | HIGHLAND CAPITAL D | | DALLAS, TX | | MASTER DIVISION | | MASTER DEPARTMENT | | | 224509773 | 224509773 | NRM | 1.2 | 1.2 | | 11/4/2002 | | 11/26/2002 | | ####### | | U | NO | D CC072 C003220604 | CLOSED DEALS GOLDEN SKY SYS | GOLDEN STATE FOODS | | | | | | 28890846 | |
| D7311 | HIGHLAND CAPITAL D | | DALLAS, TX | | MASTER DIVISION | | MASTER DEPARTMENT | | | 224509774 | 224509774 | NRM | 1.2 | 1.2 | | 11/4/2002 | | 11/26/2002 | | ####### | | U | NO | D CC072 C003220404 | CLOSED DEALS GRAND UNION | GOLDEN STATE FOODS CA | | | | | | 28890846 | |
| D7311 | HIGHLAND CAPITAL D | | DALLAS, TX | | MASTER DIVISION | | MASTER DEPARTMENT | | | 224509775 | 224509775 | NRM | 1.2 | 1.2 | | 11/4/2002 | | 11/26/2002 | | ####### | | U | NO | D CC072 C003220305 | CLOSED BANK DEAL | PABST BREWING | | | | | | 28890846 | |
| D7311 | HIGHLAND CAPITAL D | | DALLAS, TX | | MASTER DIVISION | | MASTER DEPARTMENT | | | 224509776 | 224509776 | NRM | 1.2 | 1.2 | | 11/4/2002 | | 11/26/2002 | | ####### | | U | NO | D CC072 C003220405 | CLOSED DEALS GRAY COMM | GROVE WORDWIDE CA'S | | | | | | 28890846 | |
| D7311 | HIGHLAND CAPITAL D | | DALLAS, TX | | MASTER DIVISION | | MASTER DEPARTMENT | | | 224509777 | 224509777 | NRM | 1.2 | 1.2 | | 11/4/2002 | | 11/26/2002 | | ####### | | U | NO | D CC043DD002410804 | CLOSED DEALS GROVE WORLDWIDE | HERCULES | | | | | | 143241042 | |
| D7311 | HIGHLAND CAPITAL D | | DALLAS, TX | | MASTER DIVISION | | MASTER DEPARTMENT | | | 224509778 | 224509778 | NRM | 1.2 | 1.2 | | 11/4/2002 | | 11/26/2002 | | ####### | | U | NO | D CC072 C003220504 | CLOSED DEALS I&M RAIL CA'S | HERITAGE PROP HINES NURSERY | | | | | | 28890846 | |
| D7311 | HIGHLAND CAPITAL D | | DALLAS, TX | | MASTER DIVISION | | MASTER DEPARTMENT | | | 224509779 | 224509779 | NRM | 1.2 | 1.2 | | 11/4/2002 | | 11/26/2002 | | ####### | | U | NO | D CC072 C003220605 | CLOSED DEAL | I&M RAIL LINK | | | | | | 28890846 | |
| D7311 | HIGHLAND CAPITAL D | | DALLAS, TX | | MASTER DIVISION | | MASTER DEPARTMENT | | | 224509780 | 224509780 | NRM | 1.2 | 1.2 | | 11/4/2002 | | 11/26/2002 | | ####### | | U | NO | D CC072 C003220606 | CLOSED BANK DEAL | JERSEY GARDENS | | | | | | 28890846 | |
| D7311 | HIGHLAND CAPITAL D | | DALLAS, TX | | MASTER DIVISION | | MASTER DEPARTMENT | | | 224509781 | 224509781 | NRM | 1.2 | 1.2 | | 11/11/2002 | | 11/26/2002 | | ####### | | U | NO | D LM52165000750401 | CLOSED DEALS | LEVI'S LIONDELL | | | | | | 172370525 | |
| D7311 | HIGHLAND CAPITAL D | | DALLAS, TX | | MASTER DIVISION | | MASTER DEPARTMENT | | | 224509782 | 224509782 | NRM | 1.2 | 1.2 | | 11/7/2002 | | 11/26/2002 | | ####### | | U | NO | D LM52165000750503 | CLOSED BANK DEALS WEAR CORP | JERSEY GARDENS LEVI'S | | | | | | 172370525 | |
| D7311 | HIGHLAND CAPITAL D | | DALLAS, TX | | MASTER DIVISION | | MASTER DEPARTMENT | | | 224509783 | 224509783 | NRM | 1.2 | 1.2 | | 11/11/2002 | | 11/26/2002 | | ####### | | U | NO | D CC072 C003220905 | CLOSED DEALS LYONDELL | MANUFACTURERS SERVICES LTD | | | | | | 28890846 | |
| D7311 | HIGHLAND CAPITAL D | | DALLAS, TX | | MASTER DIVISION | | MASTER DEPARTMENT | | | 224509784 | 224509784 | NRM | 1.2 | 1.2 | | 11/11/2002 | | 11/26/2002 | | ####### | | U | NO | D CC072 C003220906 | CLOSED DEALS PATHMARK | MANUFACTURERS SERVICES LTD | | | | | | 28890846 | |
| D7311 | HIGHLAND CAPITAL D | | DALLAS, TX | | MASTER DIVISION | | MASTER DEPARTMENT | | | 224509785 | 224509785 | NRM | 1.2 | 1.2 | | 11/11/2002 | | 11/26/2002 | | ####### | | U | NO | D CC072 C003220505 | CLOSED DEALS PATHMARK | MEDITRUST | | | | | | 28890846 | |
| D7311 | HIGHLAND CAPITAL D | | DALLAS, TX | | MASTER DIVISION | | MASTER DEPARTMENT | | | 224509786 | 224509786 | NRM | 1.2 | 1.2 | | 11/11/2002 | | 11/26/2002 | | ####### | | U | NO | D CC072 C003220106 | CLOSED BANK DEALS | MEDITRUST | | | | | | 28890846 | |
| D7311 | HIGHLAND CAPITAL D | | DALLAS, TX | | MASTER DIVISION | | MASTER DEPARTMENT | | | 224509787 | 224509787 | NRM | 1.2 | 1.2 | | 11/13/2002 | | 11/26/2002 | | ####### | | U | NO | D CC072 C003220205 | CLOSED DEALS PABST BREWING | PACIFICA PAPERS PACKAGING CORP | | | | | | 28890846 | |
| D7311 | HIGHLAND CAPITAL D | | DALLAS, TX | | MASTER DIVISION | | MASTER DEPARTMENT | | | 224509788 | 224509788 | NRM | 1.2 | 1.2 | | | | 11/26/2002 | | | | U | NO | D CC072 C003210506 | CLOSED DEALS PACKAGING CORP | PENN NAT'L PH CASINO PORT ART | | | | | | 28890846 | |
| D7311 | HIGHLAND CAPITAL D | | DALLAS, TX | | MASTER DIVISION | | MASTER DEPARTMENT | | | 224509789 | 224509789 | NRM | 1.2 | 1.2 | | 11/13/2002 | | 11/26/2002 | | ####### | | U | NO | D CC072 C003220306 | CLOSED DEALS PORT ARTHUR | PRIME CABLE | | | | | | 28890846 | |
| D7311 | HIGHLAND CAPITAL D | | DALLAS, TX | | MASTER DIVISION | | MASTER DEPARTMENT | | | 224509790 | 224509790 | NRM | 1.2 | 1.2 | | 11/13/2002 | | 11/26/2002 | | ####### | | U | NO | D CC072 C003220506 | CLOSED BANK DEAL | RAILAMERICA | | | | | | 28890846 | |
| D7311 | HIGHLAND CAPITAL D | | DALLAS, TX | | MASTER DIVISION | | MASTER DEPARTMENT | | | 224509791 | 224509791 | NRM | 1.2 | 1.2 | | 11/24/2002 | | 11/26/2002 | | ####### | | U | NO | D CC072 C003220206 | IBJ PASSED DEALS | VARIOUS NAMES | | | | | | 28890846 | |
| D7311 | HIGHLAND CAPITAL D | | DALLAS, TX | | MASTER DIVISION | | MASTER DEPARTMENT | | | 224509792 | 224509792 | NRM | 1.2 | 1.2 | | 11/24/2002 | | 11/26/2002 | | ####### | | U | NO | D CC051 L004810907 | BANKRUPTCY INFO | AMERICAN HOME PATIENT | | | | | | 158527987 | |
| D7311 | HIGHLAND CAPITAL D | | DALLAS, TX | | MASTER DIVISION | | MASTER DEPARTMENT | | | 224509793 | 88 | NRM | 1.2 | 1.2 | | | | 6/16/2005 | | | | U | NO | D LM52165000750504 | CLOSED BONDS AND CREDITS | LIST IN BOX | | | | | | 172370525 | |
| D7311 | HIGHLAND CAPITAL D | | DALLAS, TX | | MASTER DIVISION | | MASTER DEPARTMENT | | | 224509794 | 89 | NRM | 1.2 | 1.2 | | | | 10/13/2005 | 7/26/2005 | ####### | | U | NO | D CC083 Z007020801 | MOLL INDUSTRIES WORKING FILES | WORKING FILES JOE DOUGHTRY | | | | | | 56008545 | |
| D7311 | HIGHLAND CAPITAL D | | DALLAS, TX | | MASTER DIVISION | | MASTER DEPARTMENT | | | 224509795 | 90 | NRM | 1.2 | 1.2 | | | | 10/13/2005 | 8/10/2004 | ####### | | U | NO | D CC081 S008020202 | SOOL CLOSED CREDITS BUCYRUS | ADVERTISINGSOLUT AIRCAN ATKINS | | | | | | 56008545 | |
| D7311 | HIGHLAND CAPITAL D | | DALLAS, TX | | MASTER DIVISION | | MASTER DEPARTMENT | | | 224509796 | 91 | NRM | 1.2 | 1.2 | | | | 10/13/2005 | 12/3/2003 | ####### | | U | NO | D CC083 Z006520803 | SOLD/CLOSED CREDITS | BCP CARMIKE COLGATE MEDICAL | | | | | | 56008545 | |
| D7311 | HIGHLAND CAPITAL D | | DALLAS, TX | | MASTER DIVISION | | MASTER DEPARTMENT | | | 224509797 | 92 | NRM | 1.2 | 1.2 | | | | 10/13/2005 | 2/8/2003 | ####### | | U | NO | D CC073CC002630105 | SOLD/CLOSED CREDITS | CARMIKE CASELLA CULLIGAN CHS | | | | | | 56008545 | |
| D7311 | HIGHLAND CAPITAL D | | DALLAS, TX | | MASTER DIVISION | | MASTER DEPARTMENT | | | 224509798 | 93 | NRM | 1.2 | 1.2 | | | | 10/13/2005 | | | | U | NO | D LM52165000820103 | CLOSED/SOLD CREDITS | LIST IN BOX ATTACHED | | | | | | 172370525 | |
| D7311 | HIGHLAND CAPITAL D | | DALLAS, TX | | MASTER DIVISION | | MASTER DEPARTMENT | | | 224509799 | 94 | NRM | 1.2 | 1.2 | | | | 10/13/2005 | 6/1/2004 | ####### | | U | NO | D CC073CC003230505 | AEC HOLDINGS ACADIA ELASTOMERS | SOLD/CLOSED CREDIT | | | | | | 56008545 | |
| D7311 | HIGHLAND CAPITAL D | | DALLAS, TX | | MASTER DIVISION | | MASTER DEPARTMENT | | | 224509800 | 95 | NRM | 1.2 | 1.2 | | | | 10/13/2005 | 3/4/2004 | 4/1/2005 | | U | NO | D CC082EE004520504 | WALLSBINDER FREDDIEMAC BRISTOL | BINDERS GREENWICH INFO | | | | | | 56008545 | |
| D7311 | HIGHLAND CAPITAL D | | DALLAS, TX | | MASTER DIVISION | | MASTER DEPARTMENT | | | 224509801 | 96 | NRM | 1.2 | 1.2 | | | | 10/13/2005 | 11/10/2004 | ####### | | U | NO | D CC083 Z006520802 | SOLD/CLOSED CREDITS GUILFORD | DELMONTE DJORTHO EXPRESS HCA | | | | | | 56008545 | |
| D7311 | HIGHLAND CAPITAL D | | DALLAS, TX | | MASTER DIVISION | | MASTER DEPARTMENT | | | 224509802 | 97 | NRM | 1.2 | 1.2 | | | | 10/13/2005 | 11/10/2004 | ####### | | U | NO | D CC073 W003730605 | HEALTHCARE AMERICA HCA | SOLD CREDIT SEE 224509801 | | | | | | 56008545 | |
| D7311 | HIGHLAND CAPITAL D | | DALLAS, TX | | MASTER DIVISION | | MASTER DEPARTMENT | | | 224509803 | 98 | NRM | 1.2 | 1.2 | | | | 10/13/2005 | 1/15/2004 | ####### | | U | NO | D CC083 Z006520805 | SOLD/CLOSED CREDITS IMCGLOBE | HOLLYWOOD ENT IASIS IHOGREALTY | | | | | | 56008545 | |
| D7311 | HIGHLAND CAPITAL D | | DALLAS, TX | | MASTER DIVISION | | MASTER DEPARTMENT | | | 224509804 | 99 | NRM | 1.2 | 1.2 | | | | 10/13/2005 | 2/16/2005 | ####### | | U | NO | D CC083 Z006520501 | IMC GLOBAL | FINANCIALS BINDER | | | | | | 56008545 | |
| D7311 | HIGHLAND CAPITAL D | | DALLAS, TX | | MASTER DIVISION | | MASTER DEPARTMENT | | | 224509805 | 100 | NRM | 1.2 | 1.2 | | | | 10/13/2005 | 11/4/2004 | 5/4/2005 | | U | NO | D LM51129000250104 | CLOSED CREDITS | LISTIN BOX ATTACHED | | | | | | 172370525 | |
| D7311 | HIGHLAND CAPITAL D | | DALLAS, TX | | MASTER DIVISION | | MASTER DEPARTMENT | | | 224509806 | 101 | NRM | 1.2 | 1.2 | | | | 10/13/2005 | 11/11/2004 | ####### | | U | NO | D CC073 X003730202 | SEMINIS INC | AKA224509807 FOR 99 BINDER | | | | | | 56008545 | |
| D7311 | HIGHLAND CAPITAL D | | DALLAS, TX | | MASTER DIVISION | | MASTER DEPARTMENT | | | 224509807 | 102 | NRM | 1.2 | 1.2 | | | | 10/13/2005 | 2/12/2004 | ####### | | U | NO | D LM52165000750801 | CLOSED CREDITS | LIST IN BOX ATTACHED | | | | | | 172370525 | |
| D7311 | HIGHLAND CAPITAL D | | DALLAS, TX | | MASTER DIVISION | | MASTER DEPARTMENT | | | 224509808 | 103 | NRM | 1.2 | 1.2 | | | | 10/13/2005 | 2/12/2004 | ####### | | U | NO | D CC083 Z006520804 | SPX CORPORATION | ALL FILES | | | | | | 56008545 | |
| D7311 | HIGHLAND CAPITAL D | | DALLAS, TX | | MASTER DIVISION | | MASTER DEPARTMENT | | | 224509809 | 104 | NRM | 1.2 | 1.2 | | | | 10/13/2005 | 7/13/2004 | ####### | | U | NO | D CC073CC003010508 | CLOSED CREDITS | ST JOHNS VERIFONE WESTPOINT | | | | | | 56008545 | |
| D7311 | HIGHLAND CAPITAL D | | DALLAS, TX | | MASTER DIVISION | | MASTER DEPARTMENT | | | 224509810 | 105 | NRM | 1.2 | 1.2 | | | | 10/13/2005 | 4/4/2005 | ####### | | U | NO | D CC081 S008020501 | CLOSED CREDITS WESTPOINT CORNE | STONE WHITE BIRCH PAPER | | | | | | 56008545 | |
| D7311 | HIGHLAND CAPITAL D | | DALLAS, TX | | MASTER DIVISION | | MASTER DEPARTMENT | | | 224509811 | 106 | NRM | 1.2 | 1.2 | | | | 10/13/2005 | 9/20/2004 | ####### | | U | NO | D CC073CC003220706 | CORNERSTONE FAMILY | CLOSED 9-20-04 | | | | | | 56008545 | |
| D7311 | HIGHLAND CAPITAL D | | DALLAS, TX | | MASTER DIVISION | | MASTER DEPARTMENT | | | 224509812 | 107 | NRM | 1.2 | 1.2 | | | | 10/13/2005 | 8/1/2005 | 8/1/2005 | | U | NO | D BV03336000720602 | PETER CHUNG WORKING FILES | LIST ATTACHED TO SHEET | | | | | | 159317495 | |
| D7311 | HIGHLAND CAPITAL D | | DALLAS, TX | | MASTER DIVISION | | MASTER DEPARTMENT | | | 224509813 | 108 | NRM | 1.2 | 1.2 | | | | 10/13/2005 | 8/1/2005 | 8/1/2005 | | U | NO | D BV03336000830103 | PETER CHUNG WORKING FILES | LIST ATTACHED | | | | | | 159317495 | |
| D7311 | HIGHLAND CAPITAL D | | DALLAS, TX | | MASTER DIVISION | | MASTER DEPARTMENT | | | 224509814 | 109 | NRM | 1.2 | 1.2 | | | | 10/13/2005 | 8/1/2005 | 8/1/2005 | | U | NO | D BV03336000920103 | PETER CHUNG WORKING FILES | LIST ATTACHED | | | | | | 159317495 | |
| D7311 | HIGHLAND CAPITAL D | | DALLAS, TX | | MASTER DIVISION | | MASTER DEPARTMENT | | | 224509815 | 110 | NRM | 1.2 | 1.2 | | | | 10/13/2005 | 8/1/2005 | 8/1/2005 | | U | NO | D BV03336000920303 | PETER CHUNG WORKING FILES | LIST ATTACHED | | | | | | 159317495 | |
| D7311 | HIGHLAND CAPITAL D | | DALLAS, TX | | MASTER DIVISION | | MASTER DEPARTMENT | | | 224509816 | 111 | NRM | 1.2 | 1.2 | | | | 10/13/2005 | 8/1/2005 | 8/1/2005 | | U | NO | D BV03336000730102 | PETER CHUNG WORKING FILES | LIST ATTACHED | | | | | | 159317495 | |
| D7311 | HIGHLAND CAPITAL D | | DALLAS, TX | | MASTER DIVISION | | MASTER DEPARTMENT | | | 224509817 | 112 | NRM | 1.2 | 1.2 | | | | 11/8/2005 | 1/31/2001 | 8/2/2004 | | U | NO | D LM52165000750602 | CLOSED CREDITS | LIST ON BOX | | | | | FIBERMARK 12/2003, WORLD KITCHEN 1/31/01, WOODCRAFT, FEDDERS, MW MANUFACTURING, USG, INTERFACE 08/02/04, ENVIRODYNE 05/07/003. | 172370525 | |
| D7311 | HIGHLAND CAPITAL D | | DALLAS, TX | | MASTER DIVISION | | MASTER DEPARTMENT | | | 224509818 | 113 | NRM | 1.2 | 1.2 | | | | 11/8/2005 | 10/21/1999 | ####### | | U | NO | D LM51128000230122 | CLOSED CREDITS W/REFERENCES | LIST IN BOX, VARIOUS DOCS | | | | | SEQUA CORP, UNITED DEFENSE INDUSTRIES, TITAN CORP, TRUE TEMPER, GOODMAN MANUF, AMERICAN STANDARD, DAYTON SUPERIOR, MAIDENFORM | 172370525 | |
| D7311 | HIGHLAND CAPITAL D | | DALLAS, TX | | MASTER DIVISION | | MASTER DEPARTMENT | | | 224509822 | 117 | NRM | 1.2 | 1.2 | | | | 11/8/2005 | 2/1/2001 | 2/1/2003 | | U | NO | D LM52165000750103 | MONTHLY REPORTING PKGS. | TRADE CONFIRMS-2003 | | | | | | 172370525 | |
| D7311 | HIGHLAND CAPITAL D | | DALLAS, TX | | MASTER DIVISION | | MASTER DEPARTMENT | | | 224509823 | 118 | NRM | 1.2 | 1.2 | | | | 11/8/2005 | 1/1/2002 | 1/1/2002 | | U | NO | D BV03127001820604 | THE BOOKS - 2002 | BOX 1 OF 3 | | | | | | 56722378 | |
| D7311 | HIGHLAND CAPITAL D | | DALLAS, TX | | MASTER DIVISION | | MASTER DEPARTMENT | | | 224509824 | 119 | NRM | 1.2 | 1.2 | | | | 11/8/2005 | 1/1/2003 | 1/1/2003 | | U | NO | D BV03127001120609 | THE BOOKS - 2003 | BOX 2 OF 3 | | | | | | 56722378 | |
| D7311 | HIGHLAND CAPITAL D | | DALLAS, TX | | MASTER DIVISION | | MASTER DEPARTMENT | | | 224509825 | 120 | NRM | 1.2 | 1.2 | | | | 11/8/2005 | 1/1/2002 | 1/1/2003 | | U | NO | D BV03127001820204 | THE BOOKS - 2002, 2003 MIXED | BOX 3 OF 3 | | | | | | 56722378 | |
| D7311 | HIGHLAND CAPITAL D | | DALLAS, TX | | MASTER DIVISION | | MASTER DEPARTMENT | | | 224509830 | 125 | NRM | 1.2 | 1.2 | | | | 11/8/2005 | 1/1/1999 | 1/1/1999 | | U | NO | D BV03127001120607 | PROSPECT STREET 1999 | JIM DONDERO | | | | | | 56722378 | |
| D7311 | HIGHLAND CAPITAL D | | DALLAS, TX | | MASTER DIVISION | | MASTER DEPARTMENT | | | 224509832 | 127 | NRM | 1.2 | 1.2 | | | | 11/8/2005 | 1/1/2003 | 1/1/2003 | | U | NO | D BV03127001730703 | JP MORGAN TRADE CONFIRMS | VOLUMES 2-4 | | | | | | 56722378 | |
| D7311 | HIGHLAND CAPITAL D | | DALLAS, TX | | MASTER DIVISION | | MASTER DEPARTMENT | | | 224509837 | LE 132 | NRM | 1.2 | 1.2 | | | | 11/8/2005 | 1/1/2003 | 1/1/2003 | | U | NO | D CC041 M002430602 | TRADE CONFIRMS 2003 I-Z | VOLUMES 1-3 | I | Z | | | | 80094105 | |
| D7311 | HIGHLAND CAPITAL D | | DALLAS, TX | | MASTER DIVISION | | MASTER DEPARTMENT | | | 224509838 | 133 | NRM | 1.2 | 1.2 | | | | 2/6/2006 | 7/19/2005 | ####### | | U | NO | D CC051 S006130504 | NORWESCO - SOLD 7-19-05 | | | | | | | 59479613 | |
| D7311 | HIGHLAND CAPITAL D | | DALLAS, TX | | MASTER DIVISION | | MASTER DEPARTMENT | | | 224509839 | 134 | NRM | 1.2 | 1.2 | | | | 2/6/2006 | 6/17/2004 | ####### | | U | NO | D CC051 S006130503 | CLOSED CREDITS -MACGEN, MISS,B | METRIS, READERS,TUSCON | | | | | | 59479613 | |
| D7311 | HIGHLAND CAPITAL D | | DALLAS, TX | | MASTER DIVISION | | MASTER DEPARTMENT | | | 224509840 | 135 | NRM | 1.2 | 1.2 | | | | 2/6/2006 | 6/3/2005 | 8/4/2005 | | U | NO | D CC051 S006130405 | CLOSED CREDITS | S NAL, VCA & VUTEK | | | | | | 59479613 | |
| D7311 | HIGHLAND CAPITAL D | | DALLAS, TX | | MASTER DIVISION | | MASTER DEPARTMENT | | | 224509841 | 136 | NRM | 1.2 | 1.2 | | | | 2/6/2006 | 7/19/2005 | ####### | | U | NO | D CC051 S006130505 | CLOSED CREDITS | SUNBURST-SOLD 7-19-05 | | | | | | 59479613 | |
| D7311 | HIGHLAND CAPITAL D | | DALLAS, TX | | MASTER DIVISION | | MASTER DEPARTMENT | | | 224509842 | 137 | NRM | 1.2 | 1.2 | | | | 2/6/2006 | | | | U | NO | D CC051 S006130303 | CLOSED CREDITS-THOR, AMTRAN,U. | AGGREATE, HELLIG,SUBRELINER, D | | | | | | 59479613 | |
| D7311 | HIGHLAND CAPITAL D | | DALLAS, TX | | MASTER DIVISION | | MASTER DEPARTMENT | | | 224509843 | 138 | NRM | 1.2 | 1.2 | | | | 2/6/2006 | 12/12/2005 | ####### | | U | NO | D CC051 S006130501 | SRV GLENEAGLES FILES | STACY RU66 | | | | | | 59479613 | |
| D7311 | HIGHLAND CAPITAL D | | DALLAS, TX | | MASTER DIVISION | | MASTER DEPARTMENT | | | 224509844 | 139 | NRM | 1.2 | 1.2 | | | | 2/6/2006 | 12/12/2005 | ####### | | U | NO | D CC051 S006130402 | SRV HIGH LAND | STACY RU66 | | | | | | 59479613 | |
| D7311 | HIGHLAND CAPITAL D | | DALLAS, TX | | MASTER DIVISION | | MASTER DEPARTMENT | | | 224509845 | 140 | NRM | 1.2 | 1.2 | | | | 2/6/2006 | 12/12/2005 | ####### | | U | NO | D PP012 T003730806 | KZH PAMCO | STACY RU66 | | | | | | 84245928 | |
| D7311 | HIGHLAND CAPITAL D | | DALLAS, TX | | MASTER DIVISION | | MASTER DEPARTMENT | | | 224509846 | 141 | NRM | 1.2 | 1.2 | | | | 2/6/2006 | 12/12/2005 | ####### | | U | NO | D CC051 S006130305 | KZH HIGHLAND | STACY RU66 | | | | | | 59479613 | |
| D7311 | HIGHLAND CAPITAL D | | DALLAS, TX | | MASTER DIVISION | | MASTER DEPARTMENT | | | 224509847 | 142 | NRM | 1.2 | 1.2 | | | | 2/6/2006 | 12/12/2005 | ####### | | U | NO | D CC051 S006130404 | KZH HIGHLAND | STACY RU66 | | | | | | 59479613 | |
| D7311 | HIGHLAND CAPITAL D | | DALLAS, TX | | MASTER DIVISION | | MASTER DEPARTMENT | | | 224509848 | 143 | NRM | 1.2 | 1.2 | | | | 2/6/2006 | 12/12/2005 | ####### | | U | NO | D CC051 S006130306 | KZH HIGHLAND | STACY RU66 | | | | | | 59479613 | |
| D7311 | HIGHLAND CAPITAL D | | DALLAS, TX | | MASTER DIVISION | | MASTER DEPARTMENT | | | 224509849 | 148 | NRM | 1.2 | 1.2 | | | | 7/25/2006 | 5/24/2004 | ####### | | U | NO | D LM52165000750802 | CLOSED CREDITS ALPHARMA. | AMERICAN MARKETING INDUSTRIES | | | | | | 172370525 | |
| D7311 | HIGHLAND CAPITAL D | | DALLAS, TX | | MASTER DIVISION | | MASTER DEPARTMENT | | | 224509850 | 149 | NRM | 1.2 | 1.2 | | | | 7/25/2006 | 6/1/2004 | ####### | | U | NO | D CC043F P003730901 | CLOSED CREDITS AMERICANSEA FOO | AM.TOWER,AMPHERDL.AOCALPHAOWEN | | | | | | 64766325 | |

| CUSTOMER IC | CUSTOMER NAME | DISTRICT ID | DISTRICT NAI | DIVISION ID | DIVISION NAME | DEPARTMENT ID | DEPARTMENT NAME | RECORD CODE | RECORD CODE DES | SKP BOX # | CUST BOX # | STATUS | BOX TYPE | CUBIC FT | MEDIA TYPE | CREATE DATE | EVENT DATE | RECEIPT DATE | FROM DATE | TO DATE | DESTRUCTION DATE | DESTRUCTION INDI | MANUAL DESTRUC | BOX LOCATION | MAJOR DESCRIPTION | MINOR DESCRIPTION | ALPHA FROM | ALPHA TO | REFERENCE 1 | REFERENCE 2 | LONG DESCRIPTION | LAST PICK-UP ORDER | RFID TAG |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| D7311 | HIGHLAND CAPITAL D | | DALLAS, TX | | MASTER DIVISION | | MASTER DEPARTMENT | | | 224509851 | 150 | NRM | 1.2 | 1.2 | | | | 7/25/2006 | | | | U | NO | D CC043FF003730903 | CLOSED CREDITS & ACDENT, AXIA | BELDEN &BLAKE,BORDGAMEJBROOKLY | | | | | | 64766325 | |
| D7311 | HIGHLAND CAPITAL D | | DALLAS, TX | | MASTER DIVISION | | MASTER DEPARTMENT | | | 224509852 | 151 | NRM | 1.2 | 1.2 | | | | 7/25/2006 | | | | U | NO | D CC043FF003730806 | CLOSED CREDITS BUCKEYE, CONMED | RVHRMAN CACI& CHURCH IDWISHT | | | | | | 64766325 | |
| D7311 | HIGHLAND CAPITAL D | | DALLAS, TX | | MASTER DIVISION | | MASTER DEPARTMENT | | | 224509853 | 152 | NRM | 1.2 | 1.2 | | | | 7/25/2006 | | | | U | NO | D CC043FF003830503 | CLOSED CREDITS CARAVELLE COOPE | CSKAVTO CUMBERLAND | | | | | | 64766325 | |
| D7311 | HIGHLAND CAPITAL D | | DALLAS, TX | | MASTER DIVISION | | MASTER DEPARTMENT | | | 224509854 | 153 | NRM | 1.2 | 1.2 | | | | 7/25/2006 | | | 1/1/2010 | | NO | D CC043FF003830103 | CLOSED CREDITS C | CROWA PACIFIC CAMP SYSTEMS | | | | | | 64766325 | |
| D7311 | HIGHLAND CAPITAL D | | DALLAS, TX | | MASTER DIVISION | | MASTER DEPARTMENT | | | 224509855 | 154 | NRM | 1.2 | 1.2 | | | | 7/25/2006 | 10/31/2003 | ####### | 1/1/2010 | | NO | D CC043FF003830505 | CLOSED CREDITS DELMARVA DENNYS | ENDURANCE ESCAN ESCANBA EXTEN | | | | | | 64766325 | |
| D7311 | HIGHLAND CAPITAL D | | DALLAS, TX | | MASTER DIVISION | | MASTER DEPARTMENT | | | 224509856 | 155 | NRM | 1.2 | 1.2 | | | | 7/25/2006 | | | 1/1/2009 | | NO | D CC043FF003730904 | CLOSED CREDITS | EXTENDED STAY &EXIDE TECH | | | | | | 64766325 | |
| D7311 | HIGHLAND CAPITAL D | | DALLAS, TX | | MASTER DIVISION | | MASTER DEPARTMENT | | | 224509857 | 156 | NRM | 1.2 | 1.2 | | | | 7/25/2006 | | | 1/1/2011 | | NO | D CC043FF003730705 | CLOSED CREDITS | EXIDE & FREEDOM | | | | | | 64766325 | |
| D7311 | HIGHLAND CAPITAL D | | DALLAS, TX | | MASTER DIVISION | | MASTER DEPARTMENT | | | 224509858 | 157 | NRM | 1.2 | 1.2 | | | | 7/25/2006 | 6/9/2004 | ####### | | U | NO | D GP061 L007530401 | CLOSED CREDITS | GETTY,GLOBAL IMAGING ,GLOBAL I | | | | | | 64766325 | |
| D7311 | HIGHLAND CAPITAL D | | DALLAS, TX | | MASTER DIVISION | | MASTER DEPARTMENT | | | 224509859 | 158 | NRM | 1.2 | 1.2 | | | | 7/25/2006 | 8/25/2004 | 8/9/2005 | | U | NO | D CC043FF003830301 | CLOSED CREDITS | GLOBAL TOWER GRANDVEHICLEB, GT | | | | | | 64766325 | |
| D7311 | HIGHLAND CAPITAL D | | DALLAS, TX | | MASTER DIVISION | | MASTER DEPARTMENT | | | 224509860 | 159 | NRM | 1.2 | 1.2 | | | | 7/25/2006 | 11/9/2004 | 8/9/2005 | | U | NO | D CC043FF003830306 | CLOSED CREDITS | HARMON KDUAL HOLMES | | | | | | 64766325 | |
| D7311 | HIGHLAND CAPITAL D | | DALLAS, TX | | MASTER DIVISION | | MASTER DEPARTMENT | | | 224509861 | 160 | NRM | 1.2 | 1.2 | | | | 7/25/2006 | | | | U | NO | D GP061 L007320602 | CLOSED CREDITS N FILM, NICE PA | NVSILACG PACIFIDCARE PATHMARK | | | | | | 64766325 | |
| D7311 | HIGHLAND CAPITAL D | | DALLAS, TX | | MASTER DIVISION | | MASTER DEPARTMENT | | | 224509862 | 161 | NRM | 1.2 | 1.2 | | | | 7/25/2006 | | | | U | NO | D CC043FF003830601 | CLOSED CREDITS JWALVMINUM | INT LMILL,JUNO LIGHT KERR GROU | | | | | | 64766325 | |
| D7311 | HIGHLAND CAPITAL D | | DALLAS, TX | | MASTER DIVISION | | MASTER DEPARTMENT | | | 224509863 | 162 | NRM | 1.2 | 1.2 | | | | 7/25/2006 | 8/8/2005 | 8/8/2005 | 1/1/2010 | | NO | D CC043FF003730902 | THE PANTRY | CLOSED CREDIT LSOME DOCS ONSIT | | | | | | 64766325 | |
| D7311 | HIGHLAND CAPITAL D | | DALLAS, TX | | MASTER DIVISION | | MASTER DEPARTMENT | | | 224509864 | 163 | NRM | 1.2 | 1.2 | | | | 7/25/2006 | 3/4/2004 | ####### | | U | NO | D CC043FF003830504 | CLOSED CREDITS KNOWLEDGE MEDEO | LAID LAW,LAWRENCE, MEOWMIX NAT | NEFF | RENTAL | | | | 64766325 | |
| D7311 | HIGHLAND CAPITAL D | | DALLAS, TX | | MASTER DIVISION | | MASTER DEPARTMENT | | | 224509865 | 164 | NRM | 1.2 | 1.2 | | | | 7/25/2006 | 8/8/2005 | 8/8/2005 | | U | NO | D CC043FF003830502 | THE PANTRY | BOX 2 OF 2 | | | | | | 64766325 | |
| D7311 | HIGHLAND CAPITAL D | | DALLAS, TX | | MASTER DIVISION | | MASTER DEPARTMENT | | | 224509866 | 165 | NRM | 1.2 | 1.2 | | | | 7/25/2006 | | | 1/1/2016 | | NO | D CC043FF003830501 | CNN PROXY MATERIAL | BOX 2 OF 2 | | | | | | 64766325 | |
| D7311 | HIGHLAND CAPITAL D | | DALLAS, TX | | MASTER DIVISION | | MASTER DEPARTMENT | | | 224509867 | 166 | NRM | 1.2 | 1.2 | | | | 7/25/2006 | | | 12/31/2016 | | NO | D CC043FF003830203 | CNN PROXY MATERIAL | BOX 1 OF 2 | | | | | | 64766325 | |
| D7311 | HIGHLAND CAPITAL D | | DALLAS, TX | | MASTER DIVISION | | MASTER DEPARTMENT | | | 224509868 | 167 | NRM | 1.2 | 1.2 | | | | 7/25/2006 | 7/1/1996 | ####### | 1/1/2016 | | NO | D CC043FF003730804 | CNN ANNVAL MTG MATERIAL | BOX 1 OF 1 | | | | | | 64766325 | |
| D7311 | HIGHLAND CAPITAL D | | DALLAS, TX | | MASTER DIVISION | | MASTER DEPARTMENT | | | 224509869 | 168 | NRM | 1.2 | 1.2 | | | | 7/25/2006 | | | 1/1/2016 | | NO | D CC043FF003830304 | CNN NYSE MARKET REPORTS | BOX 1 OF 1 | | | | | | 64766325 | |
| D7311 | HIGHLAND CAPITAL D | | DALLAS, TX | | MASTER DIVISION | | MASTER DEPARTMENT | | | 224509870 | 169 | NRM | 1.2 | 1.2 | | | | 7/25/2006 | | | 1/1/2016 | | NO | D CC043FF003830603 | AMERICAN STOCK TRANS FER TRUST | BOX 4 OF 4 | | | | | | 64766325 | |
| D7311 | HIGHLAND CAPITAL D | | DALLAS, TX | | MASTER DIVISION | | MASTER DEPARTMENT | | | 224509871 | 170 | NRM | 1.2 | 1.2 | | | | 7/25/2006 | | | 1/1/2016 | | NO | D CC043FF003830302 | CNN OLD TRADE TICKETS | BOX 1 OF 3 | | | | | | 64766325 | |
| D7311 | HIGHLAND CAPITAL D | | DALLAS, TX | | MASTER DIVISION | | MASTER DEPARTMENT | | | 224509872 | 171 | NRM | 1.2 | 1.2 | | | | 7/25/2006 | 12/1/1999 | 2/1/2000 | 1/1/2016 | | NO | D CC043FF003830506 | PHY DAILY NAV STRIPS | BOX 2 OF 4 | | | | | | 64766325 | |
| D7311 | HIGHLAND CAPITAL D | | DALLAS, TX | | MASTER DIVISION | | MASTER DEPARTMENT | | | 224509873 | 172 | NRM | 1.2 | 1.2 | | | | 7/25/2006 | | | 1/1/2016 | | NO | D CC043FF003830401 | PHY DAILY CASH MANAGEMENT -200 | BOX 2 OF 2 | | | | | | 64766325 | |
| D7311 | HIGHLAND CAPITAL D | | DALLAS, TX | | MASTER DIVISION | | MASTER DEPARTMENT | | | 224509874 | 173 | NRM | 1.2 | 1.2 | | | | 7/25/2006 | | | 1/1/2016 | | NO | D CC043FF003830104 | PHY DAILY CASH MANAGEMENT -200 | BOX 1 OF 2 | | | | | | 64766325 | |
| D7311 | HIGHLAND CAPITAL D | | DALLAS, TX | | MASTER DIVISION | | MASTER DEPARTMENT | | | 224509875 | 174 | NRM | 1.2 | 1.2 | | | | 7/25/2006 | 1/1/2001 | ####### | 1/1/2016 | | NO | D CC043FF003830105 | PHY DAILY NAV STR PS | BOX 1 OF 4 | | | | | | 64766325 | |
| D7311 | HIGHLAND CAPITAL D | | DALLAS, TX | | MASTER DIVISION | | MASTER DEPARTMENT | | | 224509876 | 175 | NRM | 1.2 | 1.2 | | | | 7/25/2006 | | | 1/1/2016 | | NO | D CC043FF003830206 | CNNOLD TRADE TICKETS | BOX 2 OF 3 | | | | | | 64766325 | |
| D7311 | HIGHLAND CAPITAL D | | DALLAS, TX | | MASTER DIVISION | | MASTER DEPARTMENT | | | 224509877 | 176 | NRM | 1.2 | 1.2 | | | | 7/25/2006 | 3/1/2000 | 6/1/2000 | 1/1/2016 | | NO | D CC043FF003830101 | PHY DAILY NAV STRIPS | BOX 3 OF 4 | | | | | | 64766325 | |
| D7311 | HIGHLAND CAPITAL D | | DALLAS, TX | | MASTER DIVISION | | MASTER DEPARTMENT | | | 224509878 | 177 | NRM | 1.2 | 1.2 | | | | 7/25/2006 | | | | U | NO | D CC043FF003830102 | CNN MISC. FILES | BOX 1 OF 1 | | | | | | 64766325 | |
| D7311 | HIGHLAND CAPITAL D | | DALLAS, TX | | MASTER DIVISION | | MASTER DEPARTMENT | | | 224509879 | 178 | NRM | 1.2 | 1.2 | | | | 7/25/2006 | | | | U | NO | D CC043FF003830405 | PHY PROXY | BOX 1 OF 3 | | | | | | 64766325 | |
| D7311 | HIGHLAND CAPITAL D | | DALLAS, TX | | MASTER DIVISION | | MASTER DEPARTMENT | | | 224509880 | 179 | NRM | 1.2 | 1.2 | | | | 7/25/2006 | | | | U | NO | D CC043FF003730905 | AMERICAN STOCK TRANSFER TRUST | BOX 3 OF 4 | | | | | | 64766325 | |
| D7311 | HIGHLAND CAPITAL D | | DALLAS, TX | | MASTER DIVISION | | MASTER DEPARTMENT | | | 224509881 | 180 | NRM | 1.2 | 1.2 | | | | 7/25/2006 | | | | U | NO | D CC043FF003830202 | AMERICAN STOCK TRANSFER TRUST | BOX 2 OF 4 | | | | | | 64766325 | |
| D7311 | HIGHLAND CAPITAL D | | DALLAS, TX | | MASTER DIVISION | | MASTER DEPARTMENT | | | 224509882 | 181 | NRM | 1.2 | 1.2 | | | | 7/25/2006 | | | | U | NO | D CC043FF003830403 | AMERICAN STOCK TRANSFER TRUST | BOX 1 OF 4 | | | | | | 64766325 | |
| D7311 | HIGHLAND CAPITAL D | | DALLAS, TX | | MASTER DIVISION | | MASTER DEPARTMENT | | | 224509883 | 182 | NRM | 1.2 | 1.2 | | | | 7/25/2006 | 7/1/2000 | ####### | 1/1/2016 | | NO | D CC043FF003830406 | PHY DAILY NAV STRIPS | BOX 4 OF 4 | | | | | | 64766325 | |
| D7311 | HIGHLAND CAPITAL D | | DALLAS, TX | | MASTER DIVISION | | MASTER DEPARTMENT | | | 224509884 | 183 | NRM | 1.2 | 1.2 | | | | 7/25/2006 | | | 1/1/2016 | | NO | D CC043FF003730706 | PHY PROXY | BOX 2 OF 3 | | | | | | 64766325 | |
| D7311 | HIGHLAND CAPITAL D | | DALLAS, TX | | MASTER DIVISION | | MASTER DEPARTMENT | | | 224509885 | 184 | NRM | 1.2 | 1.2 | | | | 7/25/2006 | | | 1/1/2016 | | NO | D CC043FF003830204 | PHY PROXY | BOX 3 OF 3 | | | | | | 64766325 | |
| D7311 | HIGHLAND CAPITAL D | | DALLAS, TX | | MASTER DIVISION | | MASTER DEPARTMENT | | | 224509886 | 185 | NRM | 1.2 | 1.2 | | | | 7/25/2006 | | | 1/1/2016 | | NO | D CC043FF003730805 | OLD CNA/CNN BOARD BOOKS | BOX 1 OF 3 | | | | | | 64766325 | |
| D7311 | HIGHLAND CAPITAL D | | DALLAS, TX | | MASTER DIVISION | | MASTER DEPARTMENT | | | 224509887 | 186 | NRM | 1.2 | 1.2 | | | | 7/25/2006 | | | 1/1/2016 | | NO | D CC043FF003830402 | OLD CNA/CNN BOARD BOOKS | BOX 3 OF 3 | | | | | | 64766325 | |
| D7311 | HIGHLAND CAPITAL D | | DALLAS, TX | | MASTER DIVISION | | MASTER DEPARTMENT | | | 224509888 | 187 | NRM | 1.2 | 1.2 | | | | 7/25/2006 | | | | U | NO | D CC043FF003830106 | OLD CNA/CNN BOARD BOOKS | BOX 2 OF 3 | | | | | | 64766325 | |
| D7311 | HIGHLAND CAPITAL D | | DALLAS, TX | | MASTER DIVISION | | MASTER DEPARTMENT | | | 224509889 | 188 | NRM | 1.2 | 1.2 | | | | 7/25/2006 | | | | U | NO | D CC043FF003830201 | CNN PREVIOUS ADVISOR FILES | BOX 1 OF 3 | | | | | | 64766325 | |
| D7311 | HIGHLAND CAPITAL D | | DALLAS, TX | | MASTER DIVISION | | MASTER DEPARTMENT | | | 224509890 | 189 | NRM | 1.2 | 1.2 | | | | 7/25/2006 | | | | U | NO | D CC043FF003830404 | CNN PREVIOUS ADVISOR FILES | BOX 2 OF 3 | | | | | | 64766325 | |
| D7311 | HIGHLAND CAPITAL D | | DALLAS, TX | | MASTER DIVISION | | MASTER DEPARTMENT | | | 224509891 | 190 | NRM | 1.2 | 1.2 | | | | 7/25/2006 | | | | U | NO | D CC043FF003730906 | CNN PREVIOUS ADVISOR FILES | BOX 3 OF 3 ONLY 3 FILES | | | | | | 64766325 | |
| D7311 | HIGHLAND CAPITAL D | | DALLAS, TX | | MASTER DIVISION | | MASTER DEPARTMENT | | | 224509892 | 191 | OUT | 1.2 | 1.2 | | | | 7/25/2006 | | | | U | NO | D CC043FF003830305 | PHV MONTHLY TRUSTEE REPORTS | 2001-A 1 5100 TO 10/00 | | | | | KARISSA SCHULER | 64766325 | |
| D7311 | HIGHLAND CAPITAL D | | DALLAS, TX | | MASTER DIVISION | | MASTER DEPARTMENT | | | 224509893 | 192 | NRM | 1.2 | 1.2 | | | | 7/25/2006 | | | | U | NO | D CC043 X003530201 | PROSPECT STREET DAILY CASH | 2001-2003 | | | | | | 64766325 | |
| D7311 | HIGHLAND CAPITAL D | | DALLAS, TX | | MASTER DIVISION | | MASTER DEPARTMENT | | | 224509894 | 193 | NRM | 1.2 | 1.2 | | | | 7/25/2006 | | | | U | NO | D CC043FF003730801 | RETAIL FUNDS BOARD MTG. MINUTE | PRE-2001 | | | | | | 64766325 | |
| D7311 | HIGHLAND CAPITAL D | | DALLAS, TX | | MASTER DIVISION | | MASTER DEPARTMENT | | | 224509895 | 194 | OUT | 1.2 | 1.2 | | | | 7/25/2006 | | | | U | NO | D CC043FF003830205 | PHY MONTHLY TRUSTEE REPORTS | 11/02 TO 4/03,11/03 TO 04/04,5 | | | | | KARISSA SCHULLER | 64766325 | |
| D7311 | HIGHLAND CAPITAL D | | DALLAS, TX | | MASTER DIVISION | | MASTER DEPARTMENT | | | 224509896 | 195 | NRM | 1.2 | 1.2 | | | | 7/25/2006 | | | | U | NO | D CC043FF003830303 | PHY BORROWING BASE 2 OF 2 BOX | 2 PHY DAILY NAV STRIPS/BOX 4 O | | | | | | 64766325 | |
| D7311 | HIGHLAND CAPITAL D | | DALLAS, TX | | MASTER DIVISION | | MASTER DEPARTMENT | | | 224509897 | 144 | NRM | 1.2 | 1.2 | | | | 2/6/2006 | 12/1/2001 | ####### | | U | NO | D CC051 S006130502 | PMMARKS - BACK UP BINDER -M62U | MARKS SUPPORT BINDER 02-2003 | | | | | | 59479613 | |
| D7311 | HIGHLAND CAPITAL D | | DALLAS, TX | | MASTER DIVISION | | MASTER DEPARTMENT | | | 224509898 | 145 | NRM | 1.2 | 1.2 | | | | 2/6/2006 | 9/1/1999 | 1/1/2003 | | U | NO | D CC051 S006130406 | BINDERS FOR MANDY GAUNT | SEPT 01 BOND,SUPPORT 03PARTI | | | | | | 59479613 | |
| D7311 | HIGHLAND CAPITAL D | | DALLAS, TX | | MASTER DIVISION | | MASTER DEPARTMENT | | | 224509900 | 147 | NRM | 1.2 | 1.2 | | | | 7/25/2006 | 5/1/2005 | 8/1/2005 | | U | NO | D CC043FF003730802 | CLOSE DC REDITS AAI PHARMA,AT | AIR GATE | | | | | | 64766325 | |
| D7311 | HIGHLAND CAPITAL D | | DALLAS, TX | | MASTER DIVISION | | MASTER DEPARTMENT | | | 444452001 | 200 | NRM | 1.2 | 1.2 | | | | 4/13/2007 | | | 2/23/2014 | | NO | D PP013 K002630801 | TRADE CONFIRMS | A-H VOLUMES 4-6 | | | | | | 75059579 | |
| D7311 | HIGHLAND CAPITAL D | | DALLAS, TX | | MASTER DIVISION | | MASTER DEPARTMENT | | | 444452002 | 201 | NRM | 1.2 | 1.2 | | | | 4/13/2007 | | | | U | NO | D PP013 K002630704 | TRADE CONFIRMS | A-H | | | | | | 75059579 | |
| D7311 | HIGHLAND CAPITAL D | | DALLAS, TX | | MASTER DIVISION | | MASTER DEPARTMENT | | | 444452003 | 202 | NRM | 1.2 | 1.2 | | | | 4/13/2007 | | | | U | NO | D CC041 M002430704 | TRADE CONFIRMS | I-Z VOLUMERS 4-9 | | | | | | 80094105 | |
| D7311 | HIGHLAND CAPITAL D | | DALLAS, TX | | MASTER DIVISION | | MASTER DEPARTMENT | | | 444452004 | 203 | NRM | 1.2 | 1.2 | | | | 4/13/2007 | 5/1/2006 | ####### | 2/23/2014 | | NO | D PP013 K002630903 | TRADE CONFIRMS | I-Z VOLUMES 10-12 | | | | | | 75059579 | |
| D7311 | HIGHLAND CAPITAL D | | DALLAS, TX | | MASTER DIVISION | | MASTER DEPARTMENT | | | 444452005 | 204 | NRM | 1.2 | 1.2 | | | | 4/13/2007 | | | 2/23/2017 | | NO | D PP013 K002630708 | SEC FORMS, PROXYS, SARS | RETAIL-KARISSAS. | | | | | | 75059579 | |
| D7311 | HIGHLAND CAPITAL D | | DALLAS, TX | | MASTER DIVISION | | MASTER DEPARTMENT | | | 444452006 | 205 | NRM | 1.2 | 1.2 | | | | 4/13/2007 | | | | U | NO | D PP013 K002630802 | PROSPECT STREET HIGH INCOMING | PORTFOLIO MATERIALS 12-14-98 | | | | | | 75059579 | |
| D7311 | HIGHLAND CAPITAL D | | DALLAS, TX | | MASTER DIVISION | | MASTER DEPARTMENT | | | 444452007 | 206 | NRM | 1.2 | 1.2 | | | | 4/13/2007 | | ####### | 2/23/2017 | | NO | D PP013 K002630901 | RETAIL BOARD MATERIALS | PPE-2000 KARISSA S-RETAIC | | | | | | 75059579 | |
| D7311 | HIGHLAND CAPITAL D | | DALLAS, TX | | MASTER DIVISION | | MASTER DEPARTMENT | | | 444452008 | 207 | NRM | 1.2 | 1.2 | | | | 4/13/2007 | 12/31/1988 | ####### | 2/23/2017 | | NO | D PP013 K002630904 | CNN IRA PAPERWORK OF PROXYS | RETAIL-KARISSA S | | | | | | 75059579 | |
| D7311 | HIGHLAND CAPITAL D | | DALLAS, TX | | MASTER DIVISION | | MASTER DEPARTMENT | | | 444452009 | 208 | NRM | 1.2 | 1.2 | | | | 4/13/2007 | 12/31/1989 | ####### | 2/23/2017 | | NO | D PP013 K002630804 | DAILY NAV SUMMARY CNN | RETAIL-KARISSA S | | | | | | 75059579 | |
| D7311 | HIGHLAND CAPITAL D | | DALLAS, TX | | MASTER DIVISION | | MASTER DEPARTMENT | | | 444452010 | 209 | NRM | 1.2 | 1.2 | | | | 4/13/2007 | | | | U | NO | D PP013 K002630609 | CNN PRE-ADVISOR BOX 2 OF2 | RETAIL-KARISSA S | | | | | | 75059579 | |
| D7311 | HIGHLAND CAPITAL D | | DALLAS, TX | | MASTER DIVISION | | MASTER DEPARTMENT | | | 444452011 | 210 | NRM | 1.2 | 1.2 | | | | 4/13/2007 | 1/1/1997 | ####### | | U | NO | D PP013 K002630905 | PROSPECT STREET PORTFOLIO | KARISSA SO | | | | | | 75059579 | |
| D7311 | HIGHLAND CAPITAL D | | DALLAS, TX | | MASTER DIVISION | | MASTER DEPARTMENT | | | 444452012 | 211 | NRM | 1.2 | 1.2 | | | | 4/13/2007 | 1/1/2000 | ####### | | U | NO | D PP013 K002630705 | ALADDIN GAMING-BOX 1 OF 4 DOCS | PATRICK CONNOR | | | | | | 75059579 | |
| D7311 | HIGHLAND CAPITAL D | | DALLAS, TX | | MASTER DIVISION | | MASTER DEPARTMENT | | | 444452013 | 212 | NRM | 1.2 | 1.2 | | | | 4/13/2007 | 1/1/2000 | ####### | | U | NO | D PP013 K002630702 | ALADDIN GAMING-BOX 2 OF 4 DOCS | PATRICK CONNOR OK D OFFSITE | | | | | | 75059579 | |
| D7311 | HIGHLAND CAPITAL D | | DALLAS, TX | | MASTER DIVISION | | MASTER DEPARTMENT | | | 444452014 | 213 | NRM | 1.2 | 1.2 | | | | 4/13/2007 | 1/1/2000 | ####### | | U | NO | D PP013 K002630706 | ALADDIN GAMING-BOX 3 OF 4 DOCS | PATRICK CONNOR OK D OFFSITE | | | | | | 75059579 | |
| D7311 | HIGHLAND CAPITAL D | | DALLAS, TX | | MASTER DIVISION | | MASTER DEPARTMENT | | | 444452015 | 214 | NRM | 1.2 | 1.2 | | | | 4/13/2007 | 1/1/2000 | ####### | | U | NO | D PP013 K002630608 | ALADDIN GAMING-BOX 4 OF 4 DOCS | PATRICK CONNOR OK D OFFSITE | | | | | | 75059579 | |
| D7311 | HIGHLAND CAPITAL D | | DALLAS, TX | | MASTER DIVISION | | MASTER DEPARTMENT | | | 444452016 | 215 | NRM | 1.2 | 1.2 | | | | 4/13/2007 | 12/9/2005 | ####### | | U | NO | D PP013 K002630709 | ADELLHIA WORKING FILES | DAVE WALLS | | | | | BOX 6 OF 6 | 75059579 | |
| D7311 | HIGHLAND CAPITAL D | | DALLAS, TX | | MASTER DIVISION | | MASTER DEPARTMENT | | | 444452017 | 216 | NRM | 1.2 | 1.2 | | | | 4/13/2007 | | | | U | NO | D PP013 K002630703 | ADELPHIA WORKING FILES | DAVE WALLS | | | | | BOX 1 OF 6 | 75059579 | |
| D7311 | HIGHLAND CAPITAL D | | DALLAS, TX | | MASTER DIVISION | | MASTER DEPARTMENT | | | 444452018 | 217 | NRM | 1.2 | 1.2 | | | | 4/13/2007 | | ####### | | U | NO | D PP013 K002630808 | ADELPHIA WORKING FILES | DAVE WALLS | | | | | BOX 2 OF 6 | 75059579 | |
| D7311 | HIGHLAND CAPITAL D | | DALLAS, TX | | MASTER DIVISION | | MASTER DEPARTMENT | | | 444452019 | 218 | NRM | 1.2 | 1.2 | | | | 4/13/2007 | | ####### | | U | NO | D PP013 K002630902 | ADELPHIA WORKING FILES | DAVE WALLS | | | | | BOX 3 OF 6 | 75059579 | |
| D7311 | HIGHLAND CAPITAL D | | DALLAS, TX | | MASTER DIVISION | | MASTER DEPARTMENT | | | 444452020 | 219 | NRM | 1.2 | 1.2 | | | | 4/13/2007 | | ####### | | U | NO | D PP013 K002630701 | ADELPHIA WORKING FILES | DAVE WALLS | | | | | BOX 4 OF 6 | 75059579 | |
| D7311 | HIGHLAND CAPITAL D | | DALLAS, TX | | MASTER DIVISION | | MASTER DEPARTMENT | | | 444452021 | 220 | NRM | 1.2 | 1.2 | | | | 4/13/2007 | | ####### | | U | NO | D PP013 K002630805 | ADELPHIA WORKING FILES | DAVE WALLS | | | | | BOX 5 OF 6 | 75059579 | |
| D7311 | HIGHLAND CAPITAL D | | DALLAS, TX | | MASTER DIVISION | | MASTER DEPARTMENT | | | 444452022 | 221 | NRM | 1.2 | 1.2 | | | | 5/29/2007 | | | 1/1/2012 | | NO | D CC082 C004710805 | EXPENSE, PHY, PERSONAL, PATRIO | KEVIN CLAVANNA-BOX 1 OF 7 | | | | | | 76399097 | |
| D7311 | HIGHLAND CAPITAL D | | DALLAS, TX | | MASTER DIVISION | | MASTER DEPARTMENT | | | 444452023 | 444452023 | NRM | 1.2 | 1.2 | | | | 5/29/2007 | | | 1/1/2012 | | NO | D CC082 C004710708 | EXPENSE, PERSONAL PHY DOCS | KEVIN CLAVANNA BOX 2 OF 7 | | | | | | 76399097 | |
| D7311 | HIGHLAND CAPITAL D | | DALLAS, TX | | MASTER DIVISION | | MASTER DEPARTMENT | | | 444452031 | 228 | NRM | 2.4 | 2.4 | | | | 5/29/2007 | | | 7/31/2012 | | NO | D CC072 F002420404 | PROSPECT MANAGEMENT | REPORTS/FILES BOX 1 OF 2 | | | | | | 76399097 | |
| D7311 | HIGHLAND CAPITAL D | | DALLAS, TX | | MASTER DIVISION | | MASTER DEPARTMENT | | | 444452032 | 229 | NRM | 2.4 | 2.4 | | | | 5/29/2007 | | | 7/31/2012 | | NO | D CC072 F002320302 | PROSPECT MANAGEMENT | REPORTS/FILES BOX 2 OF | | | | | | 76399097 | |
| D7311 | HIGHLAND CAPITAL D | | DALLAS, TX | | MASTER DIVISION | | MASTER DEPARTMENT | | | 444452033 | 230 | NRM | 2.4 | 2.4 | | | | 5/29/2007 | | | 7/31/2012 | | NO | D CC062 G001120503 | PROSPECT MANASEMENT | REPORTS/FILES BOX 3 OF | | | | | | 76399097 | |
| D7311 | HIGHLAND CAPITAL D | | DALLAS, TX | | MASTER DIVISION | | MASTER DEPARTMENT | | | 444452034 | 231 | NRM | 2.4 | 2.4 | | | | 5/29/2007 | | | 7/31/2012 | | NO | D CC072 F002320202 | PROSPECT MANASEMENT | REPORTS/FILES BOX 4 OF | | | | | | 76399097 | |
| D7311 | HIGHLAND CAPITAL D | | DALLAS, TX | | MASTER DIVISION | | MASTER DEPARTMENT | | | 444452035 | 232 | NRM | 2.4 | 2.4 | | | | 5/29/2007 | | | 7/31/2012 | | NO | D CC072 F002320702 | PROSPECT MANASEMENT | REPORTS/FILES BOX 5 OF | | | | | | 76399097 | |
| D7311 | HIGHLAND CAPITAL D | | DALLAS, TX | | MASTER DIVISION | | MASTER DEPARTMENT | | | 444452036 | 233 | NRM | 2.4 | 2.4 | | | | 5/29/2007 | | | 7/31/2012 | | NO | D CC072 F002320503 | PROSPECT MANASEMENT | REPORTS/FILES BOX 6 OF | | | | | | 76399097 | |
| D7311 | HIGHLAND CAPITAL D | | DALLAS, TX | | MASTER DIVISION | | MASTER DEPARTMENT | | | 444452037 | 234 | NRM | 2.4 | 2.4 | | | | 5/29/2007 | | | 7/31/2012 | | NO | D CC062 G001320401 | PROSPECT MANASEMENT | REPORTS/FILES BOX 7 OF | | | | | | 76399097 | |
| D7311 | HIGHLAND CAPITAL D | | DALLAS, TX | | MASTER DIVISION | | MASTER DEPARTMENT | | | 444452038 | 335 | NRM | 2.4 | 2.4 | | | | 5/29/2007 | | ####### | 7/31/2012 | | NO | D CC072 F002320201 | PROSPECT MANAGEMENT | REPORTS/FILES BOX | | | | | | 76399097 | |
| D7311 | HIGHLAND CAPITAL D | | DALLAS, TX | | MASTER DIVISION | | MASTER DEPARTMENT | | | 444452039 | 236 | NRM | 2.4 | 2.4 | | | | 5/29/2007 | | ####### | 7/31/2012 | | NO | D CC062 G001210401 | PROSPECT MANAGEMENT | REPORTS/FILES BOX | | | | | | 76399097 | |
| D7311 | HIGHLAND CAPITAL D | | DALLAS, TX | | MASTER DIVISION | | MASTER DEPARTMENT | | | 444452040 | 237 | NRM | 2.4 | 2.4 | | | | 5/29/2007 | | ####### | 7/31/2012 | | NO | D CC072 F002320604 | PROSPECT MANAGEMENT | REPORTS/FILES BOX | | | | | | 76399097 | |
| D7311 | HIGHLAND CAPITAL D | | DALLAS, TX | | MASTER DIVISION | | MASTER DEPARTMENT | | | 444452041 | 236 | NRM | 2.4 | 2.4 | | | | 5/29/2007 | | ####### | 7/31/2012 | | NO | D CC072 F002320403 | PROSPECT MANAGEMENT | REPORTS/FILES BOX | | | | | | 76399097 | |
| D7311 | HIGHLAND CAPITAL D | | DALLAS, TX | | MASTER DIVISION | | MASTER DEPARTMENT | | | 444452042 | 239 | NRM | 2.4 | 2.4 | | | | 5/29/2007 | | ####### | 7/31/2012 | | NO | D CC072 F002320703 | PROSPECT MANAGEMENT | REPORTS/FILES BOX | | | | | | 76399097 | |
| D7311 | HIGHLAND CAPITAL D | | DALLAS, TX | | MASTER DIVISION | | MASTER DEPARTMENT | | | 444452043 | 290 | NRM | 2.4 | 2.4 | | | | 5/29/2007 | | ####### | 7/31/2012 | | NO | D CC062 G001120301 | PROSPECT MANAGEMENT | REPORTS/FILES BOX | | | | | | 76399097 | |
| D7311 | HIGHLAND CAPITAL D | | DALLAS, TX | | MASTER DIVISION | | MASTER DEPARTMENT | | | 444452044 | 241 | NRM | 2.4 | 2.4 | | | | 5/29/2007 | | ####### | 7/31/2012 | | NO | D CC072 F002320603 | PROSPECT MANAGEMENT | REPORTS/FILES BOX | | | | | | 76399097 | |
| D7311 | HIGHLAND CAPITAL D | | DALLAS, TX | | MASTER DIVISION | | MASTER DEPARTMENT | | | 444452045 | 242 | NRM | 2.4 | 2.4 | | | | 5/29/2007 | | ####### | 7/31/2012 | | NO | D CC072 F002420204 | PROSPECT MANAGEMENT | REPORTS/FILES BOX | | | | | | 76399097 | |
| D7311 | HIGHLAND CAPITAL D | | DALLAS, TX | | MASTER DIVISION | | MASTER DEPARTMENT | | | 444452046 | 243 | NRM | 2.4 | 2.4 | | | | 5/29/2007 | | | 7/31/2012 | | NO | D CC072 F002420501 | PROSPECT MANAGEMENT | REPORTS/FILES BOX | | | | | | 76399097 | |
| D7311 | HIGHLAND CAPITAL D | | DALLAS, TX | | MASTER DIVISION | | MASTER DEPARTMENT | | | 444452047 | 244 | NRM | 2.4 | 2.4 | | | | 5/29/2007 | | ####### | 7/31/2012 | | NO | D CC072 F002320104 | PROSPECT MANAGEMENT | REPORTS/FILES BOX | | | | | | 76399097 | |
| D7311 | HIGHLAND CAPITAL D | | DALLAS, TX | | MASTER DIVISION | | MASTER DEPARTMENT | | | 444452048 | 444452048 | NRM | 2.4 | 2.4 | | | | 5/29/2007 | 1/1/2000 | ####### | 7/31/2012 | | NO | D CC043 O003210204 | 2000 OPERATING BANK DOCS | | | | | | | 218437253 | |
| D7311 | HIGHLAND CAPITAL D | | DALLAS, TX | | MASTER DIVISION | | MASTER DEPARTMENT | | | 444452049 | 246 | NRM | 2.4 | 2.4 | | | | 8/27/2007 | | ####### | | U | NO | D CC043BB002920801 | CLOSED CREDITS | ALLEGNENY,ARGOSY & AXIEM | | | | | | 80094105 | |
| D7311 | HIGHLAND CAPITAL D | | DALLAS, TX | | MASTER DIVISION | | MASTER DEPARTMENT | | | 444452050 | 247 | NRM | 2.4 | 2.4 | | | | 8/27/2007 | | | | U | NO | D RB01219002120203 | CLOSED CREDITS | BERRY,BEVERLY ENT,BURTS BEES | | | | | | 168331421 | |
| D7311 | HIGHLAND CAPITAL D | | DALLAS, TX | | MASTER DIVISION | | MASTER DEPARTMENT | | | 444452051 | 248 | NRM | 2.4 | 2.4 | | | | 8/27/2007 | | | | U | NO | D CC043BB003910103 | CLOSED CREDITS | CNL HOSPITALITY & CHANNEL MASTE | | | | | | 80094105 | |
| D7311 | HIGHLAND CAPITAL D | | DALLAS, TX | | MASTER DIVISION | | MASTER DEPARTMENT | | | 444452052 | 249 | NRM | 2.4 | 2.4 | | | | 8/27/2007 | | | | U | NO | D CC043BB002910306 | CLOSED CREDITS | CENTURYTCI,CKEREST&CNL HOSP | | | | | | 80094105 | |
| D7311 | HIGHLAND CAPITAL D | | DALLAS, TX | | MASTER DIVISION | | MASTER DEPARTMENT | | | 444452053 | 250 | NRM | 1.2 | 1.2 | | | | 8/27/2007 | 1/1/2003 | 1/1/2005 | | U | NO | D CC041 M002430701 | SETTLEMENT-KWILCOX BONDS | EQUITY TRADES & CORP. ACTIONS | | | | | | 80094105 | |
| D7311 | HIGHLAND CAPITAL D | | DALLAS, TX | | MASTER DIVISION | | MASTER DEPARTMENT | | | 444452054 | 251 | NRM | 1.2 | 1.2 | | | | 8/27/2007 | | | | U | NO | D CC041 M002430601 | SETTLEMENT-KWILCOX CORP ACTION | SIP RATINGS A-L & M-Z,DELAYED | | | | | | 80094105 | |
| D7311 | HIGHLAND CAPITAL D | | DALLAS, TX | | MASTER DIVISION | | MASTER DEPARTMENT | | | 444452055 | 444452055 | NRM | 1.2 | 1.2 | | | | 8/27/2007 | 1/1/2005 | ####### | | U | NO | D CC041 M002430404 | SETTLEMENT-KWILCOX-2005 | CORP.ACTIONS A-L & M-Z,BREAK F | | | | | | 80094105 | |
| D7311 | HIGHLAND CAPITAL D | | DALLAS, TX | | MASTER DIVISION | | MASTER DEPARTMENT | | | 444452056 | 444452056 | NRM | 1.2 | 1.2 | | | | 8/27/2007 | 1/1/2001 | ####### | | U | NO | D CC041 M002430304 | SETTLEMENT-KWILCOX 2002 BONDS | GOLDMAN 2001 & EQUITY REPORTS | | | | | GOLDMAN 2001 & EQUITY REPORTS & PHY CORP. | 80094105 | |
| D7311 | HIGHLAND CAPITAL D | | DALLAS, TX | | MASTER DIVISION | | MASTER DEPARTMENT | | | 444452058 | 444452058 | NRM | 1.2 | 1.2 | | | | 8/27/2007 | | | | U | NO | D CC041 M002430904 | SETTLEMENT-KWILCOX 2000 | 2002 TRADES,HIGHLAND TRADES 20 | | | | | 2002 TRADES,HIGHLAND TRADES 2000. | 80094105 | |
| D7311 | HIGHLAND CAPITAL D | | DALLAS, TX | | MASTER DIVISION | | MASTER DEPARTMENT | | | 444452059 | 256 | NRM | 1.2 | 1.2 | | | | 8/27/2007 | 1/1/2002 | ####### | | U | NO | D CC043 Z002720804 | SETTLEMENT-KWILCOX | CORP. ACTIONS 2004 & EQUITY TR | | | | | CORP. ACTIONS 2004 & EQUITY TRADES 2002 - 2004. | 130619128 | |
| D7311 | HIGHLAND CAPITAL D | | DALLAS, TX | | MASTER DIVISION | | MASTER DEPARTMENT | | | 444452060 | 257 | NRM | 1.2 | 1.2 | | | | 8/27/2007 | | | | U | NO | D CC041 M002430401 | SETTLEMENT-KWILCOX | MOODY'S A-K & L-Z, TRADES 2003 | | | | | | 80094105 | |
| D7311 | HIGHLAND CAPITAL D | | DALLAS, TX | | MASTER DIVISION | | MASTER DEPARTMENT | | | 444452061 | 258 | NRM | 1.2 | 1.2 | | | | 8/27/2007 | 1/1/2002 | ####### | | U | NO | D CC043 Z002720506 | SETTLEMENT-K.WILCOX 2004 BONDS | EQUITIES 2002-2004, TRADES 200 | | | | | QUITIES 2002-2004, TRADES 2002. | 130619128 | |
| D7311 | HIGHLAND CAPITAL D | | DALLAS, TX | | MASTER DIVISION | | MASTER DEPARTMENT | | | 444452063 | 444452063 | NRM | 1.2 | 1.2 | | | | 8/27/2007 | | | | U | NO | D CC041 M002430901 | SETTLEMENT-KWILCOX 2002-2004 | PREPAYMENTS,BORROWS & ANTI | | | | | PREPAYMENTS,BORROWS & ANTI REFI'S. | 80094105 | |
| D7311 | HIGHLAND CAPITAL D | | DALLAS, TX | | MASTER DIVISION | | MASTER DEPARTMENT | | | 444452064 | 261 | NRM | 1.2 | 1.2 | | | | 8/27/2007 | 1/1/2003 | ####### | | U | NO | D CC041 M002430801 | SETTLEMENT-KWILCOX BONDS 2003 | EQUITY TRADES 1/05 TO 10/05 | | | | | | 80094105 | |
| D7311 | HIGHLAND CAPITAL D | | DALLAS, TX | | MASTER DIVISION | | MASTER DEPARTMENT | | | 444452065 | 262 | NRM | 1.2 | 1.2 | | | | 8/27/2007 | 1/1/2003 | ####### | | U | NO | D LMS216500750604 | SETTLEMENT-KWILCOX TRADES 03- | FLIPSVPPORT 04,CORP.ACTIONS | | | | | FLIPSVPPORT 04,CORP.ACTIONS 2003, EQUITIES. | 172370525 | |
| D7311 | HIGHLAND CAPITAL D | | DALLAS, TX | | MASTER DIVISION | | MASTER DEPARTMENT | | | 444452066 | 444452066 | NRM | 1.2 | 1.2 | | | | 5/2/2008 | | | | U | NO | D PP032 N003530307 | BANK CONFIRMATIONS | 2007 SEPT | | | | | | 117776741 | |
| D7311 | HIGHLAND CAPITAL D | | DALLAS, TX | | MASTER DIVISION | | MASTER DEPARTMENT | | | 444452068 | 444452068 | NRM | 1.2 | 1.2 | | | | 8/27/2007 | 2/9/2003 | 5/3/2006 | 5/5/2011 | | NO | D CC043 Z002730903 | CLOSED CREDITS: ACI BILLING, | ACTERNA,AISACO, ALLIANCE | | | | | ACTERNA,AISACO, ALLIANCE ATLANTIS. | 130619128 | |
| D7311 | HIGHLAND CAPITAL D | | DALLAS, TX | | MASTER DIVISION | | MASTER DEPARTMENT | | | 444452069 | 444452069 | NRM | 1.2 | 1.2 | | | | 8/27/2007 | 7/19/2005 | ####### | 12/31/2012 | | NO | D PP022 D005930108 | CLOSED CREDITS: APPLIED TECH, | CANCDION CABLE, CIN,BELL,HAVES | | | | | CANADIAN CABLE, CINCINATTI BELL, HAYES LEMMEREZ, LE-NATURES. | 136764203 | |
| D7311 | HIGHLAND CAPITAL D | | DALLAS, TX | | MASTER DIVISION | | MASTER DEPARTMENT | | | 444452070 | 444452070 | NRM | 1.2 | 1.2 | | | | 8/27/2007 | 11/5/2005 | ####### | 5/5/2010 | | NO | D CC041 M002430402 | CLOSED CREDITS: IRIDIUM | IRIDIUM | | | | | | 80094105 | |
| D7311 | HIGHLAND CAPITAL D | | DALLAS, TX | | MASTER DIVISION | | MASTER DEPARTMENT | | | 444452071 | 444452071 | NRM | 1.2 | 1.2 | | | | 8/27/2007 | | | 12/13/2010 | | NO | D PP032 N003530408 | CLOSED CREDITS: MAFCO,MEDASSET | MEDCATH, MEMBERSHIPS,NORSE | | | | | MEDCATH, MEMBERSHIPS,NORSE MERCHANT, PERKINS. | 117776741 | |
| D7311 | HIGHLAND CAPITAL D | | DALLAS, TX | | MASTER DIVISION | | MASTER DEPARTMENT | | | 444452072 | 444452072 | NRM | 2.4 | 2.4 | | | | 8/27/2007 | | | 11/9/2009 | | NO | D CC043BB002910402 | CLOSED CREDITS | MISSION ENERGY & RELIZON | | | | | | 80094105 | |
| D7311 | HIGHLAND CAPITAL D | | DALLAS, TX | | MASTER DIVISION | | MASTER DEPARTMENT | | | 444452073 | 270 | NRM | 1.2 | 1.2 | | | | 8/27/2007 | | | | U | NO | D CC041 M002430803 | FTCHP/AMERICA WEST BREVOL 1-3 | SECVRED 102N AGMT. BINDERS | | | | | | 80094105 | |
| D7311 | HIGHLAND CAPITAL D | | DALLAS, TX | | MASTER DIVISION | | MASTER DEPARTMENT | | | 444452074 | 271 | NRM | 1.2 | 1.2 | | | | 8/27/2007 | 12/22/2003 | ####### | | U | NO | D CC041 M002430802 | NORWESCO-VOLS 1-4 | AMENDED & RESTATED AGMT 7 | | | | | | 80094105 | |
| D7311 | HIGHLAND CAPITAL D | | DALLAS, TX | | MASTER DIVISION | | MASTER DEPARTMENT | | | 444452075 | 444452075 | NRM | 1.2 | 1.2 | | | | 8/27/2007 | 9/30/2004 | ####### | | U | NO | D CC041 M002430504 | COMSYS-6-30-04 | TERM LOAN FACILITY VOLS, 1-5 | | | | | | 80094105 | |
| D7311 | HIGHLAND CAPITAL D | | DALLAS, TX | | MASTER DIVISION | | MASTER DEPARTMENT | | | 444452076 | 273 | NRM | 1.2 | 1.2 | | | | 8/27/2007 | 1/8/2004 | 1/8/2004 | | U | NO | D CC041 M002430703 | INTERMET-EXECUTED COPY | 1ST AMENDED & RESTATED AGMTS 1 | | | | | | 80094105 | |
| D7311 | HIGHLAND CAPITAL D | | DALLAS, TX | | MASTER DIVISION | | MASTER DEPARTMENT | | | 444452077 | 274 | NRM | 1.2 | 1.2 | | | | 8/27/2007 | | | | U | NO | D CC041 M002430902 | PAT DAVGHERTY WORKING FILES | PRIVATE EQUITY WORKING FILES | | | | | | 80094105 | |
| D7311 | HIGHLAND CAPITAL D | | DALLAS, TX | | MASTER DIVISION | | MASTER DEPARTMENT | | | 444452078 | 275 | NRM | 1.2 | 1.2 | | | | 8/27/2007 | | | | U | NO | D CC081 V004730404 | CARL MOORE WORKING FILES | PRIVATE EQUITY/MOLL | | | | | CARL MOORE WORKING FILES PRIVATE EQUITY/MOLL: (1)MISCELLANEOUS,(2)CONTRERAS LAWSUIT,(3)MEDRAD CONTRACT,(4)PROJECT VAULT. | 137925920 | |
| D7311 | HIGHLAND CAPITAL D | | DALLAS, TX | | MASTER DIVISION | | MASTER DEPARTMENT | | | 444452079 | 276 | NRM | 2.4 | 2.4 | | | | 8/27/2007 | | | | U | NO | D CC043CC003420404 | CLOSED CREDITS: ALBERTSONS, | AM. COLORGRAPHICS,AMENSERV, | | | | | M. COLORGRAPHICS,AMERSERV, ANVIL, BALL, BLOCK COMMUNICATIONS, BTI, BTP, AMC, ALBERTSONS. | 80094105 | |
| D7311 | HIGHLAND CAPITAL D | | DALLAS, TX | | MASTER DIVISION | | MASTER DEPARTMENT | | | 444452080 | 277 | NRM | 2.4 | 2.4 | | | | 8/27/2007 | | | | U | NO | D CC043BB003320703 | CLOSED CREDITS: CLEAR CHANNEL | CMBS, COLONIAL, FLYL, FRONTIER | | | | | | 80094105 | |
| D7311 | HIGHLAND CAPITAL D | | DALLAS, TX | | MASTER DIVISION | | MASTER DEPARTMENT | | | 444452081 | 278 | NRM | 2.4 | 2.4 | | | | 8/27/2007 | 12/31/2004 | ####### | | U | NO | D CC043CC003420803 | CLOSED CREDITS: IWO HOLDINGS | POLYMER | | | | | | 80094105 | |
| D7311 | HIGHLAND CAPITAL D | | DALLAS, TX | | MASTER DIVISION | | MASTER DEPARTMENT | | | 444452082 | 279 | NRM | 2.4 | 2.4 | | | | 8/27/2007 | 2/20/2007 | ####### | | U | NO | D CC043CC003420901 | CLOSED CREDITS: POLYMER | | | | | | | 80094105 | |
| D7311 | HIGHLAND CAPITAL D | | DALLAS, TX | | MASTER DIVISION | | MASTER DEPARTMENT | | | 444452083 | 444452083 | NRM | 2.4 | 2.4 | | | | 8/27/2007 | | | | U | NO | D CC043BB003310105 | CLOSED CREDITS: COMSYS, PREMCO | PRIDE OFFSHORE | | | | | | 80094105 | |
| D7311 | HIGHLAND CAPITAL D | | DALLAS, TX | | MASTER DIVISION | | MASTER DEPARTMENT | | | 444452084 | 444452084 | NRM | 2.4 | 2.4 | | | | 8/27/2007 | | | | U | NO | D CC043BB003120704 | CLOSED CREDIT: KEY BANK | | | | | | | 80094105 | |
| D7311 | HIGHLAND CAPITAL D | | DALLAS, TX | | MASTER DIVISION | | MASTER DEPARTMENT | | | 444452085 | 444452085 | NRM | 2.4 | 2.4 | | | | 8/27/2007 | | | | U | NO | D CC043BB003020201 | CLOSED CREDIT: KEY BANK, RUSSE | RESPONSE VSA, SEAGATE | | | | | RESPONSE USA, SEAGATE. | 80094105 | |
| D7311 | HIGHLAND CAPITAL D | | DALLAS, TX | | MASTER DIVISION | | MASTER DEPARTMENT | | | 444452086 | 283 | NRM | 2.4 | 2.4 | | | | 9/27/2007 | | | | P | NO | D PP012 Z000810802 | CLOSED CREDITS:SBA COMM-SBA | SENIOR,SENSVS,SEMINOLE,SHOPKO | | | | | SENIOR,SENSVS,SEMINOLE,SHOPKO, NPC, NSG, NUTRO PRODUCTS. | 81146103 | |
| D7311 | HIGHLAND CAPITAL D | | DALLAS, TX | | MASTER DIVISION | | MASTER DEPARTMENT | | | 444452087 | 284 | NRM | 2.4 | 2.4 | | | | 9/27/2007 | | | | U | NO | D PP012 Z000820101 | CLOSED CREDITS;MADISON,MAGELLA | MAGVIRE,MAINLINE,MANCO | | | | | | 81146103 | |

| CUSTOMER ID | CUSTOMER NAME | DISTRICT ID | DISTRICT NAME | DIVISION ID | DIVISION NAME | DEPARTMENT ID | DEPARTMENT NAME | RECORD CODE | RECORD CODE DES | SKP BOX # | CUST BOX # | STATUS | BOX TYPE | CUBIC FT | MEDIA TYPE | CREATE DATE | EVENT DATE | RECEIPT DATE | FROM DATE | TO DATE | DESTRUCTION DATE | DESTRUCTION INDI | MANUAL DESTRUC | BOX LOCATION | MAJOR DESCRIPTION | MINOR DESCRIPTION | ALPHA FROM | ALPHA TO | REFERENCE 1 | REFERENCE 2 | LONG DESCRIPTION | LAST PICK-UP ORDER | RFID TAG |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| D7311 | HIGHLAND CAPITAL | D | DALLAS, TX |  | MASTER DIVISION |  | MASTER DEPARTMENT |  |  | 444452088 | 285 | NRM | 2.4 | 2.4 |  |  |  | 9/27/2007 |  |  |  | U | NO | D PP012 Z000810803 | CLOSED CREDITS:MANCO,MANITOWO | MARIETTA,MARINA,DISTRICT |  |  |  |  |  | 81146103 |  |
| D7311 | HIGHLAND CAPITAL | D | DALLAS, TX |  | MASTER DIVISION |  | MASTER DEPARTMENT |  |  | 444452089 | 286 | NRM | 2.4 | 2.4 |  |  |  | 9/27/2007 |  |  |  | U | NO | D CC073 Z003520104 | CLOSED CREDITS:MARKWEST,MCIP, | MAXXIM,MEGA BLOKS,METALS,ETC |  |  |  |  | MAXXIM,MEGA BLOKS,METALS,MIP MEZZ, MR. DEFAULT, MYLAN, MUZAK & NATIONAL DISTRIBUTION. | 132399861 |  |
| D7311 | HIGHLAND CAPITAL | D | DALLAS, TX |  | MASTER DIVISION |  | MASTER DEPARTMENT |  |  | 444452090 | 287 | NRM | 2.4 | 2.4 |  |  |  | 9/27/2007 |  |  |  | U | NO | D CC044 A002010403 | CLOSED CREDITS:NBTY,NEW,NEG | NORTEL,NEWHALL,NELL BIDCO. |  |  |  |  | NORTEL,NEWHALL,NELL BIDCO., NATIONAL HERITAGE, NE ENERGY, NEIGHBORCARE, NEW KIRK, NEW WORLD RESTAURANT, NORTH ATLANTIC. | 129243653 |  |
| D7311 | HIGHLAND CAPITAL | D | DALLAS, TX |  | MASTER DIVISION |  | MASTER DEPARTMENT |  |  | 444452091 | 288 | NRM | 2.4 | 2.4 |  |  |  | 9/27/2007 |  |  |  | U | NO | D PP012 Z000810804 | CLOSED CREDITS: ENCOMPASS | HUNTSMAN BOX 1 OF 2 |  |  |  |  |  | 81146103 |  |
| D7311 | HIGHLAND CAPITAL | D | DALLAS, TX |  | MASTER DIVISION |  | MASTER DEPARTMENT |  |  | 444452092 | 289 | NRM | 2.4 | 2.4 |  |  |  | 9/27/2007 |  |  |  | U | NO | D PP012 Z000810806 | CLOSED CREDITS: HUNTSMAN | BOX 2 OF 2 |  |  |  |  |  | 81146103 |  |
| D7311 | HIGHLAND CAPITAL | D | DALLAS, TX |  | MASTER DIVISION |  | MASTER DEPARTMENT |  |  | 444452093 | 444452093 | NRM | 2.4 | 2.4 |  |  |  | 9/27/2007 |  |  |  | U | NO | D PP012 Z000820102 | CLOSED CREDITS | AMERICA WEST,NOVELIS,NEXT LINK |  |  |  |  |  | 81146103 |  |
| D7311 | HIGHLAND CAPITAL | D | DALLAS, TX |  | MASTER DIVISION |  | MASTER DEPARTMENT |  |  | 444452094 | 444452094 | NRM | 2.4 | 2.4 |  |  |  | 9/27/2007 |  |  |  | U | NO | D PP012 Z000810905 | NEXTEL/NEXTEL PARTNERS | SOLD 1-25- |  |  |  |  |  | 81146103 |  |
| D7311 | HIGHLAND CAPITAL | D | DALLAS, TX |  | MASTER DIVISION |  | MASTER DEPARTMENT |  |  | 444452114 | 310 | NRM | 2.4 | 2.4 |  |  |  | 9/27/2007 |  |  |  | U | NO | D PP012 Z000820103 | BANK CONFIRMATION STATEMENTS | 2006 4TH QUARTER A-UBS |  |  |  |  |  | 81146103 |  |
| D7311 | HIGHLAND CAPITAL | D | DALLAS, TX |  | MASTER DIVISION |  | MASTER DEPARTMENT |  |  | 444452116 | 444452116 | NRM | 3.6 | 3.6 |  |  |  | 9/27/2007 | 1/1/1999 | ####### |  | U | NO | D PP012 Z003420604 | ACCOUNTING EXPENSES | K YOUNG |  |  |  |  |  | 81146103 |  |
| D7311 | HIGHLAND CAPITAL | D | DALLAS, TX |  | MASTER DIVISION |  | MASTER DEPARTMENT |  |  | 444452117 | 444452117 | NRM | 2.4 | 2.4 |  |  |  | 9/27/2007 |  |  |  | U | NO | D PP012 Z000820104 | TRADE CONFIRMS-ADD LIST | JUNE 2007-SEPT 2007 |  |  |  |  |  | 81146103 |  |
| D7311 | HIGHLAND CAPITAL | D | DALLAS, TX |  | MASTER DIVISION |  | MASTER DEPARTMENT |  |  | 444452122 | 318 | NRM | 2.4 | 2.4 |  |  |  | 9/27/2007 |  |  |  | U | NO | D PP012 Z000810801 | TRADE CONFIRMS | 2005-2006 GOLDMAN |  |  |  |  |  | 81146103 |  |
| D7311 | HIGHLAND CAPITAL | D | DALLAS, TX |  | MASTER DIVISION |  | MASTER DEPARTMENT |  |  | 444452123 | 319 | NRM | 2.4 | 2.4 |  |  |  | 9/27/2007 |  |  |  | U | NO | D CC073 Z003220402 | BANK STATEMENTS | 2005-2006 VARIOUS BANKS A-Z |  |  |  |  |  | 132399861 |  |
| D7311 | HIGHLAND CAPITAL | D | DALLAS, TX |  | MASTER DIVISION |  | MASTER DEPARTMENT |  |  | 444452124 | 320 | NRM | 2.4C | 2.8 |  |  |  | 9/27/2007 | 3/1/2007 | 3/1/2007 |  | U | NO | D PP022 E005420603 | CREDIT STRAGETIES AMENDMENTS | BOX 1 OF |  |  |  |  |  | 81146103 |  |
| D7311 | HIGHLAND CAPITAL | D | DALLAS, TX |  | MASTER DIVISION |  | MASTER DEPARTMENT |  |  | 444452125 | 444452125 | NRM | 2.4C | 2.8 |  |  |  | 9/27/2007 | 3/1/2007 | 3/1/2007 |  | U | NO | D PP022 E005420602 | CREDIT STRAGETIES AMENDMENTS | BOX 2OF3 |  |  |  |  |  | 81146103 |  |
| D7311 | HIGHLAND CAPITAL | D | DALLAS, TX |  | MASTER DIVISION |  | MASTER DEPARTMENT |  |  | 444452126 | 444452126 | NRM | 2.4C | 2.8 |  |  |  | 9/27/2007 | 3/1/2007 | 3/1/2007 |  | U | NO | D PP022 E005420506 | CREDIT STRAGETIES AMENDMENTS | BOX 3OF3 |  |  |  |  |  | 81146103 |  |
| D7311 | HIGHLAND CAPITAL | D | DALLAS, TX |  | MASTER DIVISION |  | MASTER DEPARTMENT |  |  | 444452127 | 444452127 | NRM | 2.4C | 2.8 |  |  |  | 9/27/2007 |  |  |  | U | NO | D PP022 E005420601 | HIGH AND FINANCIAL TRUST | PROSPECTS 16.50&15.00 PER SHAR |  |  |  |  |  | 81146103 |  |
| D7311 | HIGHLAND CAPITAL | D | DALLAS, TX |  | MASTER DIVISION |  | MASTER DEPARTMENT |  |  | 444452128 | 324 | NRM | 1.2 | 1.2 |  |  |  | 9/27/2007 | 2/2/2005 |  |  | U | NO | D PP012 U001910502 | J PLOUGH HF RESTRUCTURE 10/05 | APEX CARE FORM,BARRIER ACQU |  |  |  |  |  | 81146103 |  |
| D7311 | HIGHLAND CAPITAL | D | DALLAS, TX |  | MASTER DIVISION |  | MASTER DEPARTMENT |  |  | 444452129 | 325 | NRM | 1.2 | 1.2 |  |  |  | 9/27/2007 | 1/1/1998 | ####### |  | U | NO | D PP012 U001910409 | 98-99 SEC QUARTERLY REPORTING | B PENTWOOD CLD LTD PROSPECTUS |  |  |  |  |  | 81146103 |  |
| D7311 | HIGHLAND CAPITAL | D | DALLAS, TX |  | MASTER DIVISION |  | MASTER DEPARTMENT |  |  | 444452130 | 326 | NRM | 1.2 | 1.2 |  |  |  | 9/27/2007 |  |  |  | U | NO | D PP012 U001910408 | J.PLOUGH-CAVSADER 5/06 | AMENDMENTS RETURNED MAILINGS |  |  |  |  |  | 81146103 |  |
| D7311 | HIGHLAND CAPITAL | D | DALLAS, TX |  | MASTER DIVISION |  | MASTER DEPARTMENT |  |  | 444452131 | 327 | NRM | 1.2 | 1.2 |  |  |  | 9/27/2007 |  |  |  | U | NO | D PP012 U001910407 | 2002 PERSONAL TRADES | COMPLIANCE |  |  |  |  |  | 81146103 |  |
| D7311 | HIGHLAND CAPITAL | D | DALLAS, TX |  | MASTER DIVISION |  | MASTER DEPARTMENT |  |  | 444452133 | 229 | OUT | 1.2 | 1.2 |  |  |  | 9/27/2007 |  |  |  | U | NO | D PP012 U001910501 | COMPLIANCE MICKEY OLD INFO | BOX 2OF2 |  |  |  |  |  | 81146103 |  |
| D7311 | HIGHLAND CAPITAL | D | DALLAS, TX |  | MASTER DIVISION |  | MASTER DEPARTMENT |  |  | 444452134 | 330 | OUT | 1.2 | 1.2 |  |  |  | 9/27/2007 |  |  |  | U | NO | D PP012 U001910406 | COMPLIANCE MICKEY OLD INFO | BOX 1OF2 |  |  |  |  | PERM DESTROYED BY K.CORCORAN HCM LEGAL TEAM ON 9/18/09. | 81146103 |  |
| D7311 | HIGHLAND CAPITAL | D | DALLAS, TX |  | MASTER DIVISION |  | MASTER DEPARTMENT |  |  | 444452135 | 331 | NRM | 1.2 | 1.2 |  |  |  | 9/27/2007 |  |  |  | U | NO | D PP012 U001910405 | 96-99 SEC QUARTERLY REPORTING | BOX 1OF1 |  |  |  |  |  | 81146103 |  |
| D7311 | HIGHLAND CAPITAL | D | DALLAS, TX |  | MASTER DIVISION |  | MASTER DEPARTMENT |  |  | 444452136 | 332 | NRM | 2.4 | 2.4 |  |  |  | 10/11/2007 |  |  |  | U | NO | D VS012 D001410402 | HCM HEALTH & DENTAL BINDERS | VARIOUS |  |  |  |  |  | 158220329 |  |
| D7311 | HIGHLAND CAPITAL | D | DALLAS, TX |  | MASTER DIVISION |  | MASTER DEPARTMENT |  |  | 444452137 | 333 | NRM | 2.4 | 2.4 |  |  |  | 10/11/2007 | 1/1/2001 | ####### |  | U | NO | D PP022 O005720501 | FSA BINDERS & FINANCIAL DOCS | 2001-2006 |  |  |  |  |  | 81575233 |  |
| D7311 | HIGHLAND CAPITAL | D | DALLAS, TX |  | MASTER DIVISION |  | MASTER DEPARTMENT |  |  | 444452138 | 334 | NRM | 1.2 | 1.2 |  |  |  | 10/11/2007 |  |  |  | U | NO | D PP022 I007020301 | HCM GROUP HEALTH FILES | 2003-2005 |  |  |  |  |  | 81575233 |  |
| D7311 | HIGHLAND CAPITAL | D | DALLAS, TX |  | MASTER DIVISION |  | MASTER DEPARTMENT |  |  | 444452139 | 335 | NRM | 2.4 | 2.4 |  |  |  | 10/11/2007 |  |  |  | U | NO | D PP022 O004820704 | GE GROUP ADMINISTRATORS FILES | AND VARIOUS BINDERS |  |  |  |  |  | 81575233 |  |
| D7311 | HIGHLAND CAPITAL | D | DALLAS, TX |  | MASTER DIVISION |  | MASTER DEPARTMENT |  |  | 444452142 | 444452142 | NRM | 1.2 | 1.2 |  |  |  | 10/11/2007 |  |  |  | U | NO | D L107114000520502 | OLD TIME SHEETS 1997-2002 | BOX 1 OF 2 |  |  |  |  |  | 158220329 |  |
| D7311 | HIGHLAND CAPITAL | D | DALLAS, TX |  | MASTER DIVISION |  | MASTER DEPARTMENT |  |  | 444452143 | 444452143 | NRM | 1.2 | 1.2 |  |  |  | 10/11/2007 |  |  |  | U | NO | D PP022 I007020205 | OLD TIME SHEETS 1997-2002 | BOX 2 OF 2 |  |  |  |  |  | 81575233 |  |
| D7311 | HIGHLAND CAPITAL | D | DALLAS, TX |  | MASTER DIVISION |  | MASTER DEPARTMENT |  |  | 444452145 | 444452145 | NRM | 2.4 | 2.4 |  |  |  | 10/11/2007 |  |  |  | U | NO | D PP032 L001020306 | OLD TIME SHEETS 1997-2002 | FCS PAYROLL DOCUMENTS |  |  |  |  |  | 120784721 |  |
| D7311 | HIGHLAND CAPITAL | D | DALLAS, TX |  | MASTER DIVISION |  | MASTER DEPARTMENT |  |  | 444452146 | HR7308 | NRM | 1.2 | 1.2 |  |  |  | 10/11/2007 |  |  |  | U | NO | D PP032 U001320508 | VARIOUS HR DOCS | BOX 1 OF 2 |  |  |  |  |  | 170704424 |  |
| D7311 | HIGHLAND CAPITAL | D | DALLAS, TX |  | MASTER DIVISION |  | MASTER DEPARTMENT |  |  | 444452147 | HR7309 | NRM | 1.2 | 1.2 |  |  |  | 10/11/2007 |  |  |  | U | NO | D PP032 U001330309 | VARIOUS HR DOCS | BOX 2 OF 2 |  |  |  |  |  | 170704424 |  |
| D7311 | HIGHLAND CAPITAL | D | DALLAS, TX |  | MASTER DIVISION |  | MASTER DEPARTMENT |  |  | 444452148 | 444452148 | NRM | 1.2 | 1.2 |  |  |  | 10/11/2007 |  |  |  | U | NO | D PP022 I007020109 | AR OLD RESUMES |  |  |  |  |  |  | 81575233 |  |
| D7311 | HIGHLAND CAPITAL | D | DALLAS, TX |  | MASTER DIVISION |  | MASTER DEPARTMENT |  |  | 444452149 | 444452149 | NRM | 1.2 | 1.2 |  |  |  | 10/11/2007 |  |  |  | U | NO | D PP022 I007020206 | HIGHLAND EXAM MODELING RESULTS | BOX 1 OF 2 ON IPRINTED PAPER |  |  |  |  |  | 81575233 |  |
| D7311 | HIGHLAND CAPITAL | D | DALLAS, TX |  | MASTER DIVISION |  | MASTER DEPARTMENT |  |  | 444452150 | 444452150 | NRM | 1.2 | 1.2 |  |  |  | 10/11/2007 |  |  |  | U | NO | D PP022 I007020207 | HIGHLAND EXAM MODELING RESULTS | BOX 2 OF 2 ON PRINTED PAPER |  |  |  |  |  | 81575233 |  |
| D7311 | HIGHLAND CAPITAL | D | DALLAS, TX |  | MASTER DIVISION |  | MASTER DEPARTMENT |  |  | 444452152 | 444452152 | NRM | 1.2 | 1.2 |  |  |  | 10/11/2007 |  |  |  | U | NO | D PP022 I007020202 | PROFIT SHARING PLAN STATEMENTS | 1997-2003 BOX 1 OF 2 |  |  |  |  |  | 81575233 |  |
| D7311 | HIGHLAND CAPITAL | D | DALLAS, TX |  | MASTER DIVISION |  | MASTER DEPARTMENT |  |  | 444452153 | 444452153 | NRM | 2.4 | 2.4 |  |  |  | 10/11/2007 | 7/1/2001 | ####### |  | U | NO | D PP032 L000820603 | FCS PAYROLL BINDERS & CD'S | BOX 2 OF 3 |  |  |  |  |  | 120784721 |  |
| D7311 | HIGHLAND CAPITAL | D | DALLAS, TX |  | MASTER DIVISION |  | MASTER DEPARTMENT |  |  | 444452154 | 444452154 | NRM | 2.4 | 2.4 |  |  |  | 10/11/2007 | 7/1/2000 | ####### |  | U | NO | D PP032 L001020305 | FCS PAYROLL BINDERS BOX 3 OF 3 | BARRIER PAYROLL BINDERS 1 OF 2 |  |  |  |  |  | 120784721 |  |
| D7311 | HIGHLAND CAPITAL | D | DALLAS, TX |  | MASTER DIVISION |  | MASTER DEPARTMENT |  |  | 444452155 | 444452155 | NRM | 2.4 | 2.4 |  |  |  | 10/11/2007 | 7/1/2002 | ####### |  | U | NO | D PP022 O005720405 | BARRIER PAYROLL BINDERS | BOX 2 OF 2 |  |  |  |  |  | 81575233 |  |
| D7311 | HIGHLAND CAPITAL | D | DALLAS, TX |  | MASTER DIVISION |  | MASTER DEPARTMENT |  |  | 444452156 | 444452156 | NRM | 2.4 | 2.4 |  |  |  | 10/11/2007 | 1/5/2005 | ####### |  | U | NO | D PP022 O005720504 | HCM QSB PAYROLL BINDERS 1 | 2. HCM INCENTIVE PLAN DOCUMENT |  |  |  |  |  | 81575233 |  |
| D7311 | HIGHLAND CAPITAL | D | DALLAS, TX |  | MASTER DIVISION |  | MASTER DEPARTMENT |  |  | 444452157 | 444452157 | NRM | 2.4 | 2.4 |  |  |  | 10/11/2007 | 10/1/2004 | ####### |  | U | NO | D VS012 D001410601 | HCM QSB PAYROLL BINDERS 2 | 2. HCM AGMTS,HCM SVCS EMPLOYEE |  |  | 2003 CK STUFFING RCPTS |  |  | 158220329 |  |
| D7311 | HIGHLAND CAPITAL | D | DALLAS, TX |  | MASTER DIVISION |  | MASTER DEPARTMENT |  |  | 444452158 | HR7310 | OUT | 1.2 | 1.2 |  |  |  | 10/11/2007 |  |  |  | U | NO | D C213316001320108 | EMPLOYEE DOCS-H.R. BINDER | HCM DOCS & TAX STATEMENTS |  |  |  |  |  | 170704424 |  |
| D7311 | HIGHLAND CAPITAL | D | DALLAS, TX |  | MASTER DIVISION |  | MASTER DEPARTMENT |  |  | 444452159 | 444452159 | NRM | 1.2 | 1.2 |  |  |  | 10/11/2007 |  |  |  | U | NO | D GP02316000410505 | PAYROLL DOCS | MISCELLANEOUS BOX 1 OF 2 |  |  |  |  |  | 158220329 |  |
| D7311 | HIGHLAND CAPITAL | D | DALLAS, TX |  | MASTER DIVISION |  | MASTER DEPARTMENT |  |  | 444452160 | 444452160 | NRM | 1.2 | 1.2 |  |  |  | 10/11/2007 |  |  |  | U | NO | D GP02316000410802 | PAYROLL DOCS | MISCELLANEOUS BOX 2 OF 2 |  |  |  |  |  | 158220329 |  |
| D7311 | HIGHLAND CAPITAL | D | DALLAS, TX |  | MASTER DIVISION |  | MASTER DEPARTMENT |  |  | 444452161 | 444452161 | NRM | 1.2 | 1.2 |  |  |  | 1/10/2008 |  |  |  | U | NO | D PP012 H003120102 | FORMS L-N CRESCENT REAL SOLD |  |  |  |  |  |  | 84245928 |  |
| D7311 | HIGHLAND CAPITAL | D | DALLAS, TX |  | MASTER DIVISION |  | MASTER DEPARTMENT |  |  | 444452162 | 444452162 | NRM | 1.2 | 1.2 |  |  |  | 1/10/2008 |  |  |  | U | NO | D PP012 S001010804 | FORMS PRO-R |  |  |  |  |  |  | 84245928 |  |
| D7311 | HIGHLAND CAPITAL | D | DALLAS, TX |  | MASTER DIVISION |  | MASTER DEPARTMENT |  |  | 444452163 | 444452163 | NRM | 2.4 | 2.4 |  |  |  | 10/11/2007 | 7/1/2003 | ####### |  | U | NO | D VC011 S000720602 | HCM QSB PAYROLL BINDERS | BOX 3 OF 5 |  |  |  |  |  | 122591091 |  |
| D7311 | HIGHLAND CAPITAL | D | DALLAS, TX |  | MASTER DIVISION |  | MASTER DEPARTMENT |  |  | 444452164 | 444452164 | NRM | 2.4 | 2.4 |  |  |  | 10/11/2007 | 1/1/2002 | ####### |  | U | NO | D CC074 Y004010703 | HCM QSB PAYROLL BINDERS | BOX 4 OF 5 |  |  |  |  |  | 137925920 |  |
| D7311 | HIGHLAND CAPITAL | D | DALLAS, TX |  | MASTER DIVISION |  | MASTER DEPARTMENT |  |  | 444452165 | 444452165 | NRM | 2.4 | 2.4 |  |  |  | 10/11/2007 | 7/1/2000 | ####### |  | U | NO | D CC074 Y004010704 | HCM QSB PAYROLL BINDERS | BOX 5 OF 5 |  |  |  |  |  | 137925920 |  |
| D7311 | HIGHLAND CAPITAL | D | DALLAS, TX |  | MASTER DIVISION |  | MASTER DEPARTMENT |  |  | 444452166 | 444452166 | NRM | 2.4 | 2.4 |  |  |  | 10/11/2007 | 1/1/1999 | ####### |  | U | NO | D PP022 O005720404 | ADP PAYROLL WAGE &TAX RECORD |  |  |  |  |  |  | 81575233 |  |
| D7311 | HIGHLAND CAPITAL | D | DALLAS, TX |  | MASTER DIVISION |  | MASTER DEPARTMENT |  |  | 444452167 | 444452167 | NRM | 2.4 | 2.4 |  |  |  | 10/11/2007 | 12/31/1997 | ####### |  | U | NO | D PP022 O005720701 | ADP PAYROLL WAGE & TAX RECORD | 2.HCM BEAR STERNS TRADES 2000 |  |  | ADP BINDER 1997 |  |  | 81575233 |  |
| D7311 | HIGHLAND CAPITAL | D | DALLAS, TX |  | MASTER DIVISION |  | MASTER DEPARTMENT |  |  | 444452168 | 444452168 | NRM | 2.4 | 2.4 |  |  |  | 10/11/2007 | 1/1/2001 | ####### |  | U | NO | D PP022 O005720403 | HCM EMPLOYEE STOCK OWNERSHIP | FINAL ALLOCATION REPORTS |  |  |  |  |  | 81575233 |  |
| D7311 | HIGHLAND CAPITAL | D | DALLAS, TX |  | MASTER DIVISION |  | MASTER DEPARTMENT |  |  | 444452170 | 444452170 | NRM | 2.4 | 2.4 |  |  |  | 5/14/2008 |  |  |  | U | NO | D PP032 L000820602 | PSP LNDIVIDUAL STATEMENTS | A-L |  |  |  |  |  | 118252627 |  |
| D7311 | HIGHLAND CAPITAL | D | DALLAS, TX |  | MASTER DIVISION |  | MASTER DEPARTMENT |  |  | 444452171 | 444452171 | NRM | 2.4 | 2.4 |  |  |  | 10/11/2007 |  |  |  | U | NO | D VS012 D001410403 | BARRIER & FCS TERM EMPLOYEES | EMPLOYEE FILES |  |  |  |  |  | 158220329 |  |
| D7311 | HIGHLAND CAPITAL | D | DALLAS, TX |  | MASTER DIVISION |  | MASTER DEPARTMENT |  |  | 444452172 | 444452172 | NRM | 2.4 | 2.4 |  |  |  | 10/11/2007 |  |  |  | U | NO | D VS012 D001410701 | HR EMPLOYER FILES FCS ONLY |  |  |  |  |  |  | 158220329 |  |
| D7311 | HIGHLAND CAPITAL | D | DALLAS, TX |  | MASTER DIVISION |  | MASTER DEPARTMENT |  |  | 444452173 | 444452173 | NRM | 1.2 | 1.2 |  |  |  | 1/10/2008 |  |  |  | U | NO | D PP012 T003320508 | FORMS C-D |  |  |  |  |  |  | 84245928 |  |
| D7311 | HIGHLAND CAPITAL | D | DALLAS, TX |  | MASTER DIVISION |  | MASTER DEPARTMENT |  |  | 444452174 | 444452174 | NRM | 1.2 | 1.2 |  |  |  | 1/10/2008 |  |  |  | U | NO | D PP012 T000630201 | FORMS A-B |  |  |  |  |  |  | 84245928 |  |
| D7311 | HIGHLAND CAPITAL | D | DALLAS, TX |  | MASTER DIVISION |  | MASTER DEPARTMENT |  |  | 444452208 | 444452208 | NRM | 1.2 | 1.2 |  |  |  | 5/14/2008 |  |  |  | U | NO | D PP013 G000620805 | TRADE ASSIGNMENT AGMTS | BOX 1 OF 2 1/06 TO 9/06 |  |  |  |  |  | 118252627 |  |
| D7311 | HIGHLAND CAPITAL | D | DALLAS, TX |  | MASTER DIVISION |  | MASTER DEPARTMENT |  |  | 444452209 | 444452209 | NRM | 2.4 | 2.4 |  |  |  | 10/11/2007 |  |  |  | U | NO | D PP022 O005720505 | BANK CONFIRMATIONS | 3RD QUARTER 2006 BANK, GOLDMAN |  |  |  |  |  | 81575233 |  |
| D7311 | HIGHLAND CAPITAL | D | DALLAS, TX |  | MASTER DIVISION |  | MASTER DEPARTMENT |  |  | 444452210 | 444452210 | NRM | 2.4 | 2.4 |  |  |  | 10/11/2007 |  |  |  | U | NO | D PP022 O004820702 | BANK CONFIRMATIONS A-C | 3RD QUARTER 2007 |  |  |  |  |  | 81575233 |  |
| D7311 | HIGHLAND CAPITAL | D | DALLAS, TX |  | MASTER DIVISION |  | MASTER DEPARTMENT |  |  | 444452211 | 444452211 | NRM | 2.4 | 2.4 |  |  |  | 10/11/2007 |  |  |  | U | NO | D PP022 O005720503 | BANK CONFIRMATIONS | 1ST QUARTER 2007 M'S |  |  |  |  |  | 81575233 |  |
| D7311 | HIGHLAND CAPITAL | D | DALLAS, TX |  | MASTER DIVISION |  | MASTER DEPARTMENT |  |  | 444452212 | 444452212 | NRM | 2.4 | 2.4 |  |  |  | 10/11/2007 |  |  |  | U | NO | D PP022 O005720506 | BANK CONFIRMATIONS | 1ST QUARTER 2007 N-T |  |  |  |  |  | 81575233 |  |
| D7311 | HIGHLAND CAPITAL | D | DALLAS, TX |  | MASTER DIVISION |  | MASTER DEPARTMENT |  |  | 444452213 | 444452213 | NRM | 2.4 | 2.4 |  |  |  | 10/11/2007 |  |  |  | U | NO | D PP022 O005720906 | BANK CONFIRMATIONS V-Z | 1ST QUARTER 2007&Q1&Q2 BINDERS |  |  |  |  |  | 81575233 |  |
| D7311 | HIGHLAND CAPITAL | D | DALLAS, TX |  | MASTER DIVISION |  | MASTER DEPARTMENT |  |  | 444452214 | 444452214 | NRM | 1.2 | 1.2 |  |  |  | 10/11/2007 | 1/1/2004 | ####### |  | U | NO | D PP022 I007020304 | JP MORGAN BINDERS | VARIOUS DATES |  |  |  |  |  | 81575233 |  |
| D7311 | HIGHLAND CAPITAL | D | DALLAS, TX |  | MASTER DIVISION |  | MASTER DEPARTMENT |  |  | 444452215 | 444452215 | NRM | 1.2 | 1.2 |  |  |  | 10/11/2007 |  |  |  | U | NO | D PP022 I007020302 | JP MORGAN CONFIRMATIONS 2006 | BANK OF AMERICA 2006 |  |  |  |  |  | 81575233 |  |
| D7311 | HIGHLAND CAPITAL | D | DALLAS, TX |  | MASTER DIVISION |  | MASTER DEPARTMENT |  |  | 444452216 | 444452216 | NRM | 1.2 | 1.2 |  |  |  | 10/11/2007 | 6/2/2005 | 6/2/2005 |  | U | NO | D PP012 B000920706 | STRAIGHT BILL OF LADING | TODD TRAVERS UNIMAC FINANCIAL |  |  |  |  |  | 81575233 |  |
| D7311 | HIGHLAND CAPITAL | D | DALLAS, TX |  | MASTER DIVISION |  | MASTER DEPARTMENT |  |  | 444452229 | 444452229 | NRM | 1.2 | 1.2 |  |  |  | 1/10/2008 | 1/1/2000 | ####### |  | U | NO | D LM52165000750704 | TRADES & ACTIVITY NOTICES |  |  |  |  |  |  | 172370525 |  |
| D7311 | HIGHLAND CAPITAL | D | DALLAS, TX |  | MASTER DIVISION |  | MASTER DEPARTMENT |  |  | 444452230 | 444452230 | NRM | 1.2 | 1.2 |  |  |  | 1/10/2008 |  |  |  | U | NO | D LM52165000750302 | TRADES & ACTIVITY NOTICES | BOX 2 OF 2000-2004 |  |  |  |  |  | 172370525 |  |
| D7311 | HIGHLAND CAPITAL | D | DALLAS, TX |  | MASTER DIVISION |  | MASTER DEPARTMENT |  |  | 444452231 | 444452231 | NRM | 1.2 | 1.2 |  |  |  | 1/10/2008 |  |  |  | U | NO | D LM52165000750301 | TRADES & ACTIVITY NOTICES | BOX 1 OF 2000-2004 |  |  |  |  |  | 172370525 |  |
| D7311 | HIGHLAND CAPITAL | D | DALLAS, TX |  | MASTER DIVISION |  | MASTER DEPARTMENT |  |  | 444452232 | 444452232 | NRM | 1.2 | 1.2 |  |  |  | 1/10/2008 |  |  |  | U | NO | D PP012 S003510106 | VARIOUS AIRLINE DOCS '99-2004 | KENNY TOUDOUZE BOX 1 OF 8 |  |  |  |  |  | 84245928 |  |
| D7311 | HIGHLAND CAPITAL | D | DALLAS, TX |  | MASTER DIVISION |  | MASTER DEPARTMENT |  |  | 444452233 | 444452233 | NRM | 1.2 | 1.2 |  |  |  | 1/10/2008 |  |  |  | U | NO | D PP012 H002120605 | VARIOUS AIRLINE DOCS '99-2004 | KENNY TOUDOUZE BOX 2 OF 8 |  |  |  |  |  | 84245928 |  |
| D7311 | HIGHLAND CAPITAL | D | DALLAS, TX |  | MASTER DIVISION |  | MASTER DEPARTMENT |  |  | 444452234 | 444452234 | NRM | 2.4 | 2.4 |  |  |  | 1/10/2008 |  |  |  | U | NO | D PP012 Y001110504 | VARIOUS AIRLINE DOCS 99-2004 | KENNY TOUDOUZE BOX 3 OF 8 |  |  |  |  |  | 84245928 |  |
| D7311 | HIGHLAND CAPITAL | D | DALLAS, TX |  | MASTER DIVISION |  | MASTER DEPARTMENT |  |  | 444452235 | 444452235 | NRM | 3.6 | 3.6 |  |  |  | 1/10/2008 |  |  |  | U | NO | D PP032 G001320203 | VARIOUS AIRLINE DOCS 99-2004 | KENNY TO BOX 4 OF 8 |  |  |  |  |  | 84245928 |  |
| D7311 | HIGHLAND CAPITAL | D | DALLAS, TX |  | MASTER DIVISION |  | MASTER DEPARTMENT |  |  | 444452236 | 444452236 | NRM | 2.4 | 2.4 |  |  |  | 1/10/2008 |  |  |  | U | NO | D CC053 V004510201 | BOND TRADES 2004 1OF | SETTLEMENT-K. ENOCH A-Q |  |  |  |  |  | 130619128 |  |
| D7311 | HIGHLAND CAPITAL | D | DALLAS, TX |  | MASTER DIVISION |  | MASTER DEPARTMENT |  |  | 444452237 | 444452237 | NRM | 2.4 | 2.4 |  |  |  | 1/10/2008 |  |  |  | U | NO | D CC053 V004510204 | BOND TRADES 2004-2005 2OF | SETTLEMENT-K. ENOCH R-Z & A-D |  |  |  |  |  | 130619128 |  |
| D7311 | HIGHLAND CAPITAL | D | DALLAS, TX |  | MASTER DIVISION |  | MASTER DEPARTMENT |  |  | 444452238 | 444452238 | NRM | 3.6 | 3.6 |  |  |  | 1/10/2008 |  |  |  | U | NO | D CC033 F001520701 | BOND TRADES 2005 3OF | SETTLEMENT-K. ENOCH E- |  |  |  |  |  | 130619128 |  |
| D7311 | HIGHLAND CAPITAL | D | DALLAS, TX |  | MASTER DIVISION |  | MASTER DEPARTMENT |  |  | 444452240 | 444452240 | NRM | 3.6 | 3.6 |  |  |  | 1/10/2008 | 1/1/2004 | ####### |  | U | NO | D PP032 G001320201 | WICKES CLOSING BINDERS | VOLUMES 1-4 2004 & MARKS SUPPO |  |  |  |  | (1) MERRILL LYNCH DIP C/A WICKES INC. FILING DATED 1-21-04(CLOSING DOCS BINDERS VOL 1-4). (2)MARKS SUPPORT 2004 BINDER (JAN - JUNE)1 OF | 84245928 |  |
| D7311 | HIGHLAND CAPITAL | D | DALLAS, TX |  | MASTER DIVISION |  | MASTER DEPARTMENT |  |  | 444452241 | 444452241 | NRM | 3.6 | 3.6 |  |  |  | 1/10/2008 |  |  |  | U | NO | D PP032 G001320202 | VARIOUS AIRLINE DOCS 99-2004 | KENNY TOUD. BOX 5 OF 8 |  |  |  |  |  | 84245928 |  |
| D7311 | HIGHLAND CAPITAL | D | DALLAS, TX |  | MASTER DIVISION |  | MASTER DEPARTMENT |  |  | 444452242 | 444452242 | NRM | 3.6 | 3.6 |  |  |  | 1/10/2008 |  |  |  | U | NO | D PP032 G001320105 | VARIOUS AIRLINE DOCS 99-2004 | KENNY TOUD. BOX 6 OF 8 |  |  |  |  |  | 84245928 |  |
| D7311 | HIGHLAND CAPITAL | D | DALLAS, TX |  | MASTER DIVISION |  | MASTER DEPARTMENT |  |  | 444452243 | 444452243 | NRM | 2.4 | 2.4 |  |  |  | 1/10/2008 |  |  |  | U | NO | D PP012 Y001110703 | VARIOUS AIRLINE DOCS 99-2004 | KENNY TOUD. BOX 7 OF 8 |  |  |  |  |  | 84245928 |  |
| D7311 | HIGHLAND CAPITAL | D | DALLAS, TX |  | MASTER DIVISION |  | MASTER DEPARTMENT |  |  | 444452244 | 444452244 | NRM | 2.4 | 2.4 |  |  |  | 1/10/2008 |  |  |  | U | NO | D PP012 Y000520204 | TRADES & ACTIVITY NOTICES | BOX 3 OF 3 |  |  |  |  |  | 84245928 |  |
| D7311 | HIGHLAND CAPITAL | D | DALLAS, TX |  | MASTER DIVISION |  | MASTER DEPARTMENT |  |  | 444452245 | 444452245 | NRM | 2.4 | 2.4 |  |  |  | 1/10/2008 |  |  |  | U | NO | D PP022 F004210503 | VARIOUS AIRLINE DOCS | BOX 8 OF 8 |  |  |  |  |  | 84245928 |  |
| D7311 | HIGHLAND CAPITAL | D | DALLAS, TX |  | MASTER DIVISION |  | MASTER DEPARTMENT |  |  | 444452246 | 444452246 | NRM | 3.6 | 3.6 |  |  |  | 5/14/2008 |  |  |  |  | NO | D GP062 S005920203 |  |  |  |  |  |  |  | 218437253 |  |
| D7311 | HIGHLAND CAPITAL | D | DALLAS, TX |  | MASTER DIVISION |  | MASTER DEPARTMENT |  |  | 444452247 | 196 | NRM | 1.2 | 1.2 |  |  |  | 4/13/2007 |  |  | 2/23/2017 |  | NO | D PP013 K002630809 | CNN OLD TRADE TICKETS | BOX 3-3 -KARISSA SCHULER |  |  |  |  |  | 75059579 |  |
| D7311 | HIGHLAND CAPITAL | D | DALLAS, TX |  | MASTER DIVISION |  | MASTER DEPARTMENT |  |  | 444452248 | 197 | NRM | 1.2 | 1.2 |  |  |  | 4/13/2007 | 11/1/2001 | ####### | 2/23/2017 |  | NO | D PP013 K002630607 | PHY MONTHLY TRVSTEE REPORTS |  |  |  |  |  |  | 75059579 |  |
| D7311 | HIGHLAND CAPITAL | D | DALLAS, TX |  | MASTER DIVISION |  | MASTER DEPARTMENT |  |  | 444452249 | 198 | NRM | 1.2 | 1.2 |  |  |  | 4/13/2007 | 1/1/2002 | ####### | 2/23/2017 |  | NO | D PP013 K002630807 | CNN MONTHLY TRVSTEE REPORTS | KARISSA SCHULER |  |  |  |  |  | 75059579 |  |
| D7311 | HIGHLAND CAPITAL | D | DALLAS, TX |  | MASTER DIVISION |  | MASTER DEPARTMENT |  |  | 444452250 | 199 | NRM | 1.2 | 1.2 |  |  |  | 4/13/2007 |  |  | 2/23/2014 |  | NO | D PP013 K002630906 | TRADE CONFIRMS | A-H BOX 7&8 |  |  |  |  |  | 75059579 |  |
| D7311 | HIGHLAND CAPITAL | D | DALLAS, TX |  | MASTER DIVISION |  | MASTER DEPARTMENT |  |  | 511952251 | 511952251 | NRM | 1.2 | 1.2 |  |  |  | 11/21/2007 |  |  |  | U | NO | D CC042 Q004120106 | LEGAL DOCS BINDERS BOX 1OF15 |  |  |  |  |  |  | 82906143 |  |
| D7311 | HIGHLAND CAPITAL | D | DALLAS, TX |  | MASTER DIVISION |  | MASTER DEPARTMENT |  |  | 511952252 | 511952252 | NRM | 1.2 | 1.2 |  |  |  | 11/21/2007 |  |  |  | U | NO | D CC042 Q004120201 | LEGAL DOCS BINDERS BOX 2OF15 |  |  |  |  |  |  | 82906143 |  |
| D7311 | HIGHLAND CAPITAL | D | DALLAS, TX |  | MASTER DIVISION |  | MASTER DEPARTMENT |  |  | 511952253 | 511952253 | NRM | 1.2 | 1.2 |  |  |  | 11/21/2007 |  |  |  | U | NO | D CC042 Q004120202 | LEGAL DOCS BINDERS BOX 3OF15 |  |  |  |  |  |  | 82906143 |  |
| D7311 | HIGHLAND CAPITAL | D | DALLAS, TX |  | MASTER DIVISION |  | MASTER DEPARTMENT |  |  | 511952254 | 511952254 | NRM | 1.2 | 1.2 |  |  |  | 11/21/2007 |  |  |  | U | NO | D CC042 Q004020906 | LEGAL DOCS BINDERS BOX 4OF15 |  |  |  |  |  |  | 82906143 |  |
| D7311 | HIGHLAND CAPITAL | D | DALLAS, TX |  | MASTER DIVISION |  | MASTER DEPARTMENT |  |  | 511952255 | 511952255 | NRM | 1.2 | 1.2 |  |  |  | 11/21/2007 |  |  |  | U | NO | D CC042 Q004020905 | LEGAL DOCS BINDERS BOX 5OF15 |  |  |  |  |  |  | 82906143 |  |
| D7311 | HIGHLAND CAPITAL | D | DALLAS, TX |  | MASTER DIVISION |  | MASTER DEPARTMENT |  |  | 511952256 | 511952256 | NRM | 1.2 | 1.2 |  |  |  | 11/21/2007 |  |  |  | U | NO | D CC042 Q004120101 | LEGAL DOCS & BINDERS 6OF15 |  |  |  |  |  |  | 82906143 |  |
| D7311 | HIGHLAND CAPITAL | D | DALLAS, TX |  | MASTER DIVISION |  | MASTER DEPARTMENT |  |  | 511952257 | 511952257 | NRM | 1.2 | 1.2 |  |  |  | 11/21/2007 |  |  |  | U | NO | D CC042 Q004020904 | LEGAL DOCS & BINDERS 7OF15 |  |  |  |  |  |  | 82906143 |  |
| D7311 | HIGHLAND CAPITAL | D | DALLAS, TX |  | MASTER DIVISION |  | MASTER DEPARTMENT |  |  | 511952259 | 511952259 | NRM | 1.2 | 1.2 |  |  |  | 11/21/2007 |  |  |  | U | NO | D CC042 Q004120103 | LEGAL DOCS & BINDERS 8OF15 |  |  |  |  |  |  | 82906143 |  |
| D7311 | HIGHLAND CAPITAL | D | DALLAS, TX |  | MASTER DIVISION |  | MASTER DEPARTMENT |  |  | 511952260 | 511952260 | NRM | 1.2 | 1.2 |  |  |  | 11/21/2007 |  |  |  | U | NO | D CC042 Q004120104 | LEGAL DOCS & BINDERS 9OF15 |  |  |  |  |  |  | 82906143 |  |
| D7311 | HIGHLAND CAPITAL | D | DALLAS, TX |  | MASTER DIVISION |  | MASTER DEPARTMENT |  |  | 511952261 | 511952261 | NRM | 1.2 | 1.2 |  |  |  | 11/21/2007 |  |  |  | U | NO | D CC042 Q004120502 | LEGAL DOCS & BINDERS 10OF15 |  |  |  |  |  |  | 82906143 |  |
| D7311 | HIGHLAND CAPITAL | D | DALLAS, TX |  | MASTER DIVISION |  | MASTER DEPARTMENT |  |  | 511952262 | 511952262 | NRM | 1.2 | 1.2 |  |  |  | 11/21/2007 |  |  |  | U | NO | D CC042 Q004120105 | LEGAL DOCS BINDERS 11OF15 |  |  |  |  |  |  | 82906143 |  |
| D7311 | HIGHLAND CAPITAL | D | DALLAS, TX |  | MASTER DIVISION |  | MASTER DEPARTMENT |  |  | 511952263 | 511952263 | NRM | 1.2 | 1.2 |  |  |  | 11/21/2007 |  |  |  | U | NO | D CC042 Q004020903 | LEGAL DOCS BINDERS 12OF15 |  |  |  |  |  |  | 82906143 |  |
| D7311 | HIGHLAND CAPITAL | D | DALLAS, TX |  | MASTER DIVISION |  | MASTER DEPARTMENT |  |  | 511952264 | 511952264 | NRM | 3.6 | 3.6 |  |  |  | 11/21/2007 |  |  |  | U | NO | D CC043 D003610403 | LEGAL DOCS BINDERS 13OF15 |  |  |  |  |  |  | 82906143 |  |
| D7311 | HIGHLAND CAPITAL | D | DALLAS, TX |  | MASTER DIVISION |  | MASTER DEPARTMENT |  |  | 511952265 | 511952265 | NRM | 3.6 | 3.6 |  |  |  | 11/21/2007 |  |  |  | U | NO | D CC043 D003610401 | LEGAL DOCS BINDERS 14OF15 |  |  |  |  |  |  | 82906143 |  |
| D7311 | HIGHLAND CAPITAL | D | DALLAS, TX |  | MASTER DIVISION |  | MASTER DEPARTMENT |  |  | 511952266 | 511952266 | NRM | 1.2 | 1.2 |  |  |  | 11/21/2007 |  |  |  | U | NO | D CC042 Q004110205 | LEGAL DOCS BINDERS 15OF15 |  |  |  |  |  |  | 82906143 |  |
| D7311 | HIGHLAND CAPITAL | D | DALLAS, TX |  | MASTER DIVISION |  | MASTER DEPARTMENT |  |  | 511952267 | 511952267 | NRM | 2.4 | 2.4 |  |  |  | 3/31/2008 |  |  |  | U | NO | D PP032 N002710701 | K-2 PRIVILAGE DOCS | BOX 1 OF 3 |  |  |  |  |  | 116733099 |  |
| D7311 | HIGHLAND CAPITAL | D | DALLAS, TX |  | MASTER DIVISION |  | MASTER DEPARTMENT |  |  | 511952268 | 511952268 | NRM | 2.4 | 2.4 |  |  |  | 3/31/2008 |  |  |  | U | NO | D PP032 N002710703 | K-2 PRIVILAGE DOCS | BOX 2 OF 3 |  |  |  |  |  | 116733099 |  |
| D7311 | HIGHLAND CAPITAL | D | DALLAS, TX |  | MASTER DIVISION |  | MASTER DEPARTMENT |  |  | 511952269 | 511952269 | NRM | 2.4 | 2.4 |  |  |  | 3/31/2008 |  |  |  | U | NO | D PP032 N002710606 | K-2 PRIVILAGE DOCS | BOX 3 OF 3 |  |  |  |  |  | 116733099 |  |
| D7311 | HIGHLAND CAPITAL | D | DALLAS, TX |  | MASTER DIVISION |  | MASTER DEPARTMENT |  |  | 511952270 | 511952270 | NRM | 2.4 | 2.4 |  |  |  | 3/31/2008 |  |  |  | U | NO | D PP032 N002710702 | TC PRIVILAGE DOCS | BOX 1 OF 1 |  |  |  |  |  | 116733099 |  |
| D7311 | HIGHLAND CAPITAL | D | DALLAS, TX |  | MASTER DIVISION |  | MASTER DEPARTMENT |  |  | 511952271 | 511952271 | NRM | 1.2 | 1.2 |  |  |  | 3/31/2008 |  |  |  | U | NO | D PP032 B000810408 | 2003 AP EXPENSES | COURTNEY ORENT |  |  |  |  |  | 116733099 |  |
| D7311 | HIGHLAND CAPITAL | D | DALLAS, TX |  | MASTER DIVISION |  | MASTER DEPARTMENT |  |  | 511952272 | 511952272 | NRM | 1.2 | 1.2 |  |  |  | 3/31/2008 |  |  |  | U | NO | D PP032 B000810606 | 2003 AP EXPENSES | COURTNEY ORENT |  |  |  |  |  | 116733099 |  |
| D7311 | HIGHLAND CAPITAL | D | DALLAS, TX |  | MASTER DIVISION |  | MASTER DEPARTMENT |  |  | 511952273 | 511952273 | NRM | 1.2 | 1.2 |  |  |  | 3/31/2008 |  |  |  | U | NO | D PP032 B000810603 | 2003 AP EXPENSES | COURTNEY ORENT |  |  |  |  |  | 116733099 |  |
| D7311 | HIGHLAND CAPITAL | D | DALLAS, TX |  | MASTER DIVISION |  | MASTER DEPARTMENT |  |  | 511952274 | 511952274 | NRM | 1.2 | 1.2 |  |  |  | 3/31/2008 |  |  |  | U | NO | D PP032 B000810502 | 2003 AP EXPENSES | COURTNEY ORENT |  |  |  |  |  | 116733099 |  |
| D7311 | HIGHLAND CAPITAL | D | DALLAS, TX |  | MASTER DIVISION |  | MASTER DEPARTMENT |  |  | 511952275 | 511952275 | NRM | 1.2 | 1.2 |  |  |  | 3/31/2008 |  |  |  | U | NO | D PP032 B000810507 | 2003 AP EXPENSES | COURTNEY ORENT |  |  |  |  |  | 116733099 |  |
| D7311 | HIGHLAND CAPITAL | D | DALLAS, TX |  | MASTER DIVISION |  | MASTER DEPARTMENT |  |  | 511952276 | 511952276 | NRM | 1.2 | 1.2 |  |  |  | 3/31/2008 |  |  |  | U | NO | D PP032 B000810407 | 2003 AP EXPENSES | COURTNEY ORENT |  |  |  |  |  | 116733099 |  |
| D7311 | HIGHLAND CAPITAL | D | DALLAS, TX |  | MASTER DIVISION |  | MASTER DEPARTMENT |  |  | 511952277 | 511952277 | NRM | 1.2 | 1.2 |  |  |  | 3/31/2008 |  |  |  | U | NO | D PP032 B000810405 | 2003 AP EXPENSES | COURTNEY ORENT |  |  |  |  |  | 116733099 |  |
| D7311 | HIGHLAND CAPITAL | D | DALLAS, TX |  | MASTER DIVISION |  | MASTER DEPARTMENT |  |  | 511952278 | 511952278 | NRM | 1.2 | 1.2 |  |  |  | 3/31/2008 |  |  |  | U | NO | D PP032 B000810409 | 2003 AP EXPENSES | COURTNEY ORENT |  |  |  |  |  | 116733099 |  |
| D7311 | HIGHLAND CAPITAL | D | DALLAS, TX |  | MASTER DIVISION |  | MASTER DEPARTMENT |  |  | 511952279 | 511952279 | NRM | 1.2 | 1.2 |  |  |  | 3/31/2008 |  |  |  | U | NO | D PP032 E002330304 | 2004 AP EXPENSES | COURTNEY ORENT |  |  |  |  |  | 120784721 |  |
| D7311 | HIGHLAND CAPITAL | D | DALLAS, TX |  | MASTER DIVISION |  | MASTER DEPARTMENT |  |  | 511952280 | 511952280 | NRM | 1.2 | 1.2 |  |  |  | 3/31/2008 |  |  |  | U | NO | D PP032 E002330309 | 2004 AP EXPENSES | COURTNEY ORENT |  |  |  |  |  | 120784721 |  |
| D7311 | HIGHLAND CAPITAL | D | DALLAS, TX |  | MASTER DIVISION |  | MASTER DEPARTMENT |  |  | 511952281 | 511952281 | NRM | 1.2 | 1.2 |  |  |  | 3/31/2008 |  |  |  | U | NO | D PP032 E002330308 | 2003 AP EXPENSES | COURTNEY ORENT |  |  |  |  |  | 120784721 |  |
| D7311 | HIGHLAND CAPITAL | D | DALLAS, TX |  | MASTER DIVISION |  | MASTER DEPARTMENT |  |  | 511952282 | 511952282 | NRM | 1.2 | 1.2 |  |  |  | 3/31/2008 |  |  |  | U | NO | D PP032 E002330303 | 2004 AP EXPENSES | COURTNEY ORENT |  |  |  |  |  | 120784721 |  |
| D7311 | HIGHLAND CAPITAL | D | DALLAS, TX |  | MASTER DIVISION |  | MASTER DEPARTMENT |  |  | 511952283 | 511952283 | NRM | 1.2 | 1.2 |  |  |  | 3/31/2008 |  |  |  | U | NO | D PP032 E002330307 | 2004 AP EXPENSES | COURTNEY ORENT |  |  |  |  |  | 120784721 |  |
| D7311 | HIGHLAND CAPITAL | D | DALLAS, TX |  | MASTER DIVISION |  | MASTER DEPARTMENT |  |  | 511952284 | 511952284 | NRM | 1.2 | 1.2 |  |  |  | 3/31/2008 |  |  |  | U | NO | D PP032 E002330306 | 2004 AP EXPENSES | COURTNEY ORENT |  |  |  |  |  | 120784721 |  |
| D7311 | HIGHLAND CAPITAL | D | DALLAS, TX |  | MASTER DIVISION |  | MASTER DEPARTMENT |  |  | 511952285 | 511952285 | NRM | 1.2 | 1.2 |  |  |  | 3/31/2008 |  |  |  | U | NO | D PP032 E002330305 | 2003 AP EXPENSES | COURTNEY ORENT |  |  |  |  |  | 120784721 |  |
| D7311 | HIGHLAND CAPITAL | D | DALLAS, TX |  | MASTER DIVISION |  | MASTER DEPARTMENT |  |  | 511952286 | 511952286 | NRM | 1.2 | 1.2 |  |  |  | 3/31/2008 |  |  |  | U | NO | D PP032 E002330301 | 2004 AP EXPENSES | COURTNEY ORENT |  |  |  |  |  | 120784721 |  |
| D7311 | HIGHLAND CAPITAL | D | DALLAS, TX |  | MASTER DIVISION |  | MASTER DEPARTMENT |  |  | 511952287 | 511952287 | NRM | 1.2 | 1.2 |  |  |  | 3/31/2008 |  |  |  | U | NO | D PP032 E002330302 | 2004 AP EXPENSES |  |  |  |  |  |  | 120784721 |  |
| D7311 | HIGHLAND CAPITAL | D | DALLAS, TX |  | MASTER DIVISION |  | MASTER DEPARTMENT |  |  | 511952288 | 511952288 | NRM | 1.2 | 1.2 |  |  |  | 3/31/2008 |  |  |  | U | NO | D PP032 E002330209 | 2003 AP EXPENSES |  |  |  |  |  |  | 120784721 |  |
| D7311 | HIGHLAND CAPITAL | D | DALLAS, TX |  | MASTER DIVISION |  | MASTER DEPARTMENT |  |  | 511952289 | 511952289 | NRM | 1.2 | 1.2 |  |  |  | 3/31/2008 |  |  |  | U | NO | D PP032 B000810501 | CLOSED CREDITS ACCELLENT, | MW MANVFAC,KNOWLEDGE,SOLE |  |  |  |  |  | 116733099 |  |
| D7311 | HIGHLAND CAPITAL | D | DALLAS, TX |  | MASTER DIVISION |  | MASTER DEPARTMENT |  |  | 511952290 | 511952290 | NRM | 1.2 | 1.2 |  |  |  | 3/31/2008 |  |  |  | U | NO | D PP032 B000810406 | CLOSED CREDIT DUNKIN ERONDS,AK | PEGASUS,CALLSTURY CD,TOYS R VS |  |  |  |  |  | 116733099 |  |

| CUSTOMER IC | CUSTOMER NAME | DISTRICT ID | DISTRICT NAI | DIVISION ID | DIVISION NAME | DEPARTMENT ID | DEPARTMENT NAME | RECORD CODE | RECORD CODE DES | SKP BOX # | CUST BOX # | STATUS | BOX TYPE | CUBIC FT | MEDIA TYPE | CREATE DATE | EVENT DATE | RECEIPT DATE | FROM DATE | TO DATE | DESTRUCTION DATE | DESTRUCTION INDI | MANUAL DESTRUC | BOX LOCATION | MAJOR DESCRIPTION | MINOR DESCRIPTION | ALPHA FROM | ALPHA TO | REFERENCE 1 | REFERENCE 2 | LONG DESCRIPTION | LAST PICK-UP ORDER | RFID TAG |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| D7311 | HIGHLAND CAPITAL D | | DALLAS, TX | | MASTER DIVISION | | MASTER DEPARTMENT | | | 511952291 | 511952291 | NRM | 2.4 | 2.4 | | | | 5/2/2008 | | | | U | NO | D BV02308001720802 | TRAVIS BOLDWIN WORKING FILES | BOX 1 OF 2 | | | | | | 123805836 | |
| D7311 | HIGHLAND CAPITAL D | | DALLAS, TX | | MASTER DIVISION | | MASTER DEPARTMENT | | | 511952292 | 511952292 | NRM | 2.4 | 2.4 | | | | 5/2/2008 | | | | U | NO | D BV02308001720704 | TRAVIS BOLDWIN WORKING FILES | BOX 2 OF 2 | | | | | | 123805836 | |
| D7311 | HIGHLAND CAPITAL D | | DALLAS, TX | | MASTER DIVISION | | MASTER DEPARTMENT | | | 511952293 | 511952293 | NRM | 2.4 | 2.4 | | | | 5/2/2008 | | | | U | NO | D CC053 Q006310906 | CHARLES RICE RESEARCH BINDERS | BOX 1 OF 3 | | | | | BOX CONTENTS: REAL ESTATE FUND 2004, HIGHLAND EQUITY FUND MONTHLY REPORT, HIGHLAND EQUITY FUND MONTHLY REPORT 2003, HIGHLAND | 130619128 | |
| D7311 | HIGHLAND CAPITAL D | | DALLAS, TX | | MASTER DIVISION | | MASTER DEPARTMENT | | | 511952294 | 511952294 | NRM | 2.4 | 2.4 | | | | 5/2/2008 | | | | U | NO | D CC053 Q006310405 | CHARLES RICE RESEARCH BINDERS | BOX 2 OF 3 | | | | | BOX CONTENTS: HIGHLAND REAL ESTATE FUND 2002 MONTHLY REPORTING 2006, HIGHLAND OFFSHORE, COMMINGLED LOAN FUND, MONTHLY REPO | 130619128 | |
| D7311 | HIGHLAND CAPITAL D | | DALLAS, TX | | MASTER DIVISION | | MASTER DEPARTMENT | | | 511952295 | 511952295 | NRM | 1.2 | 1.2 | | | | 5/2/2008 | | | | U | NO | D CC043 Z002810106 | CHARLES RICE RESEARCH BINDERS | BOX 3 OF 3 MINI BLUE BINDERS | | | | | | 130619128 | |
| D7311 | HIGHLAND CAPITAL D | | DALLAS, TX | | MASTER DIVISION | | MASTER DEPARTMENT | | | 511952296 | 511952296 | NRM | 2.4 | 2.4 | | | | 5/2/2008 | | | | U | NO | D PP032 O003920604 | PETER GANVCHEAU WORKING FILES | BOX 1 OF 2 | | | | | | 117776741 | |
| D7311 | HIGHLAND CAPITAL D | | DALLAS, TX | | MASTER DIVISION | | MASTER DEPARTMENT | | | 511952297 | 511952297 | NRM | 2.4 | 2.4 | | | | 5/2/2008 | | | | U | NO | D PP032 O003920701 | PETER GANVCHEAU WORKING FILES | BOX 2 OF 2 | | | | | | 117776741 | |
| D7311 | HIGHLAND CAPITAL D | | DALLAS, TX | | MASTER DIVISION | | MASTER DEPARTMENT | | | 511952299 | 511952299 | NRM | 2.4 | 2.4 | | | | 5/2/2008 | | | | U | NO | D PP032 O003920801 | T.C.PRIVILAGE DOCS/EMAILS | | | | | | BOX 2 OF 39 | 117776741 | |
| D7311 | HIGHLAND CAPITAL D | | DALLAS, TX | | MASTER DIVISION | | MASTER DEPARTMENT | | | 511952300 | 511952300 | NRM | 2.4 | 2.4 | | | | 5/2/2008 | | | | U | NO | D PP032 O003920703 | T.C.PRIVILAGE DOCS/EMAILS | | | | | | BOX 16 OF 39 | 117776741 | |
| D7311 | HIGHLAND CAPITAL D | | DALLAS, TX | | MASTER DIVISION | | MASTER DEPARTMENT | | | 511952301 | 511952301 | NRM | 2.4 | 2.4 | | | | 5/2/2008 | | | | U | NO | D PP032 O003920702 | T.C.PRIVILAGE DOCS/EMAILS | | | | | | BOX 17 OF 39 | 117776741 | |
| D7311 | HIGHLAND CAPITAL D | | DALLAS, TX | | MASTER DIVISION | | MASTER DEPARTMENT | | | 511952302 | 511952302 | NRM | 2.4 | 2.4 | | | | 5/2/2008 | | | | U | NO | D PP032 O003920704 | T.C.PRIVILAGE DOCS/EMAILS | | | | | | BOX 18 OF 39 | 117776741 | |
| D7311 | HIGHLAND CAPITAL D | | DALLAS, TX | | MASTER DIVISION | | MASTER DEPARTMENT | | | 511952303 | 511952303 | NRM | 2.4 | 2.4 | | | | 5/2/2008 | | | | U | NO | D PP032 O003920602 | T.C.PRIVILAGE DOCS/EMAILS | | | | | | BOX 19 OF 39 | 117776741 | |
| D7311 | HIGHLAND CAPITAL D | | DALLAS, TX | | MASTER DIVISION | | MASTER DEPARTMENT | | | 511952304 | 511952304 | NRM | 2.4 | 2.4 | | | | 5/2/2008 | | | | U | NO | D PP032 O003920902 | T.C.PRIVILAGE DOCS/EMAILS | | | | | | BOX 20 OF 39 | 117776741 | |
| D7311 | HIGHLAND CAPITAL D | | DALLAS, TX | | MASTER DIVISION | | MASTER DEPARTMENT | | | 511952305 | 511952305 | NRM | 2.4 | 2.4 | | | | 5/2/2008 | | | | U | NO | D PP032 O003920903 | T.C.PRIVILAGE DOCS/EMAILS | | | | | | BOX 21 OF 39 | 117776741 | |
| D7311 | HIGHLAND CAPITAL D | | DALLAS, TX | | MASTER DIVISION | | MASTER DEPARTMENT | | | 511952306 | 511952306 | NRM | 2.4 | 2.4 | | | | 5/2/2008 | | | | U | NO | D PP032 O003920606 | T.C.PRIVILAGE DOCS/EMAILS | | | | | | BOX 22 OF 39 | 117776741 | |
| D7311 | HIGHLAND CAPITAL D | | DALLAS, TX | | MASTER DIVISION | | MASTER DEPARTMENT | | | 511952307 | 511952307 | NRM | 2.4 | 2.4 | | | | 5/2/2008 | | | | U | NO | D PP032 O003920605 | T.C.PRIVILAGE DOCS/EMAILS | | | | | | BOX 23 OF 39 | 117776741 | |
| D7311 | HIGHLAND CAPITAL D | | DALLAS, TX | | MASTER DIVISION | | MASTER DEPARTMENT | | | 511952308 | 511952308 | NRM | 2.4 | 2.4 | | | | 5/2/2008 | | | | U | NO | D PP032 O003920705 | T.C.PRIVILAGE DOCS/EMAILS | | | | | | BOX 24 OF 39 | 117776741 | |
| D7311 | HIGHLAND CAPITAL D | | DALLAS, TX | | MASTER DIVISION | | MASTER DEPARTMENT | | | 511952309 | 511952309 | NRM | 2.4 | 2.4 | | | | 5/2/2008 | | | | U | NO | D PP032 O003920603 | T.C.PRIVILAGE DOCS/EMAILS | | | | | | BOX 25 OF 39 | 117776741 | |
| D7311 | HIGHLAND CAPITAL D | | DALLAS, TX | | MASTER DIVISION | | MASTER DEPARTMENT | | | 511952310 | 511952310 | NRM | 2.4 | 2.4 | | | | 5/2/2008 | | | | U | NO | D PP032 O003920802 | T.C.PRIVILAGE DOCS/EMAILS | | | | | | BOX 26 OF 39 | 117776741 | |
| D7311 | HIGHLAND CAPITAL D | | DALLAS, TX | | MASTER DIVISION | | MASTER DEPARTMENT | | | 511952311 | 511952311 | NRM | 2.4 | 2.4 | | | | 5/2/2008 | | | | U | NO | D PP032 O003920806 | T.C.PRIVILAGE DOCS/EMAILS | | | | | | BOX 27 OF 39 | 117776741 | |
| D7311 | HIGHLAND CAPITAL D | | DALLAS, TX | | MASTER DIVISION | | MASTER DEPARTMENT | | | 511952312 | 511952312 | NRM | 2.4 | 2.4 | | | | 5/2/2008 | | | | U | NO | D PP032 O003920804 | T.C.PRIVILAGE DOCS/EMAILS | | | | | | BOX 28 OF 39 | 117776741 | |
| D7311 | HIGHLAND CAPITAL D | | DALLAS, TX | | MASTER DIVISION | | MASTER DEPARTMENT | | | 511952313 | 511952313 | NRM | 1.2 | 1.2 | | | | 5/2/2008 | | | | U | NO | D PP032 N003530407 | T.C.PRIVILAGE DOCS/EMAILS | | | | | | BOX 29 OF 39 | 117776741 | |
| D7311 | HIGHLAND CAPITAL D | | DALLAS, TX | | MASTER DIVISION | | MASTER DEPARTMENT | | | 511952314 | 511952314 | NRM | 1.2 | 1.2 | | | | 5/2/2008 | | | | U | NO | D PP032 N003530501 | T.C.PRIVILAGE DOCS/EMAILS | | | | | | BOX 30 OF 39 | 117776741 | |
| D7311 | HIGHLAND CAPITAL D | | DALLAS, TX | | MASTER DIVISION | | MASTER DEPARTMENT | | | 511952315 | 511952315 | NRM | 1.2 | 1.2 | | | | 5/2/2008 | | | | U | NO | D PP032 N003530306 | T.C.PRIVILAGE DOCS/EMAILS | | | | | | BOX 31 OF 39 | 117776741 | |
| D7311 | HIGHLAND CAPITAL D | | DALLAS, TX | | MASTER DIVISION | | MASTER DEPARTMENT | | | 511952316 | 511952316 | NRM | 1.2 | 1.2 | | | | 5/2/2008 | | | | U | NO | D PP032 N003530409 | T.C.PRIVILAGE DOCS/EMAILS | | | | | | BOX 32 OF 39 | 117776741 | |
| D7311 | HIGHLAND CAPITAL D | | DALLAS, TX | | MASTER DIVISION | | MASTER DEPARTMENT | | | 511952317 | 511952317 | NRM | 1.2 | 1.2 | | | | 5/2/2008 | | | | U | NO | D PP032 N003530405 | T.C.PRIVILAGE DOCS/EMAILS | | | | | | BOX 33 OF 39 | 117776741 | |
| D7311 | HIGHLAND CAPITAL D | | DALLAS, TX | | MASTER DIVISION | | MASTER DEPARTMENT | | | 511952318 | 511952318 | NRM | 1.2 | 1.2 | | | | 5/2/2008 | | | | U | NO | D PP032 N003530309 | T.C.PRIVILAGE DOCS/EMAILS | | | | | | BOX 34 OF 39 | 117776741 | |
| D7311 | HIGHLAND CAPITAL D | | DALLAS, TX | | MASTER DIVISION | | MASTER DEPARTMENT | | | 511952319 | 511952319 | NRM | 1.2 | 1.2 | | | | 5/2/2008 | | | | U | NO | D PP032 N003530402 | T.C.PRIVILAGE DOCS/EMAILS | | | | | | BOX 35 OF 39 | 117776741 | |
| D7311 | HIGHLAND CAPITAL D | | DALLAS, TX | | MASTER DIVISION | | MASTER DEPARTMENT | | | 511952320 | 511952320 | NRM | 1.2 | 1.2 | | | | 5/2/2008 | | | | U | NO | D PP032 N003530403 | T.C.PRIVILAGE DOCS/EMAILS | | | | | | BOX 36 OF 39 | 117776741 | |
| D7311 | HIGHLAND CAPITAL D | | DALLAS, TX | | MASTER DIVISION | | MASTER DEPARTMENT | | | 511952321 | 511952321 | NRM | 1.2 | 1.2 | | | | 5/2/2008 | | | | U | NO | D PP032 N003530308 | T.C.PRIVILAGE DOCS/EMAILS | BOX 25 OF 28 | | | | | BOX 37 OF 39 | 117776741 | |
| D7311 | HIGHLAND CAPITAL D | | DALLAS, TX | | MASTER DIVISION | | MASTER DEPARTMENT | | | 511952322 | 511952322 | NRM | 1.2 | 1.2 | | | | 5/2/2008 | | | | U | NO | D PP032 N003530305 | T.C.PRIVILAGE DOCS/EMAILS | | | | | | BOX 38 OF 39 | 117776741 | |
| D7311 | HIGHLAND CAPITAL D | | DALLAS, TX | | MASTER DIVISION | | MASTER DEPARTMENT | | | 511952323 | 511952323 | NRM | 1.2 | 1.2 | | | | 5/2/2008 | | | | U | NO | D PP032 N003530401 | T.C.PRIVILAGE DOCS/EMAILS | | | | | | BOX 39 OF 39 | 117776741 | |
| D7311 | HIGHLAND CAPITAL D | | DALLAS, TX | | MASTER DIVISION | | MASTER DEPARTMENT | | | 511952324 | 511952324 | NRM | 1.2 | 1.2 | | | | 5/2/2008 | | | | U | NO | D PP032 N003530406 | BRETT POPE WORKING FILES | BOX 1 OF 2 | | | | | | 117776741 | |
| D7311 | HIGHLAND CAPITAL D | | DALLAS, TX | | MASTER DIVISION | | MASTER DEPARTMENT | | | 511952325 | 511952325 | NRM | 1.2 | 1.2 | | | | 3/20/2009 | | | | U | NO | D CC054 R005820106 | | | | | | | CITIGROUP BANK CONFIRMATIONS MAY - SEPT 2007. | 129243653 | |
| D7311 | HIGHLAND CAPITAL D | | DALLAS, TX | | MASTER DIVISION | | MASTER DEPARTMENT | | | 511952326 | 511952326 | NRM | 1.2 | 1.2 | | | | 3/20/2009 | | | | U | NO | D CC054 R005810909 | | | | | | | CONTAINS THE FOLLOWING: DENTAL DMO/TEXAS EMPLOYEES, N.J. SPECIALTY DMO (CA&ALL OTHER STATES EXCEPT TX), TEXAS CHOICE, VIGINIA EMPL | 129243653 | |
| D7311 | HIGHLAND CAPITAL D | | DALLAS, TX | | MASTER DIVISION | | MASTER DEPARTMENT | | | 511952327 | 511952327 | NRM | 1.2 | 1.2 | | | | 3/20/2009 | | | | U | NO | D CC054 R005820102 | | | | | | | SHAWN WARD WORKING FILES, BOX 1 OF 2. | 129243653 | |
| D7311 | HIGHLAND CAPITAL D | | DALLAS, TX | | MASTER DIVISION | | MASTER DEPARTMENT | | | 511952328 | 511952328 | NRM | 3.6 | 3.6 | | | | 3/20/2009 | | | | U | NO | D CC044 W004010502 | | | | | | | SHAWN WARD WORKING FILES, BOX 2 OF 2 | 129243653 | |
| D7311 | HIGHLAND CAPITAL D | | DALLAS, TX | | MASTER DIVISION | | MASTER DEPARTMENT | | | 511952329 | 511952329 | NRM | 3.6 | 3.6 | | | | 3/20/2009 | | | | U | NO | D CC044 W004010501 | | | | | | | HOME INTERIORS BOX 1 OF 2 FOR MARK MARTINSON. | 129243653 | |
| D7311 | HIGHLAND CAPITAL D | | DALLAS, TX | | MASTER DIVISION | | MASTER DEPARTMENT | | | 511952330 | 511952330 | NRM | 1.2 | 1.2 | | | | 3/20/2009 | | | | U | NO | D CC054 R005810902 | | | | | | | HOME INTERIORS BOX 2 OF 2 FOR MARK MARTINSON. | 129243653 | |
| D7311 | HIGHLAND CAPITAL D | | DALLAS, TX | | MASTER DIVISION | | MASTER DEPARTMENT | | | 511952331 | 511952331 | NRM | 1.2 | 1.2 | | | | 3/20/2009 | | | | U | NO | D CC054 R005820108 | | | | | | | CONSOLIDATED PE KPI MONTHLY 2006 - 2007 BOX 1 OF 2 | 129243653 | |
| D7311 | HIGHLAND CAPITAL D | | DALLAS, TX | | MASTER DIVISION | | MASTER DEPARTMENT | | | 511952332 | 511952332 | NRM | 2.4 | 2.4 | | | | 3/20/2009 | | | | U | NO | D CC044 A002010504 | | | | | | | 1. HCM QUARTERLY STATEMENT OF DEPOSITS & FILINGS WAGE & TAX REGISTERS 2001-2003. 2. ADP REVISED TAXES FOR 2005 - HCM Q1 - Q4 3. ADP PAY | 129243653 | |
| D7311 | HIGHLAND CAPITAL D | | DALLAS, TX | | MASTER DIVISION | | MASTER DEPARTMENT | | | 511952333 | 511952333 | NRM | 1.2 | 1.2 | | | | 3/20/2009 | | | | U | NO | D GP02316000410506 | | | | | | | H.R. WAGE BINDERS, ADP TAX BINDER H.R. DEPT. | 158220329 | |
| D7311 | HIGHLAND CAPITAL D | | DALLAS, TX | | MASTER DIVISION | | MASTER DEPARTMENT | | | 511952334 | 511952334 | NRM | 2.4 | 2.4 | | | | 3/20/2009 | | | | U | NO | D CC044 A002010502 | | | | | | | BANK CONFIRMATIONS (SORTED) 11/08 TO 12/3/08. | 129243653 | |
| D7311 | HIGHLAND CAPITAL D | | DALLAS, TX | | MASTER DIVISION | | MASTER DEPARTMENT | | | 511952335 | 511952335 | NRM | 2.4 | 2.4 | | | | 3/20/2009 | | | | U | NO | D CC044 A002010501 | | | | | | | BANK CONFIRMATIONS (SORTED) JANUARY 1, 2009 THRU FEBRUARY 1, 2009. | 129243653 | |
| D7311 | HIGHLAND CAPITAL D | | DALLAS, TX | | MASTER DIVISION | | MASTER DEPARTMENT | | | 511952336 | 511952336 | NRM | 3.6 | 3.6 | | | | 5/5/2009 | 1/1/2008 | 2/1/2008 | | U | NO | D CC033 F001520603 | BANK STATEMENTS | JAN 08 TO FEB 08 | | | | | | 130619128 | |
| D7311 | HIGHLAND CAPITAL D | | DALLAS, TX | | MASTER DIVISION | | MASTER DEPARTMENT | | | 511952337 | 511952337 | NRM | 3.6 | 3.6 | | | | 5/5/2009 | 11/1/2007 | ####### | | U | NO | D CC033 F001520604 | BANK STATEMENTS | NOV & DEC 2007 | | | | | | 130619128 | |
| D7311 | HIGHLAND CAPITAL D | | DALLAS, TX | | MASTER DIVISION | | MASTER DEPARTMENT | | | 511952338 | OPPS 7124 | NRM | 2.4 | 2.4 | | | | 5/5/2009 | | | | U | NO | D GP041 U002030204 | 2005-2007 VALUATION | CLINT GILCHRIST | | | | | | 170704424 | |
| D7311 | HIGHLAND CAPITAL D | | DALLAS, TX | | MASTER DIVISION | | MASTER DEPARTMENT | | | 511952339 | 511952339 | NRM | 2.4 | 2.4 | | | | 5/5/2009 | 1/1/2009 | 3/1/2009 | | U | NO | D CC053 V004320904 | BANK STATEMENTS | JAN-MARCH 2009 | | | | | | 130619128 | |
| D7311 | HIGHLAND CAPITAL D | | DALLAS, TX | | MASTER DIVISION | | MASTER DEPARTMENT | | | 511952341 | 511952341 | NRM | 1.2 | 1.2 | | | | 10/12/2009 | | | | U | NO | D CC081 W006110305 | GREG SHARRY WORKING FILES | CARL MOORE BOX 1 OF 3 | | | | | | 137925920 | |
| D7311 | HIGHLAND CAPITAL D | | DALLAS, TX | | MASTER DIVISION | | MASTER DEPARTMENT | | | 511952342 | 511952342 | NRM | 2.4 | 2.4 | | | | 10/12/2009 | | | | U | NO | D CC074 Y004010706 | GREG SHARRY WORKING FILES | CARL MOORE BOX 2 OF 3 | | | | | | 137925920 | |
| D7311 | HIGHLAND CAPITAL D | | DALLAS, TX | | MASTER DIVISION | | MASTER DEPARTMENT | | | 511952343 | 511952343 | NRM | 1.2 | 1.2 | | | | 6/12/2009 | 6/10/2009 | | | U | NO | D CC083 N006520106 | HOME INTERIOR BANKRUPTCY DOCS | BOX 2 OF 3 JACK FARRELL | | | | | | 132399861 | |
| D7311 | HIGHLAND CAPITAL D | | DALLAS, TX | | MASTER DIVISION | | MASTER DEPARTMENT | | | 511952344 | 511952344 | NRM | 1.2 | 1.2 | | | | 6/12/2009 | 6/10/2009 | | | U | NO | D CC083 N006520402 | HOME INTERIOR BANKRUPTCY | BOX 3 OF 3 JACK FARRELL | | | | | | 132399861 | |
| D7311 | HIGHLAND CAPITAL D | | DALLAS, TX | | MASTER DIVISION | | MASTER DEPARTMENT | | | 511952345 | 511952345 | NRM | 1.2 | 1.2 | | | | 6/12/2009 | 6/10/2007 | | | U | NO | D CC083 N006520401 | HOME INTERIOR BANKRUPTCY DOCS | BOX 1 OF 3 JACK FARRELL | | | | | | 132399861 | |
| D7311 | HIGHLAND CAPITAL D | | DALLAS, TX | | MASTER DIVISION | | MASTER DEPARTMENT | | | 511952346 | 511952346 | NRM | 1.2 | 1.2 | | | | 6/12/2009 | 9/1/2008 | ####### | | U | NO | D CC083 N006520203 | BANK CONFIRMATIONS | BERMUDA 2009 CITI & GOLDMAN | | | | | | 132399861 | |
| D7311 | HIGHLAND CAPITAL D | | DALLAS, TX | | MASTER DIVISION | | MASTER DEPARTMENT | | | 511952347 | 511952347 | NRM | 2.4 | 2.4 | | | | 6/12/2009 | 5/1/2009 | 5/1/2009 | | U | NO | D CC074 Y004010702 | H16 DISCOVERY CARL MOORE | | | | | | | 137925920 | |
| D7311 | HIGHLAND CAPITAL D | | DALLAS, TX | | MASTER DIVISION | | MASTER DEPARTMENT | | | 511952348 | 511952348 | NRM | 1.2 | 1.2 | | | | 10/12/2009 | | | | U | NO | D CC081 W006110209 | GENESIS HEALTH VENTURES | BOD-JIM DONDERO BOX 1 OF 4 | | | | | | 137925920 | |
| D7311 | HIGHLAND CAPITAL D | | DALLAS, TX | | MASTER DIVISION | | MASTER DEPARTMENT | | | 511952349 | 511952349 | NRM | 1.2 | 1.2 | | | | 10/12/2009 | | | | U | NO | D CC081 W006110304 | GENESIS HEALTH VENTURES | BOD-JIM DONDERO BOX 3 OF 4 | | | | | | 137925920 | |
| D7311 | HIGHLAND CAPITAL D | | DALLAS, TX | | MASTER DIVISION | | MASTER DEPARTMENT | | | 511952350 | 511952350 | NRM | 1.2 | 1.2 | | | | 10/12/2009 | | | | U | NO | D PP022 D005330105 | GENESIS HEATH VENTURES | BOD JDONDERO 2 OF 4 | | | | | | 136764203 | |
| D7311 | HIGHLAND CAPITAL D | | DALLAS, TX | | MASTER DIVISION | | MASTER DEPARTMENT | | | 511952351 | 511952351 | NRM | 1.2 | 1.2 | | | | 10/12/2009 | | | | U | NO | D PP022 D005930305 | GENESIS HEATH VENTURES | BOB JDONDERO 4 OF 4 | | | | | | 136764203 | |
| D7311 | HIGHLAND CAPITAL D | | DALLAS, TX | | MASTER DIVISION | | MASTER DEPARTMENT | | | 511952352 | 511952352 | NRM | 1.2 | 1.2 | | | | 10/12/2009 | | | | U | NO | D LM51171000440115 | J.DONDERO TAX INFO | 1990-1996 SCHWAB RE #723 | | | | | | 185901457 | |
| D7311 | HIGHLAND CAPITAL D | | DALLAS, TX | | MASTER DIVISION | | MASTER DEPARTMENT | | | 511952353 | 511952353 | NRM | 1.2 | 1.2 | | | | 10/12/2009 | 5/9/2007 | 5/9/2007 | | U | NO | D PP022 D005930409 | BERKLINE BENCH CRAFT | MASTER RESTRUCTING 1 OF 2 | | | | | | 136764203 | |
| D7311 | HIGHLAND CAPITAL D | | DALLAS, TX | | MASTER DIVISION | | MASTER DEPARTMENT | | | 511952354 | 511952354 | NRM | 1.2 | 1.2 | | | | 10/12/2009 | | | | U | NO | D PP022 D005930208 | BERKLINE BENCH CRAFT | MASTER RESTRUCTURING 2 OF 2 | | | | | | 136764203 | |
| D7311 | HIGHLAND CAPITAL D | | DALLAS, TX | | MASTER DIVISION | | MASTER DEPARTMENT | | | 511952355 | 511952355 | NRM | 1.2 | 1.2 | | | | 10/12/2009 | | | | U | NO | D PP022 D005930301 | 04-06 PERSONAL TRADE FILES/ACC | BOX 1 OF 6 | | | | | | 136764203 | |
| D7311 | HIGHLAND CAPITAL D | | DALLAS, TX | | MASTER DIVISION | | MASTER DEPARTMENT | | | 511952356 | 511952356 | NRM | 1.2 | 1.2 | | | | 10/12/2009 | | | | U | NO | D PP032 E001930807 | 04-06 PERSONAL TRADE FILES/ACC | BOX 2 OF 6 | | | | | | 136764203 | |
| D7311 | HIGHLAND CAPITAL D | | DALLAS, TX | | MASTER DIVISION | | MASTER DEPARTMENT | | | 511952357 | 511952357 | NRM | 1.2 | 1.2 | | | | 10/12/2009 | | | | U | NO | D PP022 D005930206 | 04-06 PERSONAL TRADE FILES/ACC | BOX 3 OF 6 | | | | | | 136764203 | |
| D7311 | HIGHLAND CAPITAL D | | DALLAS, TX | | MASTER DIVISION | | MASTER DEPARTMENT | | | 511952358 | 511952358 | NRM | 1.2 | 1.2 | | | | 10/12/2009 | | | | U | NO | D PP022 D005930104 | 04-06 PERSONAL TRADE FILES/ACC | BOX 4 OF 6 | | | | | | 136764203 | |
| D7311 | HIGHLAND CAPITAL D | | DALLAS, TX | | MASTER DIVISION | | MASTER DEPARTMENT | | | 511952359 | 511952359 | NRM | 1.2 | 1.2 | | | | 10/12/2009 | | | | U | NO | D CC054 D004920404 | 04-06 PERSONAL TRADE FILES/ACC | BOX 5 OF 6 | | | | | | 136764203 | |
| D7311 | HIGHLAND CAPITAL D | | DALLAS, TX | | MASTER DIVISION | | MASTER DEPARTMENT | | | 511952360 | 511952360 | NRM | 1.2 | 1.2 | | | | 10/12/2009 | | | | U | NO | D PP022 D005930109 | 04-06 PERSONAL TRADE FILE/ACC | BOX 6 OF 6 | | | | | | 136764203 | |
| D7311 | HIGHLAND CAPITAL D | | DALLAS, TX | | MASTER DIVISION | | MASTER DEPARTMENT | | | 511952361 | 511952361 | NRM | 1.2 | 1.2 | | | | 10/12/2009 | | | | U | NO | D PP022 D005930209 | JUNE-AUG CONFIRMS A-Z 2009 | BANK STATEMENTS | | | | | | 136764203 | |
| D7311 | HIGHLAND CAPITAL D | | DALLAS, TX | | MASTER DIVISION | | MASTER DEPARTMENT | | | 511952362 | 511952362 | NRM | 2.4 | 2.4 | | | | 10/12/2009 | | | | U | NO | D CC063 W000520903 | MARCH-APRIL CONFIRMS A-Z 2009 | BANK STATEMENTS | | | | | | 136764203 | |
| D7311 | HIGHLAND CAPITAL D | | DALLAS, TX | | MASTER DIVISION | | MASTER DEPARTMENT | | | 511952363 | 511952363 | NRM | 1.2 | 1.2 | | | | 11/20/2009 | | | | U | NO | D CC081 V004830403 | BANK CONFIRMATIONS STATEMENTS | APRIL-MAY'09 & SEPT & AUG'09 | | | | | | 137925920 | |
| D7311 | HIGHLAND CAPITAL D | | DALLAS, TX | | MASTER DIVISION | | MASTER DEPARTMENT | | | 511952364 | 511952364 | NRM | 1.2 | 1.2 | | | | 11/20/2009 | | | | U | NO | D CC081 W006110203 | CONSOLIDATED CLOSING DOCS | VOLUMES 1-5 | | | | | | 137925920 | |
| D7311 | HIGHLAND CAPITAL D | | DALLAS, TX | | MASTER DIVISION | | MASTER DEPARTMENT | | | 511952365 | 511952365 | NRM | 1.2 | 1.2 | | | | 11/20/2009 | | | | U | NO | D CC081 V004910103 | BANK STATEMENTS/CONFIRMS | JUNE-AUG 2009 A TO Z SORTED | | | | | | 137925920 | |
| D7311 | HIGHLAND CAPITAL D | | DALLAS, TX | | MASTER DIVISION | | MASTER DEPARTMENT | | | 511952366 | 511952366 | NRM | 1.2 | 1.2 | | | | 11/20/2009 | | | | U | NO | D CC081 W006010707 | PROMONTORY-JOHN MORGAN | | | | | | | 137925920 | |
| D7311 | HIGHLAND CAPITAL D | | DALLAS, TX | | MASTER DIVISION | | MASTER DEPARTMENT | | | 511952367 | 511952367 | NRM | 2.4 | 2.4 | | | | 1/22/2010 | | | | U | NO | D CC053 U005020703 | THE BOOK 2004 | ACCOUNTING DEPT | | | | | | 139487913 | |
| D7311 | HIGHLAND CAPITAL D | | DALLAS, TX | | MASTER DIVISION | | MASTER DEPARTMENT | | | 511952368 | 511952368 | NRM | 1.2 | 1.2 | | | | 1/22/2010 | | | | U | NO | D CC053 C006630403 | THE BOOK 2004 | ACCOUNTING DEPT | | | | | | 139487913 | |
| D7311 | HIGHLAND CAPITAL D | | DALLAS, TX | | MASTER DIVISION | | MASTER DEPARTMENT | | | 511952369 | 511952369 | NRM | 2.4 | 2.4 | | | | 1/22/2010 | | | | U | NO | D CC053 U005020702 | MANAGEMENT COMPANY 2004 1 OF 8 | BANK STATEMENTS & RECPTS K. Y | | | | | | 139487913 | |
| D7311 | HIGHLAND CAPITAL D | | DALLAS, TX | | MASTER DIVISION | | MASTER DEPARTMENT | | | 511952370 | 511952370 | NRM | 2.4 | 2.4 | | | | 1/22/2010 | | | | U | NO | D CC053 U005020704 | MANAGEMENT COMPANY 2004 2 OF 8 | BANK STATEMENTS & RECPTS K. Y | | | | | | 139487913 | |
| D7311 | HIGHLAND CAPITAL D | | DALLAS, TX | | MASTER DIVISION | | MASTER DEPARTMENT | | | 511952371 | 511952371 | NRM | 2.4 | 2.4 | | | | 1/22/2010 | | | | U | NO | D CC053 U005020801 | MANAGEMENT COMPANY 2004 3 OF 8 | BANK STATEMENTS & RECPTS K. Y | | | | | | 139487913 | |
| D7311 | HIGHLAND CAPITAL D | | DALLAS, TX | | MASTER DIVISION | | MASTER DEPARTMENT | | | 511952372 | 511952372 | NRM | 1.2 | 1.2 | | | | 1/22/2010 | | | | U | NO | D CC053 C006630404 | MANAGEMENT COMPANY 2003-2004 | BANK STATEMENTS & RECEIPTS 40 | | | | | | 139487913 | |
| D7311 | HIGHLAND CAPITAL D | | DALLAS, TX | | MASTER DIVISION | | MASTER DEPARTMENT | | | 511952373 | 511952373 | NRM | 1.2 | 1.2 | | | | 1/22/2010 | | | | U | NO | D CC053 C006630501 | MANAGEMENT COMPANY 5 OF 8 | BANK STATEMENTS & RECPTS 2004 | | | | | | 139487913 | |
| D7311 | HIGHLAND CAPITAL D | | DALLAS, TX | | MASTER DIVISION | | MASTER DEPARTMENT | | | 511952374 | 511952374 | NRM | 1.2 | 1.2 | | | | 1/22/2010 | | | | U | NO | D CC053 C006630601 | MANAGEMENT COMPANY 2003-2004 | BANK STATEMENTS & RECPTS 6 OF | | | | | | 139487913 | |
| D7311 | HIGHLAND CAPITAL D | | DALLAS, TX | | MASTER DIVISION | | MASTER DEPARTMENT | | | 511952375 | 511952375 | NRM | 1.2 | 1.2 | | | | 1/22/2010 | | | | U | NO | D CC053 C006630406 | MANAGEMENT COMPANY 7 OF 8 | BANK STATEMENTS & RECPTS 2001- | | | | | | 139487913 | |
| D7311 | HIGHLAND CAPITAL D | | DALLAS, TX | | MASTER DIVISION | | MASTER DEPARTMENT | | | 511952376 | 511952376 | NRM | 1.2 | 1.2 | | | | 1/22/2010 | | | | U | NO | D CC053 C006630502 | MANAGEMENT COMPANY BANK STATEM | ACCOUNTING 2002-2003 8 OF 8 | | | | | | 139487913 | |
| D7311 | HIGHLAND CAPITAL D | | DALLAS, TX | | MASTER DIVISION | | MASTER DEPARTMENT | | | 511952377 | 511952377 | NRM | 1.2 | 1.2 | | | | 1/22/2010 | | | | U | NO | D CC053 C006630402 | BANK CONFIRMATIONS | NOV 2009 A-Z & GOLD MAN | | | | | | 139487913 | |
| D7311 | HIGHLAND CAPITAL D | | DALLAS, TX | | MASTER DIVISION | | MASTER DEPARTMENT | | | 511952378 | 511952378 | NRM | 1.2 | 1.2 | | | | 1/22/2010 | 10/1/2009 | ####### | | U | NO | D CC053 C006630905 | BANK CONFIRMATIONS | OCT 1-NOV 5 2009 | | | | | | 139487913 | |
| D7311 | HIGHLAND CAPITAL D | | DALLAS, TX | | MASTER DIVISION | | MASTER DEPARTMENT | | | 511952379 | 511952379 | NRM | 1.2 | 1.2 | | | | 1/22/2010 | | | | U | NO | D CC053 C006630602 | KURT PLUMER WORKING FILES | BOX 1 OF 3 | | | | | | 139487913 | |
| D7311 | HIGHLAND CAPITAL D | | DALLAS, TX | | MASTER DIVISION | | MASTER DEPARTMENT | | | 511952380 | 511952380 | NRM | 1.2 | 1.2 | | | | 1/22/2010 | | | | U | NO | D CC053 C006630603 | KURT PLUMER WORKING FILES | BOX 2 OF 3 BOX 3 BOX 3 IS ONSI | | | | | | 139487913 | |
| D7311 | HIGHLAND CAPITAL D | | DALLAS, TX | | MASTER DIVISION | | MASTER DEPARTMENT | | | 511952381 | 511952381 | NRM | 2.4 | 2.4 | | | | 2/22/2010 | | | | U | NO | D CC074AA004410305 | KEN MCGOVE RN WORKING FILES | BOX 3 OF 3 DESTROY 12-31-2013 | | | | | | 140340301 | |
| D7311 | HIGHLAND CAPITAL D | | DALLAS, TX | | MASTER DIVISION | | MASTER DEPARTMENT | | | 511952382 | 511952382 | NRM | 2.4 | 2.4 | | | | 2/22/2010 | | | | U | NO | D CC073 W002320603 | KEN MCGOVE RN WORKING FILES | BOX 2 OF 3 DESTROY 12-31-2013 | | | | | | 140340301 | |
| D7311 | HIGHLAND CAPITAL D | | DALLAS, TX | | MASTER DIVISION | | MASTER DEPARTMENT | | | 511952383 | 511952383 | NRM | 2.4 | 2.4 | | | | 2/22/2010 | | | | U | NO | D CC084 H005510304 | KEN MCGOVE RN WORKING FILES | BOX 1 OF 3 DESTROY 12-31-2013 | | | | | | 140340301 | |
| D7311 | HIGHLAND CAPITAL D | | DALLAS, TX | | MASTER DIVISION | | MASTER DEPARTMENT | | | 511952384 | 511952384 | NRM | 1.2 | 1.2 | | | | 3/11/2010 | | | | U | NO | D CC081 A005420703 | ACCOUNTING EXPENSES 2006 | BOX 8 OF 8 T-Z | T | Z | | | | 140871736 | |
| D7311 | HIGHLAND CAPITAL D | | DALLAS, TX | | MASTER DIVISION | | MASTER DEPARTMENT | | | 511952385 | 511952385 | NRM | 3.6 | 3.6 | | | | 2/22/2010 | | | | U | NO | D CC084 G006310104 | ACCOUNTING EXPENSES 2006 | BOX 1 OF 8 A THRU B'S | A | B | | | | 140340301 | |
| D7311 | HIGHLAND CAPITAL D | | DALLAS, TX | | MASTER DIVISION | | MASTER DEPARTMENT | | | 511952386 | 511952386 | NRM | 3.6 | 3.6 | | | | 2/22/2010 | | | | U | NO | D CC084 J004520402 | ACCOUNTING EXPENSES 2006 | BOX 2 OF 8 ALL C'S | C | C | | | | 140340301 | |
| D7311 | HIGHLAND CAPITAL D | | DALLAS, TX | | MASTER DIVISION | | MASTER DEPARTMENT | | | 511952387 | 511952387 | NRM | 3.6 | 3.6 | | | | 2/22/2010 | | | | U | NO | D CC073 R003020704 | ACCOUNTING EXPENSES 2006 | BOX 3 OF 8 D THRU F | D | F | | | | 140340301 | |
| D7311 | HIGHLAND CAPITAL D | | DALLAS, TX | | MASTER DIVISION | | MASTER DEPARTMENT | | | 511952388 | 511952388 | NRM | 3.6 | 3.6 | | | | 2/22/2010 | | | | U | NO | D CF0112200059DD04 | ACCOUNTING EXPENSES 2006 | BOX 4 OF 8 G-L | G | L | | | | 165546877 | |
| D7311 | HIGHLAND CAPITAL D | | DALLAS, TX | | MASTER DIVISION | | MASTER DEPARTMENT | | | 511952389 | 511952389 | NRM | 1.2 | 1.2 | | | | 11/11/2008 | | | | U | NO | D CC083 N006520501 | NILES CHURA WORKING FILES | BOX 6 OF 6 | | | | | | 132399861 | |
| D7311 | HIGHLAND CAPITAL D | | DALLAS, TX | | MASTER DIVISION | | MASTER DEPARTMENT | | | 511952390 | 511952390 | NRM | 3.6 | 3.6 | | | | 11/11/2008 | | | | U | NO | D CC084 F007610405 | NILES CHURA WORKING | BOX 5 OF 6 | | | | | | 132399861 | |
| D7311 | HIGHLAND CAPITAL D | | DALLAS, TX | | MASTER DIVISION | | MASTER DEPARTMENT | | | 511952391 | 511952391 | OUT | 1.2 | 1.2 | | | | 11/11/2008 | | | | U | NO | D BV02205000230404 | NILES CHURA WORKING FILES | BOX 4 OF 6 | | | | | | 123805836 | |
| D7311 | HIGHLAND CAPITAL D | | DALLAS, TX | | MASTER DIVISION | | MASTER DEPARTMENT | | | 511952392 | 511952392 | NRM | 1.2 | 1.2 | | | | 11/11/2008 | | | | U | NO | D CC083 N006520403 | NILES CHURA WORKING FILES | BOX 3 OF 6 | | | | | | 132399861 | |
| D7311 | HIGHLAND CAPITAL D | | DALLAS, TX | | MASTER DIVISION | | MASTER DEPARTMENT | | | 511952393 | 511952393 | NRM | 3.6 | 3.6 | | | | 11/11/2008 | | | | U | NO | D CC084 F007610402 | NILES CHURA WORKING-HESAC | BOX 2 OF 6 MILLENNIUM BROAD | | | | | | 132399861 | |
| D7311 | HIGHLAND CAPITAL D | | DALLAS, TX | | MASTER DIVISION | | MASTER DEPARTMENT | | | 511952394 | 511952394 | NRM | 1.2 | 1.2 | | | | 11/11/2008 | | | | U | NO | D CC083 N006520105 | NILES CHURA WORKING FILES | BOX 1 OF | | | | | | 132399861 | |
| D7311 | HIGHLAND CAPITAL D | | DALLAS, TX | | MASTER DIVISION | | MASTER DEPARTMENT | | | 511952395 | 511952395 | NRM | 2.4 | 2.4 | | | | 11/11/2008 | 2/1/2008 | 3/1/2008 | | U | NO | D BV02308001720902 | GOLDMAN SACHS-ONLY | FEB-MARCH 2008 | | | | | | 123805836 | |
| D7311 | HIGHLAND CAPITAL D | | DALLAS, TX | | MASTER DIVISION | | MASTER DEPARTMENT | | | 511952396 | 511952396 | NRM | 2.4 | 2.4 | | | | 11/11/2008 | 10/1/2007 | ####### | | U | NO | D BV02308001720706 | BANK CONFIRMATION STATEMENTS | OCT-NOV 2007 A-Z ONLY | A | Z | | | | 123805836 | |
| D7311 | HIGHLAND CAPITAL D | | DALLAS, TX | | MASTER DIVISION | | MASTER DEPARTMENT | | | 511952397 | 511952397 | NRM | 2.4 | 2.4 | | | | 11/11/2008 | 2/1/2008 | 3/1/2008 | | U | NO | D BV02308001720702 | BANK CONFIRMATION STATEMENTS | FEB-MARCH 08 A-Z ONLY | A | Z | | | | 123805836 | |
| D7311 | HIGHLAND CAPITAL D | | DALLAS, TX | | MASTER DIVISION | | MASTER DEPARTMENT | | | 511952398 | 511952398 | NRM | 2.4 | 2.4 | | | | 11/11/2008 | | | | U | NO | D BV02308001720804 | BOLDMAN SACHS JAN-AUG 2008 | BOX 2 OF2 | | | | | | 123805836 | |
| D7311 | HIGHLAND CAPITAL D | | DALLAS, TX | | MASTER DIVISION | | MASTER DEPARTMENT | | | 511952399 | 511952399 | NRM | 2.4 | 2.4 | | | | 11/11/2008 | | | | U | NO | D BV02308001720705 | GOLDMAN SACHS JAN-AUG 2008 | BOX 1 OF 2 | | | | | | 123805836 | |
| D7311 | HIGHLAND CAPITAL D | | DALLAS, TX | | MASTER DIVISION | | MASTER DEPARTMENT | | | 511952400 | 511952400 | NRM | 2.4 | 2.4 | | | | 11/11/2008 | | | | U | NO | D BV02308001720805 | BANK CONFIRMATIONS | A-Z OCT 2008-SEPT 2008 2 OF 2 | | | | | | 123805836 | |
| D7311 | HIGHLAND CAPITAL D | | DALLAS, TX | | MASTER DIVISION | | MASTER DEPARTMENT | | | 511952401 | 511952401 | NRM | 2.4 | 2.4 | | | | 11/11/2008 | | | | U | NO | D BV02308001720903 | BANK CONFIRMATIONS | A-Z SEPT-OCT 2008 1 OF 2 | | | | | | 123805836 | |
| D7311 | HIGHLAND CAPITAL D | | DALLAS, TX | | MASTER DIVISION | | MASTER DEPARTMENT | | | 511952402 | 511952402 | NRM | 2.4 | 2.4 | | | | 11/11/2008 | | | | U | NO | D BV02308001720703 | BANK CONFIRMATIONS | SEPT-OCT 2008 BOLDMAN | | | | | | 123805836 | |
| D7311 | HIGHLAND CAPITAL D | | DALLAS, TX | | MASTER DIVISION | | MASTER DEPARTMENT | | | 511952403 | 511952403 | NRM | 2.4 | 2.4 | | | | 11/11/2008 | | | | U | NO | D BV02308001720701 | NAVIGATOR STEVENS RANCH | BRYAN KORNSUT BLUE PA & FILES | | | | | | 123805836 | |
| D7311 | HIGHLAND CAPITAL D | | DALLAS, TX | | MASTER DIVISION | | MASTER DEPARTMENT | | | 511952404 | 511952404 | NRM | 2.4C | 2.8 | | | | 11/11/2008 | | | | U | NO | D BV02211000930201 | HOME MEDICAL EQUIPMENT 2 OF 2 | BRYAN KORNGUE | | | | | | 123805836 | |
| D7311 | HIGHLAND CAPITAL D | | DALLAS, TX | | MASTER DIVISION | | MASTER DEPARTMENT | | | 511952405 | 511952405 | NRM | 2.4 | 2.4 | | | | 11/11/2008 | | | | U | NO | D BV02308001720901 | HOME MEDICAL EQUIPMENT 1 OF 2 | BRYAN KORGUT BLUEPRINTS | | | | | | 123805836 | |
| D7311 | HIGHLAND CAPITAL D | | DALLAS, TX | | MASTER DIVISION | | MASTER DEPARTMENT | | | 511952406 | 511952406 | NRM | 2.4 | 2.4 | | | | 11/11/2008 | | | | U | NO | D BV02308001720801 | BANK CONFIRMATIONS | SEPT-OCT 2008A-Z,PNC,WEEDEN E | | | ADD GOLDMAN & B OF A | | | 123805836 | |
| D7311 | HIGHLAND CAPITAL D | | DALLAS, TX | | MASTER DIVISION | | MASTER DEPARTMENT | | | 511952407 | 511952407 | NRM | 2.4 | 2.4 | | | | 11/11/2008 | | | | U | NO | D BV02308001720803 | BANK CONFIRMATIONS | AUG-SEPT 2008 GOLDMAN SACHS | | | | | | 123805836 | |
| D7311 | HIGHLAND CAPITAL D | | DALLAS, TX | | MASTER DIVISION | | MASTER DEPARTMENT | | | 511952408 | 511952408 | NRM | 2.4 | 2.4 | | | | 11/11/2008 | | | | U | NO | D BV02308001720806 | BANK CONFIRMATIONS | FEB-AUG 2008 BOFA & A-Z | | | | | | 123805836 | |
| D7311 | HIGHLAND CAPITAL D | | DALLAS, TX | | MASTER DIVISION | | MASTER DEPARTMENT | | | 511952409 | 511952409 | NRM | 2.4 | 2.4 | | | | 10/1/2008 | | | | U | NO | D VC011 S001710301 | 2002 EXPENSES - ACCOUNTING BOX | | | | | | 2002 EXPENSES - ACCOUNTING BOX 1 OF 1 | 122591091 | |
| D7311 | HIGHLAND CAPITAL D | | DALLAS, TX | | MASTER DIVISION | | MASTER DEPARTMENT | | | 511952410 | 511952410 | NRM | 2.4 | 2.4 | | | | 10/1/2008 | | | | U | NO | D VC011 S001710202 | 2005 EXPENSES ACCOUNTING, K.YO | | | | | | 2005 EXPENSES ACCOUNTING, K.YOUNG BOX 6 OF 6 | 122591091 | |
| D7311 | HIGHLAND CAPITAL D | | DALLAS, TX | | MASTER DIVISION | | MASTER DEPARTMENT | | | 511952411 | 511952411 | NRM | 2.4 | 2.4 | | | | 10/1/2008 | | | | U | NO | D VC011 S000720703 | 2005 EXPENSES ACCOUNTING, K.YO | | | | | | 2005 EXPENSES ACCOUNTING, K.YOUNG BOX 5 OF 6 | 122591091 | |
| D7311 | HIGHLAND CAPITAL D | | DALLAS, TX | | MASTER DIVISION | | MASTER DEPARTMENT | | | 511952412 | 511952412 | NRM | 2.4 | 2.4 | | | | 10/1/2008 | | | | U | NO | D VC011 S000720702 | 2005 EXPENSES ACCOUNTING, K.YO | | | | | | 2005 EXPENSES ACCOUNTING, K.YOUNG BOX 4 OF 6 | 122591091 | |
| D7311 | HIGHLAND CAPITAL D | | DALLAS, TX | | MASTER DIVISION | | MASTER DEPARTMENT | | | 511952413 | 511952413 | NRM | 2.4 | 2.4 | | | | 10/1/2008 | | | | U | NO | D VC011 S001710302 | 2005 EXPENSES ACCOUNTING, K.YO | | | | | | 2005 EXPENSES ACCOUNTING, K.YOUNG BOX 3 OF 6 | 122591091 | |
| D7311 | HIGHLAND CAPITAL D | | DALLAS, TX | | MASTER DIVISION | | MASTER DEPARTMENT | | | 511952414 | 511952414 | NRM | 2.4 | 2.4 | | | | 10/1/2008 | | | | U | NO | D VC011 S001710303 | 2005 EXPENSES ACCOUNTING, K.YO | | | | | | 2005 EXPENSES ACCOUNTING, K.YOUNG BOX 2 OF 6 | 122591091 | |
| D7311 | HIGHLAND CAPITAL D | | DALLAS, TX | | MASTER DIVISION | | MASTER DEPARTMENT | | | 511952415 | 511952415 | NRM | 2.4 | 2.4 | | | | 10/1/2008 | | | | U | NO | D VC011 S000720802 | 2005 EXPENSES ACCOUNTING, K. Y | | | | | | 2005 EXPENSES ACCOUNTING, K. YOUNG BOX 1 OF 6. | 122591091 | |
| D7311 | HIGHLAND CAPITAL D | | DALLAS, TX | | MASTER DIVISION | | MASTER DEPARTMENT | | | 511952416 | 511952416 | NRM | 2.4 | 2.4 | | | | 10/1/2008 | | | | U | NO | D VC011 S001710102 | BANK CONFIRMATIONS A - Z, 6/20 | | | | | | BANK CONFIRMATIONS A - Z, 6/2008 | 122591091 | |
| D7311 | HIGHLAND CAPITAL D | | DALLAS, TX | | MASTER DIVISION | | MASTER DEPARTMENT | | | 511952417 | 511952417 | NRM | 2.4 | 2.4 | | | | 10/1/2008 | | | | U | NO | D VC011 S001710103 | BENEFIT BINDERS, GALLAGHER, AE | | | | | | BENEFIT BINDERS, GALLAGHER, AETNA, FCS. | 122591091 | |
| D7311 | HIGHLAND CAPITAL D | | DALLAS, TX | | MASTER DIVISION | | MASTER DEPARTMENT | | | 511952418 | 511952418 | NRM | 2.4 | 2.4 | | | | 10/1/2008 | | | | U | NO | D VC011 S000720801 | BACKGROUND CHECKS 2005 - 2007 | | | | | | BACKGROUND CHECKS 2005 - 2007 | 122591091 | |

| CUSTOMER IC | CUSTOMER NAME | DISTRICT ID | DISTRICT NAM | DIVISION ID | DIVISION NAME | DEPARTMENT ID | DEPARTMENT NAME | RECORD CODE | RECORD CODE DES | SKP BOX # | CUST BOX # | STATUS | BOX TYPE | CUBIC FT | MEDIA TYPE | CREATE DATE | EVENT DATE | RECEIPT DATE | FROM DATE | TO DATE | DESTRUCTION DATE | DESTRUCTION INDI | MANUAL DESTRUC | BOX LOCATION | MAJOR DESCRIPTION | MINOR DESCRIPTION | ALPHA FROM | ALPHA TO | REFERENCE 1 | REFERENCE 2 | LONG DESCRIPTION | LAST PICK-UP ORDER | RFID TAG |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| D7311 | HIGHLAND CAPITAL D | | DALLAS, TX | | MASTER DIVISION | | MASTER DEPARTMENT | | | 511952419 | 511952419 | NRM | 1.2 | 1.2 | | | | 10/1/2008 | 1/1/2001 | 1/1/2001 | | U | NO | D VC011 R001620704 | APP, FSA BINDERS, FCS DENTAL, | HUMAN RESOURCES | | | | | APP, FSA BINDERS, FCS DENTAL, CIGNA, WILLIS, GE, WORKERS COMP BINDERS. JAN 2001 - | 122591091 | |
| D7311 | HIGHLAND CAPITAL D | | DALLAS, TX | | MASTER DIVISION | | MASTER DEPARTMENT | | | 511952420 | 511952420 | NRM | 2.4 | 2.4 | | | | 10/1/2008 | 1/1/2008 | 5/1/2008 | | U | NO | D VC011 S000720603 | BANK OF AMERICA BANK STATEMENT | JAN - MAY 2008 | | | | | BANK OF AMERICA BANK STATEMENTS, JAN - MAY 2008 | 122591091 | |
| D7311 | HIGHLAND CAPITAL D | | DALLAS, TX | | MASTER DIVISION | | MASTER DEPARTMENT | | | 511952421 | 511952421 | NRM | 2.4 | 2.4 | | | | 10/1/2008 | 7/1/2007 | ####### | | U | NO | D VC011 S000720701 | BANK OF AMERICA BANK STATEMENT | JULY - DEC 2007 | | | | | BANK OF AMERICA BANK STATEMENTS, JULY - DEC 2007 | 122591091 | |
| D7311 | HIGHLAND CAPITAL D | | DALLAS, TX | | MASTER DIVISION | | MASTER DEPARTMENT | | | 511952422 | 511952422 | NRM | 2.4 | 2.4 | | | | 10/1/2008 | 5/1/2007 | ####### | | U | NO | D VC011 S000720803 | GOLDMAN SACHS BANK | MAY - DEC 2007 | | | | | GOLDMAN SACHS BANK STATEMENTS, MAY - DEC 2007 | 122591091 | |
| D7311 | HIGHLAND CAPITAL D | | DALLAS, TX | | MASTER DIVISION | | MASTER DEPARTMENT | | | 511952423 | 511952423 | NRM | 2.4 | 2.4 | | | | 10/1/2008 | 1/1/2008 | 2/1/2008 | | U | NO | D VC011 S001710203 | GOLDMAN SACHS | JAN - FEB 2008 | | | | | GOLDMAN SACHS, JAN - FEB 2008 | 122591091 | |
| D7311 | HIGHLAND CAPITAL D | | DALLAS, TX | | MASTER DIVISION | | MASTER DEPARTMENT | | | 511952424 | 511952424 | NRM | 2.4 | 2.4 | | | | 10/1/2008 | | | | U | NO | D VC011 S001710101 | | | | | | | GOLDMAN SACHS, MARCH - APRIL 2008 | 122591091 | |
| D7311 | HIGHLAND CAPITAL D | | DALLAS, TX | | MASTER DIVISION | | MASTER DEPARTMENT | | | 511952425 | 511952425 | NRM | 3.6 | 3.6 | | | | 8/1/2008 | | | | U | NO | D PP032 J000920401 | BRIDGE INFO SYSTEMS | ACE ONSITE-ALL OPEN | | | | | AVAIL & BRIDGE INFO SYSTEMS, NO SPACE ONSITE, ALL OPEN IN WSO. [BOX 1 OF 2] | 120784721 | |
| D7311 | HIGHLAND CAPITAL D | | DALLAS, TX | | MASTER DIVISION | | MASTER DEPARTMENT | | | 511952426 | 511952426 | NRM | 3.6 | 3.6 | | | | 8/1/2008 | | | | U | NO | D PP032 J000920402 | AVAIL & BRIDGE INFORMATION | NO SPACE ONSITE-ALL OPEN | | | | | AVAIL & BRIDGE INFO SYSTEMS, NO SPACE ONSITE, ALL OPEN IN WSO. [BOX 2 OF 2] | 120784721 | |
| D7311 | HIGHLAND CAPITAL D | | DALLAS, TX | | MASTER DIVISION | | MASTER DEPARTMENT | | | 511952432 | 511952432 | NRM | 1.2 | 1.2 | | | | 8/8/2008 | | | | U | NO | D PP033 J003010701 | ALL STATES QUALITY FOODS | | | | | | | 120991551 | |
| D7311 | HIGHLAND CAPITAL D | | DALLAS, TX | | MASTER DIVISION | | MASTER DEPARTMENT | | | 511952433 | 511952433 | NRM | 1.2 | 1.2 | | | | 8/8/2008 | | | | U | NO | D LM51171000440129 | J DONDERO CHECK INFO 90-96 | CROSS REF 396109204 | | | | | | 185901457 | |
| D7311 | HIGHLAND CAPITAL D | | DALLAS, TX | | MASTER DIVISION | | MASTER DEPARTMENT | | | 511952434 | 511952434 | NRM | 2.4 | 2.4 | | | | 8/8/2008 | | | | U | NO | D PP032 L003920704 | TRADE TICKETS | APRIL 2006 BOX 2 OF 2 | | | | | | 120991551 | |
| D7311 | HIGHLAND CAPITAL D | | DALLAS, TX | | MASTER DIVISION | | MASTER DEPARTMENT | | | 511952435 | 511952435 | NRM | 2.4 | 2.4 | | | | 8/8/2008 | | | | U | NO | D PP032 L003920702 | TRADE TICKETS | FEB 2006 2 OF 2 | | | | | | 120991551 | |
| D7311 | HIGHLAND CAPITAL D | | DALLAS, TX | | MASTER DIVISION | | MASTER DEPARTMENT | | | 511952436 | 511952436 | NRM | 2.4 | 2.4 | | | | 8/8/2008 | | | | U | NO | D PP032 L003920703 | TRADE TICKETS | MARCH 2006 BOX 2 OF 2 | | | | | | 120991551 | |
| D7311 | HIGHLAND CAPITAL D | | DALLAS, TX | | MASTER DIVISION | | MASTER DEPARTMENT | | | 511952437 | 511952437 | NRM | 2.4 | 2.4 | | | | 8/8/2008 | | | | U | NO | D PP032 L003910206 | TRADE TICKETS | MARCH 2006-BOX 1 OF 2 | | | | | | 120991551 | |
| D7311 | HIGHLAND CAPITAL D | | DALLAS, TX | | MASTER DIVISION | | MASTER DEPARTMENT | | | 511952438 | 511952438 | NRM | 2.4 | 2.4 | | | | 8/8/2008 | | | | U | NO | D PP032 L003920705 | TRADE TICKETS | FEB 2006 1 OF 2 | | | | | | 120991551 | |
| D7311 | HIGHLAND CAPITAL D | | DALLAS, TX | | MASTER DIVISION | | MASTER DEPARTMENT | | | 511952439 | 511952439 | NRM | 2.4 | 2.4 | | | | 8/8/2008 | | | 6/10/2011 | | NO | D PP032 E000910504 | TRADE TICKETS-DO NOT DESTROY | APRIL 2006 BOX 1 OF 2 | | | | | | 120991551 | |
| D7311 | HIGHLAND CAPITAL D | | DALLAS, TX | | MASTER DIVISION | | MASTER DEPARTMENT | | | 511952440 | 511952440 | NRM | 2.4 | 2.4 | | | | 8/8/2008 | | | 6/10/2011 | | NO | D PP032 L003920706 | TRADE TICKETS-DO NOT DESTROY | | Jan-06 | | | | | 120991551 | |
| D7311 | HIGHLAND CAPITAL D | | DALLAS, TX | | MASTER DIVISION | | MASTER DEPARTMENT | | | 511952441 | 511952441 | NRM | 2.4 | 2.4 | | | | 8/8/2008 | | | | U | NO | D PP032 L003810506 | BRETT POPE WORKING FILES | BOX 4 OF 4 | | | | | | 120991551 | |
| D7311 | HIGHLAND CAPITAL D | | DALLAS, TX | | MASTER DIVISION | | MASTER DEPARTMENT | | | 511952442 | 511952442 | NRM | 2.4 | 2.4 | | | | 8/8/2008 | | | | U | NO | D PP012 O000610205 | BRETT POPE WORKING FILES | BOX 3 OF 4 | | | | | | 120991551 | |
| D7311 | HIGHLAND CAPITAL D | | DALLAS, TX | | MASTER DIVISION | | MASTER DEPARTMENT | | | 511952445 | 511952445 | NRM | 2.4 | 2.4 | | | | 6/10/2008 | | | | U | NO | D CC074 Y004010701 | AMCAST/CRICKET COMMUNICATION | | | | | | | 137925920 | |
| D7311 | HIGHLAND CAPITAL D | | DALLAS, TX | | MASTER DIVISION | | MASTER DEPARTMENT | | | 511952446 | 511952446 | NRM | 2.4 | 2.4 | | | | 6/10/2008 | | | | U | NO | D CC073 Z003220903 | CRICKET COMMUNICATION/LUCENT T | | | | | | | 132399861 | |
| D7311 | HIGHLAND CAPITAL D | | DALLAS, TX | | MASTER DIVISION | | MASTER DEPARTMENT | | | 511952447 | 511952447 | NRM | 2.4 | 2.4 | | | | 6/10/2008 | | | | U | NO | D CC073 Z003420502 | CRICKET COMM/GALEY&LORD | | | | | | | 132399861 | |
| D7311 | HIGHLAND CAPITAL D | | DALLAS, TX | | MASTER DIVISION | | MASTER DEPARTMENT | | | 511952448 | 511952448 | NRM | 2.4 | 2.4 | | | | 6/10/2008 | | | | U | NO | D S 032 W002320501 | GALEY&LORD | | | | | | | 119030648 | |
| D7311 | HIGHLAND CAPITAL D | | DALLAS, TX | | MASTER DIVISION | | MASTER DEPARTMENT | | | 511952449 | 511952449 | NRM | 2.4 | 2.4 | | | | 6/10/2008 | | | | U | NO | D CC074 Y004010705 | AMCAST | | | | | | | 137925920 | |
| D7311 | HIGHLAND CAPITAL D | | DALLAS, TX | | MASTER DIVISION | | MASTER DEPARTMENT | | | 511952450 | 511952450 | NRM | 1.2 | 1.2 | | | | 6/10/2008 | | | | U | NO | D VS021QQ000330501 | POLAROID CORP,CLOSING DOCS | J.MORGAN 4-28-05 | | | | | | 119030648 | |
| D7311 | HIGHLAND CAPITAL D | | DALLAS, TX | | MASTER DIVISION | | MASTER DEPARTMENT | | | 511952451 | 511952451 | NRM | 1.2 | 1.2 | | | | 6/10/2008 | | | | U | NO | D VS021SS000810607 | TOWER AIR-VOLS 1-4 | PAMCO/HIGHLAND BINDERS | | | | | | 119030648 | |
| D7311 | HIGHLAND CAPITAL D | | DALLAS, TX | | MASTER DIVISION | | MASTER DEPARTMENT | | | 511952452 | 511952452 | NRM | 2.4 | 2.4 | | | | 6/10/2008 | | | | U | NO | D CC043 G003520804 | FEDERAL MOGUL/FHC HEALTH | | | | | | | 149986672 | |
| D7311 | HIGHLAND CAPITAL D | | DALLAS, TX | | MASTER DIVISION | | MASTER DEPARTMENT | | | 511952453 | 511952453 | NRM | 2.4 | 2.4 | | | | 6/10/2008 | | | | U | NO | D S 032 W002320604 | PRISON REALITY/DECRANE AIRCRAF | | | | | | | 119030648 | |
| D7311 | HIGHLAND CAPITAL D | | DALLAS, TX | | MASTER DIVISION | | MASTER DEPARTMENT | | | 511952454 | 511952454 | NRM | 2.4 | 2.4 | | | | 6/10/2008 | | | | U | NO | D S 032 W002320704 | DECRANE AIRCRAFT/CORRECTIONS C | | | | | | | 119030648 | |
| D7311 | HIGHLAND CAPITAL D | | DALLAS, TX | | MASTER DIVISION | | MASTER DEPARTMENT | | | 511952455 | 511952455 | NRM | 2.4 | 2.4 | | | | 6/10/2008 | | | | U | NO | D S 032 W002320603 | DECISION ONE | | | | | | | 119030648 | |
| D7311 | HIGHLAND CAPITAL D | | DALLAS, TX | | MASTER DIVISION | | MASTER DEPARTMENT | | | 511952456 | 511952456 | NRM | 2.4 | 2.4 | | | | 6/10/2008 | | | | U | NO | D S 032 T001920502 | DECISION ONE/FEDERAL MOGUL | | | | | | | 119030648 | |
| D7311 | HIGHLAND CAPITAL D | | DALLAS, TX | | MASTER DIVISION | | MASTER DEPARTMENT | | | 511952457 | 511952457 | NRM | 2.4 | 2.4 | | | | 6/10/2008 | | | | U | NO | D S 032 T001920602 | PRISON REALITY&CORRECTIONS COR | | | | | | | 119030648 | |
| D7311 | HIGHLAND CAPITAL D | | DALLAS, TX | | MASTER DIVISION | | MASTER DEPARTMENT | | | 511952458 | 511952458 | NRM | 2.4 | 2.4 | | | | 6/10/2008 | | | | U | NO | D S 032 W002320502 | OCEAN RIG&CORRECTIONS CORP. | | | | | | | 119030648 | |
| D7311 | HIGHLAND CAPITAL D | | DALLAS, TX | | MASTER DIVISION | | MASTER DEPARTMENT | | | 511952459 | 511952459 | NRM | 1.2 | 1.2 | | | | 6/10/2008 | | | | U | NO | D VS021SS000810604 | TUSCDNO LLC /C.CHAMBERS | 135,000,000 C/A DATED 8-31-05 | | | | | | 119030648 | |
| D7311 | HIGHLAND CAPITAL D | | DALLAS, TX | | MASTER DIVISION | | MASTER DEPARTMENT | | | 511952460 | 511952460 | NRM | 1.2 | 1.2 | | | | 6/10/2008 | | | | U | NO | D VS021SS000810605 | DELTA XO CLOSING DOCS | 10-11-06-KIM WILCOX | | | | | | 119030648 | |
| D7311 | HIGHLAND CAPITAL D | | DALLAS, TX | | MASTER DIVISION | | MASTER DEPARTMENT | | | 511952461 | 511952461 | NRM | 1.2 | 1.2 | | | | 6/10/2008 | | | | U | NO | D VS021PP000110206 | MOLL INFO | 10-22-04 BOX 2 OF 2 | | | | | | 119030648 | |
| D7311 | HIGHLAND CAPITAL D | | DALLAS, TX | | MASTER DIVISION | | MASTER DEPARTMENT | | | 511952462 | LE1119 | NRM | 1.2 | 1.2 | | | | 6/10/2008 | | | | U | NO | D LM52158002440404 | REAL ESTATE DEALS- CLOSING DOC | SETTLEMENT BOX 2 OF 2 | | | | | KELLER 1709 LAND, LTD 2003 HEADQUARTERS LP 2003 289/CARTER RANCH RETAIL, LTD 2005 VAN ALSTYNE 386 LP 2003 | 193928303 | |
| D7311 | HIGHLAND CAPITAL D | | DALLAS, TX | | MASTER DIVISION | | MASTER DEPARTMENT | | | 511952463 | 511952463 | NRM | 1.2 | 1.2 | | | | 6/10/2008 | | | | U | NO | D VS021SS000810601 | NORTHLAND CABLE | BOX 2 OF 2 | | | | | | 119030648 | |
| D7311 | HIGHLAND CAPITAL D | | DALLAS, TX | | MASTER DIVISION | | MASTER DEPARTMENT | | | 511952464 | 511952464 | NRM | 1.2 | 1.2 | | | | 6/10/2008 | | | | U | NO | D VS021SS000810505 | NORTHLAND CABLE | BOX 1 OF 2 | | | | | | 119030648 | |
| D7311 | HIGHLAND CAPITAL D | | DALLAS, TX | | MASTER DIVISION | | MASTER DEPARTMENT | | | 511952465 | LE1120 | NRM | 1.2 | 1.2 | | | | 6/10/2008 | | | | U | NO | D LM52158002430702 | REAL ESTATE DEALS | SETTLEMENTS - BOX 1 OF 2 | | | | | 78/KREYMER LTD 2003-2004 2004 DFW LAND APPRAISALS 2004 INDIAN RIVER SHOPPING CENTER 2004 HSMEP BILOXI S/C PARTNERS LTD 2004 PREST( | 193928303 | |
| D7311 | HIGHLAND CAPITAL D | | DALLAS, TX | | MASTER DIVISION | | MASTER DEPARTMENT | | | 511952466 | 511952466 | NRM | 1.2 | 1.2 | | | | 6/10/2008 | | | | U | NO | D VS021SS000810602 | HIGHLAND CREDIT STRATEGIES MAS | KEVIN ENOCH | | | | | | 119030648 | |
| D7311 | HIGHLAND CAPITAL D | | DALLAS, TX | | MASTER DIVISION | | MASTER DEPARTMENT | | | 511952467 | 511952467 | NRM | 1.2 | 1.2 | | | | 6/10/2008 | | | | U | NO | D VS021SS000810502 | CHET-WORKING FILES-MOLL DOCS | 10-22-04 BOX 1 OF 2 | | | | | | 119030648 | |
| D7311 | HIGHLAND CAPITAL D | | DALLAS, TX | | MASTER DIVISION | | MASTER DEPARTMENT | | | 511952468 | 511952468 | NRM | 1.2 | 1.2 | | | | 6/10/2008 | | | | U | NO | D VS021SS000810504 | PANDA CLOSING DOCS | -SETTLEMENT 8-30-06 | | | | | | 119030648 | |
| D7311 | HIGHLAND CAPITAL D | | DALLAS, TX | | MASTER DIVISION | | MASTER DEPARTMENT | | | 511952470 | 511952470 | NRM | 2.4 | 2.4 | | | | 6/10/2008 | | | | U | NO | D CC073 Z003420501 | PROJECT SIX FLADS-STVECHELI | SAFETLY KLEEN BINDERS 1 OF 2 | | | | | | 132399861 | |
| D7311 | HIGHLAND CAPITAL D | | DALLAS, TX | | MASTER DIVISION | | MASTER DEPARTMENT | | | 511952472 | 511952472 | NRM | 2.4 | 2.4 | | | | 6/10/2008 | | | | U | NO | D CC073 Z003420504 | PROJECT SIX FLADS-STVECHELI | SAFETY KLEEN BINDERS- 2 OF 2 | | | | | | 132399861 | |
| D7311 | HIGHLAND CAPITAL D | | DALLAS, TX | | MASTER DIVISION | | MASTER DEPARTMENT | | | 511952473 | 511952473 | NRM | 1.2 | 1.2 | | | | 6/10/2008 | | | | U | NO | D VS021SS000810507 | BRETT POPE WORKING FILES | BOX 2 OF 2 | | | | | | 119030648 | |
| D7311 | HIGHLAND CAPITAL D | | DALLAS, TX | | MASTER DIVISION | | MASTER DEPARTMENT | | | 511952474 | 511952474 | NRM | 1.2 | 1.2 | | | | 6/10/2008 | | | | U | NO | D VS021SS000810506 | BRETT POPE WORKING FILES | BOX 1 OF 2 | | | | | | 119030648 | |
| D7311 | HIGHLAND CAPITAL D | | DALLAS, TX | | MASTER DIVISION | | MASTER DEPARTMENT | | | 511952477 | 511952477 | NRM | 3.6 | 3.6 | | | | 6/10/2008 | | | 5/21/2013 | | NO | D S 032 W000420402 | CLOSED CREDITS | AVAIL MEDICAL-ISSUER OPEN | | | | | SENT OFFSITE DUE TO LACK OF SPACE. | 119030648 | |
| D7311 | HIGHLAND CAPITAL D | | DALLAS, TX | | MASTER DIVISION | | MASTER DEPARTMENT | | | 511952478 | 511952478 | NRM | 1.2 | 1.2 | | | | 6/10/2008 | 4/4/2008 | 4/4/2008 | 5/21/2013 | | NO | D VS021SS000810603 | AIRLINE PARTNERS AUSTRALIA | CHET PAI WORKING FILES 4/4/08 | | | | | | 119030648 | |
| D7311 | HIGHLAND CAPITAL D | | DALLAS, TX | | MASTER DIVISION | | MASTER DEPARTMENT | | | 511952479 | 511952479 | NRM | 3.6 | 3.6 | | | | 6/10/2008 | | | | U | NO | D S 032 W000310404 | AMF & AUDIO VISUAL - ALL OPEN | ISSUERS ARE OPEN, NO SPACE ONS | | | | | THE FOLLOWING ITEMS WERE SENT OFFSITE DUE TO LACK OF SPACE: AMF BOWLING, AUDIO VISUAL. | 119030648 | |
| D7311 | HIGHLAND CAPITAL D | | DALLAS, TX | | MASTER DIVISION | | MASTER DEPARTMENT | | | 511952482 | 511952482 | NRM | 2.4 | 2.4 | | | | 5/14/2008 | | | | U | NO | D PP032 L000820504 | T.C. PRIVILLAGE DOCS/EMAILS | | | | | | BOX 13 OF 39 | 118252627 | |
| D7311 | HIGHLAND CAPITAL D | | DALLAS, TX | | MASTER DIVISION | | MASTER DEPARTMENT | | | 511952484 | 511952484 | NRM | 1.2 | 1.2 | | | | 5/14/2008 | | | | U | NO | D PP013 G000620705 | PROSPECT INCOME SHARES | VOLUMES 1-3 | | | | | | 118252627 | |
| D7311 | HIGHLAND CAPITAL D | | DALLAS, TX | | MASTER DIVISION | | MASTER DEPARTMENT | | | 511952485 | 511952485 | NRM | 3.6 | 3.6 | | | | 5/14/2008 | | | | U | NO | D PP032 I003120502 | PRIVILLAGED EMAILS/DOCS | | | | | | BOX 9 OF 39 | 118252627 | |
| D7311 | HIGHLAND CAPITAL D | | DALLAS, TX | | MASTER DIVISION | | MASTER DEPARTMENT | | | 511952486 | 511952486 | NRM | 3.6 | 3.6 | | | | 5/14/2008 | | | | U | NO | D PP032 I003120305 | PRIVILLAGE EMAILS/DOCS | | | | | | BOX 10 OF 39 | 118252627 | |
| D7311 | HIGHLAND CAPITAL D | | DALLAS, TX | | MASTER DIVISION | | MASTER DEPARTMENT | | | 511952487 | 511952487 | NRM | 3.6 | 3.6 | | | | 5/14/2008 | | | | U | NO | D PP032 I000920101 | PRIVILLAGE EMAILS/DOCS | | | | | | BOX 11 OF 39 | 144554091 | |
| D7311 | HIGHLAND CAPITAL D | | DALLAS, TX | | MASTER DIVISION | | MASTER DEPARTMENT | | | 511952488 | 511952488 | NRM | 3.6 | 3.6 | | | | 5/14/2008 | | | | U | NO | D PP032 I003120406 | CLOSED CREDITS | AMCAN & AMF BOWLING | | | | | | 118252627 | |
| D7311 | HIGHLAND CAPITAL D | | DALLAS, TX | | MASTER DIVISION | | MASTER DEPARTMENT | | | 511952489 | 511952489 | NRM | 3.6 | 3.6 | | | | 5/14/2008 | | | | U | NO | D PP032 I003120402 | PRIVILLAGE EMAILS/DOCS | | | | | | BOX 12 OF 39 | 118252627 | |
| D7311 | HIGHLAND CAPITAL D | | DALLAS, TX | | MASTER DIVISION | | MASTER DEPARTMENT | | | 511952493 | 511952493 | NRM | 3.6 | 3.6 | | | | 5/14/2008 | | | | U | NO | D PP032 I003120501 | PRIVILLAGE EMAILS/DOCS | | | | | | BOX 1 OF 39 | 118252627 | |
| D7311 | HIGHLAND CAPITAL D | | DALLAS, TX | | MASTER DIVISION | | MASTER DEPARTMENT | | | 511952494 | 511952494 | NRM | 3.6 | 3.6 | | | | 5/14/2008 | | | | U | NO | D PP032 I003120401 | PRIVILLAGE EMAILS/DOCS | | | | | | BOX 2 OF 39 | 118252627 | |
| D7311 | HIGHLAND CAPITAL D | | DALLAS, TX | | MASTER DIVISION | | MASTER DEPARTMENT | | | 511952495 | 511952495 | NRM | 2.4 | 2.4 | | | | 5/14/2008 | | | | U | NO | D PP032 L000820604 | PRIVILLAGE EMAILS/DOCS | | | | | | BOX 3 OF 39 | 118252627 | |
| D7311 | HIGHLAND CAPITAL D | | DALLAS, TX | | MASTER DIVISION | | MASTER DEPARTMENT | | | 511952496 | 511952496 | NRM | 3.6 | 3.6 | | | | 5/14/2008 | | | | U | NO | D PP032 I003120403 | PRIVILLAGE EMAILS/DOCS | | | | | | BOX 4 OF 39 | 118252627 | |
| D7311 | HIGHLAND CAPITAL D | | DALLAS, TX | | MASTER DIVISION | | MASTER DEPARTMENT | | | 511952497 | 511952497 | NRM | 3.6 | 3.6 | | | | 5/14/2008 | | | | U | NO | D PP032 I003120504 | PRIVILLAGES EMAILS/DOCS | | | | | | BOX 5 OF 39 | 118252627 | |
| D7311 | HIGHLAND CAPITAL D | | DALLAS, TX | | MASTER DIVISION | | MASTER DEPARTMENT | | | 511952498 | 511952498 | NRM | 3.6 | 3.6 | | | | 5/14/2008 | | | | U | NO | D PP032 I003120405 | PRIVILLAGED EMAILS/DOCS | | | | | | BOX 6 OF 39 | 118252627 | |
| D7311 | HIGHLAND CAPITAL D | | DALLAS, TX | | MASTER DIVISION | | MASTER DEPARTMENT | | | 511952499 | 511952499 | NRM | 3.6 | 3.6 | | | | 5/14/2008 | | | | U | NO | D PP032 I003120304 | PRIVILLAGE EMAILS/DOCS | | | | | | BOX 7 OF 39 | 118252627 | |
| D7311 | HIGHLAND CAPITAL D | | DALLAS, TX | | MASTER DIVISION | | MASTER DEPARTMENT | | | 511952500 | 511952500 | NRM | 3.6 | 3.6 | | | | 5/14/2008 | | | | U | NO | D PP032 I003120503 | PRIVILLAGE EMAILS/DOCS | | | | | | BOX 8 OF 39 | 118252627 | |
| D7311 | HIGHLAND CAPITAL D | | DALLAS, TX | | MASTER DIVISION | | MASTER DEPARTMENT | | | 511952513 | 5013 | NRM | 1.2 | 1.2 | | | | 12/19/2011 | | | | U | NO | D LM52165000820301 | VARIOUS LOAN DOCS-AIMCO | AES, AIC ENTERPRISES, AFFINA | | | | | AFC ENTERTAINMENT, AFFILLIATED, AGCO | 172370525 | |
| D7311 | HIGHLAND CAPITAL D | | DALLAS, TX | | MASTER DIVISION | | MASTER DEPARTMENT | | | 511952514 | 5014 | NRM | 1.2 | 1.2 | | | | 12/19/2011 | | | | U | NO | D L107225000730506 | VARIOUS BANK DOCS-ALLIANCE PP | ALLIANCE ALLIED, ALLIANCE ONE | | | | | | 158405485 | |
| D7311 | HIGHLAND CAPITAL D | | DALLAS, TX | | MASTER DIVISION | | MASTER DEPARTMENT | | | 511952515 | 5015 | NRM | 1.2 | 1.2 | | | | 12/19/2011 | | | | U | NO | D L107225000730606 | VARIOUS BANK DOCS- | ALLIED WASTE, ALLIANCE LAUNDRY | | | | | | 158405485 | |
| D7311 | HIGHLAND CAPITAL D | | DALLAS, TX | | MASTER DIVISION | | MASTER DEPARTMENT | | | 511952517 | 5017 | NRM | 1.2 | 1.2 | | | | 12/19/2011 | | | | U | NO | D L107225000730206 | VARIOUS BANK DOCS-AMERICAN | AMERICAN BANKNOTE | | | | | | 158405485 | |
| D7311 | HIGHLAND CAPITAL D | | DALLAS, TX | | MASTER DIVISION | | MASTER DEPARTMENT | | | 511952518 | 5018 | NRM | 1.2 | 1.2 | | | | 12/19/2011 | | | | U | NO | D L107225000730207 | VARIOUS BANK LOANS-AM.CELLULAR | AMERICAN BUILDINGS, AM SAFETY | | | | | | 158405485 | |
| D7311 | HIGHLAND CAPITAL D | | DALLAS, TX | | MASTER DIVISION | | MASTER DEPARTMENT | | | 511952519 | 5019 | NRM | 1.2 | 1.2 | | | | 12/19/2011 | | | | U | NO | D L107225000730102 | VARIOUS BANK LOANS | AMERICAN TIRE, AMERICAN WEST | | | | | | 158405485 | |
| D7311 | HIGHLAND CAPITAL D | | DALLAS, TX | | MASTER DIVISION | | MASTER DEPARTMENT | | | 511952521 | 5021 | NRM | 1.2 | 1.2 | | | | 12/19/2011 | | | | U | NO | D LM52165000750404 | VARIOUS BANK LOANS-AMERITRADE | AMI, AMKOR, AMN HOLD, ANP FUND | | | | | | 172370525 | |
| D7311 | HIGHLAND CAPITAL D | | DALLAS, TX | | MASTER DIVISION | | MASTER DEPARTMENT | | | 511952522 | 5022 | NRM | 1.2 | 1.2 | | | | 12/19/2011 | | | | U | NO | D L107225000730602 | VARIOUS BANK LOANS-AQUILLA | ANTHONY CRANE, ARAMARK, | | | | | | 158405485 | |
| D7311 | HIGHLAND CAPITAL D | | DALLAS, TX | | MASTER DIVISION | | MASTER DEPARTMENT | | | 511952524 | 5024 | NRM | 1.2 | 1.2 | | | | 12/19/2011 | | | | U | NO | D L107225000730502 | VARIOUS LOAN DOCS-AUIS | ATRIUM, AUDIO VISUAL, AUTO CAM | | | | | | 158405485 | |
| D7311 | HIGHLAND CAPITAL D | | DALLAS, TX | | MASTER DIVISION | | MASTER DEPARTMENT | | | 511952525 | 5025 | NRM | 1.2 | 1.2 | | | | 12/19/2011 | | | | U | NO | D L107225000730505 | VARIOUS LOAN DOCS-BILLING SVCS | BASIC, BERKLINE, BESTBRANDS | | | | | | 158405485 | |
| D7311 | HIGHLAND CAPITAL D | | DALLAS, TX | | MASTER DIVISION | | MASTER DEPARTMENT | | | 511952526 | 5026 | NRM | 1.2 | 1.2 | | | | 12/19/2011 | | | | U | NO | D L107225000730202 | VARIOUS LOAN DOCS-BOISE | BLOCKBUSTER, BLOUNT | | | | | | 158405485 | |
| D7311 | HIGHLAND CAPITAL D | | DALLAS, TX | | MASTER DIVISION | | MASTER DEPARTMENT | | | 511952527 | 5027 | NRM | 1.2 | 1.2 | | | | 12/19/2011 | | | | U | NO | D L107225000730404 | VARIOUS LOAN DOCS-BOISE | BOMBARDIER, BRASS, BRENNTAS | | | | | | 158405485 | |
| D7311 | HIGHLAND CAPITAL D | | DALLAS, TX | | MASTER DIVISION | | MASTER DEPARTMENT | | | 511952528 | 5028 | NRM | 1.2 | 1.2 | | | | 12/19/2011 | | | | U | NO | D L107225000730303 | VARIOUS LOAN DOCS-BRICKMAN | BRESNAN, BRE SOUTHFIELD | | | | | | 158405485 | |
| D7311 | HIGHLAND CAPITAL D | | DALLAS, TX | | MASTER DIVISION | | MASTER DEPARTMENT | | | 511952529 | 5029 | NRM | 1.2 | 1.2 | | | | 12/19/2011 | | | | U | NO | D L107225000730308 | VARIOUS LOAN DOCS-BUFFETS | BURGER KING, BST SAFETY, | | | | | | 158405485 | |
| D7311 | HIGHLAND CAPITAL D | | DALLAS, TX | | MASTER DIVISION | | MASTER DEPARTMENT | | | 511952530 | 5030 | NRM | 1.2 | 1.2 | | | | 12/13/2011 | | | | U | NO | D S 031 N000810305 | VARIOUS LOAN DOCS-CII CARBON | CALAINE CORP. | | | | | | 158220329 | |
| D7311 | HIGHLAND CAPITAL D | | DALLAS, TX | | MASTER DIVISION | | MASTER DEPARTMENT | | | 511952531 | 5031 | NRM | 1.2 | 1.2 | | | | 12/13/2011 | | | | U | NO | D S 031 N000730505 | VARIOUS BANK LOAN-CALPINE | CALPINE CONSTRUCTION | | | | | | 158220329 | |
| D7311 | HIGHLAND CAPITAL D | | DALLAS, TX | | MASTER DIVISION | | MASTER DEPARTMENT | | | 511952532 | 5032 | NRM | 1.2 | 1.2 | | | | 12/13/2011 | | | | U | NO | D S 031 N000730604 | VARIOUS BANK LOANS-CAMEL BAK | CALPINE CONSTRUCTION | | | | | | 158220329 | |
| D7311 | HIGHLAND CAPITAL D | | DALLAS, TX | | MASTER DIVISION | | MASTER DEPARTMENT | | | 511952533 | 5033 | NRM | 1.2 | 1.2 | | | | 12/19/2011 | | | | U | NO | D L107225000730608 | VARIOUS BANK LOANS-CARL ZEISS | CAPITOL, CAPELLA, CAPTAINS | | | | | | 158405485 | |
| D7311 | HIGHLAND CAPITAL D | | DALLAS, TX | | MASTER DIVISION | | MASTER DEPARTMENT | | | 511952534 | 5034 | NRM | 1.2 | 1.2 | | | | 12/13/2011 | | | | U | NO | D L107209001620105 | VARIOUS BANK LOANS-CARROLS | CCC INFO, CEBRIDGE, CEDAR | | | | | | 158220329 | |
| D7311 | HIGHLAND CAPITAL D | | DALLAS, TX | | MASTER DIVISION | | MASTER DEPARTMENT | | | 511952535 | 5035 | NRM | 1.2 | 1.2 | | | | 12/19/2011 | | | | U | NO | D L107225000630405 | VARIOUS BANK LOANS-CELLNET, | CELLULAR SOUTH, CENTRAL PARKIN | | | | | | 158405485 | |
| D7311 | HIGHLAND CAPITAL D | | DALLAS, TX | | MASTER DIVISION | | MASTER DEPARTMENT | | | 511952536 | 5036 | NRM | 1.2 | 1.2 | | | | 12/13/2011 | | | | U | NO | D S 031 N000730602 | VARIOUS BANK LOANS | CENTURY CABLE | | | | | | 158220329 | |
| D7311 | HIGHLAND CAPITAL D | | DALLAS, TX | | MASTER DIVISION | | MASTER DEPARTMENT | | | 511952537 | 5037 | NRM | 1.2 | 1.2 | | | | 12/19/2011 | | | | U | NO | D L107225000730406 | VARIOUS BANK LOANS-CHARTER | CENTURY CABLE HOLDINGS | | | | | | 158405485 | |
| D7311 | HIGHLAND CAPITAL D | | DALLAS, TX | | MASTER DIVISION | | MASTER DEPARTMENT | | | 511952538 | 5038 | NRM | 1.2 | 1.2 | | | | 12/19/2011 | | | | U | NO | D L107225000630401 | VARIOUS BANK LOANS-CINEMARK | CHS ELECTRONICS, CITATION | | | | | | 158405485 | |
| D7311 | HIGHLAND CAPITAL D | | DALLAS, TX | | MASTER DIVISION | | MASTER DEPARTMENT | | | 511952539 | 5039 | NRM | 1.2 | 1.2 | | | | 12/19/2011 | | | | U | NO | D L107225000630709 | VARIOUS BANK LOANS-CLEAN EARTH | CLEARWIRE, CLEAN HARBORS, CMP | | | | | | 158405485 | |
| D7311 | HIGHLAND CAPITAL D | | DALLAS, TX | | MASTER DIVISION | | MASTER DEPARTMENT | | | 511952540 | 5040 | NRM | 1.2 | 1.2 | | | | 12/19/2011 | | | | U | NO | D L107225000630706 | VARIOUS BANK LOANS-COGENTRIX, | COIN MACH, COIN STAR, COM HEM | | | | | | 158405485 | |
| D7311 | HIGHLAND CAPITAL D | | DALLAS, TX | | MASTER DIVISION | | MASTER DEPARTMENT | | | 511952541 | 5041 | NRM | 1.2 | 1.2 | | | | 12/19/2011 | | | | U | NO | D L107225000630303 | VARIOUS BANK LOANS-CONCENTRA, | CONCORD, COMMON WEALTH COMP BE | | | | | | 158405485 | |
| D7311 | HIGHLAND CAPITAL D | | DALLAS, TX | | MASTER DIVISION | | MASTER DEPARTMENT | | | 511952542 | 5042 | NRM | 1.2 | 1.2 | | | | 12/19/2011 | | | | U | NO | D LM52165000750501 | VARIOUS LOAN DOCS-CONSECO | | | | | | | 172370525 | |
| D7311 | HIGHLAND CAPITAL D | | DALLAS, TX | | MASTER DIVISION | | MASTER DEPARTMENT | | | 511952543 | 5043 | NRM | 1.2 | 1.2 | | | | 12/13/2011 | | | | U | NO | D S 031 N000730205 | VARIOUS BANK LOANS-CONTECH, | CONSTAR, CONSTELLATION BRANDS | | | | | | 158220329 | |
| D7311 | HIGHLAND CAPITAL D | | DALLAS, TX | | MASTER DIVISION | | MASTER DEPARTMENT | | | 511952544 | 5044 | NRM | 1.2 | 1.2 | | | | 12/19/2011 | | | | U | NO | D L107225000730304 | VARIOUS BANK LOANS-COOPER STAN | COPPERWELD 1 OF 2 | | | | | | 158405485 | |
| D7311 | HIGHLAND CAPITAL D | | DALLAS, TX | | MASTER DIVISION | | MASTER DEPARTMENT | | | 511952545 | 5045 | NRM | 1.2 | 1.2 | | | | 12/19/2011 | | | | U | NO | D L107225000630704 | VARIOUS BANK LOANS-COOPERWELD, | CORALCORP, COREL WIRELESS | | | | | | 158405485 | |
| D7311 | HIGHLAND CAPITAL D | | DALLAS, TX | | MASTER DIVISION | | MASTER DEPARTMENT | | | 511952546 | 5046 | NRM | 1.2 | 1.2 | | | | 12/19/2011 | | | | U | NO | D L107225000630805 | VARIOUS BANK LOANS-COVANTA, CS | CSC HOLDINGS, CSK AUTO, CYGNUS | | | | | | 158405485 | |
| D7311 | HIGHLAND CAPITAL D | | DALLAS, TX | | MASTER DIVISION | | MASTER DEPARTMENT | | | 511952547 | 5047 | NRM | 1.2 | 1.2 | | | | 12/19/2011 | | | | U | NO | D L107225000730307 | VARIOUS BANK LOANS-D & E, DANA | DATA PATH, DATA TEL, DATA TRAN | | | | | | 158405485 | |
| D7311 | HIGHLAND CAPITAL D | | DALLAS, TX | | MASTER DIVISION | | MASTER DEPARTMENT | | | 511952548 | 5048 | NRM | 1.2 | 1.2 | | | | 12/19/2011 | | | | U | NO | D L107225000630404 | VARIOUS BANK LOANS-DAVIDS | BRIDAL, DAVITA, DELMONTE, DELP | | | | | | 158405485 | |
| D7311 | HIGHLAND CAPITAL D | | DALLAS, TX | | MASTER DIVISION | | MASTER DEPARTMENT | | | 511952549 | 5049 | NRM | 1.2 | 1.2 | | | | 12/19/2011 | | | | U | NO | D CC031 O001130102 | VARIOUS BANK LOANS-DELPHI, DEL | AIRLINES, DELTEK, DENTON, DESA | | | | | | 158405485 | |
| D7311 | HIGHLAND CAPITAL D | | DALLAS, TX | | MASTER DIVISION | | MASTER DEPARTMENT | | | 511952550 | 5050 | NRM | 1.2 | 1.2 | | | | 12/19/2011 | | | | U | NO | D CC031 O001110908 | VARIOUS BANK LOANS-DESA, DIREC | TV, DESERT SKY, DERON ENERGY | | | | | | 158405485 | |
| D7311 | HIGHLAND CAPITAL D | | DALLAS, TX | | MASTER DIVISION | | MASTER DEPARTMENT | | | 511952551 | 5051 | NRM | 1.2 | 1.2 | | | | 12/19/2011 | | | | U | NO | D L107225000630602 | VARIOUS BANK LOANS-DOBSON, DOC | RUN, DOLE FOODS, DOMETIC, DOLL | | | | | | 158405485 | |
| D7311 | HIGHLAND CAPITAL D | | DALLAS, TX | | MASTER DIVISION | | MASTER DEPARTMENT | | | 511952552 | 5052 | NRM | 1.2 | 1.2 | | | | 12/19/2011 | | | | U | NO | D L107225000630506 | VARIOUS BANK LOANS-DOMINOS, DO | CASTERS, DPI DATAPATH, DRPEPPE | | | | | | 158405485 | |
| D7311 | HIGHLAND CAPITAL D | | DALLAS, TX | | MASTER DIVISION | | MASTER DEPARTMENT | | | 511952553 | 5053 | NRM | 1.2 | 1.2 | | | | 12/19/2011 | | | | U | NO | D L107225000630509 | VARIOUS BANK LOANS-DRPEPPER, | DRAKE, DSWATER | | | | | | 158405485 | |
| D7311 | HIGHLAND CAPITAL D | | DALLAS, TX | | MASTER DIVISION | | MASTER DEPARTMENT | | | 511952554 | 5054 | NRM | 1.2 | 1.2 | | | | 12/19/2011 | | | | U | NO | D L107225000630504 | VARIOUS BANK LOANS-DYNCORP, | DURATER, DUANE READE INC | | | | | | 158405485 | |
| D7311 | HIGHLAND CAPITAL D | | DALLAS, TX | | MASTER DIVISION | | MASTER DEPARTMENT | | | 511952555 | 5055 | NRM | 1.2 | 1.2 | | | | 12/19/2011 | | | | U | NO | D L107225000630605 | VARIOUS LOAN BANK-DYNEGY, EAGL | KODAK, EASTON BELL, EBG | | | | | | 158405485 | |
| D7311 | HIGHLAND CAPITAL D | | DALLAS, TX | | MASTER DIVISION | | MASTER DEPARTMENT | | | 511952556 | 5056 | NRM | 1.2 | 1.2 | | | | 12/19/2011 | | | | U | NO | D L107217001320308 | VARIOUS BANK LOANS-EAGLE LAS | VEGAS, EDGESTAR, EDR HOLDINGS | | | | | | 218437253 | |
| D7311 | HIGHLAND CAPITAL D | | DALLAS, TX | | MASTER DIVISION | | MASTER DEPARTMENT | | | 511952557 | 5057 | NRM | 1.2 | 1.2 | | | | 12/19/2011 | | | | U | NO | D L107225000630604 | VARIOUS BANK LOANS-ELPASO CORP | EL POLLO LOCO, ELSTER GROUP | | | | | | 158405485 | |
| D7311 | HIGHLAND CAPITAL D | | DALLAS, TX | | MASTER DIVISION | | MASTER DEPARTMENT | | | 511952558 | 5058 | NRM | 1.2 | 1.2 | | | | 12/19/2011 | | | | U | NO | D L107225000630508 | VARIOUS BANK LOANS-ENCORE MEDI | ENDEAVOR, ENERGY SOLUTIONS | | | | | | 158405485 | |
| D7311 | HIGHLAND CAPITAL D | | DALLAS, TX | | MASTER DIVISION | | MASTER DEPARTMENT | | | 511952559 | 5059 | NRM | 1.2 | 1.2 | | | | 12/19/2011 | | | | U | NO | D L107225000630702 | VARIOUS BANK LOANS-ENVIROCARE, | ENERGY SOLUTIONS, ENVIRONMENTA | | | | | | 158405485 | |
| D7311 | HIGHLAND CAPITAL D | | DALLAS, TX | | MASTER DIVISION | | MASTER DEPARTMENT | | | 511952560 | 5060 | NRM | 1.2 | 1.2 | | | | 12/19/2011 | | | | U | NO | D L107225000630701 | VARIOUS BANK LOANS-EPCIC INC, | EPS, ERICH WESIOHANN, EURAMAX | | | | | | 158405485 | |
| D7311 | HIGHLAND CAPITAL D | | DALLAS, TX | | MASTER DIVISION | | MASTER DEPARTMENT | | | 511952561 | 5061 | NRM | 1.2 | 1.2 | | | | 12/19/2011 | | | | U | NO | D L107225000630606 | VARIOUS BANK LOANS-EPOCAL, EUR | PRO OP, EXELON BOSTON | | | | | | 158405485 | |
| D7311 | HIGHLAND CAPITAL D | | DALLAS, TX | | MASTER DIVISION | | MASTER DEPARTMENT | | | 511952562 | 5062 | NRM | 1.2 | 1.2 | | | | 12/19/2011 | | | | U | NO | D L107225000630703 | VARIOUS BANK LOANS-EYE CARE | CENTERS 1 OF 2 | | | | | | 158405485 | |
| D7311 | HIGHLAND CAPITAL D | | DALLAS, TX | | MASTER DIVISION | | MASTER DEPARTMENT | | | 511952563 | 5063 | NRM | 1.2 | 1.2 | | | | 12/19/2011 | | | | U | NO | D L107225000630601 | VARIOUS BANK LOANS-EYE CARE | CENTERS, FAIR CHILD SEMI | | | | | | 158405485 | |
| D7311 | HIGHLAND CAPITAL D | | DALLAS, TX | | MASTER DIVISION | | MASTER DEPARTMENT | | | 511952564 | 5064 | NRM | 1.2 | 1.2 | | | | 12/19/2011 | | | | U | NO | D L107225000630309 | VARIOUS BANK LOANS-FAIR CHILD | SEMI, FAIR POINT | | | | | | 158405485 | |
| D7311 | HIGHLAND CAPITAL D | | DALLAS, TX | | MASTER DIVISION | | MASTER DEPARTMENT | | | 511952565 | 5065 | NRM | 1.2 | 1.2 | | | | 2/23/2012 | | | | U | NO | D CC031 K001810605 | VARIOUS BANK LOANS-FENDER | MUSICAL, FENWALL HOLDINGS | | | | | | 160082753 | |
| D7311 | HIGHLAND CAPITAL D | | DALLAS, TX | | MASTER DIVISION | | MASTER DEPARTMENT | | | 511952566 | 5066 | NRM | 1.2 | 1.2 | | | | 12/19/2011 | | | | U | NO | D CC031 O001110909 | VARIOUS BANK LOANS-FLOW SERVE | FLEET CORE, FLAT IRON HOLDINGS | | | | | | 158405485 | |
| D7311 | HIGHLAND CAPITAL D | | DALLAS, TX | | MASTER DIVISION | | MASTER DEPARTMENT | | | 511952567 | 5067 | NRM | 1.2 | 1.2 | | | | 12/19/2011 | | | | U | NO | D CC031 O001210109 | VARIOUS BANK LOANS-FOOUEX | FONTAINEBLEU FL. HOTEL | | | | | | 158405485 | |
| D7311 | HIGHLAND CAPITAL D | | DALLAS, TX | | MASTER DIVISION | | MASTER DEPARTMENT | | | 511952568 | 5068 | NRM | 1.2 | 1.2 | | | | 12/19/2011 | | | | U | NO | D CC031 O001210106 | VARIOUS BANK LOANS-FORD MOTOR | GALA GROUP GARDEN FRESH FRX | | | | | | 158405485 | |
| D7311 | HIGHLAND CAPITAL D | | DALLAS, TX | | MASTER DIVISION | | MASTER DEPARTMENT | | | 511952569 | 5069 | NRM | 1.2 | 1.2 | | | | 12/19/2011 | | | | U | NO | D CC031 O001210302 | VARIOUS BANK LOANS-GAMBRO, GAT | GOURMET, GASMEDI POA, GARDENFR | | | | | | 158405485 | |
| D7311 | HIGHLAND CAPITAL D | | DALLAS, TX | | MASTER DIVISION | | MASTER DEPARTMENT | | | 511952570 | 5070 | NRM | 1.2 | 1.2 | | | | 12/19/2011 | | | | U | NO | D CC031 O001110807 | VARIOUS BANK LOANS-GAMBIO | GBGM, GEAC, GEN CORP | | | | | | 158405485 | |
| D7311 | HIGHLAND CAPITAL D | | DALLAS, TX | | MASTER DIVISION | | MASTER DEPARTMENT | | | 511952571 | 5071 | NRM | 1.2 | 1.2 | | | | 2/23/2012 | | | | U | NO | D BV03304001430405 | VARIOUS LOAN DOCS-GENISIS | | | | | | | 160082753 | |
| D7311 | HIGHLAND CAPITAL D | | DALLAS, TX | | MASTER DIVISION | | MASTER DEPARTMENT | | | 511952572 | 5072 | NRM | 1.2 | 1.2 | | | | 2/23/2012 | | | | U | NO | D BV03304001430606 | VARIOUS BANK LOANS-GENISIS | | | | | | | 160082753 | |
| D7311 | HIGHLAND CAPITAL D | | DALLAS, TX | | MASTER DIVISION | | MASTER DEPARTMENT | | | 511952573 | 5073 | NRM | 1.2 | 1.2 | | | | 2/23/2012 | | | | U | NO | D BV03304001430504 | VARIOUS BANK LOANS-GENISIS | | | | | | | 160082753 | |
| D7311 | HIGHLAND CAPITAL D | | DALLAS, TX | | MASTER DIVISION | | MASTER DEPARTMENT | | | 511952574 | 5074 | NRM | 1.2 | 1.2 | | | | 2/23/2012 | | | | U | NO | D BV03304001430404 | VARIOUS BANK LOANS-GENISIS | | | | | | | 160082753 | |
| D7311 | HIGHLAND CAPITAL D | | DALLAS, TX | | MASTER DIVISION | | MASTER DEPARTMENT | | | 511952575 | 5075 | NRM | 1.2 | 1.2 | | | | 2/23/2012 | | | | U | NO | D BV03304001430506 | VARIOUS BANK LOANS-GENISIS | GEORGIA PACIFIC, GILBRALTAR | | | | | | 160082753 | |
| D7311 | HIGHLAND CAPITAL D | | DALLAS, TX | | MASTER DIVISION | | MASTER DEPARTMENT | | | 511952576 | 5076 | NRM | 1.2 | 1.2 | | | | 12/13/2011 | | | | U | NO | D S 031 N001410404 | VARIOUS BANK LOANS-GOODYEAR | TIRE, GLEASON CORP, GLOBAL CAS | | | | | | 158220329 | |

| CUSTOMER ID | CUSTOMER NAME | DISTRICT ID | DISTRICT NAME | DIVISION ID | DIVISION NAME | DEPARTMENT ID | DEPARTMENT NAME | RECORD CODE | RECORD CODE DES | SKP BOX # | CUST BOX # | STATUS | BOX TYPE | CUBIC FT | MEDIA TYPE | CREATE DATE | EVENT DATE | RECEIPT DATE | FROM DATE | TO DATE | DESTRUCTION DATE | DESTRUCTION INDI | MANUAL DESTRUC | BOX LOCATION | MAJOR DESCRIPTION | MINOR DESCRIPTION | ALPHA FROM | ALPHA TO | REFERENCE 1 | REFERENCE 2 | LONG DESCRIPTION | LAST PICK-UP ORDER | RFID TAG |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| D7311 | HIGHLAND CAPITAL D | | DALLAS, TX | | MASTER DIVISION | | MASTER DEPARTMENT | | | 511952577 | 5077 | NRM | 1.2 | 1.2 | | | | 12/19/2011 | | | | U | NO | D CC031 O001210103 | VARIOUS BANK LOANS-GOODMAN | GLOBAL, GOLDEN GATE, GLOBAL ST | | | | | | 158405485 | |
| D7311 | HIGHLAND CAPITAL D | | DALLAS, TX | | MASTER DIVISION | | MASTER DEPARTMENT | | | 511952578 | 5078 | NRM | 1.2 | 1.2 | | | | 12/19/2011 | | | | U | NO | D CC031 O001210207 | VARIOUS BANK LOANS-GRAHAM | PACKAGING | | | | | | 158405485 | |
| D7311 | HIGHLAND CAPITAL D | | DALLAS, TX | | MASTER DIVISION | | MASTER DEPARTMENT | | | 511952579 | 5079 | NRM | 1.2 | 1.2 | | | | 12/19/2011 | | | | U | NO | D CC031 O001210105 | VARIOUS BANK LOANS-GREGG APP, | GREEN VALLEY, GRANDE COMMUNICA | | | | | | 158405485 | |
| D7311 | HIGHLAND CAPITAL D | | DALLAS, TX | | MASTER DIVISION | | MASTER DEPARTMENT | | | 511952580 | 5080 | NRM | 1.2 | 1.2 | | | | 12/13/2011 | | | | U | NO | D S 031 K001110909 | VARIOUS BANK LOANS-G7 GROUP | TELECOM, GTM HOLDING | | | | | | 158220329 | |
| D7311 | HIGHLAND CAPITAL D | | DALLAS, TX | | MASTER DIVISION | | MASTER DEPARTMENT | | | 511952582 | 5082 | NRM | 1.2 | 1.2 | | | | 12/13/2011 | | | | U | NO | D S 031 N001030202 | VARIOUS BANK LOANS-GREEKTOWN L | HEXCEL CORP, BERBAL LIFE, HEIM | | | | | | 158220329 | |
| D7311 | HIGHLAND CAPITAL D | | DALLAS, TX | | MASTER DIVISION | | MASTER DEPARTMENT | | | 511952584 | 5084 | NRM | 1.2 | 1.2 | | | | 12/19/2011 | | | | U | NO | D L107225000730407 | VARIOUS BANK LOANS-HEDSTROM | HEALTH SOUTH, HEALTH TRONICS | | | | | | 158405485 | |
| D7311 | HIGHLAND CAPITAL D | | DALLAS, TX | | MASTER DIVISION | | MASTER DEPARTMENT | | | 511952585 | 5085 | NRM | 1.2 | 1.2 | | | | 12/19/2011 | | | | U | NO | D L107225000730107 | VARIOUS BANK LOANS-HEDSTROM | | | | | | | 158405485 | |
| D7311 | HIGHLAND CAPITAL D | | DALLAS, TX | | MASTER DIVISION | | MASTER DEPARTMENT | | | 511952586 | 5086 | NRM | 1.2 | 1.2 | | | | 2/23/2012 | | | | U | NO | D CC031 K001810807 | VARIOUS BANK LOANS-HERALDMEDIA | HENSON, HEDSTROM, HELIXENERGY | | | | | | 160082753 | |
| D7311 | HIGHLAND CAPITAL D | | DALLAS, TX | | MASTER DIVISION | | MASTER DEPARTMENT | | | 511952588 | 5088 | NRM | 1.2 | 1.2 | | | | 12/13/2011 | | | | U | NO | D S 031 N001410407 | VARIOUS LOAN DOCS-HILB, ROGAL | HAMILTON, HOME PRODUCTS | | | | | | 158220329 | |
| D7311 | HIGHLAND CAPITAL D | | DALLAS, TX | | MASTER DIVISION | | MASTER DEPARTMENT | | | 511952589 | 5089 | NRM | 1.2 | 1.2 | | | | 12/13/2011 | | | | U | NO | D GP02317000130407 | VARIOUS BANK LOANS-INPOWER 2 | INNOPHUS, IMPAXX, INFRASOURCE | | | | | | 158220329 | |
| D7311 | HIGHLAND CAPITAL D | | DALLAS, TX | | MASTER DIVISION | | MASTER DEPARTMENT | | | 511952590 | 5090 | NRM | 1.2 | 1.2 | | | | 12/13/2011 | | | | U | NO | D S 031 N000730701 | VARIOUS BANK LOANS-INTERMET | INSURANCE AUTO AUCTIONS | | | | | | 158220329 | |
| D7311 | HIGHLAND CAPITAL D | | DALLAS, TX | | MASTER DIVISION | | MASTER DEPARTMENT | | | 511952592 | 511952592 | NRM | 1.2 | 1.2 | | | | 12/19/2011 | | | | U | NO | D L107225000730104 | VARIOUS BANK LOANS-HUNTSMANICI | HOWARD ST, HOTEL 510, HVHCINC | | | | | | 158405485 | |
| D7311 | HIGHLAND CAPITAL D | | DALLAS, TX | | MASTER DIVISION | | MASTER DEPARTMENT | | | 511952593 | 511952593 | NRM | 1.2 | 1.2 | | | | 12/19/2011 | | | | U | NO | D L107225000630907 | VARIOUS BANK LOANS-IESYHESSEN | IESI, TCG LLC, ICO GLOBAL IDEA | | | | | | 158405485 | |
| D7311 | HIGHLAND CAPITAL D | | DALLAS, TX | | MASTER DIVISION | | MASTER DEPARTMENT | | | 511952594 | 511952594 | NRM | 1.2 | 1.2 | | | | 2/23/2012 | | | | U | NO | D CC031 K001810803 | VARIOUS BANK LOANS-ILC INDUSTR | IMPERIAL HOME DECO 1 OF 2 | | | | | | 160082753 | |
| D7311 | HIGHLAND CAPITAL D | | DALLAS, TX | | MASTER DIVISION | | MASTER DEPARTMENT | | | 511952595 | 511952595 | NRM | 1.2 | 1.2 | | | | 12/19/2011 | | | | U | NO | D L107225000630905 | VARIOUS BANK LOANS-IMPERIAL | HOME DECO 2 OF 2 | | | | | | 158405485 | |
| D7311 | HIGHLAND CAPITAL D | | DALLAS, TX | | MASTER DIVISION | | MASTER DEPARTMENT | | | 511952596 | 511952596 | NRM | 1.2 | 1.2 | | | | 12/19/2011 | | | | U | NO | D L107225000730201 | VARIOUS BANK LOANS-INDAP, INEO | INFO USA, INFORGLOBAL, INFASTR | | | | | | 158405485 | |
| D7311 | HIGHLAND CAPITAL D | | DALLAS, TX | | MASTER DIVISION | | MASTER DEPARTMENT | | | 511952597 | 511952597 | NRM | 1.2 | 1.2 | | | | 12/19/2011 | | | | U | NO | D L107225000630908 | VARIOUS BANK LOANS-INSIGHT | MIDWEST, INSIGHT HEALTH | | | | | | 158405485 | |
| D7311 | HIGHLAND CAPITAL D | | DALLAS, TX | | MASTER DIVISION | | MASTER DEPARTMENT | | | 511952598 | 511952598 | NRM | 1.2 | 1.2 | | | | 2/23/2012 | | | | U | NO | D BV03304001430503 | VARIOUS BANK LOANS-INTERGRAPH | INTERSTATE BRANDS 1 OF 2 | | | | | | 160082753 | |
| D7311 | HIGHLAND CAPITAL D | | DALLAS, TX | | MASTER DIVISION | | MASTER DEPARTMENT | | | 511952599 | 511952599 | NRM | 1.2 | 1.2 | | | | 12/13/2011 | | | | U | NO | D S 031 N000730405 | VARIOUS BANK LOANS-INTERSTATE | BRANDS 2 OF 2, INVISTA | | | | | | 158220329 | |
| D7311 | HIGHLAND CAPITAL D | | DALLAS, TX | | MASTER DIVISION | | MASTER DEPARTMENT | | | 511952601 | 5101 | NRM | 1.2 | 1.2 | | | | 12/19/2011 | | | | U | NO | D L107225000630402 | VARIOUS BANK LOANS-ISIEOFCAPRI | ISPAT INLAND | | | | | | 158405485 | |
| D7311 | HIGHLAND CAPITAL D | | DALLAS, TX | | MASTER DIVISION | | MASTER DEPARTMENT | | | 511952602 | 5102 | NRM | 1.2 | 1.2 | | | | 12/13/2011 | | | | U | NO | D S 031 N000730504 | VARIOUS BANK LOANS-ISP CHEMCO, | JRAYMCDERMOTT, JACUZZIBRANDS | | | | | | 158220329 | |
| D7311 | HIGHLAND CAPITAL D | | DALLAS, TX | | MASTER DIVISION | | MASTER DEPARTMENT | | | 511952603 | 5103 | NRM | 1.2 | 1.2 | | | | 12/19/2011 | | | | U | NO | D L107225000630301 | VARIOUS BANK LOANS-ITGROUP, IW | ITRON, JCREW, JAMES RIVER, IST | | | | | | 158405485 | |
| D7311 | HIGHLAND CAPITAL D | | DALLAS, TX | | MASTER DIVISION | | MASTER DEPARTMENT | | | 511952604 | 5104 | NRM | 1.2 | 1.2 | | | | 2/23/2012 | | | | U | NO | D LM52165000750304 | VARIOUS BANK LOANS-JARDEN CORP | JETBLUEAIRWAYS, JASONINC, JHT | | | | | | 172370525 | |
| D7311 | HIGHLAND CAPITAL D | | DALLAS, TX | | MASTER DIVISION | | MASTER DEPARTMENT | | | 511952606 | 5106 | NRM | 1.2 | 1.2 | | | | 12/13/2011 | | | | U | NO | D S 031 N000730605 | VARIOUS BANK LOANS-JL FRENCH | AUTO | | | | | | 158220329 | |
| D7311 | HIGHLAND CAPITAL D | | DALLAS, TX | | MASTER DIVISION | | MASTER DEPARTMENT | | | 511952607 | 5107 | NRM | 1.2 | 1.2 | | | | 12/19/2011 | | | | U | NO | D L107225000730501 | VARIOUS BANK LOANS-KNOLOGY | KKR FINANCIAL, KINETIC, KRATON | | | | | | 158405485 | |
| D7311 | HIGHLAND CAPITAL D | | DALLAS, TX | | MASTER DIVISION | | MASTER DEPARTMENT | | | 511952608 | 5108 | NRM | 1.2 | 1.2 | | | | 12/19/2011 | | | | U | NO | D L107225000630306 | VARIOUS BANK LOANS-KINETIC-CON | CEPTS | | | | | | 158405485 | |
| D7311 | HIGHLAND CAPITAL D | | DALLAS, TX | | MASTER DIVISION | | MASTER DEPARTMENT | | | 511952609 | 5109 | NRM | 1.2 | 1.2 | | | | 12/13/2011 | | | | U | NO | D S 031 N000730501 | VARIOUS BANK LOANS-JOSTENS | | | | | | | 158220329 | |
| D7311 | HIGHLAND CAPITAL D | | DALLAS, TX | | MASTER DIVISION | | MASTER DEPARTMENT | | | 511952610 | 5110 | NRM | 1.2 | 1.2 | | | | 12/13/2011 | | | | U | NO | D S 031 N000730603 | VARIOUS BANK LOANS-JG WENTWORT | JSC AQU, KAISER, KEVCO | | | | | | 158220329 | |
| D7311 | HIGHLAND CAPITAL D | | DALLAS, TX | | MASTER DIVISION | | MASTER DEPARTMENT | | | 511952611 | 5111 | NRM | 1.2 | 1.2 | | | | 12/13/2011 | | | | U | NO | D S 031 N001030302 | VARIOUS BANK LOANS-KEVCO | | | | | | | 158220329 | |
| D7311 | HIGHLAND CAPITAL D | | DALLAS, TX | | MASTER DIVISION | | MASTER DEPARTMENT | | | 511952612 | 5112 | NRM | 1.2 | 1.2 | | | | 12/13/2011 | | | | U | NO | D S 031 N001730301 | VARIOUS BANK LOANS-KEY PLASTIC | | | | | | | 158220329 | |
| D7311 | HIGHLAND CAPITAL D | | DALLAS, TX | | MASTER DIVISION | | MASTER DEPARTMENT | | | 511952613 | 5113 | NRM | 1.2 | 1.2 | | | | 12/13/2011 | | | | U | NO | D S 031 N000730502 | VARIOUS BANK LOANS-KEY PLASTIC | | | | | | | 158220329 | |
| D7311 | HIGHLAND CAPITAL D | | DALLAS, TX | | MASTER DIVISION | | MASTER DEPARTMENT | | | 511952614 | 5114 | NRM | 1.2 | 1.2 | | | | 12/13/2011 | | | | U | NO | D S 031 N000730601 | VARIOUS BANK LOANS-KEY PLASTIC | | | | | | | 158220329 | |
| D7311 | HIGHLAND CAPITAL D | | DALLAS, TX | | MASTER DIVISION | | MASTER DEPARTMENT | | | 511952615 | 5115 | NRM | 1.2 | 1.2 | | | | 12/19/2011 | | | | U | NO | D L107225000630305 | VARIOUS BANK LOANS-KMART, KEYS | ONE, KEYSTONE FOODS, KGEN | | | | | | 158405485 | |
| D7311 | HIGHLAND CAPITAL D | | DALLAS, TX | | MASTER DIVISION | | MASTER DEPARTMENT | | | 511952616 | 5116 | NRM | 1.2 | 1.2 | | | | 12/13/2011 | | | | U | NO | D S 031 N000730506 | VARIOUS BANK LOANS-KION GROUP | KMS II, KIOWA POWER, KNOLL | | | | | | 158220329 | |
| D7311 | HIGHLAND CAPITAL D | | DALLAS, TX | | MASTER DIVISION | | MASTER DEPARTMENT | | | 511952617 | 5117 | NRM | 1.2 | 1.2 | | | | 12/19/2011 | | | | U | NO | D L107225000730309 | VARIOUS BANK LOANS-KINETIC CON | LANDSOURCE, LAKE ROAD, LAQUINT | | | | | | 158405485 | |
| D7311 | HIGHLAND CAPITAL D | | DALLAS, TX | | MASTER DIVISION | | MASTER DEPARTMENT | | | 511952618 | 5118 | NRM | 1.2 | 1.2 | | | | 12/13/2011 | | | | U | NO | D LM52165000820204 | VARIOUS BANK LOANS-KRANSON IND | KRISPEY KREME, LAPETITE | | | | | | 172370525 | |
| D7311 | HIGHLAND CAPITAL D | | DALLAS, TX | | MASTER DIVISION | | MASTER DEPARTMENT | | | 511952619 | 5119 | NRM | 1.2 | 1.2 | | | | 12/13/2011 | | | | U | NO | D LM52165000750201 | VARIOUS BANK LOANS-LAPETITE | | | | | | | 172370525 | |
| D7311 | HIGHLAND CAPITAL D | | DALLAS, TX | | MASTER DIVISION | | MASTER DEPARTMENT | | | 511952620 | 5120 | NRM | 1.2 | 1.2 | | | | 12/13/2011 | | | | U | NO | D LM52165000820203 | VARIOUS BANK LOANS-IB PACIFIC, | LBI, MEDIA, LEVI-STRAUSS | | | | | | 172370525 | |
| D7311 | HIGHLAND CAPITAL D | | DALLAS, TX | | MASTER DIVISION | | MASTER DEPARTMENT | | | 511952621 | 5122 | NRM | 1.2 | 1.2 | | | | 12/13/2011 | | | | U | NO | D S 031 N000730201 | VARIOUS BANK LOANS-MAGNOLIA EH | ERGY, MAGNEGUENCH | | | | | | 158220329 | |
| D7311 | HIGHLAND CAPITAL D | | DALLAS, TX | | MASTER DIVISION | | MASTER DEPARTMENT | | | 511952622 | 5121 | NRM | 1.2 | 1.2 | | | | 12/13/2011 | | | | U | NO | D S 031 N000730306 | VARIOUS BANK LOANS-MACERICH, L | P, LONDON ARENA, LOCACQ, LIBER | | | | | | 158220329 | |
| D7311 | HIGHLAND CAPITAL D | | DALLAS, TX | | MASTER DIVISION | | MASTER DEPARTMENT | | | 511952623 | 5123 | NRM | 1.2 | 1.2 | | | | 12/13/2011 | | | | U | NO | D S 031 N000730104 | VARIOUS BANK LOANS-MAGELLAN | | | | | | | 158220329 | |
| D7311 | HIGHLAND CAPITAL D | | DALLAS, TX | | MASTER DIVISION | | MASTER DEPARTMENT | | | 511952626 | 5126 | NRM | 1.2 | 1.2 | | | | 12/13/2011 | | | | U | NO | D S 031 N000730303 | VARIOUS BANK LOANS-MASSEY, MD | EAUTY, MDS REALTY, MAPCO EXPRE | | | | | | 158220329 | |
| D7311 | HIGHLAND CAPITAL D | | DALLAS, TX | | MASTER DIVISION | | MASTER DEPARTMENT | | | 511952627 | 5127 | NRM | 1.2 | 1.2 | | | | 12/19/2011 | | | | U | NO | D L107225000730203 | VARIOUS BANK LOANS-LBREP/L, LE | R CORP, LEINER HEALTH, LEVEL 3 | | | | | | 158405485 | |
| D7311 | HIGHLAND CAPITAL D | | DALLAS, TX | | MASTER DIVISION | | MASTER DEPARTMENT | | | 511952628 | 5128 | NRM | 1.2 | 1.2 | | | | 12/19/2011 | | | | U | NO | D L107225000730605 | VARIOUS BANK LOANS-LIBERTY CAB | LE, LVI SERV, LSP GEN, LPL LNR | | | | | | 158405485 | |
| D7311 | HIGHLAND CAPITAL D | | DALLAS, TX | | MASTER DIVISION | | MASTER DEPARTMENT | | | 511952629 | 5129 | NRM | 1.2 | 1.2 | | | | 12/19/2011 | | | | U | NO | D L107225000730508 | VARIOUS BANK LOANS-MEDIACOMB, | EDIA NEWS, MCMS, MASONITE | | | | | | 158405485 | |
| D7311 | HIGHLAND CAPITAL D | | DALLAS, TX | | MASTER DIVISION | | MASTER DEPARTMENT | | | 511952630 | 5130 | NRM | 1.2 | 1.2 | | | | 12/19/2011 | | | | U | NO | D L107225000630801 | VARIOUS BANK LOANS-MERISANT, M | CROWAREHOUSE | | | | | | 158405485 | |
| D7311 | HIGHLAND CAPITAL D | | DALLAS, TX | | MASTER DIVISION | | MASTER DEPARTMENT | | | 511952631 | 5131 | NRM | 1.2 | 1.2 | | | | 12/19/2011 | | | | U | NO | D L107225000730509 | VARIOUS BANK LOANS-MRO, MPC, M | ITOR OIL, MUSAIC, MOBIL SERV | | | | | | 158405485 | |
| D7311 | HIGHLAND CAPITAL D | | DALLAS, TX | | MASTER DIVISION | | MASTER DEPARTMENT | | | 511952632 | 5132 | NRM | 1.2 | 1.2 | | | | 2/23/2012 | | | | U | NO | D BV03304001430603 | VARIOUS BANK LOANS-MEDIACOM, M | DIMEDIA, MEDICAL DEVICE, MERRI | | | | | | 160082753 | |
| D7311 | HIGHLAND CAPITAL D | | DALLAS, TX | | MASTER DIVISION | | MASTER DEPARTMENT | | | 511952633 | 5133 | NRM | 1.2 | 1.2 | | | | 2/23/2012 | | | | U | NO | D CC031 K001810805 | VARIOUS BANK LOANS-MGM, METROL | GIC, MICHAEL FOODS, METROPCS | | | | | | 160082753 | |
| D7311 | HIGHLAND CAPITAL D | | DALLAS, TX | | MASTER DIVISION | | MASTER DEPARTMENT | | | 511952634 | 5134 | NRM | 1.2 | 1.2 | | | | 12/19/2011 | | | | U | NO | D L107225000730507 | VARIOUS BANK LOANS-MTS TOWER, | PH MEZZ, MOTOR COACH, MMM HOLD | | | | | | 158405485 | |
| D7311 | HIGHLAND CAPITAL D | | DALLAS, TX | | MASTER DIVISION | | MASTER DEPARTMENT | | | 511952635 | 5135 | NRM | 1.2 | 1.2 | | | | 2/23/2012 | | | | U | NO | D CC031 K001620608 | VARIOUS BANK LOANS-NAVISTAR, N | ICO, NAMEMEDIA, MURRAY ENERGY | | | | | | 160082753 | |
| D7311 | HIGHLAND CAPITAL D | | DALLAS, TX | | MASTER DIVISION | | MASTER DEPARTMENT | | | 511952636 | 5136 | NRM | 1.2 | 1.2 | | | | 12/13/2011 | | | | U | NO | D GP02316000230708 | VARIOUS BANK LOANS-NORTHLAND,N | ATG, NASDAG, NORCROSS SAFETY | | | | | | 158220329 | |
| D7311 | HIGHLAND CAPITAL D | | DALLAS, TX | | MASTER DIVISION | | MASTER DEPARTMENT | | | 511952638 | 5138 | NRM | 1.2 | 1.2 | | | | 2/23/2012 | | | | U | NO | D CC031 K001620106 | VARIOUS BANK LOANS-NES RENTALS | | | | | | | 160082753 | |
| D7311 | HIGHLAND CAPITAL D | | DALLAS, TX | | MASTER DIVISION | | MASTER DEPARTMENT | | | 511952639 | 5139 | NRM | 1.2 | 1.2 | | | | 2/23/2012 | | | | U | NO | D CC031 K001620409 | VARIOUS BANK LOANS-NEWKIRK, NE | PAGE CORP, NELSON | | | | | | 160082753 | |
| D7311 | HIGHLAND CAPITAL D | | DALLAS, TX | | MASTER DIVISION | | MASTER DEPARTMENT | | | 511952640 | 5140 | NRM | 1.2 | 1.2 | | | | 12/19/2011 | | | | U | NO | D L107225000630901 | VARIOUS BANK LOANS-NEYPAK | | | | | | | 158405485 | |
| D7311 | HIGHLAND CAPITAL D | | DALLAS, TX | | MASTER DIVISION | | MASTER DEPARTMENT | | | 511952641 | 5141 | NRM | 1.2 | 1.2 | | | | 2/23/2012 | | | | U | NO | D CC031 K001710706 | VARIOUS BANK LOANS-NEXPAK | | | | | | | 160082753 | |
| D7311 | HIGHLAND CAPITAL D | | DALLAS, TX | | MASTER DIVISION | | MASTER DEPARTMENT | | | 511952642 | 5142 | NRM | 1.2 | 1.2 | | | | 2/23/2012 | | | | U | NO | D CC031 K001230203 | VARIOUS BANK LOANS-NEXPAK | | | | | | | 160082753 | |
| D7311 | HIGHLAND CAPITAL D | | DALLAS, TX | | MASTER DIVISION | | MASTER DEPARTMENT | | | 511952644 | 5144 | NRM | 1.2 | 1.2 | | | | 2/23/2012 | | | | U | NO | D CC031 K001530501 | VARIOUS BANK LOANS-NORTHEAST B | IO, NORTHWEST AIRLINES | | | | | | 160082753 | |
| D7311 | HIGHLAND CAPITAL D | | DALLAS, TX | | MASTER DIVISION | | MASTER DEPARTMENT | | | 511952645 | 5145 | NRM | 1.2 | 1.2 | | | | 12/13/2011 | | | | U | NO | D L107113002020902 | VARIOUS BANK LOANS-RURAL | RI. TOWER, RHI, PHONE, RH DONN | | | | | | 158220329 | |
| D7311 | HIGHLAND CAPITAL D | | DALLAS, TX | | MASTER DIVISION | | MASTER DEPARTMENT | | | 511952646 | 5146 | NRM | 1.2 | 1.2 | | | | 12/13/2011 | | | | U | NO | D L107113001230201 | VARIOUS BANK LOANS-RESOLUTE | RETRIEUER, REVERE-REXAIR | | | | | | 158220329 | |
| D7311 | HIGHLAND CAPITAL D | | DALLAS, TX | | MASTER DIVISION | | MASTER DEPARTMENT | | | 511952647 | 5147 | NRM | 1.2 | 1.2 | | | | 12/13/2011 | | | | U | NO | D S 031 N000730202 | VARIOUS BANK LOANS | RH DONNELLY, REXNORD | | | | | | 158220329 | |
| D7311 | HIGHLAND CAPITAL D | | DALLAS, TX | | MASTER DIVISION | | MASTER DEPARTMENT | | | 511952648 | 5148 | NRM | 1.2 | 1.2 | | | | 12/13/2011 | | | | U | NO | D S 031 N000730101 | VARIOUS BANK LOANS-RADIATION | RED FOOTBALL, REFCO, REDDY ICE | | | | | | 158220329 | |
| D7311 | HIGHLAND CAPITAL D | | DALLAS, TX | | MASTER DIVISION | | MASTER DEPARTMENT | | | 511952649 | 5149 | NRM | 1.2 | 1.2 | | | | 12/13/2011 | | | | U | NO | D S 031 N000730404 | VARIOUS BANK LOANS | RUBICON, RURAL METRO 1 OF 4 | | | | | | 158220329 | |
| D7311 | HIGHLAND CAPITAL D | | DALLAS, TX | | MASTER DIVISION | | MASTER DEPARTMENT | | | 511952650 | 5150 | NRM | 1.2 | 1.2 | | | | 12/13/2011 | | | | U | NO | D GP02316000210802 | VARIOUS BANK LOANS | RURAL METRO 2 OF 4 | | | | | | 158220329 | |
| D7311 | HIGHLAND CAPITAL D | | DALLAS, TX | | MASTER DIVISION | | MASTER DEPARTMENT | | | 511952651 | 5151 | NRM | 1.2 | 1.2 | | | | 12/13/2011 | | | | U | NO | D GP02315000820307 | VARIOUS BANK LOANS | RURAL METRO 3 OF 4 | | | | | | 158220329 | |
| D7311 | HIGHLAND CAPITAL D | | DALLAS, TX | | MASTER DIVISION | | MASTER DEPARTMENT | | | 511952652 | 5152 | NRM | 1.2 | 1.2 | | | | 12/13/2011 | | | | U | NO | D S 031 N000730406 | VARIOUS BANK LOANS | RURAL METRO, NUSILTECH, NRG FI | | | | | | 158220329 | |
| D7311 | HIGHLAND CAPITAL D | | DALLAS, TX | | MASTER DIVISION | | MASTER DEPARTMENT | | | 511952653 | 5153 | NRM | 1.2 | 1.2 | | | | 12/13/2011 | | | | U | NO | D S 031 N000730403 | VARIOUS BANK LOANS | PATRIOT, PBM, PAPPAS, OVERWATC | | | | | | 158220329 | |
| D7311 | HIGHLAND CAPITAL D | | DALLAS, TX | | MASTER DIVISION | | MASTER DEPARTMENT | | | 511952654 | 5154 | NRM | 1.2 | 1.2 | | | | 12/13/2011 | | | | U | NO | D S 031 N000730301 | VARIOUS BANK LOANS | OUTSOURCING I | | | | | | 158220329 | |
| D7311 | HIGHLAND CAPITAL D | | DALLAS, TX | | MASTER DIVISION | | MASTER DEPARTMENT | | | 511952655 | 5155 | NRM | 1.2 | 1.2 | | | | 12/13/2011 | | | | U | NO | D S 031 N000730206 | VARIOUS BANK LOANS | OUTSOURCING 2, PBI MEDIA | | | | | | 158220329 | |
| D7311 | HIGHLAND CAPITAL D | | DALLAS, TX | | MASTER DIVISION | | MASTER DEPARTMENT | | | 511952656 | 5156 | NRM | 1.2 | 1.2 | | | | 12/19/2011 | | | | U | NO | D L107225000730701 | VARIOUS BANK LOANS | NORTHWEST, NOVELIS | | | | | | 158405485 | |
| D7311 | HIGHLAND CAPITAL D | | DALLAS, TX | | MASTER DIVISION | | MASTER DEPARTMENT | | | 511952657 | 5157 | NRM | 1.2 | 1.2 | | | | 12/19/2011 | | | | U | NO | D L107225000730209 | VARIOUS BANK LOANS | NRG ENERY, NTELOS | | | | | | 158405485 | |
| D7311 | HIGHLAND CAPITAL D | | DALLAS, TX | | MASTER DIVISION | | MASTER DEPARTMENT | | | 511952658 | 5158 | NRM | 1.2 | 1.2 | | | | 12/19/2011 | | | | U | NO | D L107225000730408 | VARIOUS BANK LOANS | OLYMPUS, PUEBLO | | | | | | 158405485 | |
| D7311 | HIGHLAND CAPITAL D | | DALLAS, TX | | MASTER DIVISION | | MASTER DEPARTMENT | | | 511952661 | 5161 | NRM | 1.2 | 1.2 | | | | 12/19/2011 | | | | U | NO | D L107225000730205 | VARIOUS BANK LOANS-PALMDALE | PAE TEC, OWENS, OWENS ILLINOIS | | | | | | 158405485 | |
| D7311 | HIGHLAND CAPITAL D | | DALLAS, TX | | MASTER DIVISION | | MASTER DEPARTMENT | | | 511952662 | 5162 | NRM | 1.2 | 1.2 | | | | 12/19/2011 | | | | U | NO | D L107225000630909 | VARIOUS BANK LOANS-PAN AM | PANAVISION, PANDA, PANOLAN | | | | | | 158405485 | |
| D7311 | HIGHLAND CAPITAL D | | DALLAS, TX | | MASTER DIVISION | | MASTER DEPARTMENT | | | 511952664 | 5164 | NRM | 1.2 | 1.2 | | | | 12/19/2011 | | | | U | NO | D L107225000730103 | VARIOUS BANK LOANS-PINNACLE | PINN, PINETREE, PRIME, PETCO | | | | | | 158405485 | |
| D7311 | HIGHLAND CAPITAL D | | DALLAS, TX | | MASTER DIVISION | | MASTER DEPARTMENT | | | 511952665 | 5165 | NRM | 1.2 | 1.2 | | | | 12/13/2011 | | | | U | NO | D S 031 N000730204 | VARIOUS BANK LOANS-PIRELLI CAB | PERRY ELLIS, PEP BOYS, PENN | | | | | | 158220329 | |
| D7311 | HIGHLAND CAPITAL D | | DALLAS, TX | | MASTER DIVISION | | MASTER DEPARTMENT | | | 511952667 | 5167 | NRM | 1.2 | 1.2 | | | | 12/19/2011 | | | | U | NO | D L107225000730109 | VARIOUS BANK LOANS | PLAYPOWER, PIVOTAL, PLAINS | | | | | PLAYCORE, PLASTECH, PLAY CORE, | 158405485 | |
| D7311 | HIGHLAND CAPITAL D | | DALLAS, TX | | MASTER DIVISION | | MASTER DEPARTMENT | | | 511952668 | 5168 | NRM | 1.2 | 1.2 | | | | 12/19/2011 | | | | U | NO | D L107225000730503 | VARIOUS BANK LOANS-PLYGEM | PRIMARY, PREGIS, PQ CORP, PP A | | | | | PRIMARY ENERGY, PRESTIGE BONDS, PREGIS, PQ CORP, PP ACQUISITION,PLYGEM, POLAROID, POLYPORE. | 158405485 | |
| D7311 | HIGHLAND CAPITAL D | | DALLAS, TX | | MASTER DIVISION | | MASTER DEPARTMENT | | | 511952669 | 5169 | NRM | 1.2 | 1.2 | | | | 12/19/2011 | | | | U | NO | D L107225000630906 | VARIOUS BANK LOANS-PRIMIS TELE | PRIMEDIA, PRIMARY ENERGY | | | | | PRIMIS TELECOMM, PRIMEDIA, PRIMARY ENERGY | 158405485 | |
| D7311 | HIGHLAND CAPITAL D | | DALLAS, TX | | MASTER DIVISION | | MASTER DEPARTMENT | | | 511952670 | 5170 | NRM | 1.2 | 1.2 | | | | 12/19/2011 | | | | U | NO | D BV02323000330801 | VARIOUS BANK LOANS-PUERTO RICO | PSYCHIATRIC, PSE, PROSPER, | | | | | PUERTO RICO CABLE, PSYCHIATRIC SOLUTIONS, PSE, PROT ONE ALARM, PROSPER PARTNERS, PROFESSIONAL PAINT, PROFESSIONAL BUILDING, PROPE | 168331421 | |
| D7311 | HIGHLAND CAPITAL D | | DALLAS, TX | | MASTER DIVISION | | MASTER DEPARTMENT | | | 511952671 | 5171 | NRM | 1.2 | 1.2 | | | | 12/19/2011 | | | | U | NO | D L107225000630804 | VARIOUS BANK LOAN-QWEST CORP | BABCOCK, BALDOR, BBB, BAKER 1 | | | | | | 158405485 | |
| D7311 | HIGHLAND CAPITAL D | | DALLAS, TX | | MASTER DIVISION | | MASTER DEPARTMENT | | | 511952672 | 5172 | NRM | 1.2 | 1.2 | | | | 12/19/2011 | | | | U | NO | D L107225000630608 | VARIOUS BANK LOANS-QWEST CORP | QUINTILES, QUANTUM, QUALITY | | | | | | 158405485 | |
| D7311 | HIGHLAND CAPITAL D | | DALLAS, TX | | MASTER DIVISION | | MASTER DEPARTMENT | | | 511952673 | 5173 | NRM | 1.2 | 1.2 | | | | 12/19/2011 | | | | U | NO | D L107225000630809 | VARIOUS BANK LOANS-AMERICAN | HOME, PATIENT, TAX HOLDS BOWER | | | | | | 158405485 | |
| D7311 | HIGHLAND CAPITAL D | | DALLAS, TX | | MASTER DIVISION | | MASTER DEPARTMENT | | | 511952678 | 511952678 | NRM | 1.2 | 1.2 | | | | 12/19/2011 | | | | | NO | D LM53217000420122 | | | | | | | | 189691259 | |
| D7311 | HIGHLAND CAPITAL D | | DALLAS, TX | | MASTER DIVISION | | MASTER DEPARTMENT | | | 511952679 | 511952679 | NRM | 1.2 | 1.2 | | | | 12/22/2011 | | | | | NO | D LM54267001210404 | | | | | | | | 189691259 | |
| D7311 | HIGHLAND CAPITAL D | | DALLAS, TX | | MASTER DIVISION | | MASTER DEPARTMENT | | | 511952680 | 511952680 | NRM | 1.2 | 1.2 | | | | 12/19/2011 | | | | | NO | D LM54265002430704 | | | | | | | | 189691259 | |
| D7311 | HIGHLAND CAPITAL D | | DALLAS, TX | | MASTER DIVISION | | MASTER DEPARTMENT | | | 511952681 | LE1114 | NRM | 1.2 | 1.2 | | | | 12/19/2011 | 12/21/2005 | ####### | | U | NO | D LM52159001720701 | VARIOUS LOAN DOCS | T | | | | | TEXAS GENCO LLC 12/21/2005 TEXAS PETROCHEMICAL 12/31/2008 TFS ACQUISITION 1/10/2007 THAYER AEROSPACE 9/27/2007 THERMACLIME 12/31 | 193928303 | |
| D7311 | HIGHLAND CAPITAL D | | DALLAS, TX | | MASTER DIVISION | | MASTER DEPARTMENT | | | 511952682 | LE1117 | NRM | 1.2 | 1.2 | | | | 12/19/2011 | 7/22/2008 | ####### | | I | NO | D LM52159000140124 | VARIOUS LOAN DOCUMENTS | T | | | | | THE PHILLY INQUIER 12/31/2008 THE RESTAURANT 8/28/2008 TOWER AIR 12/31/2008 TPF GENERATOR 12/31/2008 TIRERACK TIME WARNER | 193928303 | |
| D7311 | HIGHLAND CAPITAL D | | DALLAS, TX | | MASTER DIVISION | | MASTER DEPARTMENT | | | 511952683 | 511952683 | NRM | 1.2 | 1.2 | | | | 12/22/2011 | | | | U | NO | D CC051 L005930405 | VARIOUS BANK LOANS | UPC FINANCING, URS CORP | | | | | TOTAL SAFETY, UPC FINANCING, UNIVERSAL CITY, UNIVERSAL COMPRESSION, URS CORP, USA MOBILITY, US OFFICE PRODUCTS, US WIRED, VAIL RESOF | 158527987 | |
| D7311 | HIGHLAND CAPITAL D | | DALLAS, TX | | MASTER DIVISION | | MASTER DEPARTMENT | | | 511952684 | LE1116 | NRM | 1.2 | 1.2 | | | | 12/19/2011 | 11/3/2003 | ####### | | U | NO | D LM52159001210703 | VARIOUS LOAN DOCS | TMD FRICTION & TNP ENTERPRISES | | | | | TMD FRICTION 5/31/2005 TNP ENTERPRISES 11/03/2003 | 193928303 | |
| D7311 | HIGHLAND CAPITAL D | | DALLAS, TX | | MASTER DIVISION | | MASTER DEPARTMENT | | | 511952685 | LE1132 | NRM | 1.2 | 1.2 | | | | 12/19/2011 | 12/31/2008 | ####### | | U | NO | D LM51166000130115 | VARIOUS LOAN DOCS | SEC, FINANCIALS, PRESENTATIONS | | | | | TONY ROMA'S TRANSWEST 12/31/2008 TRANSNET 5/31/2008 TOWER AIR 12/31/2008 SOUTH AFRICAN AIR 2003 | 193928303 | |
| D7311 | HIGHLAND CAPITAL D | | DALLAS, TX | | MASTER DIVISION | | MASTER DEPARTMENT | | | 511952686 | LE1131 | NRM | 1.2 | 1.2 | | | | 12/19/2011 | 12/6/2007 | ####### | | U | NO | D LM52159001730402 | VARIOUS LOAN DOCS | TRANS NS/TRANSPRISM/TRANSFIRST | | | | | TRANSACTION NS-INC 12/31/2008 TRANSPRISM 12/31/2008 TRANSFIRST HOLDINGS 12/6/2007 TRANSPORT TECH 12/31/2008 | 193928303 | |
| D7311 | HIGHLAND CAPITAL D | | DALLAS, TX | | MASTER DIVISION | | MASTER DEPARTMENT | | | 511952687 | LE1125 | NRM | 1.25 | 1.2 | | | | 12/22/2011 | 1/1/2000 | 1/1/2005 | | U | NO | D LM52163000330202 | SEC FILINGS | COURT DOCS - AIRPLANE LEASE | | | | | UNITED AUBURN INDIAN COMMUNITY 2003-2005 UNITED AIRLINES TRANSNET CREDIT AGREEMENT 2000-2002 | 193928303 | |
| D7311 | HIGHLAND CAPITAL D | | DALLAS, TX | | MASTER DIVISION | | MASTER DEPARTMENT | | | 511952688 | 511952688 | NRM | 1.2 | 1.2 | | | | 12/22/2011 | | | | U | NO | D CC051 L004710505 | VARIOUS BANK LOANS | TRANSPORTATION TECH, UNITED. | | | | | UNITED SUBCONTRACTORS, UNIVERSAL BUILDING PRODUCTS, US CAN, US AIR | 158527987 | |
| D7311 | HIGHLAND CAPITAL D | | DALLAS, TX | | MASTER DIVISION | | MASTER DEPARTMENT | | | 511952689 | 511952689 | NRM | 1.2 | 1.2 | | | | 12/22/2011 | | | | | NO | D LM53261000230203 | | | | | | | | 189691259 | |
| D7311 | HIGHLAND CAPITAL D | | DALLAS, TX | | MASTER DIVISION | | MASTER DEPARTMENT | | | 511952690 | 511952690 | NRM | 1.2 | 1.2 | | | | 12/22/2011 | | | | U | NO | D CC051 L006130103 | VARIOUS BANK LOANS | UCG PAPER, UCIS, UBIQUITEL | | | | | TRANSWESTERN, UCIS, UNIVERSAL BUILDING | 158527987 | |
| D7311 | HIGHLAND CAPITAL D | | DALLAS, TX | | MASTER DIVISION | | MASTER DEPARTMENT | | | 511952691 | 511952691 | NRM | 1.2 | 1.2 | | | | 2/23/2012 | | | | U | NO | D LM63231000140503 | | | | | | | | 189691259 | |
| D7311 | HIGHLAND CAPITAL D | | DALLAS, TX | | MASTER DIVISION | | MASTER DEPARTMENT | | | 511952692 | 511952692 | NRM | 1.2 | 1.2 | | | | 12/22/2011 | | | | | NO | D LM63233000330702 | | | | | | | | 189691259 | |
| D7311 | HIGHLAND CAPITAL D | | DALLAS, TX | | MASTER DIVISION | | MASTER DEPARTMENT | | | 511952693 | 511952693 | NRM | 1.2 | 1.2 | | | | 12/22/2011 | | | | U | NO | D CC051 L004710506 | VARIOUS BANK LOANS | UNIFORT | | | | | | 158527987 | |
| D7311 | HIGHLAND CAPITAL D | | DALLAS, TX | | MASTER DIVISION | | MASTER DEPARTMENT | | | 511952694 | 511952694 | NRM | 1.2 | 1.2 | | | | 12/22/2011 | | | | U | NO | D CC051 L004810401 | VARIOUS BANK LOANS | UNIFORT, UNIFRAX, UNITED | | | | | UNIFRAX, UNITED AGRI, U.A. | 158527987 | |
| D7311 | HIGHLAND CAPITAL D | | DALLAS, TX | | MASTER DIVISION | | MASTER DEPARTMENT | | | 511952695 | 511952695 | NRM | 1.2 | 1.2 | | | | 12/22/2011 | | | | U | NO | D LM52165000810104 | VARIOUS BANK LOANS | VALLEY CREST, VALOR | | | | | VALLEY CREST, VALOR, VANGUARD CAR RENTAL | 172370525 | |
| D7311 | HIGHLAND CAPITAL D | | DALLAS, TX | | MASTER DIVISION | | MASTER DEPARTMENT | | | 511952696 | 511952696 | NRM | 1.2 | 1.2 | | | | 12/22/2011 | | | | U | NO | D CC051 L005910905 | VARIOUS BANK LOANS | VENOCO INC., VENCOR | | | | | VENOCO INC., VENCOR HEALTHCARE, VENDEX, VENETIAN CASINO RESORT | 158527987 | |
| D7311 | HIGHLAND CAPITAL D | | DALLAS, TX | | MASTER DIVISION | | MASTER DEPARTMENT | | | 511952697 | 511952697 | NRM | 1.2 | 1.2 | | | | 12/22/2011 | | | | U | NO | D CC051 L006020601 | VARIOUS BANK LOANS | VENTIV HEALTH, VENETIAN CASINO | | | | | VENTIV HEALTH, VENETIAN CASINO, VENTURE HOLDING | 158527987 | |
| D7311 | HIGHLAND CAPITAL D | | DALLAS, TX | | MASTER DIVISION | | MASTER DEPARTMENT | | | 511952698 | 511952698 | NRM | 1.2 | 1.2 | | | | 12/22/2011 | | | | U | NO | D CC051 L004810802 | VARIOUS BANK LOANS | VENETIAN CASINO, VENTURE HOLDI | | | | | | 158527987 | |
| D7311 | HIGHLAND CAPITAL D | | DALLAS, TX | | MASTER DIVISION | | MASTER DEPARTMENT | | | 511952699 | 511952699 | NRM | 1.2 | 1.2 | | | | 12/22/2011 | | | | U | NO | D CC051 L004610508 | VARIOUS BANK LOANS | VENTURE HOLDINGS, VENETIAN | | | | | | 158527987 | |
| D7311 | HIGHLAND CAPITAL D | | DALLAS, TX | | MASTER DIVISION | | MASTER DEPARTMENT | | | 511952700 | 511952700 | NRM | 1.2 | 1.2 | | | | 12/22/2011 | | | | U | NO | D CC051 L004710409 | VARIOUS BANK LOANS | VENTURE HOLDINGS | | | | | | 158527987 | |
| D7311 | HIGHLAND CAPITAL D | | DALLAS, TX | | MASTER DIVISION | | MASTER DEPARTMENT | | | 511952701 | 511952701 | NRM | 1.2 | 1.2 | | | | 12/22/2011 | | | | U | NO | D CC051 L004710703 | VARIOUS LOAN DOCS | VERIZON | | | | | | 158527987 | |
| D7311 | HIGHLAND CAPITAL D | | DALLAS, TX | | MASTER DIVISION | | MASTER DEPARTMENT | | | 511952702 | 511952702 | NRM | 1.2 | 1.2 | | | | 2/23/2012 | | | | U | NO | D LM53211000340103 | | | | | | | | 189691259 | |
| D7311 | HIGHLAND CAPITAL D | | DALLAS, TX | | MASTER DIVISION | | MASTER DEPARTMENT | | | 511952703 | 511952703 | NRM | 1.2 | 1.2 | | | | 12/22/2011 | | | | U | NO | D CC051 L004620504 | VARIOUS LOAN DOCS | VERIZON, VIV, VJCS, VML WORLD | | | | | VITRO | 158527987 | |
| D7311 | HIGHLAND CAPITAL D | | DALLAS, TX | | MASTER DIVISION | | MASTER DEPARTMENT | | | 511952704 | 511952704 | NRM | 1.2 | 1.2 | | | | 12/22/2011 | | | | U | NO | D CC051 L004710803 | VARIOUS LOAN DOCS | VOUGHT AIR, VULCAN, UNV | | | | | | 158527987 | |
| D7311 | HIGHLAND CAPITAL D | | DALLAS, TX | | MASTER DIVISION | | MASTER DEPARTMENT | | | 511952705 | 511952705 | NRM | 1.2 | 1.2 | | | | 12/22/2011 | | | | U | NO | D CC051 L005610308 | VARIOUS BANK LOANS | VOUGHT, VULCAN ENERGY | | | | | VWR FUNDING | 158527987 | |
| D7311 | HIGHLAND CAPITAL D | | DALLAS, TX | | MASTER DIVISION | | MASTER DEPARTMENT | | | 511952706 | 511952706 | NRM | 1.2 | 1.2 | | | | 12/22/2011 | | | | U | NO | D LM52165000750702 | VARIOUS BANK LOANS | WAM, WALTER, WASHINGTON, WAVE | | | | | WALTERS, WASHINGTON, WAVE, WASTEQUIPT, WCP EXPOSITION | 172370525 | |
| D7311 | HIGHLAND CAPITAL D | | DALLAS, TX | | MASTER DIVISION | | MASTER DEPARTMENT | | | 511952707 | 511952707 | NRM | 1.2 | 1.2 | | | | 12/22/2011 | | | | U | NO | D CC051 L005610307 | VARIOUS BANK LOANS | WELLCARE, WEEKLY READER | | | | | WELLCARE, WEEKLY READER, WELLMAN, WENDYS, WERNER | 158527987 | |
| D7311 | HIGHLAND CAPITAL D | | DALLAS, TX | | MASTER DIVISION | | MASTER DEPARTMENT | | | 511952708 | 511952708 | NRM | 1.2 | 1.2 | | | | 12/22/2011 | | | | U | NO | D LM52165000810103 | VARIOUS BANIK LOANS | WEST COM, WESCO AIRCRAFT, | | | | | WESCO AIRCRAFT, WESTERN REFINANCING, WERNER, WESTERN WIRELESS, WESTLAKE CHEMICAL, WHEELING PITTSBURG. | 172370525 | |
| D7311 | HIGHLAND CAPITAL D | | DALLAS, TX | | MASTER DIVISION | | MASTER DEPARTMENT | | | 511952709 | 511952709 | NRM | 1.2 | 1.2 | | | | 12/22/2011 | | | | U | NO | D CC051 L005610606 | VARIOUS BANK LOANS | WHOLESALE, WIDE OPEN WEST | | | | | WILLIAM CARTER | 158527987 | |
| D7311 | HIGHLAND CAPITAL D | | DALLAS, TX | | MASTER DIVISION | | MASTER DEPARTMENT | | | 511952710 | 511952710 | NRM | 1.2 | 1.2 | | | | 12/22/2011 | | | | | NO | D LM54264001210504 | | | | | | | | 189691259 | |
| D7311 | HIGHLAND CAPITAL D | | DALLAS, TX | | MASTER DIVISION | | MASTER DEPARTMENT | | | 511952711 | 511952711 | NRM | 1.2 | 1.2 | | | | 12/22/2011 | | | | U | NO | D CC051 L005610402 | VARIOUS BANK LOANS | WILLIAMS PRODCUTION, WIND, WIL | | | | | WILLIAMS PRODCUTION, WIND, WILLIAM | 158527987 | |
| D7311 | HIGHLAND CAPITAL D | | DALLAS, TX | | MASTER DIVISION | | MASTER DEPARTMENT | | | 511952712 | 511952712 | NRM | 1.2 | 1.2 | | | | 12/22/2011 | | | | U | NO | D CC051 L005630404 | VARIOUS BANK LOANS | WILTEL, WILMAN TAHOE | | | | | WILMAN TAHOE, WINDSOR, WINN | 158527987 | |
| D7311 | HIGHLAND CAPITAL D | | DALLAS, TX | | MASTER DIVISION | | MASTER DEPARTMENT | | | 511952713 | 511952713 | NRM | 1.2 | 1.2 | | | | 12/22/2011 | | | | U | NO | D CC051 L005620502 | VARIOUS BANK LOANS | WINN DIXIE, WINSTAR COMMUNICAT | | | | | WINSTAR COMMUNICATION, WIRE ROPE | 158527987 | |
| D7311 | HIGHLAND CAPITAL D | | DALLAS, TX | | MASTER DIVISION | | MASTER DEPARTMENT | | | 511952714 | 511952714 | NRM | 1.2 | 1.2 | | | | 12/22/2011 | | | | U | NO | D CC051 L005610306 | VARIOUS BANK LOANS | WOODLANDS, WM BOLTHOUSE | | | | | WMG, WM BOLTHOUSE, WORLD DIRECTORY | 158527987 | |
| D7311 | HIGHLAND CAPITAL D | | DALLAS, TX | | MASTER DIVISION | | MASTER DEPARTMENT | | | 511952715 | 511952715 | NRM | 1.2 | 1.2 | | | | 12/22/2011 | | | | U | NO | D CC051 L006020605 | VARIOUS BANK LOANS | WOODLANDS | | | | | WOODLANDS | 158527987 | |
| D7311 | HIGHLAND CAPITAL D | | DALLAS, TX | | MASTER DIVISION | | MASTER DEPARTMENT | | | 511952716 | 511952716 | NRM | 1.2 | 1.2 | | | | 12/22/2011 | | | | U | NO | D CC051 L005430604 | VARIOUS BANK LOANS | WOODLANDS, WORLDCOM | | | | | | 158527987 | |
| D7311 | HIGHLAND CAPITAL D | | DALLAS, TX | | MASTER DIVISION | | MASTER DEPARTMENT | | | 511952717 | LE1128 | NRM | 1.2 | 1.2 | | | | 12/22/2011 | 1/1/1997 | 1/1/2005 | | U | NO | D LM52159001820703 | CLOSING DOCS | SEC FILING/CREDIT AGREE/ASSIGN | | | | | WORLDSPAN 2003-2005 THE WOODLANDS 1997-1999 WINSTAR COMMUNICATIONS 2000 | 193928303 | |
| D7311 | HIGHLAND CAPITAL D | | DALLAS, TX | | MASTER DIVISION | | MASTER DEPARTMENT | | | 511952718 | 511952718 | NRM | 1.2 | 1.2 | | | | 12/22/2011 | | | | | NO | D LM54267001210304 | | | | | | | | 189691259 | |
| D7311 | HIGHLAND CAPITAL D | | DALLAS, TX | | MASTER DIVISION | | MASTER DEPARTMENT | | | 511952719 | LE1115 | NRM | 1.2 | 1.2 | | | | 12/22/2011 | | | | I | NO | D LM52159001340802 | | | | | | | WCR MEDIA CORPORATION 2004 WYNDAM INT'L 1999-2004 | 193928303 | |
| D7311 | HIGHLAND CAPITAL D | | DALLAS, TX | | MASTER DIVISION | | MASTER DEPARTMENT | | | 511952720 | 511952720 | NRM | 1.2 | 1.2 | | | | 12/22/2011 | | | | | NO | D LM54267001210602 | | | | | | | | 189691259 | |

| CUSTOMER ID | CUSTOMER NAME | DISTRICT ID | DISTRICT NAME | DIVISION ID | DIVISION NAME | DEPARTMENT ID | DEPARTMENT NAME | RECORD CODE | RECORD CODE DES | SKP BOX # | CUST BOX # | STATUS | BOX TYPE | CUBIC FT | MEDIA TYPE | CREATE DATE | EVENT DATE | RECEIPT DATE | FROM DATE | TO DATE | DESTRUCTION DATE | DESTRUCTION INDI | MANUAL DESTRUC | BOX LOCATION | MAJOR DESCRIPTION | MINOR DESCRIPTION | ALPHA FROM | ALPHA TO | REFERENCE 1 | REFERENCE 2 | LONG DESCRIPTION | LAST PICK-UP ORDER | RFID TAG |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| D7311 | HIGHLAND CAPITAL D | | DALLAS, TX | | MASTER DIVISION | | MASTER DEPARTMENT | | | 511952721 | 511952721 | NRM | 1.2 | 1.2 | | | | 12/22/2011 | | | | | NO | D LM54261002120404 | | | | | | | | 189691259 | |
| D7311 | HIGHLAND CAPITAL D | | DALLAS, TX | | MASTER DIVISION | | MASTER DEPARTMENT | | | 511952722 | 511952722 | NRM | 1.2 | 1.2 | | | | 12/22/2011 | | | | | NO | D LM53225000430119 | | | | | | | | 189691259 | |
| D7311 | HIGHLAND CAPITAL D | | DALLAS, TX | | MASTER DIVISION | | MASTER DEPARTMENT | | | 511952723 | 5223 | NRM | 1.2 | 1.2 | | | | 12/22/2011 | | | | U | NO | D CC051 L006130206 | VARIOUS BANK LOANS | YPSO, XEROX, BINDER, PENDA | | | | | THAYER AEROSPACE | 158527987 | |
| D7311 | HIGHLAND CAPITAL D | | DALLAS, TX | | MASTER DIVISION | | MASTER DEPARTMENT | | | 511952724 | 5224 | NRM | 1.2 | 1.2 | | | | 12/22/2011 | | | | U | NO | D CC051 L005430205 | VARIOUS BANK LOANS | THAYER AEROSPACE | | | | | | 158527987 | |
| D7311 | HIGHLAND CAPITAL D | | DALLAS, TX | | MASTER DIVISION | | MASTER DEPARTMENT | | | 511952725 | 5225 | NRM | 1.2 | 1.2 | | | | 12/22/2011 | | | | U | NO | D CC051 L005330805 | VARIOUS BANK LOANS | THAYER AEROSPACE | | | | | | 158527987 | |
| D7311 | HIGHLAND CAPITAL D | | DALLAS, TX | | MASTER DIVISION | | MASTER DEPARTMENT | | | 511952726 | 5226 | NRM | 1.2 | 1.2 | | | | 12/22/2011 | | | | U | NO | D CC051 L004610504 | VARIOUS BANK LOANS | THAYER AEROSPACE | | | | | | 158527987 | |
| D7311 | HIGHLAND CAPITAL D | | DALLAS, TX | | MASTER DIVISION | | MASTER DEPARTMENT | | | 511952727 | 511952727 | NRM | 1.2 | 1.2 | | | | 12/22/2011 | | | | U | NO | D CC051 L004620507 | VARIOUS BANK LOANS | THAYER AEROSPACE | | | | | | 158527987 | |
| D7311 | HIGHLAND CAPITAL D | | DALLAS, TX | | MASTER DIVISION | | MASTER DEPARTMENT | | | 511952728 | 511952728 | NRM | 1.2 | 1.2 | | | | 12/22/2011 | | | | U | NO | D CC051 L004910605 | VARIOUS BANK LOANS | THAYER AEROSPACE | | | | | | 158527987 | |
| D7311 | HIGHLAND CAPITAL D | | DALLAS, TX | | MASTER DIVISION | | MASTER DEPARTMENT | | | 511952729 | 511952729 | NRM | 1.2 | 1.2 | | | | 12/22/2011 | | | | | NO | D LM54267001210401 | | | | | | | | 189691259 | |
| D7311 | HIGHLAND CAPITAL D | | DALLAS, TX | | MASTER DIVISION | | MASTER DEPARTMENT | | | 511952730 | 511952730 | NRM | 1.2 | 1.2 | | | | 2/23/2012 | | | | U | NO | D BV03304001610407 | 2007 CASH 2008 CASH MOVES | CARTER CHISM | | | | | 2007 CASH 2008 CASH MOVES CARTER CHISM, BLACKWELL BMC APPLESEED BANKRU | 160082753 | |
| D7311 | HIGHLAND CAPITAL D | | DALLAS, TX | | MASTER DIVISION | | MASTER DEPARTMENT | | | 511952731 | 511952731 | NRM | 1.2 | 1.2 | | | | 2/23/2012 | | | | U | NO | D CC031 K000610305 | FUND DOCS CHRIS WISE | | | | | | FUND DOCS CHRIS WISE | 160082753 | |
| D7311 | HIGHLAND CAPITAL D | | DALLAS, TX | | MASTER DIVISION | | MASTER DEPARTMENT | | | 511952732 | 511952732 | NRM | 1.2 | 1.2 | | | | 2/23/2012 | | | | U | NO | D CC031 K001020505 | DRABINSKI TRADE LOGS 2005-2010 | DAN DRANBINSKI | | | | | DRABINSKI TRADE LOGS 2005-2010 | 160144160 | |
| D7311 | HIGHLAND CAPITAL D | | DALLAS, TX | | MASTER DIVISION | | MASTER DEPARTMENT | | | 511952733 | 511952733 | NRM | 1.2 | 1.2 | | | | 2/23/2012 | | | | U | NO | D BV03304001610302 | | | | | | | HFP VALUATIONS, TRANSACTIONS AUDITED FINANCIAL STATEMENTS | 160082753 | |
| D7311 | HIGHLAND CAPITAL D | | DALLAS, TX | | MASTER DIVISION | | MASTER DEPARTMENT | | | 511952734 | 511952734 | NRM | 1.2 | 1.2 | | | | 2/23/2012 | | | | U | NO | D BV03304001610303 | | | | | | | CROSS TRADES 2006-2007 MATT BEARD | 160082753 | |
| D7311 | HIGHLAND CAPITAL D | | DALLAS, TX | | MASTER DIVISION | | MASTER DEPARTMENT | | | 511952735 | 511952735 | NRM | 1.2 | 1.2 | | | | 2/23/2012 | | | | U | NO | D BV03304001610404 | | | | | | | TRADE LOGS, CONFIRMS, SOFT DOLLARS MATT BEARD | 160082753 | |
| D7311 | HIGHLAND CAPITAL D | | DALLAS, TX | | MASTER DIVISION | | MASTER DEPARTMENT | | | 511952736 | 511952736 | NRM | 1.2 | 1.2 | | | | 2/23/2012 | | | | U | NO | D BV03304001610307 | | | | | | | CROSS TRADE SUPPORT, MARKS SUPPORT. CATHERINE MATTHEWS | 160082753 | |
| D7311 | HIGHLAND CAPITAL D | | DALLAS, TX | | MASTER DIVISION | | MASTER DEPARTMENT | | | 511952737 | 511952737 | NRM | 1.2 | 1.2 | | | | 2/23/2012 | | | | U | NO | D BV03304001610409 | | | | | | | TRADE CONFIRMS, TRADE LOGS, CROSS TRADES, CATHERINE MATTHEWS. | 160082753 | |
| D7311 | HIGHLAND CAPITAL D | | DALLAS, TX | | MASTER DIVISION | | MASTER DEPARTMENT | | | 511952738 | 511952738 | OUT | 1.2 | 1.2 | | | | 2/23/2012 | | | | U | NO | D C211150000220103 | | | | | | | 2008 JOURNAL ENTRIES HCMLP, HCMEL | 165546877 | |
| D7311 | HIGHLAND CAPITAL D | | DALLAS, TX | | MASTER DIVISION | | MASTER DEPARTMENT | | | 511952739 | 511952739 | NRM | 1.2 | 1.2 | | | | 2/23/2012 | | | | U | NO | D CC052 E005620105 | 2006 HCM JOURNAL ENTRIES | | | | | | 2006 HCM JOURNAL ENTRIES , HCNY 2007 ACCOUNTING RECORDS, 2009 ACCOUNTING RECONCILATIONS, DHFM HYPERCOM STMTS/ RECORD. | 219473768 | |
| D7311 | HIGHLAND CAPITAL D | | DALLAS, TX | | MASTER DIVISION | | MASTER DEPARTMENT | | | 511952740 | 511952740 | NRM | 1.2 | 1.2 | | | | 2/23/2012 | | | | U | NO | D CC052 E005910505 | 2007 HCM JOURNAL | | | | | | 2007 HCM JOURNAL ENTRIES | 219473768 | |
| D7311 | HIGHLAND CAPITAL D | | DALLAS, TX | | MASTER DIVISION | | MASTER DEPARTMENT | | | 511952741 | OPPS 7127 | NRM | 1.2 | 1.2 | | | | 2/23/2012 | | | | U | NO | D PP032 U001330302 | VALUATION TEAM | MARKS SUPPORT 2005-2006 | | | | | VALUATION TEAM, MARKS SUPPORT 2005-2006 BOX 3 OF 3 | 170704424 | |
| D7311 | HIGHLAND CAPITAL D | | DALLAS, TX | | MASTER DIVISION | | MASTER DEPARTMENT | | | 511952742 | 511952742 | NRM | 1.2 | 1.2 | | | | 2/23/2012 | | | | U | NO | D BV03304001610403 | VALUATION MARKS SUPPORT 2005-2 | | | | | | VALUATION MARKS SUPPORT 2005-2006 BOX 2 OF 6 | 160082753 | |
| D7311 | HIGHLAND CAPITAL D | | DALLAS, TX | | MASTER DIVISION | | MASTER DEPARTMENT | | | 511952743 | 511952743 | NRM | 1.2 | 1.2 | | | | 2/23/2012 | | | | U | NO | D BV03304001610402 | VALUATION TEAM | MARKS SUPPORT 2005-2006 | | | | | VALUATION TEAM, MARKS SUPPORT 2005-2006 BOX 1 OF 3 | 160082753 | |
| D7311 | HIGHLAND CAPITAL D | | DALLAS, TX | | MASTER DIVISION | | MASTER DEPARTMENT | | | 511952744 | 511952744 | OUT | 1.2 | 1.2 | | | | 2/23/2012 | | | | U | NO | D PP032 U001330501 | TX CAPITAL BANK STMTS 2000-200 | MELISSA SCHROTH | | | | | TX CAPITAL BANK STMTS 2000-2007 BORDEAUX AGREEMENTS MELISSA SCHROTH | 170714934 | |
| D7311 | HIGHLAND CAPITAL D | | DALLAS, TX | | MASTER DIVISION | | MASTER DEPARTMENT | | | 511952745 | 511952745 | NRM | 1.2 | 1.2 | | | | 2/23/2012 | | | | U | NO | D CC031 K000920605 | SHENANDOAH CLOSING DOCS/ SALE | MELISSA SCHROTH | | | | | SHENANDOAH CLOSING DOCS/ SALE DOCS MELISSA SCHROTH | 160144160 | |
| D7311 | HIGHLAND CAPITAL D | | DALLAS, TX | | MASTER DIVISION | | MASTER DEPARTMENT | | | 511952746 | 511952746 | NRM | 1.2 | 1.2 | | | | 2/23/2012 | | | | U | NO | D CC031 K000910102 | DLF 03-07 3801 SHENANDOAH BG | MELISSA SCHROTH | | | | | DLF 03-07 3801 SHENANDOAH BGT MELISSA SCHROTH | 160144160 | |
| D7311 | HIGHLAND CAPITAL D | | DALLAS, TX | | MASTER DIVISION | | MASTER DEPARTMENT | | | 511952747 | 511952747 | NRM | 1.2 | 1.2 | | | | 2/23/2012 | | | | U | NO | D CC031 K000910502 | AMH OVERHEAD DRAW BINDER LAB | MELISSA SCHROTH | | | | | AMH OVERHEAD DRAW BINDER LABOR ACCT MELISSA SCHROTH | 160144160 | |
| D7311 | HIGHLAND CAPITAL D | | DALLAS, TX | | MASTER DIVISION | | MASTER DEPARTMENT | | | 511952748 | 511952748 | NRM | 1.2 | 1.2 | | | | 2/23/2012 | | | | U | NO | D BV02326000130105 | FRISCO/PRESTONWOOD/VAN ALSTYNE | MELISSA SCHROTH | | | | | FRISCO/PRESTONWOOD/VAN ALSTYNE/KELLER/78 KREYMER MELISSA SCHROTH | 168331421 | |
| D7311 | HIGHLAND CAPITAL D | | DALLAS, TX | | MASTER DIVISION | | MASTER DEPARTMENT | | | 511952749 | 511952749 | NRM | 1.2 | 1.2 | | | | 2/23/2012 | | | | U | NO | D CC031 K001210508 | STAND 0,12,14,8 FORMATION DDCS | MELISSA SCHROTH | | | | | STAND 0,12,14,8 FORMATION DDCS 05-07 SUN LIFE STMTS. MELISSA SCHROTH | 160144160 | |
| D7311 | HIGHLAND CAPITAL D | | DALLAS, TX | | MASTER DIVISION | | MASTER DEPARTMENT | | | 511952750 | 511952750 | NRM | 1.2 | 1.2 | | | | 2/23/2012 | | | | U | NO | D CC031 K001210706 | JD LEGG MASON JD FINANCIALS 0 | MELISSA SCHROTH | | | | | JD LEGG MASON JD FINANCIALS 04-07 MELISSA SCHROTH | 160144160 | |
| D7311 | HIGHLAND CAPITAL D | | DALLAS, TX | | MASTER DIVISION | | MASTER DEPARTMENT | | | 614792751 | 614792751 | NRM | 2.4 | 2.4 | | | | 3/11/2010 | | | | U | NO | D CC071 G002210706 | ACCOUNTING EXPENSES 2004-PINK | BOX 1 OF 3 SIZE 2. 4 | | | | | | 140871736 | |
| D7311 | HIGHLAND CAPITAL D | | DALLAS, TX | | MASTER DIVISION | | MASTER DEPARTMENT | | | 614792752 | 614792752 | NRM | 2.4 | 2.4 | | | | 3/11/2010 | | | | U | NO | D CC071 G002410103 | ACCOUNTING EXPENSES 2004-PINK | BOX 2 OF 3 REG. EXPENSES ALSO | | | | | | 140871736 | |
| D7311 | HIGHLAND CAPITAL D | | DALLAS, TX | | MASTER DIVISION | | MASTER DEPARTMENT | | | 614792753 | 614792753 | NRM | 1.2 | 1.2 | | | | 3/11/2010 | 1/1/2003 | ####### | | U | NO | D CC064 J000220806 | ACCOUNTING EXPENSES 2004-PINK | BOX 3 OF 3 S OF X DOLLAR BINDE | | | | | | 140871736 | |
| D7311 | HIGHLAND CAPITAL D | | DALLAS, TX | | MASTER DIVISION | | MASTER DEPARTMENT | | | 614792754 | 614792754 | NRM | 2.4 | 2.4 | | | | 3/11/2010 | | | | U | NO | D CC071 G002210801 | HCMLP FUND REIMBURSEMENTS | BOX 1 OF 8 SOFT DOLLARS 2004 | | | | | | 140871736 | |
| D7311 | HIGHLAND CAPITAL D | | DALLAS, TX | | MASTER DIVISION | | MASTER DEPARTMENT | | | 614792755 | 614792755 | NRM | 2.4 | 2.4 | | | | 3/11/2010 | | | | U | NO | D CC071 G002320505 | HCMLP FUND REIMBURSEMENTS | BOX 2 OF 8 SOFT DOLLARS 2003-2 | | | | | | 140871736 | |
| D7311 | HIGHLAND CAPITAL D | | DALLAS, TX | | MASTER DIVISION | | MASTER DEPARTMENT | | | 614792756 | 614792756 | NRM | 1.2 | 1.2 | | | | 3/11/2010 | | | | U | NO | D CC061 A001330201 | BANK CONFIRMATIONS/STATEMENT | JAN-FEB 2010 | | | | | | 140871736 | |
| D7311 | HIGHLAND CAPITAL D | | DALLAS, TX | | MASTER DIVISION | | MASTER DEPARTMENT | | | 614792757 | 614792757 | NRM | 2.4 | 2.4 | | | | 3/11/2010 | | | | U | NO | D CC071 G002210803 | HCMLP FUND REIMBURSEMENTS | BOX 3 OF 8 | | | | | | 140871736 | |
| D7311 | HIGHLAND CAPITAL D | | DALLAS, TX | | MASTER DIVISION | | MASTER DEPARTMENT | | | 614792758 | 614792758 | NRM | 2.4 | 2.4 | | | | 3/11/2010 | | | | U | NO | D CC071 G002310104 | HCMLP FUND REIMBURSEMENTS | BOX 4 OF 8 2003-2004 | | | | | | 140871736 | |
| D7311 | HIGHLAND CAPITAL D | | DALLAS, TX | | MASTER DIVISION | | MASTER DEPARTMENT | | | 614792759 | 614792759 | NRM | 2.4 | 2.4 | | | | 3/11/2010 | | | | U | NO | D CC071 G002210601 | HCMLP FUND REIMBURSEMENTS 2005 | BOX 5 OF 8 | | | | | | 140871736 | |
| D7311 | HIGHLAND CAPITAL D | | DALLAS, TX | | MASTER DIVISION | | MASTER DEPARTMENT | | | 614792760 | 614792760 | NRM | 2.4 | 2.4 | | | | 3/11/2010 | | | | U | NO | D CC071 G002210504 | HCMLP FUND REIMBURSEMENTS | BOX 6 OF 8 | | | | | | 140871736 | |
| D7311 | HIGHLAND CAPITAL D | | DALLAS, TX | | MASTER DIVISION | | MASTER DEPARTMENT | | | 614792761 | 7014 | NRM | 1.2 | 1.2 | | | | 12/19/2011 | | | | U | NO | D CC031 O001210201 | VARIOUS BANK LOANS-SCHIEDER | SEALY, SEDGWICK, SELECT, SEM D | | | | | | 158405485 | |
| D7311 | HIGHLAND CAPITAL D | | DALLAS, TX | | MASTER DIVISION | | MASTER DEPARTMENT | | | 614792762 | 7015 | NRM | 1.2 | 1.2 | | | | 12/19/2011 | | | | U | NO | D CC031 O001210203 | VARIOUS BANK LOANS-SELECT MED | SEM CAMS, SERENA, SEVEN MEDIA | | | | | | 158405485 | |
| D7311 | HIGHLAND CAPITAL D | | DALLAS, TX | | MASTER DIVISION | | MASTER DEPARTMENT | | | 614792763 | 7016 | NRM | 1.2 | 1.2 | | | | 12/19/2011 | | | | U | NO | D CC031 O001210306 | VARIOUS BANK LOANS-SHAW GROUP | SHILOH, SINCLAIR TV GROUP | | | | | | 158405485 | |
| D7311 | HIGHLAND CAPITAL D | | DALLAS, TX | | MASTER DIVISION | | MASTER DEPARTMENT | | | 614792764 | 7017 | NRM | 1.2 | 1.2 | | | | 12/19/2011 | | | | U | NO | D CC031 O001210202 | VARIOUS BANK LOANS-SHEA MTN | SEVEN SEAS SIGECOM | | | | | | 158405485 | |
| D7311 | HIGHLAND CAPITAL D | | DALLAS, TX | | MASTER DIVISION | | MASTER DEPARTMENT | | | 614792765 | 7018 | NRM | 1.2 | 1.2 | | | | 12/19/2011 | | | | U | NO | D CC031 O001210303 | VARIOUS BANK LOANS-SILGAN | SINCLAIR, SIMON, SIRVA | | | | | | 158405485 | |
| D7311 | HIGHLAND CAPITAL D | | DALLAS, TX | | MASTER DIVISION | | MASTER DEPARTMENT | | | 614792766 | 70 | NRM | 1.2 | 1.2 | | | | 12/19/2011 | | | | U | NO | D LM52165000750203 | VARIOUS BANK LOANS | | | | | | | 172370525 | |
| D7311 | HIGHLAND CAPITAL D | | DALLAS, TX | | MASTER DIVISION | | MASTER DEPARTMENT | | | 614792767 | 614792767 | NRM | 1.2 | 1.2 | | | | 12/19/2011 | | | | U | NO | D LM52165000750403 | VARIOUS BANK LOANS | | | | | | | 172370525 | |
| D7311 | HIGHLAND CAPITAL D | | DALLAS, TX | | MASTER DIVISION | | MASTER DEPARTMENT | | | 614792768 | 7068 | NRM | 1.2 | 1.2 | | | | 12/19/2011 | | | | U | NO | D L107225000730609 | VARIOUS BANK LOANS-REGAL | RELIANT | | | | | | 158405485 | |
| D7311 | HIGHLAND CAPITAL D | | DALLAS, TX | | MASTER DIVISION | | MASTER DEPARTMENT | | | 614792769 | 614792769 | NRM | 1.2 | 1.2 | | | | 12/14/2011 | | | | U | NO | D CC082 W007430303 | MOLL DOCS | BOX 1 OF 266 | | | | | | 173630972 | |
| D7311 | HIGHLAND CAPITAL D | | DALLAS, TX | | MASTER DIVISION | | MASTER DEPARTMENT | | | 614792770 | 614792770 | NRM | 1.2 | 1.2 | | | | 12/14/2011 | | | | U | NO | D CC082 X004510505 | MOLL DOCS | BOX 2 OF 266 | | | | | | 173630972 | |
| D7311 | HIGHLAND CAPITAL D | | DALLAS, TX | | MASTER DIVISION | | MASTER DEPARTMENT | | | 614792771 | 614792771 | NRM | 1.2 | 1.2 | | | | 12/14/2011 | | | | U | NO | D CC082 W007430306 | MOLL DOCS | BOX 3 OF 266 | | | | | | 173630972 | |
| D7311 | HIGHLAND CAPITAL D | | DALLAS, TX | | MASTER DIVISION | | MASTER DEPARTMENT | | | 614792772 | 614792772 | NRM | 1.2 | 1.2 | | | | 12/14/2011 | | | | U | NO | D CC082 X006720505 | MOLL DOCS | BOX 3 OF 266 | | | | | | 173630972 | |
| D7311 | HIGHLAND CAPITAL D | | DALLAS, TX | | MASTER DIVISION | | MASTER DEPARTMENT | | | 614792773 | 614792773 | NRM | 1.2 | 1.2 | | | | 12/14/2011 | | | | U | NO | D CC082 W007420603 | MOLL DOCS | BOX 4 OF 266 | | | | | | 173630972 | |
| D7311 | HIGHLAND CAPITAL D | | DALLAS, TX | | MASTER DIVISION | | MASTER DEPARTMENT | | | 614792774 | 614792774 | NRM | 1.2 | 1.2 | | | | 12/14/2011 | | | | U | NO | D CC082 W007420901 | MOLL DOCS | BOX 5 OF 266 | | | | | | 173630972 | |
| D7311 | HIGHLAND CAPITAL D | | DALLAS, TX | | MASTER DIVISION | | MASTER DEPARTMENT | | | 614792775 | 614792775 | NRM | 1.2 | 1.2 | | | | 12/14/2011 | | | | U | NO | D CC082 X006530504 | MOLL DOCS | | | | | | | 173630972 | |
| D7311 | HIGHLAND CAPITAL D | | DALLAS, TX | | MASTER DIVISION | | MASTER DEPARTMENT | | | 614792776 | 614792776 | NRM | 1.2 | 1.2 | | | | 12/14/2011 | | | | U | NO | D CC082 X006030903 | MOLL DOCS | BOX 6 OF 266 | | | | | | 173630972 | |
| D7311 | HIGHLAND CAPITAL D | | DALLAS, TX | | MASTER DIVISION | | MASTER DEPARTMENT | | | 614792777 | 614792777 | NRM | 1.2 | 1.2 | | | | 12/14/2011 | | | | U | NO | D CC082 W007830304 | MOLL DOCS | BOX 7 OF 266 | | | | | | 173630972 | |
| D7311 | HIGHLAND CAPITAL D | | DALLAS, TX | | MASTER DIVISION | | MASTER DEPARTMENT | | | 614792778 | 614792778 | NRM | 1.2 | 1.2 | | | | 12/14/2011 | | | | U | NO | D CC082 X006110102 | MOLL DOCS | BOX 8 OF 266 | | | | | | 173630972 | |
| D7311 | HIGHLAND CAPITAL D | | DALLAS, TX | | MASTER DIVISION | | MASTER DEPARTMENT | | | 614792779 | 614792779 | NRM | 1.2 | 1.2 | | | | 12/14/2011 | | | | U | NO | D CC082 X006530304 | MOLL DOCS | BOX 9 OF 266 | | | | | | 173630972 | |
| D7311 | HIGHLAND CAPITAL D | | DALLAS, TX | | MASTER DIVISION | | MASTER DEPARTMENT | | | 614792780 | 614792780 | NRM | 1.2 | 1.2 | | | | 12/14/2011 | | | | U | NO | D CC082 W007430505 | MOLL DOCS | BOX 10 OF 266 | | | | | | 173630972 | |
| D7311 | HIGHLAND CAPITAL D | | DALLAS, TX | | MASTER DIVISION | | MASTER DEPARTMENT | | | 614792781 | 614792781 | NRM | 1.2 | 1.2 | | | | 12/14/2011 | | | | U | NO | D CC082 W007420803 | MOLL DOCS | BOX 11 OF 266 | | | | | | 173630972 | |
| D7311 | HIGHLAND CAPITAL D | | DALLAS, TX | | MASTER DIVISION | | MASTER DEPARTMENT | | | 614792782 | 614792782 | NRM | 1.2 | 1.2 | | | | 12/14/2011 | | | | U | NO | D CC082 W007510305 | MOLL DOCS | BOX 12 OF 266 | | | | | | 173630972 | |
| D7311 | HIGHLAND CAPITAL D | | DALLAS, TX | | MASTER DIVISION | | MASTER DEPARTMENT | | | 614792783 | 614792783 | NRM | 1.2 | 1.2 | | | | 12/14/2011 | | | | U | NO | D CC082 W007420605 | MOLL DOCS | BOX 13 OF 266 | | | | | | 173630972 | |
| D7311 | HIGHLAND CAPITAL D | | DALLAS, TX | | MASTER DIVISION | | MASTER DEPARTMENT | | | 614792784 | 614792784 | NRM | 1.2 | 1.2 | | | | 12/14/2011 | | | | U | NO | D CC082 X006810104 | MOLL DOCS | BOX 14 OF 266 | | | | | | 173630972 | |
| D7311 | HIGHLAND CAPITAL D | | DALLAS, TX | | MASTER DIVISION | | MASTER DEPARTMENT | | | 614792785 | 614792785 | NRM | 1.2 | 1.2 | | | | 12/14/2011 | | | | U | NO | D CC082 X007030904 | MOLL DOCS | BOX 15 OF 266 | | | | | | 173630972 | |
| D7311 | HIGHLAND CAPITAL D | | DALLAS, TX | | MASTER DIVISION | | MASTER DEPARTMENT | | | 614792786 | 614792786 | NRM | 1.2 | 1.2 | | | | 12/14/2011 | | | | U | NO | D CC082 X006730604 | MOLL DOCS | BOX 16 OF 266 | | | | | | 173630972 | |
| D7311 | HIGHLAND CAPITAL D | | DALLAS, TX | | MASTER DIVISION | | MASTER DEPARTMENT | | | 614792787 | 614792787 | NRM | 1.2 | 1.2 | | | | 12/14/2011 | | | | U | NO | D CC082 W007430305 | MOLL DOCS | BOX 17 OF 266 | | | | | | 173630972 | |
| D7311 | HIGHLAND CAPITAL D | | DALLAS, TX | | MASTER DIVISION | | MASTER DEPARTMENT | | | 614792788 | 614792788 | NRM | 1.2 | 1.2 | | | | 12/14/2011 | | | | U | NO | D CC082 W007430104 | MOLL DOCS | BOX 18 OF 266 | | | | | | 173630972 | |
| D7311 | HIGHLAND CAPITAL D | | DALLAS, TX | | MASTER DIVISION | | MASTER DEPARTMENT | | | 614792789 | 614792789 | NRM | 1.2 | 1.2 | | | | 12/14/2011 | | | | U | NO | D CC082 X006120402 | MOLL DOCS | BOX 19 OF 266 | | | | | | 173630972 | |
| D7311 | HIGHLAND CAPITAL D | | DALLAS, TX | | MASTER DIVISION | | MASTER DEPARTMENT | | | 614792790 | 614792790 | NRM | 1.2 | 1.2 | | | | 12/14/2011 | | | | U | NO | D CC081 H007110808 | PAYROLL MOLL BOX 20 OF 266 | PAYROLL RECORDS 2008-2009 | | | | | | 158276726 | |
| D7311 | HIGHLAND CAPITAL D | | DALLAS, TX | | MASTER DIVISION | | MASTER DEPARTMENT | | | 614792791 | 614792791 | NRM | 1.2 | 1.2 | | | | 12/14/2011 | | | | U | NO | D CC082 X006110205 | MOLL DOCS | BOX 21 OF 266 | | | | | | 173630972 | |
| D7311 | HIGHLAND CAPITAL D | | DALLAS, TX | | MASTER DIVISION | | MASTER DEPARTMENT | | | 614792792 | 614792792 | NRM | 1.2 | 1.2 | | | | 12/14/2011 | | | | U | NO | D CC082 X006720604 | MOLL DOCS | BOX 22 OF 266 | | | | | | 173630972 | |
| D7311 | HIGHLAND CAPITAL D | | DALLAS, TX | | MASTER DIVISION | | MASTER DEPARTMENT | | | 614792793 | 614792793 | NRM | 1.2 | 1.2 | | | | 12/14/2011 | | | | U | NO | D CC082 W007510109 | MOLL EMPLOYEE TERMINATED | BOX 23 OF 266 | | | | | | 173630972 | |
| D7311 | HIGHLAND CAPITAL D | | DALLAS, TX | | MASTER DIVISION | | MASTER DEPARTMENT | | | 614792794 | 614792794 | NRM | 1.2 | 1.2 | | | | 12/14/2011 | | | | U | NO | D CC071 S002810705 | MOLL DOCS | BOX 24 OF 266 | | | | | | 173630972 | |
| D7311 | HIGHLAND CAPITAL D | | DALLAS, TX | | MASTER DIVISION | | MASTER DEPARTMENT | | | 614792795 | 614792795 | NRM | 1.2 | 1.2 | | | | 12/14/2011 | | | | U | NO | D CC082 W007510307 | MOLL DOCS | BOX 25 OF 266 | | | | | | 173630972 | |
| D7311 | HIGHLAND CAPITAL D | | DALLAS, TX | | MASTER DIVISION | | MASTER DEPARTMENT | | | 614792796 | 614792796 | NRM | 1.2 | 1.2 | | | | 12/14/2011 | | | | U | NO | D CC082 W007520103 | MOLL DOCS | BOX 26 OF 266 | | | | | | 173630972 | |
| D7311 | HIGHLAND CAPITAL D | | DALLAS, TX | | MASTER DIVISION | | MASTER DEPARTMENT | | | 614792797 | 614792797 | NRM | 1.2 | 1.2 | | | | 12/14/2011 | | | | U | NO | D CC082 W007410903 | MOLL DOCS | BOX 27 OF 266 | | | | | | 173630972 | |
| D7311 | HIGHLAND CAPITAL D | | DALLAS, TX | | MASTER DIVISION | | MASTER DEPARTMENT | | | 614792798 | 614792798 | NRM | 1.2 | 1.2 | | | | 12/14/2011 | | | | U | NO | D CC082 W007520101 | MOLL DOCS | BOX 28 OF 266 | | | | | | 173630972 | |
| D7311 | HIGHLAND CAPITAL D | | DALLAS, TX | | MASTER DIVISION | | MASTER DEPARTMENT | | | 614792799 | 614792799 | NRM | 1.2 | 1.2 | | | | 12/14/2011 | | | | U | NO | D CC082 W007730206 | MOLL DOCS | | | | | | | 173630972 | |
| D7311 | HIGHLAND CAPITAL D | | DALLAS, TX | | MASTER DIVISION | | MASTER DEPARTMENT | | | 614792800 | 614792800 | NRM | 1.2 | 1.2 | | | | 12/14/2011 | | | | U | NO | D CC082 W007510909 | MOLL DOCS | | | | | | | 173630972 | |
| D7311 | HIGHLAND CAPITAL D | | DALLAS, TX | | MASTER DIVISION | | MASTER DEPARTMENT | | | 614792801 | 614792801 | NRM | 1.2 | 1.2 | | | | 12/14/2011 | | | | U | NO | D CC082 W007510301 | MOLL DOCS | | | | | | | 173630972 | |
| D7311 | HIGHLAND CAPITAL D | | DALLAS, TX | | MASTER DIVISION | | MASTER DEPARTMENT | | | 614792802 | 614792802 | NRM | 1.2 | 1.2 | | | | 12/14/2011 | | | | U | NO | D CC082 W007510806 | MOLL DOCS | | | | | | | 173630972 | |
| D7311 | HIGHLAND CAPITAL D | | DALLAS, TX | | MASTER DIVISION | | MASTER DEPARTMENT | | | 614792803 | 614792803 | NRM | 1.2 | 1.2 | | | | 12/14/2011 | | | | U | NO | D CC082 W007730301 | MOLL DOCS | | | | | | | 173630972 | |
| D7311 | HIGHLAND CAPITAL D | | DALLAS, TX | | MASTER DIVISION | | MASTER DEPARTMENT | | | 614792804 | 614792804 | NRM | 1.2 | 1.2 | | | | 12/14/2011 | | | | U | NO | D CC082 W007510406 | MOLL DOCS | BOX 29 OF 266 | | | | | | 173630972 | |
| D7311 | HIGHLAND CAPITAL D | | DALLAS, TX | | MASTER DIVISION | | MASTER DEPARTMENT | | | 614792805 | 614792805 | NRM | 1.2 | 1.2 | | | | 12/14/2011 | | | | U | NO | D CC082 W007510502 | MOLL DOCS | BOX 30 OF 266 | | | | | | 173630972 | |
| D7311 | HIGHLAND CAPITAL D | | DALLAS, TX | | MASTER DIVISION | | MASTER DEPARTMENT | | | 614792806 | 614792806 | NRM | 1.2 | 1.2 | | | | 12/14/2011 | | | | U | NO | D CC082 W007510201 | MOLL DOCS | BOX 31 OF 266 | | | | | | 173630972 | |
| D7311 | HIGHLAND CAPITAL D | | DALLAS, TX | | MASTER DIVISION | | MASTER DEPARTMENT | | | 614792807 | 614792807 | NRM | 1.2 | 1.2 | | | | 12/14/2011 | | | | U | NO | D CC082 W007510209 | MOLL DOCS | BOX 32 OF 266 | | | | | | 173630972 | |
| D7311 | HIGHLAND CAPITAL D | | DALLAS, TX | | MASTER DIVISION | | MASTER DEPARTMENT | | | 614792808 | 614792808 | NRM | 1.2 | 1.2 | | | | 12/14/2011 | | | | U | NO | D CC082 W007510407 | MOLL DOCS | BOX 33 OF 266 | | | | | | 173630972 | |
| D7311 | HIGHLAND CAPITAL D | | DALLAS, TX | | MASTER DIVISION | | MASTER DEPARTMENT | | | 614792809 | 614792809 | NRM | 1.2 | 1.2 | | | | 12/14/2011 | | | | U | NO | D CC082 X006920105 | MOLL DOCS | | | | | | | 173630972 | |
| D7311 | HIGHLAND CAPITAL D | | DALLAS, TX | | MASTER DIVISION | | MASTER DEPARTMENT | | | 614792810 | 614792810 | NRM | 1.2 | 1.2 | | | | 12/14/2011 | | | | U | NO | D CC082 W007520105 | MOLL DOCS | | | | | | | 173630972 | |
| D7311 | HIGHLAND CAPITAL D | | DALLAS, TX | | MASTER DIVISION | | MASTER DEPARTMENT | | | 614792811 | 614792811 | NRM | 2.4C | 2.8 | | | | 12/14/2011 | | | | U | NO | D CC084 I005010205 | MOLL DOCS | | | | | | | 173630972 | |
| D7311 | HIGHLAND CAPITAL D | | DALLAS, TX | | MASTER DIVISION | | MASTER DEPARTMENT | | | 614792812 | 614792812 | NRM | 1.2 | 1.2 | | | | 12/14/2011 | | | | U | NO | D CC082 X006530305 | MOLL DOCS | | | | | | | 173630972 | |
| D7311 | HIGHLAND CAPITAL D | | DALLAS, TX | | MASTER DIVISION | | MASTER DEPARTMENT | | | 614792813 | 614792813 | NRM | 1.2 | 1.2 | | | | 12/14/2011 | | | | U | NO | D CC082 W007510304 | MOLL DOCS | | | | | | | 173630972 | |
| D7311 | HIGHLAND CAPITAL D | | DALLAS, TX | | MASTER DIVISION | | MASTER DEPARTMENT | | | 614792814 | 614792814 | NRM | 1.2 | 1.2 | | | | 12/14/2011 | | | | U | NO | D CC082 W007510105 | MOLL DOCS | BOX 34 OF 266 | | | | | | 173630972 | |
| D7311 | HIGHLAND CAPITAL D | | DALLAS, TX | | MASTER DIVISION | | MASTER DEPARTMENT | | | 614792815 | 614792815 | NRM | 1.2 | 1.2 | | | | 12/14/2011 | | | | U | NO | D CC082 X006530404 | MOLL DOCS | BOX 35 OF 266 | | | | | | 173630972 | |
| D7311 | HIGHLAND CAPITAL D | | DALLAS, TX | | MASTER DIVISION | | MASTER DEPARTMENT | | | 614792817 | 614792817 | NRM | 1.2 | 1.2 | | | | 12/14/2011 | | | | U | NO | D CC082 W007430903 | MOLL DOCS | BOX 37 OF 266 | | | | | | 173630972 | |
| D7311 | HIGHLAND CAPITAL D | | DALLAS, TX | | MASTER DIVISION | | MASTER DEPARTMENT | | | 614792818 | 614792818 | NRM | 1.2 | 1.2 | | | | 12/14/2011 | | | | U | NO | D CC082 W007420906 | MOLL DOCS | BOX 38 OF 266 | | | | | | 173630972 | |
| D7311 | HIGHLAND CAPITAL D | | DALLAS, TX | | MASTER DIVISION | | MASTER DEPARTMENT | | | 614792819 | 614792819 | NRM | 1.2 | 1.2 | | | | 12/14/2011 | | | | U | NO | D CC082 W007430401 | MOLL DOCS | BOX 39 OF 266 | | | | | | 173630972 | |
| D7311 | HIGHLAND CAPITAL D | | DALLAS, TX | | MASTER DIVISION | | MASTER DEPARTMENT | | | 614792820 | 614792820 | NRM | 1.2 | 1.2 | | | | 12/14/2011 | | | | U | NO | D CC082 X006620402 | MOLL DOCS | BOX 40 OF 266 | | | | | | 173630972 | |
| D7311 | HIGHLAND CAPITAL D | | DALLAS, TX | | MASTER DIVISION | | MASTER DEPARTMENT | | | 614792821 | 614792821 | NRM | 1.2 | 1.2 | | | | 12/14/2011 | | | | U | NO | D CC082 W007510508 | MOLL DOCS | BOX 41 OF 266 | | | | | | 173630972 | |
| D7311 | HIGHLAND CAPITAL D | | DALLAS, TX | | MASTER DIVISION | | MASTER DEPARTMENT | | | 614792822 | 614792822 | NRM | 1.2 | 1.2 | | | | 12/14/2011 | | | | U | NO | D CC082 W007510106 | MOLL DOCS | BOX 42 OF 266 | | | | | | 173630972 | |
| D7311 | HIGHLAND CAPITAL D | | DALLAS, TX | | MASTER DIVISION | | MASTER DEPARTMENT | | | 614792823 | 614792823 | NRM | 1.2 | 1.2 | | | | 12/14/2011 | | | | U | NO | D CC082 W007430806 | MOLL DOCS | BOX 43 OF 266 | | | | | | 173630972 | |
| D7311 | HIGHLAND CAPITAL D | | DALLAS, TX | | MASTER DIVISION | | MASTER DEPARTMENT | | | 614792824 | 614792824 | NRM | 1.2 | 1.2 | | | | 12/14/2011 | | | | U | NO | D CC082 W007430805 | MOLL DOCS | BOX 44 OF 266 | | | | | | 173630972 | |
| D7311 | HIGHLAND CAPITAL D | | DALLAS, TX | | MASTER DIVISION | | MASTER DEPARTMENT | | | 614792825 | 614792825 | NRM | 1.2 | 1.2 | | | | 12/14/2011 | | | | U | NO | D CC082 X006110203 | MOLL DOCS | BOX 45 OF 266 | | | | | | 173630972 | |
| D7311 | HIGHLAND CAPITAL D | | DALLAS, TX | | MASTER DIVISION | | MASTER DEPARTMENT | | | 614792826 | 614792826 | NRM | 1.2 | 1.2 | | | | 12/14/2011 | | | | U | NO | D CC082 W007420805 | MOLL DOCS | BOX 46 OF 266 | | | | | | 173630972 | |
| D7311 | HIGHLAND CAPITAL D | | DALLAS, TX | | MASTER DIVISION | | MASTER DEPARTMENT | | | 614792827 | 614792827 | NRM | 1.2 | 1.2 | | | | 12/14/2011 | | | | U | NO | D CC082 W007430304 | MOLL DOCS | BOX 47 OF 266 | | | | | | 173630972 | |
| D7311 | HIGHLAND CAPITAL D | | DALLAS, TX | | MASTER DIVISION | | MASTER DEPARTMENT | | | 614792828 | 614792828 | NRM | 1.2 | 1.2 | | | | 12/14/2011 | | | | U | NO | D CC082 W007430205 | MOLL DOCS | BOX 48 OF 266 | | | | | | 173630972 | |
| D7311 | HIGHLAND CAPITAL D | | DALLAS, TX | | MASTER DIVISION | | MASTER DEPARTMENT | | | 614792829 | 614792829 | NRM | 1.2 | 1.2 | | | | 12/14/2011 | | | | U | NO | D CC082 X006030303 | MOLL DOCS | BOX 49 OF 266 | | | | | | 173630972 | |
| D7311 | HIGHLAND CAPITAL D | | DALLAS, TX | | MASTER DIVISION | | MASTER DEPARTMENT | | | 614792830 | 614792830 | NRM | 1.2 | 1.2 | | | | 12/14/2011 | | | | U | NO | D CC082 X005610509 | MOLL DOCS | BOX 50 OF 266 | | | | | | 173630972 | |
| D7311 | HIGHLAND CAPITAL D | | DALLAS, TX | | MASTER DIVISION | | MASTER DEPARTMENT | | | 614792831 | 614792831 | NRM | 1.2 | 1.2 | | | | 12/14/2011 | | | | U | NO | D CC082 W007730405 | MOLL DOCS | BOX 51 OF 266 | | | | | | 173630972 | |
| D7311 | HIGHLAND CAPITAL D | | DALLAS, TX | | MASTER DIVISION | | MASTER DEPARTMENT | | | 614792832 | 614792832 | NRM | 1.2 | 1.2 | | | | 12/14/2011 | | | | U | NO | D CC082 X004510205 | MOLL DOCS | BOX 52 OF 266 | | | | | | 173630972 | |
| D7311 | HIGHLAND CAPITAL D | | DALLAS, TX | | MASTER DIVISION | | MASTER DEPARTMENT | | | 614792833 | 614792833 | NRM | 1.2 | 1.2 | | | | 12/14/2011 | | | | U | NO | D CC082 W007410902 | MOLL DOCS | BOX 53 OF 266 | | | | | | 173630972 | |
| D7311 | HIGHLAND CAPITAL D | | DALLAS, TX | | MASTER DIVISION | | MASTER DEPARTMENT | | | 614792834 | 614792834 | NRM | 1.2 | 1.2 | | | | 12/14/2011 | | | | U | NO | D CC082 W007820602 | MOLL DOCS | BOX 54 OF 266 | | | | | | 173630972 | |
| D7311 | HIGHLAND CAPITAL D | | DALLAS, TX | | MASTER DIVISION | | MASTER DEPARTMENT | | | 614792835 | 614792835 | NRM | 1.2 | 1.2 | | | | 12/14/2011 | | | | U | NO | D CC082 X004510404 | MOLL DOCS | BOX 55 OF 266 | | | | | | 173630972 | |
| D7311 | HIGHLAND CAPITAL D | | DALLAS, TX | | MASTER DIVISION | | MASTER DEPARTMENT | | | 614792836 | 614792836 | NRM | 1.2 | 1.2 | | | | 12/14/2011 | | | | U | NO | D CC082 W007420902 | MOLL DOCS | BOX 56 OF 266 | | | | | | 173630972 | |
| D7311 | HIGHLAND CAPITAL D | | DALLAS, TX | | MASTER DIVISION | | MASTER DEPARTMENT | | | 614792837 | 614792837 | NRM | 1.2 | 1.2 | | | | 12/14/2011 | | | | U | NO | D CC082 W007520104 | MOLL DOCS | BOX 57 OF 266 | | | | | | 173630972 | |
| D7311 | HIGHLAND CAPITAL D | | DALLAS, TX | | MASTER DIVISION | | MASTER DEPARTMENT | | | 614792838 | 614792838 | NRM | 1.2 | 1.2 | | | | 12/14/2011 | | | | U | NO | D CC082 W007510302 | MOLL DOCS | BOX 58 OF 266 | | | | | | 173630972 | |
| D7311 | HIGHLAND CAPITAL D | | DALLAS, TX | | MASTER DIVISION | | MASTER DEPARTMENT | | | 614792839 | 614792839 | NRM | 1.2 | 1.2 | | | | 12/14/2011 | | | | U | NO | D CC082 W007510409 | MOLL DOCS | BOX 59 OF 266 | | | | | | 173630972 | |
| D7311 | HIGHLAND CAPITAL D | | DALLAS, TX | | MASTER DIVISION | | MASTER DEPARTMENT | | | 614792840 | 614792840 | NRM | 1.2 | 1.2 | | | | 12/14/2011 | | | | U | NO | D CC082 W007510402 | MOLL DOCS | BOX 60 OF 266 | | | | | | 173630972 | |
| D7311 | HIGHLAND CAPITAL D | | DALLAS, TX | | MASTER DIVISION | | MASTER DEPARTMENT | | | 614792841 | 614792841 | NRM | 1.2 | 1.2 | | | | 12/14/2011 | | | | U | NO | D CC082 W007430302 | MOLL DOCS | BOX 61 OF 266 | | | | | | 173630972 | |
| D7311 | HIGHLAND CAPITAL D | | DALLAS, TX | | MASTER DIVISION | | MASTER DEPARTMENT | | | 614792842 | 614792842 | NRM | 1.2 | 1.2 | | | | 12/14/2011 | | | | U | NO | D CC082 X006830701 | MOLL DOCS | BOX 62 OF 266 | | | | | | 173630972 | |
| D7311 | HIGHLAND CAPITAL D | | DALLAS, TX | | MASTER DIVISION | | MASTER DEPARTMENT | | | 614792843 | 614792843 | NRM | 1.2 | 1.2 | | | | 12/14/2011 | | | | U | NO | D CC082 X004510501 | MOLL DOCS | BOX 63 OF 266 | | | | | | 173630972 | |
| D7311 | HIGHLAND CAPITAL D | | DALLAS, TX | | MASTER DIVISION | | MASTER DEPARTMENT | | | 614792844 | 614792844 | NRM | 1.2 | 1.2 | | | | 12/14/2011 | | | | U | NO | D CC082 W007430103 | MOLL DOCS | BOX 64 OF 266 | | | | | | 173630972 | |
| D7311 | HIGHLAND CAPITAL D | | DALLAS, TX | | MASTER DIVISION | | MASTER DEPARTMENT | | | 614792845 | 614792845 | NRM | 1.2 | 1.2 | | | | 12/14/2011 | | | | U | NO | D CC082 X004520505 | MOLL DOCS | BOX 65 OF 266 | | | | | | 173630972 | |
| D7311 | HIGHLAND CAPITAL D | | DALLAS, TX | | MASTER DIVISION | | MASTER DEPARTMENT | | | 614792846 | 614792846 | NRM | 1.2 | 1.2 | | | | 12/14/2011 | | | | U | NO | D CC082 X005710703 | MOLL DOCS | BOX 66 OF 266 | | | | | | 173630972 | |
| D7311 | HIGHLAND CAPITAL D | | DALLAS, TX | | MASTER DIVISION | | MASTER DEPARTMENT | | | 614792847 | 614792847 | NRM | 1.2 | 1.2 | | | | 12/14/2011 | | | | U | NO | D CC082 X005930902 | MOLL DOCS | BOX 67 OF 266 | | | | | | 173630972 | |

| CUSTOMER ID | CUSTOMER NAME | DISTRICT ID | DISTRICT NAME | DIVISION ID | DIVISION NAME | DEPARTMENT ID | DEPARTMENT NAME | RECORD CODE | RECORD CODE DES | SKP BOX # | CUST BOX # | STATUS | BOX TYPE | CUBIC FT | MEDIA TYPE | CREATE DATE | EVENT DATE | RECEIPT DATE | FROM DATE | TO DATE | DESTRUCTION DATE | DESTRUCTION INDI | MANUAL DESTRUC | BOX LOCATION | MAJOR DESCRIPTION | MINOR DESCRIPTION | ALPHA FROM | ALPHA TO | REFERENCE 1 | REFERENCE 2 | LONG DESCRIPTION | LAST PICK-UP ORDER | RFID TAG |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| D7311 | HIGHLAND CAPITAL D | | DALLAS, TX | | MASTER DIVISION | | MASTER DEPARTMENT | | | 614792848 | 614792848 | NRM | 1.2 | 1.2 | | | | 12/14/2011 | | | | U | NO | D CC082 W007710703 | MOLL DOCS | BOX 68 OF 266 | | | | | | 173630972 | |
| D7311 | HIGHLAND CAPITAL D | | DALLAS, TX | | MASTER DIVISION | | MASTER DEPARTMENT | | | 614792849 | 614792849 | NRM | 1.2 | 1.2 | | | | 12/14/2011 | | | | U | NO | D CC082 X006110104 | MOLL DOCS | BOX 69 OF 266 | | | | | | 173630972 | |
| D7311 | HIGHLAND CAPITAL D | | DALLAS, TX | | MASTER DIVISION | | MASTER DEPARTMENT | | | 614792850 | 614792850 | NRM | 1.2 | 1.2 | | | | 12/14/2011 | | | | U | NO | D CC082 W007510505 | MOLL DOCS | BOX 70 OF 266 | | | | | | 173630972 | |
| D7311 | HIGHLAND CAPITAL D | | DALLAS, TX | | MASTER DIVISION | | MASTER DEPARTMENT | | | 614792851 | 614792851 | NRM | 1.2 | 1.2 | | | | 12/14/2011 | | | | U | NO | D CC082 W007620601 | MOLL DOCS | BOX 71 OF 266 | | | | | | 173630972 | |
| D7311 | HIGHLAND CAPITAL D | | DALLAS, TX | | MASTER DIVISION | | MASTER DEPARTMENT | | | 614792852 | 614792852 | NRM | 1.2 | 1.2 | | | | 12/14/2011 | | | | U | NO | D CC082 W007510504 | MOLL DOCS | BOX 72 OF 266 | | | | | | 173630972 | |
| D7311 | HIGHLAND CAPITAL D | | DALLAS, TX | | MASTER DIVISION | | MASTER DEPARTMENT | | | 614792853 | 614792853 | NRM | 1.2 | 1.2 | | | | 12/14/2011 | | | | U | NO | D CC082 X006820405 | MOLL DOCS | BOX 73 OF 266 | | | | | | 173630972 | |
| D7311 | HIGHLAND CAPITAL D | | DALLAS, TX | | MASTER DIVISION | | MASTER DEPARTMENT | | | 614792854 | 614792854 | NRM | 1.2 | 1.2 | | | | 12/14/2011 | | | | U | NO | D CC082 X006530104 | MOLL DOCS | BOX 74 OF 266 | | | | | | 173630972 | |
| D7311 | HIGHLAND CAPITAL D | | DALLAS, TX | | MASTER DIVISION | | MASTER DEPARTMENT | | | 614792855 | 614792855 | NRM | 1.2 | 1.2 | | | | 12/14/2011 | | | | U | NO | D CC082 W007510501 | MOLL DOCS | BOX 75 OF 266 | | | | | | 173630972 | |
| D7311 | HIGHLAND CAPITAL D | | DALLAS, TX | | MASTER DIVISION | | MASTER DEPARTMENT | | | 614792856 | 614792856 | NRM | 1.2 | 1.2 | | | | 12/14/2011 | | | | U | NO | D CC082 W007510507 | MOLL DOCS | BOX 76 OF 266 | | | | | | 173630972 | |
| D7311 | HIGHLAND CAPITAL D | | DALLAS, TX | | MASTER DIVISION | | MASTER DEPARTMENT | | | 614792857 | 614792857 | NRM | 1.2 | 1.2 | | | | 12/14/2011 | | | | U | NO | D CC082 W007510303 | MOLL DOCS | BOX 77 OF 266 | | | | | | 173630972 | |
| D7311 | HIGHLAND CAPITAL D | | DALLAS, TX | | MASTER DIVISION | | MASTER DEPARTMENT | | | 614792858 | 614792858 | NRM | 1.2 | 1.2 | | | | 12/14/2011 | | | | U | NO | D CC082 W007730404 | MOLL DOCS | BOX 78 OF 266 | | | | | | 173630972 | |
| D7311 | HIGHLAND CAPITAL D | | DALLAS, TX | | MASTER DIVISION | | MASTER DEPARTMENT | | | 614792859 | 614792859 | NRM | 1.2 | 1.2 | | | | 12/14/2011 | | | | U | NO | D CC082 W007430102 | MOLL DOCS | BOX 79 OF 266 | | | | | | 173630972 | |
| D7311 | HIGHLAND CAPITAL D | | DALLAS, TX | | MASTER DIVISION | | MASTER DEPARTMENT | | | 614792860 | 614792860 | NRM | 1.2 | 1.2 | | | | 12/14/2011 | | | | U | NO | D CC082 X004510204 | MOLL DOCS | BOX 80 OF 266 | | | | | | 173630972 | |
| D7311 | HIGHLAND CAPITAL D | | DALLAS, TX | | MASTER DIVISION | | MASTER DEPARTMENT | | | 614792861 | 614792861 | NRM | 1.2 | 1.2 | | | | 12/14/2011 | | | | U | NO | D CC082 X006930104 | MOLL DOCS | BOX 81 OF 266 | | | | | | 173630972 | |
| D7311 | HIGHLAND CAPITAL D | | DALLAS, TX | | MASTER DIVISION | | MASTER DEPARTMENT | | | 614792862 | 614792862 | NRM | 1.2 | 1.2 | | | | 12/14/2011 | | | | U | NO | D CC082 W007820601 | MOLL DOCS | BOX 82 OF 266 | | | | | | 173630972 | |
| D7311 | HIGHLAND CAPITAL D | | DALLAS, TX | | MASTER DIVISION | | MASTER DEPARTMENT | | | 614792863 | 614792863 | NRM | 1.2 | 1.2 | | | | 12/14/2011 | | | | U | NO | D CC082 W007430906 | MOLL DOCS | BOX 83 OF 266 | | | | | | 173630972 | |
| D7311 | HIGHLAND CAPITAL D | | DALLAS, TX | | MASTER DIVISION | | MASTER DEPARTMENT | | | 614792864 | 614792864 | NRM | 1.2 | 1.2 | | | | 12/14/2011 | | | | U | NO | D CC082 W007510203 | MOLL DOCS | BOX 84 OF 266 | | | | | | 173630972 | |
| D7311 | HIGHLAND CAPITAL D | | DALLAS, TX | | MASTER DIVISION | | MASTER DEPARTMENT | | | 614792865 | 614792865 | NRM | 1.2 | 1.2 | | | | 12/14/2011 | | | | U | NO | D CC082 W007510306 | MOLL DOCS | BOX 85 OF 266 | | | | | | 173630972 | |
| D7311 | HIGHLAND CAPITAL D | | DALLAS, TX | | MASTER DIVISION | | MASTER DEPARTMENT | | | 614792866 | 614792866 | NRM | 1.2 | 1.2 | | | | 12/14/2011 | | | | U | NO | D CC082 X006710302 | MOLL DOCS | BOX 86 OF 266 | | | | | | 173630972 | |
| D7311 | HIGHLAND CAPITAL D | | DALLAS, TX | | MASTER DIVISION | | MASTER DEPARTMENT | | | 614792867 | 614792867 | NRM | 1.2 | 1.2 | | | | 12/14/2011 | | | | U | NO | D CC082 X006720802 | MOLL DOCS | BOX 87 OF 266 | | | | | | 173630972 | |
| D7311 | HIGHLAND CAPITAL D | | DALLAS, TX | | MASTER DIVISION | | MASTER DEPARTMENT | | | 614792868 | 614792868 | NRM | 1.2 | 1.2 | | | | 12/14/2011 | | | | U | NO | D CC082 W007510503 | MOLL DOCS | BOX 88 OF 266 | | | | | | 173630972 | |
| D7311 | HIGHLAND CAPITAL D | | DALLAS, TX | | MASTER DIVISION | | MASTER DEPARTMENT | | | 614792869 | 614792869 | NRM | 1.2 | 1.2 | | | | 12/14/2011 | | | | U | NO | D CC082 W007520202 | MOLL DOCS | BOX 89 OF 266 | | | | | | 173630972 | |
| D7311 | HIGHLAND CAPITAL D | | DALLAS, TX | | MASTER DIVISION | | MASTER DEPARTMENT | | | 614792870 | 614792870 | NRM | 1.2 | 1.2 | | | | 12/14/2011 | | | | U | NO | D CC082 W007520102 | MOLL DOCS | BOX 90 OF 266 | | | | | | 173630972 | |
| D7311 | HIGHLAND CAPITAL D | | DALLAS, TX | | MASTER DIVISION | | MASTER DEPARTMENT | | | 614792871 | 614792871 | NRM | 1.2 | 1.2 | | | | 12/14/2011 | | | | U | NO | D CC082 W007520201 | MOLL DOCS | BOX 91 OF 266 | | | | | | 173630972 | |
| D7311 | HIGHLAND CAPITAL D | | DALLAS, TX | | MASTER DIVISION | | MASTER DEPARTMENT | | | 614792872 | 614792872 | NRM | 1.2 | 1.2 | | | | 12/14/2011 | | | | U | NO | D CC082 W007510208 | MOLL DOCS | BOX 92 OF 266 | | | | | | 173630972 | |
| D7311 | HIGHLAND CAPITAL D | | DALLAS, TX | | MASTER DIVISION | | MASTER DEPARTMENT | | | 614792873 | 614792873 | NRM | 1.2 | 1.2 | | | | 12/14/2011 | | | | U | NO | D CC082 W007730403 | MOLL DOCS | BOX 93 OF 266 | | | | | | 173630972 | |
| D7311 | HIGHLAND CAPITAL D | | DALLAS, TX | | MASTER DIVISION | | MASTER DEPARTMENT | | | 614792874 | 614792874 | NRM | 1.2 | 1.2 | | | | 12/14/2011 | | | | U | NO | D CC082 W007510404 | MOLL DOCS | BOX 94 OF 266 | | | | | | 173630972 | |
| D7311 | HIGHLAND CAPITAL D | | DALLAS, TX | | MASTER DIVISION | | MASTER DEPARTMENT | | | 614792875 | LE1118 | NRM | 1.2 | 1.2 | | | | 12/19/2011 | 10/6/2006 | ####### | | U | NO | D LM52158001220403 | VARIOUS BANK LOAN DOCS | BRE/CITATION CORP/CLARKE AM/FA | | | | | BRE SOUTHFIELD TOWN CENTER 10/6/2006 CITATION CORP 6/30/2009 CLARKE AMERICAN 12/31/2008 FAIR POINT (2 OF 2) FAIRMONT RAFFLES 2007 | 193928303 | |
| D7311 | HIGHLAND CAPITAL D | | DALLAS, TX | | MASTER DIVISION | | MASTER DEPARTMENT | | | 614792876 | LE1130 | NRM | 1.2 | 1.2 | | | | 12/19/2011 | 1/1/2005 | ####### | | U | NO | D LM52162000420703 | VARIOUS LOAN DOCUMENTS | BALANCE SHEETS - CREDIT AGREEM | | | | | CHS ELECTRONICS (2 OF 2) 12/31/2008 CINEMARK (2 OF 2) 12/31/2008 CITATION CORP 6/30/2009 CIRCLE K CONVENIENCE 2005 | 193928303 | |
| D7311 | HIGHLAND CAPITAL D | | DALLAS, TX | | MASTER DIVISION | | MASTER DEPARTMENT | | | 614792878 | RE 7218 | NRM | 1.2 | 1.2 | | | | 12/13/2011 | | | | P | NO | D LM56374000630801 | MILLAM & NOLAN | AUSTIN TRANTHAM 2011 HCREF | | | | | | 166961489 | |
| D7311 | HIGHLAND CAPITAL D | | DALLAS, TX | | MASTER DIVISION | | MASTER DEPARTMENT | | | 614792879 | RE 7219 | NRM | 1.2 | 1.2 | | | | 12/13/2011 | | | | P | NO | D LM56369000410201 | PROSPER CROSSING/MILLAN & NOTA | AUSTIN TRANTHAM 2011 HCREF | | | | | | 166961489 | |
| D7311 | HIGHLAND CAPITAL D | | DALLAS, TX | | MASTER DIVISION | | MASTER DEPARTMENT | | | 614792880 | RE 7220 | NRM | 1.2 | 1.2 | | | | 12/13/2011 | | | | P | NO | D LM56371000920701 | PROSPER CROSSING EAST/WEST | AUSTIN TRANTHAM 2011 HCREF | | | | | | 166961489 | |
| D7311 | HIGHLAND CAPITAL D | | DALLAS, TX | | MASTER DIVISION | | MASTER DEPARTMENT | | | 614792881 | 614792881 | NRM | 2.4 | 2.4 | | | | 12/13/2011 | | | | U | NO | D VS012 D001410503 | NAVIGATOR RANCH, TLC, HOMEINTE | 2011 CARLMOORE-MEDICAL STAFFIN | | | | | | 158220329 | |
| D7311 | HIGHLAND CAPITAL D | | DALLAS, TX | | MASTER DIVISION | | MASTER DEPARTMENT | | | 614792882 | RE 7221 | NRM | 1.2 | 1.2 | | | | 12/13/2011 | | | | P | NO | D LM56373000140118 | DENTON 288-EMBARCADERO | AUSTIN TRANTHAM 2011 HCREF | | | | | | 166961489 | |
| D7311 | HIGHLAND CAPITAL D | | DALLAS, TX | | MASTER DIVISION | | MASTER DEPARTMENT | | | 614792883 | RE 7222 | NRM | 1.2 | 1.2 | | | | 12/13/2011 | | | | P | NO | D LM56371001010302 | DENTON 288-EMBARCADERO | AUSTIN TRANTHAM 2011 HCREF | | | | | | 166961489 | |
| D7311 | HIGHLAND CAPITAL D | | DALLAS, TX | | MASTER DIVISION | | MASTER DEPARTMENT | | | 614792884 | RE 7223 | NRM | 1.2 | 1.2 | | | | 12/13/2011 | | | | U | NO | D LM56384002130301 | DENTON 288-EMBARCADERO | AUSTIN TRANTHAM 2011 HCREF | | | | | | 166961489 | |
| D7311 | HIGHLAND CAPITAL D | | DALLAS, TX | | MASTER DIVISION | | MASTER DEPARTMENT | | | 614792885 | RE 7224 | NRM | 1.2 | 1.2 | | | | 12/13/2011 | | | | P | NO | D LM56384002130204 | DENTON 288-EMBARCADERO | AUSTIN TRANTHAM 2011 HCREF | | | | | | 166961489 | |
| D7311 | HIGHLAND CAPITAL D | | DALLAS, TX | | MASTER DIVISION | | MASTER DEPARTMENT | | | 614792886 | 614792886 | NRM | 1.2 | 1.2 | | | | 12/13/2011 | 3/1/2011 | 4/1/2011 | | U | NO | D GP02316000230507 | BANK CONFIRMATIONS | APRIL-MARCH 2011, A-Z, LG CONF | A | Z | | | | 158220329 | |
| D7311 | HIGHLAND CAPITAL D | | DALLAS, TX | | MASTER DIVISION | | MASTER DEPARTMENT | | | 614792887 | 614792887 | NRM | 1.2 | 1.2 | | | | 12/13/2011 | 1/1/2011 | 2/1/2011 | | U | NO | D L107113001620708 | BANK CONFIRMATIONS | JAN-FEB 2011 A-Z | A | Z | | | | 158220329 | |
| D7311 | HIGHLAND CAPITAL D | | DALLAS, TX | | MASTER DIVISION | | MASTER DEPARTMENT | | | 614792888 | 614792888 | NRM | 1.2 | 1.2 | | | | 12/13/2011 | | | | U | NO | D GP02316000410207 | BANK CONFIRMATIONS | APRIL 2011 A-Z, GOLDMAN, CAYLO | A | Z | | | | 158220329 | |
| D7311 | HIGHLAND CAPITAL D | | DALLAS, TX | | MASTER DIVISION | | MASTER DEPARTMENT | | | 614792889 | 614792889 | NRM | 1.2 | 1.2 | | | | 12/13/2011 | 1/1/2009 | 1/1/2011 | | U | NO | D GP02316000410401 | DECISION ONE | 2009-2011 MARKMARTINSON FILES | | | | | | 158220329 | |
| D7311 | HIGHLAND CAPITAL D | | DALLAS, TX | | MASTER DIVISION | | MASTER DEPARTMENT | | | 614792890 | 614792890 | NRM | 1.2 | 1.2 | | | | 12/13/2011 | 1/1/2011 | 1/1/2011 | | U | NO | D GP02316000410408 | HOME INTERIOR & GIFTS | 2011 CARLMOORE WORKING FILES | | | | | | 158220329 | |
| D7311 | HIGHLAND CAPITAL D | | DALLAS, TX | | MASTER DIVISION | | MASTER DEPARTMENT | | | 614792891 | 614792891 | NRM | 1.2 | 1.2 | | | | 12/13/2011 | 1/1/2011 | 1/1/2011 | | U | NO | D S 031 K001210508 | HOME INTERIOR & GIFTS | 2011 CARL MOORE WORKING FILES | | | | | | 158220329 | |
| D7311 | HIGHLAND CAPITAL D | | DALLAS, TX | | MASTER DIVISION | | MASTER DEPARTMENT | | | 614792893 | 614792893 | NRM | 1.2 | 1.2 | | | | 12/13/2011 | 1/1/2011 | 1/1/2011 | | U | NO | D GP02316000230906 | NEXPAK CORPORATION | 2011 BANKRUPTEY CARLMOORE FILE | | | | | | 158220329 | |
| D7311 | HIGHLAND CAPITAL D | | DALLAS, TX | | MASTER DIVISION | | MASTER DEPARTMENT | | | 614792894 | 614792894 | NRM | 1.2 | 1.2 | | | | 12/13/2011 | 1/1/2011 | 1/1/2011 | | U | NO | D GP02316000410705 | NAVIGATOR STEVENS RANCH, TLC | HOME INTERIOR, MEDISTAFF CARL | | | | | | 158220329 | |
| D7311 | HIGHLAND CAPITAL D | | DALLAS, TX | | MASTER DIVISION | | MASTER DEPARTMENT | | | 614792895 | 614792895 | NRM | 1.2 | 1.2 | | | | 12/13/2011 | | | | U | NO | D L107113001620702 | BANK CONFIRMATIONS | APRIL-MAY 2011 A-Z, GOLDMAN | | | | | | 158220329 | |
| D7311 | HIGHLAND CAPITAL D | | DALLAS, TX | | MASTER DIVISION | | MASTER DEPARTMENT | | | 614792896 | 614792896 | NRM | 1.2 | 1.2 | | | | 2/11/2011 | | | | U | NO | D L208129000740706 | BANK CONFIRMATIONS 2010 | A-2, NOV-DEC 2010, NO GOLDMAN | | | | | | 149986672 | |
| D7311 | HIGHLAND CAPITAL D | | DALLAS, TX | | MASTER DIVISION | | MASTER DEPARTMENT | | | 614792897 | 614792897 | NRM | 1.2 | 1.2 | | | | 2/11/2011 | | | | U | NO | D L208129000740404 | BANK CONFIRMATIONS 2010 | | | | | | LARGE ENVELOPES & GOLDMAN NOV-DEC | 149986672 | |
| D7311 | HIGHLAND CAPITAL D | | DALLAS, TX | | MASTER DIVISION | | MASTER DEPARTMENT | | | 614792898 | 614792898 | NRM | 1.2 | 1.2 | | | | 2/11/2011 | | | | U | NO | D L208129000740206 | BANK CONFIRMATIONS | A-2 OCT 8, 2010-JAN 2011 | | | | | | 149986672 | |
| D7311 | HIGHLAND CAPITAL D | | DALLAS, TX | | MASTER DIVISION | | MASTER DEPARTMENT | | | 614792899 | 614792899 | NRM | 1.2 | 1.2 | | | | 2/11/2011 | | | | U | NO | D L208129000740405 | SHAWN GROVES WORKING FILES | ZANG, NAM KWOK BOX 11 OF | | | | | | 149986672 | |
| D7311 | HIGHLAND CAPITAL D | | DALLAS, TX | | MASTER DIVISION | | MASTER DEPARTMENT | | | 614792900 | 614792900 | NRM | 1.2 | 1.2 | | | | 2/11/2011 | | | | U | NO | D L208129000740703 | SHAWNA GROVES WORKING FILES | ZANG, NAM KWOK BOX 10 OF 11 | | | | | | 149986672 | |
| D7311 | HIGHLAND CAPITAL D | | DALLAS, TX | | MASTER DIVISION | | MASTER DEPARTMENT | | | 614792901 | 614792901 | NRM | 1.2 | 1.2 | | | | 2/11/2011 | | | | U | NO | D L208129000740105 | SHAWNA GROVES WORKING FILES | ZANG, NAM KWOK BOX 9 OF 11 | | | | | | 149986672 | |
| D7311 | HIGHLAND CAPITAL D | | DALLAS, TX | | MASTER DIVISION | | MASTER DEPARTMENT | | | 614792902 | 614792902 | NRM | 1.2 | 1.2 | | | | 2/11/2011 | | | | U | NO | D L208129000740704 | SHAWNA GROVES WORKING FILES | ZANG, NAM KWOK BOX 8 OF 11 | | | | | | 149986672 | |
| D7311 | HIGHLAND CAPITAL D | | DALLAS, TX | | MASTER DIVISION | | MASTER DEPARTMENT | | | 614792903 | 614792903 | NRM | 1.2 | 1.2 | | | | 2/11/2011 | | | | U | NO | D L208129000740701 | SHAWNA GROVES WORKING FILES | ZANG, NAM KWOK BOX 7 OF 11 | | | | | | 149986672 | |
| D7311 | HIGHLAND CAPITAL D | | DALLAS, TX | | MASTER DIVISION | | MASTER DEPARTMENT | | | 614792904 | 614792904 | NRM | 1.2 | 1.2 | | | | 2/11/2011 | | | | U | NO | D L208129000740605 | SHAWNA GROVES WORKING FILES | ZANG, NAM KWOK BOX 6 OF 11 | | | | | | 149986672 | |
| D7311 | HIGHLAND CAPITAL D | | DALLAS, TX | | MASTER DIVISION | | MASTER DEPARTMENT | | | 614792905 | 614792905 | NRM | 1.2 | 1.2 | | | | 2/11/2011 | | | | U | NO | D L208129000740705 | SHAWN GROVES WORKING FILES | ZANG, NAM KWOK BOX 5 OF 11 | | | | | | 149986672 | |
| D7311 | HIGHLAND CAPITAL D | | DALLAS, TX | | MASTER DIVISION | | MASTER DEPARTMENT | | | 614792906 | 614792906 | NRM | 1.2 | 1.2 | | | | 2/11/2011 | | | | U | NO | D L208129000740106 | SHAWN GROVES WORKING FILES | ZANG, NAM KWOK BOX 4 OF 11 | | | | | | 149986672 | |
| D7311 | HIGHLAND CAPITAL D | | DALLAS, TX | | MASTER DIVISION | | MASTER DEPARTMENT | | | 614792907 | 614792907 | NRM | 1.2 | 1.2 | | | | 2/11/2011 | | | | U | NO | D L208129000740702 | SHAWNN GROVE WORKING FILES | ZANG, NAM KWOK BOX 3 OF 11 | | | | | | 149986672 | |
| D7311 | HIGHLAND CAPITAL D | | DALLAS, TX | | MASTER DIVISION | | MASTER DEPARTMENT | | | 614792908 | 614792908 | NRM | 1.2 | 1.2 | | | | 2/11/2011 | | | | U | NO | D L208129000740606 | SHAWN GROVES WORKING FILES | ZANG, NAM KWOK BOX 2 OF 11 | | | | | | 149986672 | |
| D7311 | HIGHLAND CAPITAL D | | DALLAS, TX | | MASTER DIVISION | | MASTER DEPARTMENT | | | 614792909 | 614792909 | NRM | 1.2 | 1.2 | | | | 12/9/2010 | | | | U | NO | D L208120000740604 | 2009 ACCT EXPENSES U-W | BOX 13 OF 13 | | | | | | 148310640 | |
| D7311 | HIGHLAND CAPITAL D | | DALLAS, TX | | MASTER DIVISION | | MASTER DEPARTMENT | | | 614792910 | 614792910 | NRM | 1.2 | 1.2 | | | | 12/9/2010 | | | | U | NO | D LM54257000540801 | 2009 ACCT EXPENSES S-TR | BOX 11 OF 13 | | | | | | 160806373 | |
| D7311 | HIGHLAND CAPITAL D | | DALLAS, TX | | MASTER DIVISION | | MASTER DEPARTMENT | | | 614792911 | 614792911 | NRM | 1.2 | 1.2 | | | | 12/9/2010 | | | | U | NO | D L208120000720702 | 2009 ACCT EXPENSES P-PR | BOX 10 OF 13 | | | | | | 148310640 | |
| D7311 | HIGHLAND CAPITAL D | | DALLAS, TX | | MASTER DIVISION | | MASTER DEPARTMENT | | | 614792912 | 614792912 | NRM | 1.2 | 1.2 | | | | 2/11/2011 | | | | U | NO | D L208129000740406 | SHAWN GROVES WORKING FILES | ZANG, NAM KWOK BOX 1 OF 11 | | | | | | 149986672 | |
| D7311 | HIGHLAND CAPITAL D | | DALLAS, TX | | MASTER DIVISION | | MASTER DEPARTMENT | | | 614792913 | 614792913 | NRM | 1.2 | 1.2 | | | | 12/9/2010 | | | | U | NO | D L208120000740603 | 2009 ACCT EXPENSES TR- | BOX 12 OF 13 | | | | | | 148310640 | |
| D7311 | HIGHLAND CAPITAL D | | DALLAS, TX | | MASTER DIVISION | | MASTER DEPARTMENT | | | 614792914 | 614792914 | NRM | 1.2 | 1.2 | | | | 12/9/2010 | | | | U | NO | D CF0115100028DD09 | 2009 ACCT EXPENSES M-PA | BOX 9 OF 13 | | | | | | 165546877 | |
| D7311 | HIGHLAND CAPITAL D | | DALLAS, TX | | MASTER DIVISION | | MASTER DEPARTMENT | | | 614792915 | 614792915 | NRM | 1.2 | 1.2 | | | | 12/9/2010 | | | | U | NO | D L208120000730203 | 2009 ACCT EXPENSES G-JE | BOX 8 OF 13 | | | | | | 148310640 | |
| D7311 | HIGHLAND CAPITAL D | | DALLAS, TX | | MASTER DIVISION | | MASTER DEPARTMENT | | | 614792916 | 614792916 | NRM | 1.2 | 1.2 | | | | 12/9/2010 | | | | U | NO | D L208120000740805 | 2009 ACCT EXPENSES Q-ST | BOX 7 OF 13 | | | | | | 148310640 | |
| D7311 | HIGHLAND CAPITAL D | | DALLAS, TX | | MASTER DIVISION | | MASTER DEPARTMENT | | | 614792917 | 614792917 | NRM | 1.2 | 1.2 | | | | 12/9/2010 | | | | U | NO | D L208120000730405 | 2009 ACCT EXPENSES J-ME | BOX 5 OF 13 | | | | | | 148310640 | |
| D7311 | HIGHLAND CAPITAL D | | DALLAS, TX | | MASTER DIVISION | | MASTER DEPARTMENT | | | 614792918 | 614792918 | NRM | 1.2 | 1.2 | | | | 12/9/2010 | | | | U | NO | D L208120000730501 | ACCOUNTING EXPENSES D-6 2009 | BOX 6 OF 13 | | | | | | 148310640 | |
| D7311 | HIGHLAND CAPITAL D | | DALLAS, TX | | MASTER DIVISION | | MASTER DEPARTMENT | | | 614792919 | 614792919 | NRM | 1.2 | 1.2 | | | | 12/9/2010 | | | | U | NO | D L208120000730201 | AP EXPENSES 2009 | COMP & ROLLER THRU DOW BOX 4 O | | | | | | 148310640 | |
| D7311 | HIGHLAND CAPITAL D | | DALLAS, TX | | MASTER DIVISION | | MASTER DEPARTMENT | | | 614792920 | 614792920 | NRM | 1.2 | 1.2 | | | | 12/9/2010 | | | | U | NO | D L208120000730303 | AP EXPENSES 2009 | CA THRU COMPASS BOX 3 OF 13 | | | | | | 148310640 | |
| D7311 | HIGHLAND CAPITAL D | | DALLAS, TX | | MASTER DIVISION | | MASTER DEPARTMENT | | | 614792921 | 614792921 | NRM | 1.2 | 1.2 | | | | 12/9/2010 | | | | U | NO | D BV04327001030406 | AP EXPENSES 2009 | AT & T THRU BRETT POPE BOX 2 O | | | | | | 165546877 | |
| D7311 | HIGHLAND CAPITAL D | | DALLAS, TX | | MASTER DIVISION | | MASTER DEPARTMENT | | | 614792922 | 614792922 | NRM | 1.2 | 1.2 | | | | 12/9/2010 | | | | U | NO | D L208120000720504 | AP EXPENSES 2009 | 13D THRU AT & T BOX 1 OF 13 | | | | | | 148310640 | |
| D7311 | HIGHLAND CAPITAL D | | DALLAS, TX | | MASTER DIVISION | | MASTER DEPARTMENT | | | 614792923 | 614792923 | NRM | 1.2 | 1.2 | | | | 12/9/2010 | | | | U | NO | D L208120000730302 | BANK CONFIRMS SEP-OCT 7, 2010 | A-Z, GOLDMAN SACHS | | | | | | 148310640 | |
| D7311 | HIGHLAND CAPITAL D | | DALLAS, TX | | MASTER DIVISION | | MASTER DEPARTMENT | | | 614792924 | 614792924 | NRM | 1.2 | 1.2 | | | | 12/9/2010 | | | | U | NO | D L208120000720703 | BANK CONFIRMS AUG 2010 | A-Z, GOLDMAN SACHS | | | | | | 148310640 | |
| D7311 | HIGHLAND CAPITAL D | | DALLAS, TX | | MASTER DIVISION | | MASTER DEPARTMENT | | | 614792925 | 614792925 | NRM | 1.2 | 1.2 | | | | 12/9/2010 | | | | U | NO | D L208120000730101 | MARTINSON WORKING FILES 4 OF 4 | MEDICAL STAFFING, DECISION ONE | | | | | | 148310640 | |
| D7311 | HIGHLAND CAPITAL D | | DALLAS, TX | | MASTER DIVISION | | MASTER DEPARTMENT | | | 614792926 | 614792926 | NRM | 1.2 | 1.2 | | | | 12/9/2010 | | | | U | NO | D L208120000720506 | MARTINSON WORKING FILES 3 OF 4 | MISCELLANEOUS | | | | | | 148310640 | |
| D7311 | HIGHLAND CAPITAL D | | DALLAS, TX | | MASTER DIVISION | | MASTER DEPARTMENT | | | 614792927 | 614792927 | NRM | 2.4 | 2.4 | | | | 12/9/2010 | | | | U | NO | D L208136000110303 | MARTINSON WORKING FILES 2 OF 4 | EUROMAX, BIOSYNTECH, LEGACY | | | | | | 148310640 | |
| D7311 | HIGHLAND CAPITAL D | | DALLAS, TX | | MASTER DIVISION | | MASTER DEPARTMENT | | | 614792928 | 614792928 | NRM | 1.2 | 1.2 | | | | 9/30/2010 | | | | U | NO | D CC063 E000630601 | 2007 AP EXPENSE FILES I-L | BOX 12 OF 13 | | | | | | 146469176 | |
| D7311 | HIGHLAND CAPITAL D | | DALLAS, TX | | MASTER DIVISION | | MASTER DEPARTMENT | | | 614792929 | 614792929 | NRM | 1.2 | 1.2 | | | | 9/30/2010 | | | | U | NO | D CC083 D007120703 | 2007 AP EXPENSE FILES H-I | BOX 13 OF 13 | | | | | | 146469176 | |
| D7311 | HIGHLAND CAPITAL D | | DALLAS, TX | | MASTER DIVISION | | MASTER DEPARTMENT | | | 614792930 | 614792930 | NRM | 2.4 | 2.4 | | | | 12/9/2010 | | | | U | NO | D L208136000110402 | MARTINSON WORKING FILES 1 OF 4 | | | | | | TEAM DAUGHTERY/HEALTHCARE | 148310640 | |
| D7311 | HIGHLAND CAPITAL D | | DALLAS, TX | | MASTER DIVISION | | MASTER DEPARTMENT | | | 614792931 | 614792931 | NRM | 1.2 | 1.2 | | | | 9/30/2010 | | | | U | NO | D CC063 E000630206 | NOTES & CERTIFICATE DATA SUPPO | BOX 2 OF 2 PRE 2004 SETTLEMENT | | | | | | 146469176 | |
| D7311 | HIGHLAND CAPITAL D | | DALLAS, TX | | MASTER DIVISION | | MASTER DEPARTMENT | | | 614792932 | 614792932 | NRM | 1.2 | 1.2 | | | | 9/30/2010 | | | | U | NO | D CC083 D007120102 | NOTES & CERTIFICATE DATA SUPPO | BOX 1 OF 1 PRE 2004 SETTLEMENT | | | | | | 146469176 | |
| D7311 | HIGHLAND CAPITAL D | | DALLAS, TX | | MASTER DIVISION | | MASTER DEPARTMENT | | | 614792933 | 614792933 | NRM | 1.2 | 1.2 | | | | 9/30/2010 | | | | U | NO | D CC083 D006830703 | FLIP TRADE SUPPORT SETTLEMENT | BOX 2 OF 2 | | | | | | 146469176 | |
| D7311 | HIGHLAND CAPITAL D | | DALLAS, TX | | MASTER DIVISION | | MASTER DEPARTMENT | | | 614792934 | 614792934 | NRM | 1.2 | 1.2 | | | | 9/30/2010 | | | | U | NO | D CC063 E000630506 | FLIP TRADE SUPPORT SETTLEMENT | BOX 1 OF 2 | | | | | | 146469176 | |
| D7311 | HIGHLAND CAPITAL D | | DALLAS, TX | | MASTER DIVISION | | MASTER DEPARTMENT | | | 614792935 | 614792935 | NRM | 1.2 | 1.2 | | | | 9/30/2010 | | | | U | NO | D CC063 E000510404 | BRITT BROWN WORKING FILES | CHARLES RICE FILES 2 OF 2 | | | | | | 146469176 | |
| D7311 | HIGHLAND CAPITAL D | | DALLAS, TX | | MASTER DIVISION | | MASTER DEPARTMENT | | | 614792936 | 614792936 | NRM | 1.2 | 1.2 | | | | 9/30/2010 | | | | U | NO | D CC083 D007730706 | CHARLES RICE AND BRITT BROWN | WORKING FILES BOX 1 OF 2 | | | | | | 146469176 | |
| D7311 | HIGHLAND CAPITAL D | | DALLAS, TX | | MASTER DIVISION | | MASTER DEPARTMENT | | | 614792937 | 614792937 | NRM | 1.2 | 1.2 | | | | 9/30/2010 | | | | U | NO | D CC083 D007320101 | 2007 AP EXPENSE FILES | BOX 11 OF 13 | | | | | | 146469176 | |
| D7311 | HIGHLAND CAPITAL D | | DALLAS, TX | | MASTER DIVISION | | MASTER DEPARTMENT | | | 614792938 | 614792938 | NRM | 1.2 | 1.2 | | | | 9/30/2010 | | | | U | NO | D CC083 D007730405 | 2007 AP EXPENSE FILES SO-TH | BOX 10 OF 13 | | | | | | 146469176 | |
| D7311 | HIGHLAND CAPITAL D | | DALLAS, TX | | MASTER DIVISION | | MASTER DEPARTMENT | | | 614792939 | 614792939 | NRM | 1.2 | 1.2 | | | | 9/30/2010 | | | | U | NO | D CC083 D006520303 | 2007 AP EXPENSE FILES PR-SO | BOX 9 OF 13 | | | | | | 146469176 | |
| D7311 | HIGHLAND CAPITAL D | | DALLAS, TX | | MASTER DIVISION | | MASTER DEPARTMENT | | | 614792940 | 614792940 | NRM | 1.2 | 1.2 | | | | 9/30/2010 | | | | U | NO | D BV04327001010803 | 2007 AP EXPENSE FILES OG-PR | BOX 8 OF 13 | | | | | | 165546877 | |
| D7311 | HIGHLAND CAPITAL D | | DALLAS, TX | | MASTER DIVISION | | MASTER DEPARTMENT | | | 614792941 | 614792941 | NRM | 1.2 | 1.2 | | | | 9/30/2010 | | | | U | NO | D CF0115300275HH02 | 2007 AP EXPENSE FILES L-OF | BOX 7 OF 13 | | | | | | 165546877 | |
| D7311 | HIGHLAND CAPITAL D | | DALLAS, TX | | MASTER DIVISION | | MASTER DEPARTMENT | | | 614792942 | 614792942 | NRM | 1.2 | 1.2 | | | | 9/30/2010 | | | | U | NO | D CC083 D006520502 | 2007 AP EXPENSE FILES | BOX 6 OF 13 | | | | | | 146469176 | |
| D7311 | HIGHLAND CAPITAL D | | DALLAS, TX | | MASTER DIVISION | | MASTER DEPARTMENT | | | 614792943 | 614792943 | NRM | 1.2 | 1.2 | | | | 9/30/2010 | | | | U | NO | D CC063 E000710407 | 2007 AP EXPENSE FILES 10-F | BOX 4 OF 13 | | | | | | 146469176 | |
| D7311 | HIGHLAND CAPITAL D | | DALLAS, TX | | MASTER DIVISION | | MASTER DEPARTMENT | | | 614792944 | 614792944 | NRM | 1.2 | 1.2 | | | | 9/30/2010 | | | | U | NO | D CC063 E000710406 | 2007 AP EXPENSE FILES CO-FE | BOX 4 OF 13 | | | | | | 146469176 | |
| D7311 | HIGHLAND CAPITAL D | | DALLAS, TX | | MASTER DIVISION | | MASTER DEPARTMENT | | | 614792945 | 614792945 | NRM | 1.2 | 1.2 | | | | 9/30/2010 | | | | U | NO | D CC083 D006510705 | 2007 AP EXPENSE FILES C'S | BOX 3 OF 13 | | | | | | 146469176 | |
| D7311 | HIGHLAND CAPITAL D | | DALLAS, TX | | MASTER DIVISION | | MASTER DEPARTMENT | | | 614792946 | 614792946 | NRM | 1.2 | 1.2 | | | | 9/30/2010 | | | | U | NO | D CC083 D007230604 | 2007 AP EXPENSE FILES B-C | BOX 2 OF 13 | | | | | | 146469176 | |
| D7311 | HIGHLAND CAPITAL D | | DALLAS, TX | | MASTER DIVISION | | MASTER DEPARTMENT | | | 614792947 | 1-2007 | NRM | 1.2 | 1.2 | | | | 9/30/2010 | | | | U | NO | D CC083 D006720504 | 2007 AP EXPENSE FILES A'S | BOX 1 OF 13 | | | | | | 146469176 | |
| D7311 | HIGHLAND CAPITAL D | | DALLAS, TX | | MASTER DIVISION | | MASTER DEPARTMENT | | | 614792948 | 614792948 | NRM | 2.4 | 2.4 | | | | 7/22/2010 | | | | U | NO | D PP032 E001220605 | RESTORATION I DOCS-MARKETING | BRIAN COX/HONGVIEN NGO | | | | | | 144554091 | |
| D7311 | HIGHLAND CAPITAL D | | DALLAS, TX | | MASTER DIVISION | | MASTER DEPARTMENT | | | 614792949 | 614792949 | NRM | 2.4 | 2.4 | | | | 7/22/2010 | | | | U | NO | D PP032 E001220801 | RESTORATION I-HONGVIEN NGO | MARKETING BRIAN COX | | | | | | 144554091 | |
| D7311 | HIGHLAND CAPITAL D | | DALLAS, TX | | MASTER DIVISION | | MASTER DEPARTMENT | | | 614792950 | 614792950 | NRM | 1.2 | 1.2 | | | | 7/22/2010 | | | | U | NO | D PP032 I002130304 | 2008 MONITORING MEETINGS | KENNETH TOUDOUZE, DAVE WALLS | | | | | | 144554091 | |
| D7311 | HIGHLAND CAPITAL D | | DALLAS, TX | | MASTER DIVISION | | MASTER DEPARTMENT | | | 614792951 | 614792951 | NRM | 1.2 | 1.2 | | | | 7/22/2010 | | | | U | NO | D PP032 I002130303 | 2008 MONITORING MEETING | KENNETH TOUDOVZEA DAVE WALLS | | | | | | 144554091 | |
| D7311 | HIGHLAND CAPITAL D | | DALLAS, TX | | MASTER DIVISION | | MASTER DEPARTMENT | | | 614792952 | 614792952 | NRM | 1.2 | 1.2 | | | | 9/30/2010 | | | | U | NO | D CC063 E000710309 | BANK CONFIRMATIONS | Jul-10 | | | | | | 146469176 | |
| D7311 | HIGHLAND CAPITAL D | | DALLAS, TX | | MASTER DIVISION | | MASTER DEPARTMENT | | | 614792953 | 614792953 | NRM | 1.2 | 1.2 | | | | 7/22/2010 | | | | U | NO | D PP032 I002130302 | BANK CONPIRMATIONS | A-Z | | | | | BANK CONFIRMATION STATEMENTS A-Z | 144554091 | |
| D7311 | HIGHLAND CAPITAL D | | DALLAS, TX | | MASTER DIVISION | | MASTER DEPARTMENT | | | 614792954 | 614792954 | NRM | 1.2 | 1.2 | | | | 6/3/2010 | | | | U | NO | D CC043DD002720404 | PHY/CNN DOCS-BLACKBURN | BOX 2A OF 3A-LISTIN BOX CK 5-1 | | | | | | 143241042 | |
| D7311 | HIGHLAND CAPITAL D | | DALLAS, TX | | MASTER DIVISION | | MASTER DEPARTMENT | | | 614792955 | 614792955 | NRM | 1.2 | 1.2 | | | | 6/3/2010 | | | | U | NO | D CC043DD002410903 | PHY/CNN DOCS-BLACKBURN | BOX 1A OF 3A | | | | | | 143241042 | |
| D7311 | HIGHLAND CAPITAL D | | DALLAS, TX | | MASTER DIVISION | | MASTER DEPARTMENT | | | 614792956 | 614792956 | NRM | 1.2 | 1.2 | | | | 6/3/2010 | | | | U | NO | D CC043DD002730502 | PHY/CNN INVOICES | BOX 5 OF 5 | | | | | | 143241042 | |
| D7311 | HIGHLAND CAPITAL D | | DALLAS, TX | | MASTER DIVISION | | MASTER DEPARTMENT | | | 614792957 | 614792957 | NRM | 1.2 | 1.2 | | | | 6/3/2010 | | | | U | NO | D CC043DD002410902 | PHY/CNN INVOICES | BOX 4 OF 5 | | | | | | 143241042 | |
| D7311 | HIGHLAND CAPITAL D | | DALLAS, TX | | MASTER DIVISION | | MASTER DEPARTMENT | | | 614792958 | 614792958 | NRM | 1.2 | 1.2 | | | | 6/3/2010 | | | | U | NO | D CC043DD002310703 | PHY/CNN INVOICES | BOX 3 OF 5 | | | | | | 143241042 | |
| D7311 | HIGHLAND CAPITAL D | | DALLAS, TX | | MASTER DIVISION | | MASTER DEPARTMENT | | | 614792959 | 614792959 | NRM | 1.2 | 1.2 | | | | 6/3/2010 | | | | U | NO | D CC043DD002310705 | PHY/CNN INVOICES | BOX 2 OF 5 | | | | | | 143241042 | |
| D7311 | HIGHLAND CAPITAL D | | DALLAS, TX | | MASTER DIVISION | | MASTER DEPARTMENT | | | 614792960 | 614792960 | NRM | 1.2 | 1.2 | | | | 6/3/2010 | | | | U | NO | D CC043DD002320303 | PHY/CNN INVOICES | BOX 1 OF 5 | | | | | | 143241042 | |
| D7311 | HIGHLAND CAPITAL D | | DALLAS, TX | | MASTER DIVISION | | MASTER DEPARTMENT | | | 614792961 | 614792961 | NRM | 1.2 | 1.2 | | | | 6/3/2010 | | | | U | NO | D CC043DD002410904 | KURT PLUMMER WORKING FILES | LEGACY PHARMACEUTICAL MART IN | | | | | | 143241042 | |
| D7311 | HIGHLAND CAPITAL D | | DALLAS, TX | | MASTER DIVISION | | MASTER DEPARTMENT | | | 614792962 | 614792962 | NRM | 1.2 | 1.2 | | | | 6/3/2010 | | | | U | NO | D CC043DD002730303 | PHY/CNN EXPENSES FOLDERS | BOX 9 OF 9 | | | | | | 143241042 | |
| D7311 | HIGHLAND CAPITAL D | | DALLAS, TX | | MASTER DIVISION | | MASTER DEPARTMENT | | | 614792963 | 614792963 | NRM | 1.2 | 1.2 | | | | 6/3/2010 | | | | U | NO | D CC043DD002410905 | BANK CONFIRMS/STATEMENTS | MARCH 10-APRIL 12 2010 | | | | | | 143241042 | |
| D7311 | HIGHLAND CAPITAL D | | DALLAS, TX | | MASTER DIVISION | | MASTER DEPARTMENT | | | 614792964 | 614792964 | NRM | 1.2 | 1.2 | | | | 6/3/2010 | | | | U | NO | D CC043DD002410901 | PHYICNN EXPENSES FOLDERS | BOX 8 OF 9 | | | | | | 143241042 | |
| D7311 | HIGHLAND CAPITAL D | | DALLAS, TX | | MASTER DIVISION | | MASTER DEPARTMENT | | | 614792965 | 614792965 | NRM | 1.2 | 1.2 | | | | 6/3/2010 | | | | U | NO | D CC043DD001910903 | PHYICNN EXPENSE FOLDERS | BOX 7 OF 9 | | | | | | 143241042 | |
| D7311 | HIGHLAND CAPITAL D | | DALLAS, TX | | MASTER DIVISION | | MASTER DEPARTMENT | | | 614792967 | 614792967 | NRM | 1.2 | 1.2 | | | | 4/16/2010 | | | | U | NO | D L107209001020509 | PHY/CNN EXPENSE FOLDERS | BOX 5 OF 7 | | | | | | 141903371 | |
| D7311 | HIGHLAND CAPITAL D | | DALLAS, TX | | MASTER DIVISION | | MASTER DEPARTMENT | | | 614792968 | 614792968 | NRM | 1.2 | 1.2 | | | | 4/16/2010 | | | | U | NO | D L107209001020505 | PHY/CNN EXPENSE FOLDERS | BOX 4 OF 7 RETAIL J. BLACKBURN | | | | | | 141903371 | |
| D7311 | HIGHLAND CAPITAL D | | DALLAS, TX | | MASTER DIVISION | | MASTER DEPARTMENT | | | 614792969 | 614792969 | NRM | 1.2 | 1.2 | | | | 4/16/2010 | | | | U | NO | D L107209001020603 | PHY/CNN EXPENSE FOLDERS | BOX 3 OF 7 RETAIL J. BLACKBURN | | | | | | 141903371 | |
| D7311 | HIGHLAND CAPITAL D | | DALLAS, TX | | MASTER DIVISION | | MASTER DEPARTMENT | | | 614792970 | 614792970 | NRM | 1.2 | 1.2 | | | | 4/16/2010 | | | | U | NO | D L107209001020504 | PHY/CNN EXPENSE FOLDERS | BOX 2 OF 7 RETAIL J. BLACKBURN | | | | | | 141903371 | |
| D7311 | HIGHLAND CAPITAL D | | DALLAS, TX | | MASTER DIVISION | | MASTER DEPARTMENT | | | 614792971 | 614792971 | NRM | 1.2 | 1.2 | | | | 4/16/2010 | | | | U | NO | D L107209001020506 | PHY/CNN EXPENSE FOLDERS | BOX 1 OF 7 RETAIL J. BLACKBURN | | | | | | 141903371 | |
| D7311 | HIGHLAND CAPITAL D | | DALLAS, TX | | MASTER DIVISION | | MASTER DEPARTMENT | | | 614792972 | 614792972 | NRM | 2.4 | 2.4 | | | | 4/16/2010 | | | | U | NO | D CC074 Q004310406 | PHY TRUSTEE REPORTS 2005 - 200 | CNN OPERATIONS DISKS-RETAIL | | | | | | 141903371 | |
| D7311 | HIGHLAND CAPITAL D | | DALLAS, TX | | MASTER DIVISION | | MASTER DEPARTMENT | | | 614792973 | 614792973 | NRM | 2.4 | 2.4 | | | | 4/16/2010 | | | | U | NO | D CC074 P003820903 | CNN OPERATIONAL & ORGANIZATION | MATERIALS-RETAIL JASON B. | | | | | | 141903371 | |
| D7311 | HIGHLAND CAPITAL D | | DALLAS, TX | | MASTER DIVISION | | MASTER DEPARTMENT | | | 614792974 | 614792974 | NRM | 2.4 | 2.4 | | | | 4/16/2010 | | | | U | NO | D CC084 P005010902 | PHY ORGANIZATION OPERATIONS | MATERIALS-RETAIL JASON B. | | | | | | 141903371 | |
| D7311 | HIGHLAND CAPITAL D | | DALLAS, TX | | MASTER DIVISION | | MASTER DEPARTMENT | | | 614792975 | 614792975 | NRM | 2.4 | 2.4 | | | | 4/16/2010 | | | | U | NO | D CC074 P004010604 | PHY/CNN SHAREHOLDERS MEETING | RETAIL JASON BLACK BURN | | | | | | 141903371 | |
| D7311 | HIGHLAND CAPITAL D | | DALLAS, TX | | MASTER DIVISION | | MASTER DEPARTMENT | | | 614792976 | 614792976 | NRM | 1.2 | 1.2 | | | | 4/16/2010 | | | | U | NO | D L107209001020503 | PHY/CNN EXPENSE FOLDERS | BOX 5 OF 7 | | | | | | 141903371 | |

| CUSTOMER IC | CUSTOMER NAME | DISTRICT ID | DISTRICT NAI | DIVISION ID | DIVISION NAME | DEPARTMENT ID | DEPARTMENT NAME | RECORD CODE | RECORD CODE DES | SKP BOX # | CUST BOX # | STATUS | BOX TYPE | CUBIC FT | MEDIA TYPE | CREATE DATE | EVENT DATE | RECEIPT DATE | FROM DATE | TO DATE | DESTRUCTION DATE | DESTRUCTION INDI | MANUAL DESTRUC | BOX LOCATION | MAJOR DESCRIPTION | MINOR DESCRIPTION | ALPHA FROM | ALPHA TO | REFERENCE 1 | REFERENCE 2 | LONG DESCRIPTION | LAST PICK-UP ORDER | RFID TAG |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| D7311 | HIGHLAND CAPITAL D | | DALLAS, TX | | MASTER DIVISION | | MASTER DEPARTMENT | | | 614792977 | 614792977 | NRM | 2.4 | 2.4 | | | | 4/16/2010 | | | | U | NO | D CC084 O005410301 | PHY TRUSTEE REPORTS | MAY 2000-2005 | | | | | | 141903371 | |
| D7311 | HIGHLAND CAPITAL D | | DALLAS, TX | | MASTER DIVISION | | MASTER DEPARTMENT | | | 614792978 | 614792978 | NRM | 2.4 | 2.4 | | | | 4/16/2010 | | | | U | NO | D CC084 O007310102 | CNN TRVSTEE REPORTS - MONTHLY | 01/04 TO 3/06 & PHY 3/2000-200 | | | | | | 141903371 | |
| D7311 | HIGHLAND CAPITAL D | | DALLAS, TX | | MASTER DIVISION | | MASTER DEPARTMENT | | | 614792979 | 614792979 | NRM | 2.4 | 2.4 | | | | 4/16/2010 | | | | U | NO | D CC084 O005420703 | BOARD BOOKS 2003-2005 | RETAIL-JASON BLACK BURN 3 OF 3 | | | | | | 141903371 | |
| D7311 | HIGHLAND CAPITAL D | | DALLAS, TX | | MASTER DIVISION | | MASTER DEPARTMENT | | | 614792980 | 614792980 | NRM | 2.4 | 2.4 | | | | 4/16/2010 | | | | U | NO | D CC084 O005420606 | BOARD BOOKS 2002-2003 | RETAIL-JASON BLACK BURN 2 OF 3 | | | | | | 141903371 | |
| D7311 | HIGHLAND CAPITAL D | | DALLAS, TX | | MASTER DIVISION | | MASTER DEPARTMENT | | | 614792981 | 614792981 | NRM | 1.2 | 1.2 | | | | 4/16/2010 | | | | U | NO | D L107209001020507 | BANK CONFIRMATIONS | JAN '10 TO FEB '10 | | | | | | 141903371 | |
| D7311 | HIGHLAND CAPITAL D | | DALLAS, TX | | MASTER DIVISION | | MASTER DEPARTMENT | | | 614792982 | 614792982 | NRM | 2.4 | 2.4 | | | | 4/16/2010 | | | | U | NO | D CC084 O005420901 | BOARD BOOKS 1999-2001 | RETAIL-JASON BLACK BURN 1 OF 3 | | | | | | 141903371 | |
| D7311 | HIGHLAND CAPITAL D | | DALLAS, TX | | MASTER DIVISION | | MASTER DEPARTMENT | | | 614792983 | 614792983 | NRM | 2.4 | 2.4 | | | | 4/16/2010 | | | | U | NO | D CC084 O005420804 | HCMLP FUND REIMBURSEMENT | SET 2 BOX 5 OF 5 | | | | | | 141903371 | |
| D7311 | HIGHLAND CAPITAL D | | DALLAS, TX | | MASTER DIVISION | | MASTER DEPARTMENT | | | 614792984 | 614792984 | NRM | 2.4 | 2.4 | | | | 4/16/2010 | | | | U | NO | D CC084 Q004710201 | HCMLP FUND REIMBURSEMENT | SET 2 BOX 4 OF 5 2004-06 & WG' | | | | | | 141903371 | |
| D7311 | HIGHLAND CAPITAL D | | DALLAS, TX | | MASTER DIVISION | | MASTER DEPARTMENT | | | 614792985 | 614792985 | NRM | 1.2 | 1.2 | | | | 4/16/2010 | | | | U | NO | D L107209001020508 | HCMLP FUND REIMBURSEMENT 2004 | SET 2 BOX 2 OF 5 | | | | | | 141903371 | |
| D7311 | HIGHLAND CAPITAL D | | DALLAS, TX | | MASTER DIVISION | | MASTER DEPARTMENT | | | 614792986 | 614792986 | NRM | 2.4 | 2.4 | | | | 4/16/2010 | | | | U | NO | D CC084 O005220505 | HCMLP FUND REIMBURSEMENT | SET 2 BOX 3 OF 5 2002,2003,200 | | | | | | 141903371 | |
| D7311 | HIGHLAND CAPITAL D | | DALLAS, TX | | MASTER DIVISION | | MASTER DEPARTMENT | | | 614792987 | 614792987 | NRM | 2.4 | 2.4 | | | | 4/16/2010 | | | | U | NO | D CC084 O007710801 | HCMLP FUND REIMBURSEMENT 2005 | SET 2 BOX 1 OF 5 | | | | | | 141903371 | |
| D7311 | HIGHLAND CAPITAL D | | DALLAS, TX | | MASTER DIVISION | | MASTER DEPARTMENT | | | 614792988 | 614792988 | NRM | 2.4 | 2.4 | | | | 4/16/2010 | | | | U | NO | D CC084 P005010901 | HCMLP FUND REIMBURSEMENTS | BOX 8 OF 8 | | | | | | 141903371 | |
| D7311 | HIGHLAND CAPITAL D | | DALLAS, TX | | MASTER DIVISION | | MASTER DEPARTMENT | | | 614792989 | 614792989 | NRM | 1.2 | 1.2 | | | | 4/16/2010 | | | | U | NO | D L107209001020501 | ACCOUNTING EXPENSES JIM D | 2004 Q2 - 4,2005 Q3-Q4 & 2006 | | | | | | 141903371 | |
| D7311 | HIGHLAND CAPITAL D | | DALLAS, TX | | MASTER DIVISION | | MASTER DEPARTMENT | | | 614792990 | 614792990 | NRM | 1.2 | 1.2 | | | | 4/16/2010 | | | | U | NO | D L107209001020602 | ACCOUNTING EXPENSES JIM D | JIMES 2003 Q1 - Q4 & 2004 Q1 - | | | | | | 141903371 | |
| D7311 | HIGHLAND CAPITAL D | | DALLAS, TX | | MASTER DIVISION | | MASTER DEPARTMENT | | | 614792991 | 614792991 | NRM | 1.2 | 1.2 | | | | 4/16/2010 | | | | U | NO | D L107209001020502 | ACCOUNTING EXPENSES 2005 JIMS | PATON BOGGS & INVOICES Q1-Q3 J | | | | | | 141903371 | |
| D7311 | HIGHLAND CAPITAL D | | DALLAS, TX | | MASTER DIVISION | | MASTER DEPARTMENT | | | 614792992 | 614792992 | NRM | 1.2 | 1.2 | | | | 4/16/2010 | | | | U | NO | D L107209001020601 | ACCOUNTING EXPENSES 2005 | SPRINT 2005 & PATON BOSSS | | | | | | 141903371 | |
| D7311 | HIGHLAND CAPITAL D | | DALLAS, TX | | MASTER DIVISION | | MASTER DEPARTMENT | | | 614792993 | 614792993 | NRM | 2.4 | 2.4 | | | | 3/11/2010 | | | | U | NO | D CC071 G002220803 | HCMLP FUND REIMBURSEMENTS | BOX 7 OF 8 | | | | | | 140871736 | |
| D7311 | HIGHLAND CAPITAL D | | DALLAS, TX | | MASTER DIVISION | | MASTER DEPARTMENT | | | 614792994 | 614792994 | NRM | 1.2 | 1.2 | | | | 3/11/2010 | | | | U | NO | D CC074 J002320102 | ACCOUNTING EXPENSES-PINK 2006 | BOX 4 OF 4 S-Z | | | | | | 140871736 | |
| D7311 | HIGHLAND CAPITAL D | | DALLAS, TX | | MASTER DIVISION | | MASTER DEPARTMENT | | | 614792995 | 614792995 | NRM | 3.6 | 3.6 | | | | 3/11/2010 | | | | U | NO | D CC081 D007710202 | ACCOUNTING EXPENSES-PINK 2006 | BOX 3 OF 4 K-S | | | | | | 140871736 | |
| D7311 | HIGHLAND CAPITAL D | | DALLAS, TX | | MASTER DIVISION | | MASTER DEPARTMENT | | | 614792996 | 614792996 | NRM | 3.6 | 3.6 | | | | 3/11/2010 | | | | U | NO | D CC081 D007920202 | ACCOUNTING EXPENSES-PINK 2006 | BOX 2 OF 4 A-C | | | | | | 140871736 | |
| D7311 | HIGHLAND CAPITAL D | | DALLAS, TX | | MASTER DIVISION | | MASTER DEPARTMENT | | | 614792997 | 614792997 | NRM | 3.6 | 3.6 | | | | 3/11/2010 | | | | U | NO | D CC074 P003720602 | ACCOUNTING EXPENSES-PINK 2006 | BOX 1 OF 4 D THRU K | | | | | | 140871736 | |
| D7311 | HIGHLAND CAPITAL D | | DALLAS, TX | | MASTER DIVISION | | MASTER DEPARTMENT | | | 614792998 | 614792998 | NRM | 3.6 | 3.6 | | | | 2/22/2010 | | | | U | NO | D CC084 H007110701 | ACCOUNTING FILES/EXPENSES 2006 | BOX 7 OF 8 S THRU T | | | | | | 140340301 | |
| D7311 | HIGHLAND CAPITAL D | | DALLAS, TX | | MASTER DIVISION | | MASTER DEPARTMENT | | | 614792999 | 614792999 | NRM | 3.6 | 3.6 | | | | 2/22/2010 | | | | U | NO | D BV04311001420702 | ACCOUNTING EXPENSES 2006 | BOX 6 OF 8 L THRU R | | | | | | 165546877 | |
| D7311 | HIGHLAND CAPITAL D | | DALLAS, TX | | MASTER DIVISION | | MASTER DEPARTMENT | | | 614793000 | 614793000 | NRM | 3.6 | 3.6 | | | | 2/22/2010 | | | | U | NO | D BV04311001420301 | ACCOUNTING EXPENSES 2006 | BOX 5 OF 8 K THRU D | | | | | | 165546877 | |
| D7311 | HIGHLAND CAPITAL D | | DALLAS, TX | | MASTER DIVISION | | MASTER DEPARTMENT | | | 703368489 | 703368489 | NRM | 1.2 | 1.2 | | | | 12/14/2011 | | | | U | NO | D CC082 W007430406 | MOLL DOCS | BOX 95 OF 266 | | | | | | 173630972 | |
| D7311 | HIGHLAND CAPITAL D | | DALLAS, TX | | MASTER DIVISION | | MASTER DEPARTMENT | | | 703368490 | 703368490 | NRM | 1.2 | 1.2 | | | | 12/14/2011 | | | | U | NO | D CC082 X004930102 | MOLL DOCS | BOX 96 OF 266 | | | | | | 173630972 | |
| D7311 | HIGHLAND CAPITAL D | | DALLAS, TX | | MASTER DIVISION | | MASTER DEPARTMENT | | | 703368491 | 703368491 | NRM | 1.2 | 1.2 | | | | 12/14/2011 | | | | U | NO | D CC082 W007830801 | MOLL DOCS | BOX 97 OF 266 | | | | | | 173630972 | |
| D7311 | HIGHLAND CAPITAL D | | DALLAS, TX | | MASTER DIVISION | | MASTER DEPARTMENT | | | 703368492 | 703368492 | NRM | 1.2 | 1.2 | | | | 12/14/2011 | | | | U | NO | D CC082 W007430106 | MOLL DOCS | BOX 98 OF 266 | | | | | | 173630972 | |
| D7311 | HIGHLAND CAPITAL D | | DALLAS, TX | | MASTER DIVISION | | MASTER DEPARTMENT | | | 703368493 | 703368493 | NRM | 1.2 | 1.2 | | | | 12/14/2011 | | | | U | NO | D CC082 W007420706 | MOLL DOCS | BOX 99 OF 266 | | | | | | 173630972 | |
| D7311 | HIGHLAND CAPITAL D | | DALLAS, TX | | MASTER DIVISION | | MASTER DEPARTMENT | | | 703368494 | 703368494 | NRM | 1.2 | 1.2 | | | | 12/14/2011 | | | | U | NO | D CC082 W007420904 | MOLL DOCS | BOX 100 OF 266 | | | | | | 173630972 | |
| D7311 | HIGHLAND CAPITAL D | | DALLAS, TX | | MASTER DIVISION | | MASTER DEPARTMENT | | | 703368495 | 703368495 | NRM | 2.4 | 2.4 | | | | 12/14/2011 | | | | U | NO | D BV02127000920904 | MOLL DOCS | BOX 101 OF 266 | | | | | | 173630972 | |
| D7311 | HIGHLAND CAPITAL D | | DALLAS, TX | | MASTER DIVISION | | MASTER DEPARTMENT | | | 703368496 | 703368496 | NRM | 2.4 | 2.4 | | | | 12/14/2011 | | | | U | NO | D BV02134001720401 | MOLL DOCS | BOX 102 OF 266 | | | | | | 173630972 | |
| D7311 | HIGHLAND CAPITAL D | | DALLAS, TX | | MASTER DIVISION | | MASTER DEPARTMENT | | | 703368497 | 703368497 | NRM | 2.4 | 2.4 | | | | 12/14/2011 | | | | U | NO | D BV02128000820404 | MOLL DOCS | BOX 103 OF 266 | | | | | | 173630972 | |
| D7311 | HIGHLAND CAPITAL D | | DALLAS, TX | | MASTER DIVISION | | MASTER DEPARTMENT | | | 703368498 | 703368498 | NRM | 1.2 | 1.2 | | | | 12/14/2011 | | | | U | NO | D CC082 W007430301 | MOLL DOCS | BOX 104 OF 266 | | | | | | 173630972 | |
| D7311 | HIGHLAND CAPITAL D | | DALLAS, TX | | MASTER DIVISION | | MASTER DEPARTMENT | | | 703368499 | 703368499 | NRM | 3.6 | 3.6 | | | | 12/14/2011 | | | | U | NO | D BV02218001710402 | MOLL DOCS | BOX 105 OF 266 | | | | | | 173630972 | |
| D7311 | HIGHLAND CAPITAL D | | DALLAS, TX | | MASTER DIVISION | | MASTER DEPARTMENT | | | 703368500 | 703368500 | NRM | 2.4 | 2.4 | | | | 12/14/2011 | | | | U | NO | D BV02125000820501 | MOLL DOCS | BOX 106 OF 266 | | | | | | 173630972 | |
| D7311 | HIGHLAND CAPITAL D | | DALLAS, TX | | MASTER DIVISION | | MASTER DEPARTMENT | | | 713558501 | 7051 | NRM | 1.2 | 1.2 | | | | 2/9/2012 | 1/1/2010 | ####### | | U | NO | D CC084BB006130501 | BROADSTRIPE DOCS | CARL MOORE 2010 | | | | | | 159722957 | |
| D7311 | HIGHLAND CAPITAL D | | DALLAS, TX | | MASTER DIVISION | | MASTER DEPARTMENT | | | 713558502 | 7052 | NRM | 1.2 | 1.2 | | | | 2/9/2012 | | | | U | NO | D CC084BB006030801 | BROADSTRIPE DOCS | CARL MOORE 2010 | | | | | | 159722957 | |
| D7311 | HIGHLAND CAPITAL D | | DALLAS, TX | | MASTER DIVISION | | MASTER DEPARTMENT | | | 713558503 | 7053 | NRM | 1.2 | 1.2 | | | | 2/9/2012 | | | | U | NO | D CC084BB006130403 | BROADSTRIPE CM LITIGATION | CM LITIGATION 2010 | | | | | | 159722957 | |
| D7311 | HIGHLAND CAPITAL D | | DALLAS, TX | | MASTER DIVISION | | MASTER DEPARTMENT | | | 713558504 | 7054 | NRM | 1.2 | 1.2 | | | | 2/9/2012 | | | | U | NO | D CC084BB006030903 | BRODDSTRIPE CM LITIGATION | CM LITIGATION 2010 | | | | | | 159722957 | |
| D7311 | HIGHLAND CAPITAL D | | DALLAS, TX | | MASTER DIVISION | | MASTER DEPARTMENT | | | 713558505 | AC 7055 | NRM | 1.2 | 1.2 | | | | 2/23/2012 | | | | U | NO | D CC031 K000830806 | ACCOUNTING 2008 BANK RECEIPTS | 2009 ALSO | | | | | | 160082753 | |
| D7311 | HIGHLAND CAPITAL D | | DALLAS, TX | | MASTER DIVISION | | MASTER DEPARTMENT | | | 713558506 | AC 7056 | NRM | 1.2 | 1.2 | | | | 2/23/2012 | | | | U | NO | D CC031 K000820306 | ACCOUNTING 2006 & 2009 RECEIPT | | | | | | | 160082753 | |
| D7311 | HIGHLAND CAPITAL D | | DALLAS, TX | | MASTER DIVISION | | MASTER DEPARTMENT | | | 713558507 | AC 7057 | OUT | 1.2 | 1.2 | | | | 2/23/2012 | | | | U | NO | D PP033 J000930805 | ACCOUNTING 2005-2009 JOURNAL | JOURNAL ENTRIES HCMLP | | | | | | 169085251 | |
| D7311 | HIGHLAND CAPITAL D | | DALLAS, TX | | MASTER DIVISION | | MASTER DEPARTMENT | | | 713558508 | AC 7058 | OUT | 1.2 | 1.2 | | | | 2/23/2012 | | | | U | NO | D C211149000840105 | 2005-2006 JOURNAL ENTRIES | 2007 HYSKY A/P FILES | | | | | | 165546877 | |
| D7311 | HIGHLAND CAPITAL D | | DALLAS, TX | | MASTER DIVISION | | MASTER DEPARTMENT | | | 713558509 | LE1070 | NRM | 1.2 | 1.2 | | | | 2/23/2012 | | | | U | NO | D BV03117001430602 | GLENEAGLES/HI V/JASPER | CLOSING DOCS | | | | | | 162768946 | |
| D7311 | HIGHLAND CAPITAL D | | DALLAS, TX | | MASTER DIVISION | | MASTER DEPARTMENT | | | 713558510 | LE1071 | NRM | 1.2 | 1.2 | | | | 2/23/2012 | | | | U | NO | D BV03304001610103 | CRUSADER ONSHORE SUB DOCS | BOX 1 OF 2 | | | | | | 160082753 | |
| D7311 | HIGHLAND CAPITAL D | | DALLAS, TX | | MASTER DIVISION | | MASTER DEPARTMENT | | | 713558511 | LE1072 | NRM | 1.2 | 1.2 | | | | 2/23/2012 | | | | U | NO | D CC031 L000110608 | LEGACY/RESTORATION CLO | CLOSING DOCS | | | | | | 160082753 | |
| D7311 | HIGHLAND CAPITAL D | | DALLAS, TX | | MASTER DIVISION | | MASTER DEPARTMENT | | | 713558512 | LE1073 | NRM | 1.2 | 1.2 | | | | 2/23/2012 | | | | U | NO | D CC031 K001820801 | CRUSADER ONSHORE SUB DOCS | BOX 2 OF 2 | | | | | | 160082753 | |
| D7311 | HIGHLAND CAPITAL D | | DALLAS, TX | | MASTER DIVISION | | MASTER DEPARTMENT | | | 713558513 | LE1074 | NRM | 1.2 | 1.2 | | | | 2/23/2012 | | | | U | NO | D BV03304001430706 | GENESIS PLEADINGS | 1 OF 2 | | | | | | 160082753 | |
| D7311 | HIGHLAND CAPITAL D | | DALLAS, TX | | MASTER DIVISION | | MASTER DEPARTMENT | | | 713558514 | LE1075 | NRM | 1.2 | 1.2 | | | | 2/23/2012 | | | | U | NO | D BV03304001510103 | GENESIS PLEADINGS | 2 OF 2 | | | | | | 160082753 | |
| D7311 | HIGHLAND CAPITAL D | | DALLAS, TX | | MASTER DIVISION | | MASTER DEPARTMENT | | | 713558515 | LE1076 | NRM | 1.2 | 1.2 | | | | 2/23/2012 | | | | U | NO | D CC031 K001820808 | CRUSADER/CREDITS START | DATA ROOM DOCS | | | | | | 160082753 | |
| D7311 | HIGHLAND CAPITAL D | | DALLAS, TX | | MASTER DIVISION | | MASTER DEPARTMENT | | | 713558516 | LE1077 | NRM | 1.2 | 1.2 | | | | 2/23/2012 | | | | U | NO | D CC031 K001830304 | NDAS 2009-2011 | | | | | | | 160082753 | |
| D7311 | HIGHLAND CAPITAL D | | DALLAS, TX | | MASTER DIVISION | | MASTER DEPARTMENT | | | 713558517 | LE1078 | NRM | 1.2 | 1.2 | | | | 2/23/2012 | | | | U | NO | D CC031 L000120102 | OLD RETAIL/SEPARATE ACCT DOCS | | | | | | | 160082753 | |
| D7311 | HIGHLAND CAPITAL D | | DALLAS, TX | | MASTER DIVISION | | MASTER DEPARTMENT | | | 713558518 | LE1079 | NRM | 1.2 | 1.2 | | | | 2/23/2012 | | | | U | NO | D CC031 K001830301 | HIGHLAND CLO VALUE DOCS | MISC INFO | | | | | | 160082753 | |
| D7311 | HIGHLAND CAPITAL D | | DALLAS, TX | | MASTER DIVISION | | MASTER DEPARTMENT | | | 713558519 | LE1080 | NRM | 1.2 | 1.2 | | | | 2/23/2012 | | | | U | NO | D CC031 K001820802 | HCM-BANK OF NOVA SCOTIA CA | 2004-2006 | | | | | | 160082753 | |
| D7311 | HIGHLAND CAPITAL D | | DALLAS, TX | | MASTER DIVISION | | MASTER DEPARTMENT | 1074 | | 713558520 | INVCREDIT | NRM | 2.4C | 2.8 | | | | 2/21/2012 | | | | U | NO | D CC044 N004010704 | HIGHLAND REAL ESTATE FUND 2002 | | | | | | | 160082753 | |
| D7311 | HIGHLAND CAPITAL D | | DALLAS, TX | | MASTER DIVISION | | MASTER DEPARTMENT | 1075 | | 713558521 | INVCREDIT | NRM | 2.4C | 2.8 | | | | 2/21/2012 | | | | U | NO | D CC044 N003810504 | HIGHLAND REAL ESTATE FUND 2002 | | | | | | | 160082753 | |
| D7311 | HIGHLAND CAPITAL D | | DALLAS, TX | | MASTER DIVISION | | MASTER DEPARTMENT | 1076 | | 713558522 | INVCREDIT | NRM | 2.4C | 2.8 | | | | 2/21/2012 | | | | U | NO | D CC044 N003810701 | HIGHLAND REAL ESTATE FUND 2002 | | | | | | | 160082753 | |
| D7311 | HIGHLAND CAPITAL D | | DALLAS, TX | | MASTER DIVISION | | MASTER DEPARTMENT | 1077 | | 713558523 | INVCREDIT | NRM | 2.4C | 2.8 | | | | 2/21/2012 | | | | U | NO | D CC044 N004010603 | HIGHLAND REAL ESTATE FUND 2002 | | | | | | | 160082753 | |
| D7311 | HIGHLAND CAPITAL D | | DALLAS, TX | | MASTER DIVISION | | MASTER DEPARTMENT | 1078 | | 713558524 | INVCREDIT | NRM | 2.4C | 2.8 | | | | 2/21/2012 | | | | U | NO | D CC044 N004010104 | HIGHLAND REAL ESTATE FUND 2002 | | | | | | | 160082753 | |
| D7311 | HIGHLAND CAPITAL D | | DALLAS, TX | | MASTER DIVISION | | MASTER DEPARTMENT | 1079 | | 713558525 | INVCREDIT | NRM | 1.2 | 1.2 | | | | 2/23/2012 | | | | U | NO | D CC031 K001830106 | HIGHLAND REAL ESTATE FUND 2002 | | | | | | | 160082753 | |
| D7311 | HIGHLAND CAPITAL D | | DALLAS, TX | | MASTER DIVISION | | MASTER DEPARTMENT | | | 713558526 | LE1081 | OUT | 1.2 | 1.2 | | | | 2/23/2012 | | | | U | NO | D C211251000350106 | COMPLIANCE ITEMS | | | | | | | 162768946 | |
| D7311 | HIGHLAND CAPITAL D | | DALLAS, TX | | MASTER DIVISION | | MASTER DEPARTMENT | | | 713558527 | LE1082 | NRM | 1.2 | 1.2 | | | | 2/21/2012 | | | | U | NO | D CC031 K001020807 | MOTIENT-BANKRUPTCY | | | | | | | 160082753 | |
| D7311 | HIGHLAND CAPITAL D | | DALLAS, TX | | MASTER DIVISION | | MASTER DEPARTMENT | | | 713558528 | LE1083 | NRM | 1.2 | 1.2 | | | | 2/23/2012 | | | | U | NO | D CC031 K001830404 | LEGAL-CASES | | | | | | | 160082753 | |
| D7311 | HIGHLAND CAPITAL D | | DALLAS, TX | | MASTER DIVISION | | MASTER DEPARTMENT | | | 713558529 | LEG084 | NRM | 1.2 | 1.2 | | | | 2/24/2012 | | | | U | NO | D CC033 K000930804 | CORP DOCUMENTS-FORMATION | LEGAL | | | | | | 160187457 | |
| D7311 | HIGHLAND CAPITAL D | | DALLAS, TX | | MASTER DIVISION | | MASTER DEPARTMENT | | | 713558530 | LE1085 | NRM | 1.2 | 1.2 | | | | 4/9/2012 | | | | U | NO | D CC072 Z002530206 | CLOSED LITIGATION FILES | | | | | | | 161448566 | |
| D7311 | HIGHLAND CAPITAL D | | DALLAS, TX | | MASTER DIVISION | | MASTER DEPARTMENT | | | 713558531 | LE1086 | NRM | 1.2 | 1.2 | | | | 4/9/2012 | | | | U | NO | D CC072 Z002510909 | CLOSED LITIGATION FILES | | | | | | | 161448566 | |
| D7311 | HIGHLAND CAPITAL D | | DALLAS, TX | | MASTER DIVISION | | MASTER DEPARTMENT | | | 713558532 | LE1087 | NRM | 1.2 | 1.2 | | | | 4/9/2012 | | | | U | NO | D CC052 S006120502 | CLOSED LITIGATION FILES | | | | | | | 161448566 | |
| D7311 | HIGHLAND CAPITAL D | | DALLAS, TX | | MASTER DIVISION | | MASTER DEPARTMENT | | | 713558533 | LE1088 | NRM | 1.2 | 1.2 | | | | 4/9/2012 | | | | U | NO | D CC052 S006120102 | CLOSED LITIGATION FILES | MOTIEDT | | | | | | 161448566 | |
| D7311 | HIGHLAND CAPITAL D | | DALLAS, TX | | MASTER DIVISION | | MASTER DEPARTMENT | | | 713558534 | LE1089 | NRM | 1.2 | 1.2 | | | | 4/9/2012 | | | | U | NO | D CC072 Z002520103 | CLOSED LITIGATION FILES | | | | | | | 161448566 | |
| D7311 | HIGHLAND CAPITAL D | | DALLAS, TX | | MASTER DIVISION | | MASTER DEPARTMENT | | | 713558535 | LE1090 | NRM | 1.2 | 1.2 | | | | 4/9/2012 | | | | U | NO | D CC072 Z002510804 | RBS TRIAL BUNDLES BOX 1 OF 17 | DEF AUTH VOL 2-3 | | | | | | 161448566 | |
| D7311 | HIGHLAND CAPITAL D | | DALLAS, TX | | MASTER DIVISION | | MASTER DEPARTMENT | | | 713558536 | LE1091 | NRM | 2.4C | 2.8 | | | | 4/9/2012 | | | | U | NO | D CC052 Z005610503 | RBS TRIAL BUNDLES BOX 2 OF 17 | H21-H24 | | | | | | 161448566 | |
| D7311 | HIGHLAND CAPITAL D | | DALLAS, TX | | MASTER DIVISION | | MASTER DEPARTMENT | | | 713558537 | LE1092 | NRM | 2.4C | 2.8 | | | | 4/9/2012 | | | | U | NO | D LM56352001940602 | RBS TRIAL BUNDLES BOX 3 OF 17 | BUNDLES E-I DEF VOL 1 | | | | | | 161448566 | |
| D7311 | HIGHLAND CAPITAL D | | DALLAS, TX | | MASTER DIVISION | | MASTER DEPARTMENT | | | 713558538 | LE1093 | NRM | 2.4C | 2.8 | | | | 4/9/2012 | | | | U | NO | D CC052 Z005610401 | RBS TRIAL BUNDLES BOX 4 OF 17 | H1-H7 | | | | | | 161448566 | |
| D7311 | HIGHLAND CAPITAL D | | DALLAS, TX | | MASTER DIVISION | | MASTER DEPARTMENT | | | 713558539 | LE1094 | NRM | 2.4C | 2.8 | | | | 4/9/2012 | | | | U | NO | D CF0111000108J08 | RBS TRIAL BUNDLES BOX 5 OF 17 | H27-H33 | | | | | | 161448566 | |
| D7311 | HIGHLAND CAPITAL D | | DALLAS, TX | | MASTER DIVISION | | MASTER DEPARTMENT | | | 713558540 | LE1095 | NRM | 1.2 | 1.2 | | | | 4/9/2012 | | | | U | NO | D CC052 S006120101 | RBS TRIAL BUNDLES BOX 6 OF 17 | | | | | | | 161448566 | |
| D7311 | HIGHLAND CAPITAL D | | DALLAS, TX | | MASTER DIVISION | | MASTER DEPARTMENT | | | 713558541 | LE1096 | NRM | 2.4C | 2.8 | | | | 4/9/2012 | | | | U | NO | D CC052 Z005610301 | RBS TRIAL BUNDLES BOX 7 OF 17 | H48 FILE 1-3 CORE 1 | | | | | | 161448566 | |
| D7311 | HIGHLAND CAPITAL D | | DALLAS, TX | | MASTER DIVISION | | MASTER DEPARTMENT | | | 713558542 | LE1097 | NRM | 3.6 | 3.6 | | | | 4/9/2012 | | | | U | NO | D BV04216000820302 | RBS TRIAL BUNDLES BOX 8 OF 17 | D1-D4 & DOC CD | | | | | | 161448566 | |
| D7311 | HIGHLAND CAPITAL D | | DALLAS, TX | | MASTER DIVISION | | MASTER DEPARTMENT | | | 713558543 | LE1098 | NRM | 2.4C | 2.8 | | | | 4/9/2012 | | | | U | NO | D BV03232001710601 | RBS TRIAL BUNDLES BOX 9 OF 17 | H34-H40 | | | | | | 161448566 | |
| D7311 | HIGHLAND CAPITAL D | | DALLAS, TX | | MASTER DIVISION | | MASTER DEPARTMENT | | | 713558544 | LE1099 | NRM | 2.4C | 2.8 | | | | 4/9/2012 | | | | U | NO | D CF0111500181AA05 | RBS TRIAL BUNDLES BOX 10 OF 17 | H41-H47 | | | | | | 161448566 | |
| D7311 | HIGHLAND CAPITAL D | | DALLAS, TX | | MASTER DIVISION | | MASTER DEPARTMENT | | | 713558545 | LE1100 | NRM | 2.4C | 2.8 | | | | 4/9/2012 | | | | U | NO | D CC052 Z005610701 | RBS TRIAL BUNDLES BOX 11 OF 17 | | | | | | | 161448566 | |
| D7311 | HIGHLAND CAPITAL D | | DALLAS, TX | | MASTER DIVISION | | MASTER DEPARTMENT | | | 713558546 | LE1101 | NRM | 2.4C | 2.8 | | | | 4/9/2012 | | | | U | NO | D CC052 Z005610704 | RBS TRIAL BUNDLES BOX 12 OF 17 | H8-H14 | | | | | | 161448566 | |
| D7311 | HIGHLAND CAPITAL D | | DALLAS, TX | | MASTER DIVISION | | MASTER DEPARTMENT | | | 713558547 | LE1102 | NRM | 2.4C | 2.8 | | | | 4/9/2012 | | | | U | NO | D BV03232001810104 | RBS TRIAL BUNDLES BOX 13 OF 17 | | | | | | | 161448566 | |
| D7311 | HIGHLAND CAPITAL D | | DALLAS, TX | | MASTER DIVISION | | MASTER DEPARTMENT | | | 713558548 | LE1103 | NRM | 2.4C | 2.8 | | | | 4/9/2012 | | | | U | NO | D CC052 Z005610201 | RBS TRIAL BUNDLES BOX 14 OF 17 | | | | | | | 161448566 | |
| D7311 | HIGHLAND CAPITAL D | | DALLAS, TX | | MASTER DIVISION | | MASTER DEPARTMENT | | | 713558549 | LE1104 | NRM | 2.4C | 2.8 | | | | 4/9/2012 | | | | U | NO | D CC052 Z005610501 | RBS TRIAL BUNDLES BOX 15 OF 17 | H15-H20 | | | | | | 161448566 | |
| D7311 | HIGHLAND CAPITAL D | | DALLAS, TX | | MASTER DIVISION | | MASTER DEPARTMENT | | | 713558550 | LE1105 | NRM | 1.2 | 1.2 | | | | 4/9/2012 | | | | U | NO | D CC072 Z002520303 | RBS TRIAL BUNDLES BOX 16 OF 17 | | | | | | | 161448566 | |
| D7311 | HIGHLAND CAPITAL D | | DALLAS, TX | | MASTER DIVISION | | MASTER DEPARTMENT | | | 713558551 | LE1106 | NRM | 1.2 | 1.2 | | | | 4/9/2012 | | | | U | NO | D BV02111001920407 | RBS TRIAL BUNDLES BOX 17 OF 17 | | | | | | | 161448566 | |
| D7311 | HIGHLAND CAPITAL D | | DALLAS, TX | | MASTER DIVISION | | MASTER DEPARTMENT | | | 713558552 | 713558552 | NRM | 1.2 | 1.2 | | | | 5/25/2012 | | | | U | NO | D LM54267001210303 | | | | | | | | 189691259 | |
| D7311 | HIGHLAND CAPITAL D | | DALLAS, TX | | MASTER DIVISION | | MASTER DEPARTMENT | | | 713558553 | 713558553 | NRM | 1.2 | 1.2 | | | | 5/25/2012 | | | | U | NO | D LM54262001210803 | | | | | | | | 189691259 | |
| D7311 | HIGHLAND CAPITAL D | | DALLAS, TX | | MASTER DIVISION | | MASTER DEPARTMENT | | | 713558554 | 713558554 | NRM | 1.2 | 1.2 | | | | 5/25/2012 | | | | U | NO | D LM53251000230104 | | | | | | | | 189691259 | |
| D7311 | HIGHLAND CAPITAL D | | DALLAS, TX | | MASTER DIVISION | | MASTER DEPARTMENT | | | 713558555 | 713558555 | NRM | 1.2 | 1.2 | | | | 5/25/2012 | | | | U | NO | D LM54267001210503 | | | | | | | | 189691259 | |
| D7311 | HIGHLAND CAPITAL D | | DALLAS, TX | | MASTER DIVISION | | MASTER DEPARTMENT | | | 713558556 | 713558556 | NRM | 1.2 | 1.2 | | | | 5/25/2012 | | | | U | NO | D LM53262000130111 | | | | | | | | 189691259 | |
| D7311 | HIGHLAND CAPITAL D | | DALLAS, TX | | MASTER DIVISION | | MASTER DEPARTMENT | | | 713558557 | 713558557 | NRM | 1.2 | 1.2 | | | | 5/25/2012 | | | | U | NO | D LM53211000340304 | | | | | | | | 189691259 | |
| D7311 | HIGHLAND CAPITAL D | | DALLAS, TX | | MASTER DIVISION | | MASTER DEPARTMENT | | | 713558558 | 713558558 | NRM | 1.2 | 1.2 | | | | 5/25/2012 | | | | U | NO | D LM53211000340104 | | | | | | | | 189691259 | |
| D7311 | HIGHLAND CAPITAL D | | DALLAS, TX | | MASTER DIVISION | | MASTER DEPARTMENT | | | 713558559 | 713558559 | NRM | 1.2 | 1.2 | | | | 5/25/2012 | | | | U | NO | D LM53220000320109 | | | | | | | | 189691259 | |
| D7311 | HIGHLAND CAPITAL D | | DALLAS, TX | | MASTER DIVISION | | MASTER DEPARTMENT | | | 713558560 | 713558560 | NRM | 1.2 | 1.2 | | | | 5/25/2012 | | | | U | NO | D LM54268002220501 | | | | | | | | 189691259 | |
| D7311 | HIGHLAND CAPITAL D | | DALLAS, TX | | MASTER DIVISION | | MASTER DEPARTMENT | | | 713558561 | 713558561 | NRM | 1.2 | 1.2 | | | | 5/25/2012 | | | | U | NO | D LM53234000340134 | | | | | | | | 189691259 | |
| D7311 | HIGHLAND CAPITAL D | | DALLAS, TX | | MASTER DIVISION | | MASTER DEPARTMENT | | | 713558562 | 713558562 | NRM | 1.2 | 1.2 | | | | 5/25/2012 | | | | U | NO | D LM53211000440504 | | | | | | | | 189691259 | |
| D7311 | HIGHLAND CAPITAL D | | DALLAS, TX | | MASTER DIVISION | | MASTER DEPARTMENT | | | 713558563 | 713558563 | NRM | 1.2 | 1.2 | | | | 5/25/2012 | | | | U | NO | D LM53211000440103 | | | | | | | | 189691259 | |
| D7311 | HIGHLAND CAPITAL D | | DALLAS, TX | | MASTER DIVISION | | MASTER DEPARTMENT | | | 713558564 | 713558564 | NRM | 1.2 | 1.2 | | | | 5/25/2012 | | | | U | NO | D LM53233000130801 | | | | | | | | 189691259 | |
| D7311 | HIGHLAND CAPITAL D | | DALLAS, TX | | MASTER DIVISION | | MASTER DEPARTMENT | | | 713558565 | 713558565 | NRM | 1.2 | 1.2 | | | | 5/25/2012 | | | | U | NO | D LM54274001620303 | | | | | | | | 189691259 | |
| D7311 | HIGHLAND CAPITAL D | | DALLAS, TX | | MASTER DIVISION | | MASTER DEPARTMENT | | | 713558569 | 713558569 | NRM | 1.2 | 1.2 | | | | 2/23/2012 | | | | U | NO | D CC031 K000830905 | TRUSTS 2005-2006 | MELISSA SCHROTH | | | | | TRUSTS 2005-2006 MELISSA SCHROTH | 160144160 | |
| D7311 | HIGHLAND CAPITAL D | | DALLAS, TX | | MASTER DIVISION | | MASTER DEPARTMENT | | | 713558570 | 713558570 | NRM | 1.2 | 1.2 | | | | 2/23/2012 | | | | U | NO | D BV03304001430602 | PCMG 2001 - 2005 ACCOUNTING 20 | MELISSA SCHROTH | | | | | PCMG 2001 - 2005 ACCOUNTING 2002-2007 MELISSA SCHROTH | 160144160 | |
| D7311 | HIGHLAND CAPITAL D | | DALLAS, TX | | MASTER DIVISION | | MASTER DEPARTMENT | | | 713558571 | 713558571 | NRM | 1.2 | 1.2 | | | | 2/23/2012 | | | | U | NO | D PP032 U001330307 | HP HOUSE BANK STATEMENTS STRA | MELISSA SCHROTH | | | | | HP HOUSE BANK STATEMENTS STRANDS MELISSA SCHROTH | 170714934 | |
| D7311 | HIGHLAND CAPITAL D | | DALLAS, TX | | MASTER DIVISION | | MASTER DEPARTMENT | | | 713558572 | 713558572 | OUT | 1.2 | 1.2 | | | | 2/23/2012 | | | | U | NO | D CC031 K000910801 | GRASSMERE BINDER FINANCIALS D | MELISSA SCHROTH | | | | | GRASSMERE BINDER FINANCIALS DRAWS 2005-2007 MELISSA SCHROTH | 160144160 | |
| D7311 | HIGHLAND CAPITAL D | | DALLAS, TX | | MASTER DIVISION | | MASTER DEPARTMENT | | | 713558573 | 713558573 | NRM | 1.2 | 1.2 | | | | 2/23/2012 | | | | U | NO | D CC031 K001020503 | DONDRO JEWELERS BOX 1 OF 2 | MELISSA SCHROTH | | | | | DONDRO JEWELERS BOX 1 OF 2 MELISSA SCHROTH | 160144160 | |
| D7311 | HIGHLAND CAPITAL D | | DALLAS, TX | | MASTER DIVISION | | MASTER DEPARTMENT | | | 713558574 | 713558574 | NRM | 1.2 | 1.2 | | | | 2/23/2012 | | | | U | NO | D CC031 K001020306 | DONDERO INVESTMENTS 2006 | MELISSA SCHROTH | | | | | DONDERO INVESTMENTS 2006 MELISSA SCHROTH | 160144160 | |
| D7311 | HIGHLAND CAPITAL D | | DALLAS, TX | | MASTER DIVISION | | MASTER DEPARTMENT | | | 713558575 | 713558575 | NRM | 1.2 | 1.2 | | | | 2/23/2012 | | | | U | NO | D CC031 K001210909 | DONDRO JEWELERS BOX 2 OF 2 | MELISSA SCHROTH | | | | | DONDRO JEWELERS BOX 2 OF 2 MELISSA SCHROTH | 160144160 | |
| D7311 | HIGHLAND CAPITAL D | | DALLAS, TX | | MASTER DIVISION | | MASTER DEPARTMENT | | | 713558576 | 713558576 | OUT | 1.2 | 1.2 | | | | 2/23/2012 | | | | U | NO | D PPARRIVAL | BOEDEAUX DRAWS | MELISSA SCHROTH | | | | | BOEDEAUX DRAW BINDER MELISSA SCHROTH | 262249491 | |
| D7311 | HIGHLAND CAPITAL D | | DALLAS, TX | | MASTER DIVISION | | MASTER DEPARTMENT | | | 713558577 | 713558577 | NRM | 1.2 | 1.2 | | | | 2/23/2012 | | | | U | NO | D CC031 K000900701 | HARVARD DRAWS / WOODLAND/CA UB | MELISSA SCHROTH | | | | | HARVARD DRAWS / WOODLAND/CA UBB MELISSA SCHROTH | 160144160 | |
| D7311 | HIGHLAND CAPITAL D | | DALLAS, TX | | MASTER DIVISION | | MASTER DEPARTMENT | | | 713558578 | 713558578 | NRM | 1.2 | 1.2 | | | | 2/23/2012 | | | | U | NO | D CC031 K001020602 | DONDERO INVESTMENTS | MELISSA SCHROTH | | | | | DONDERO INVESTMENTS MELISSA SCHROTH | 160144160 | |
| D7311 | HIGHLAND CAPITAL D | | DALLAS, TX | | MASTER DIVISION | | MASTER DEPARTMENT | | | 713558579 | 713558579 | OUT | 1.2 | 1.2 | | | | 2/23/2012 | | | | U | NO | D CC031 K000910809 | BORDEAUX DRAW BINDERS | MELISSA SCHROTH | | | | | BORDEAUX DRAW BINDERS MELISSA SCHROTH | 160144160 | |
| D7311 | HIGHLAND CAPITAL D | | DALLAS, TX | | MASTER DIVISION | | MASTER DEPARTMENT | | | 713558580 | 713558580 | NRM | 1.2 | 1.2 | | | | 2/23/2012 | | | | U | NO | D CC031 K000910804 | BEVERLY DRAW BINDER | MELISSA SCHROTH | | | | | BEVERLY DRAW BINDER MELISSA SCHROTH | 160144160 | |
| D7311 | HIGHLAND CAPITAL D | | DALLAS, TX | | MASTER DIVISION | | MASTER DEPARTMENT | | | 713558581 | 713558581 | NRM | 1.2 | 1.2 | | | | 2/23/2012 | | | | U | NO | D CC031 K000920501 | HIGHLAND REFUND 3500 BEVERLY | MELISSA SCHROTH | | | | | HIGHLAND REFUND 3500 BEVERLY MELISSA SCHROTH | 160144160 | |
| D7311 | HIGHLAND CAPITAL D | | DALLAS, TX | | MASTER DIVISION | | MASTER DEPARTMENT | | | 713558582 | 713558582 | NRM | 1.2 | 1.2 | | | | 2/23/2012 | | | | U | NO | D CC031 K001220504 | DONDERO INVESTMENTS 2003-2005 | MELISSA SCHROTH | | | | | DONDERO INVESTMENTS 2003-2005 MELISSA SCHROTH | 160144160 | |
| D7311 | HIGHLAND CAPITAL D | | DALLAS, TX | | MASTER DIVISION | | MASTER DEPARTMENT | | | 713558583 | 713558583 | NRM | 1.2 | 1.2 | | | | 2/23/2012 | | | | U | NO | D PP032 U001410106 | | | | | | | TRUSTS 2007 HP HOUSE LEGAL BILLS MELISSA SCHROTH | 170714934 | |
| D7311 | HIGHLAND CAPITAL D | | DALLAS, TX | | MASTER DIVISION | | MASTER DEPARTMENT | | | 713558584 | 713558584 | NRM | 1.2 | 1.2 | | | | 2/23/2012 | | | | U | NO | D CC031 K000910506 | HUNTERS GLEN DRAWS | MELISSA SCHROTH | | | | | HUNTERS GLEN DRAWS MELISSA SCHROTH | 160144160 | |
| D7311 | HIGHLAND CAPITAL D | | DALLAS, TX | | MASTER DIVISION | | MASTER DEPARTMENT | | | 713558585 | 713558585 | NRM | 1.2 | 1.2 | | | | 2/23/2012 | | | | U | NO | D BV03304001610301 | DEAL DOCS SUNCOM SOLUTIA ICO, | | | | | | DEAL DOCS SUNCOM SOLUTIA ICO, DELPHI, CALPINE CARTER CHISM | 160082753 | |
| D7311 | HIGHLAND CAPITAL D | | DALLAS, TX | | MASTER DIVISION | | MASTER DEPARTMENT | | | 713558586 | 713558586 | OUT | 1.2 | 1.2 | | | | 2/23/2012 | | | | U | NO | D CC031 K000910307 | GRASSMERE DRAWS | MELISSA SCHROTH | | | | | GRASSMERE DRAWS MELISSA SCHROTH | 160144160 | |
| D7311 | HIGHLAND CAPITAL D | | DALLAS, TX | | MASTER DIVISION | | MASTER DEPARTMENT | | | 713558587 | 713558587 | NRM | 1.2 | 1.2 | | | | 2/23/2012 | | | | U | NO | D CC031 K000910505 | OVERHILL / EUCLID 06-07 BUCANE | MELISSA SCHROTH | | | | | OVERHILL / EUCLID 06-07 BUCANEER MELISSA SCHROTH | 160144160 | |
| D7311 | HIGHLAND CAPITAL D | | DALLAS, TX | | MASTER DIVISION | | MASTER DEPARTMENT | | | 713558588 | 7112 | NRM | 1.2 | 1.2 | | | | 2/9/2012 | 1/1/2001 | ####### | | U | NO | D CC084BB006030103 | BOX# 7112 | CLO FORM 1042'S 2001-2006 | | | | | | 159722957 | |
| D7311 | HIGHLAND CAPITAL D | | DALLAS, TX | | MASTER DIVISION | | MASTER DEPARTMENT | | | 713558589 | 7111 | NRM | 1.2 | 1.2 | | | | 2/9/2012 | 1/1/2007 | ####### | | U | NO | D CC084BB006030703 | BOX# 7111 TAX DB&401K PLAN DOC | CLO FORM 1042'S 2007 | | | | | | 159722957 | |
| D7311 | HIGHLAND CAPITAL D | | DALLAS, TX | | MASTER DIVISION | | MASTER DEPARTMENT | | | 713558590 | 7113 TAX | NRM | 1.2 | 1.2 | | | | 2/9/2012 | | | | U | NO | D CC084BB006030203 | DELAWARE FRANCHISE 06-07 | | | | | | | 159722957 | |
| D7311 | HIGHLAND CAPITAL D | | DALLAS, TX | | MASTER DIVISION | | MASTER DEPARTMENT | | | 713558593 | TAX7110 | NRM | 1.2 | 1.2 | | | | 2/9/2012 | | | | U | NO | D CC084BB006130401 | PROSPECT STREET 01-06 | TX FRAN AUDIT | | | | | | 159722957 | |
| D7311 | HIGHLAND CAPITAL D | | DALLAS, TX | | MASTER DIVISION | | MASTER DEPARTMENT | | | 713558594 | TAX7109 | NRM | 1.2 | 1.2 | | | | 2/9/2012 | | | | U | NO | D CC084BB006030102 | FINANC COMP SOFTWARE 97-06 | | | | | | | 159722957 | |
| D7311 | HIGHLAND CAPITAL D | | DALLAS, TX | | MASTER DIVISION | | MASTER DEPARTMENT | | | 713558595 | TAX7108 | NRM | 1.2 | 1.2 | | | | 2/9/2012 | | | | U | NO | D CC084BB006030303 | TAX-RETAIL FUNDS-MISC FUNDS | DISTR. OPPS, RESTOR.OPPS, ETC. | | | | | | 159722957 | |

Case 19-34054-sgj11 Doc 4478 Filed 10/28/25 Entered 10/28/25 17:20:09 Desc
Main Document Page 239 of 280

| CUSTOMER IC | CUSTOMER NAME | DISTRICT ID | DISTRICT NAI | DIVISION ID | DIVISION NAME | DEPARTMENT ID | DEPARTMENT NAME | RECORD CODE | RECORD CODE DES | SKP BOX # | CUST BOX # | STATUS | BOX TYPE | CUBIC FT | MEDIA TYPE | CREATE DATE | EVENT DATE | RECEIPT DATE | FROM DATE | TO DATE | DESTRUCTION DATE | DESTRUCTION INDI | MANUAL DESTRUC | BOX LOCATION | MAJOR DESCRIPTION | MINOR DESCRIPTION | ALPHA FROM | ALPHA TO | REFERENCE 1 | REFERENCE 2 | LONG DESCRIPTION | LAST PICK-UP ORDER | RFID TAG |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| D7311 | HIGHLAND CAPITAL D | | DALLAS, TX | | MASTER DIVISION | | MASTER DEPARTMENT | | | 713558596 | TAX7107 | NRM | 1.2 | 1.2 | | | | 2/9/2012 | | | | U | NO | D CC084BB006030402 | TAX-RETAIL FUNDS | PROSPECT STREET 1999-2007 | | | | | | 159722957 | |
| D7311 | HIGHLAND CAPITAL D | | DALLAS, TX | | MASTER DIVISION | | MASTER DEPARTMENT | | | 713558597 | TAX 7106 | NRM | 1.2 | 1.2 | | | | 2/9/2012 | | | | U | NO | D CC074 E003110209 | TAX-RETAIL FUNDS | FLOATING RATE/COLUMBIA FL0-99- | | | | | | 212574333 | |
| D7311 | HIGHLAND CAPITAL D | | DALLAS, TX | | MASTER DIVISION | | MASTER DEPARTMENT | | | 713558598 | TAX 7105 | NRM | 1.2 | 1.2 | | | | 2/9/2012 | | | | U | NO | D CC084BB006030501 | NEW YORK PLANNING | T MOTIENT CORP. | | | | | | 159722957 | |
| D7311 | HIGHLAND CAPITAL D | | DALLAS, TX | | MASTER DIVISION | | MASTER DEPARTMENT | | | 713558599 | TAX 7104 | NRM | 1.2 | 1.2 | | | | 2/9/2012 | | | | U | NO | D CC084BB006030403 | CNA INCOME SHARES 86-99 | OTHER MISC. PROP TAX & 1099'S | | | | | | 159722957 | |
| D7311 | HIGHLAND CAPITAL D | | DALLAS, TX | | MASTER DIVISION | | MASTER DEPARTMENT | | | 713558600 | TAX 7103 | NRM | 1.2 | 1.2 | | | | 2/9/2012 | | | | U | NO | D CC084BB005930801 | H GROUP & HIGH SECURED LOAN TR | 1998-2004 | | | | | | 159722957 | |
| D7311 | HIGHLAND CAPITAL D | | DALLAS, TX | | MASTER DIVISION | | MASTER DEPARTMENT | | | 713558601 | TAX 7102 | NRM | 1.2 | 1.2 | | | | 2/9/2012 | | | | U | NO | D CC084BB006130102 | EY LITIGATION | 2012 MARK PATRICK | | | | | | 159722957 | |
| D7311 | HIGHLAND CAPITAL D | | DALLAS, TX | | MASTER DIVISION | | MASTER DEPARTMENT | | | 713558602 | 7101 | NRM | 1.2 | 1.2 | | | | 2/9/2012 | | | | U | NO | D CC084BB006030502 | TAX-HEDGE FUND AUDIT REPORTS | 2002-2004 JENNIFER BLUMER | | | | | | 159722957 | |
| D7311 | HIGHLAND CAPITAL D | | DALLAS, TX | | MASTER DIVISION | | MASTER DEPARTMENT | | | 713558603 | PE 7100 | NRM | 1.2 | 1.2 | | | | 2/9/2012 | | | | U | NO | D CC084BB005930603 | HYSKY 2 OF 2 | CLAY CALLAN & KENNETH TOUDOVZE | | | | | | 159722957 | |
| D7311 | HIGHLAND CAPITAL D | | DALLAS, TX | | MASTER DIVISION | | MASTER DEPARTMENT | | | 713558604 | PE 7099 | NRM | 1.2 | 1.2 | | | | 2/9/2012 | | | | U | NO | D CC084BB006130203 | AYSKY 1 OF 2 | CLAY CALLAN & KENNETH TOUDOVZE | | | | | | 159722957 | |
| D7311 | HIGHLAND CAPITAL D | | DALLAS, TX | | MASTER DIVISION | | MASTER DEPARTMENT | | | 713558605 | TAX 7098 | NRM | 1.2 | 1.2 | | | | 2/9/2012 | | | | U | NO | D CC041 O002410508 | EY BINDERS | 2012 M PATRICK | | | | | | 159722957 | |
| D7311 | HIGHLAND CAPITAL D | | DALLAS, TX | | MASTER DIVISION | | MASTER DEPARTMENT | | | 713558606 | TAX 7097 | NRM | 1.2 | 1.2 | | | | 2/9/2012 | | | | U | NO | D CC084BB006130101 | HFP MARK TO MARKET CLOS | 2007 2008 M PATRICK | | | | | | 159722957 | |
| D7311 | HIGHLAND CAPITAL D | | DALLAS, TX | | MASTER DIVISION | | MASTER DEPARTMENT | | | 713558607 | TAX 7096 | NRM | 1.2 | 1.2 | | | | 2/9/2012 | | | | U | NO | D CC084BB006030702 | EY LITIGATION | 2012 M PATRICK | | | | | | 159722957 | |
| D7311 | HIGHLAND CAPITAL D | | DALLAS, TX | | MASTER DIVISION | | MASTER DEPARTMENT | | | 713558608 | TAX 7095 | NRM | 1.2 | 1.2 | | | | 2/9/2012 | | | | U | NO | D CC084BB006030803 | EY LITIGATION | 2012 M PATRICK | | | | | | 159722957 | |
| D7311 | HIGHLAND CAPITAL D | | DALLAS, TX | | MASTER DIVISION | | MASTER DEPARTMENT | | | 713558609 | TAX 7094 | NRM | 1.2 | 1.2 | | | | 2/9/2012 | | | | U | NO | D CC084BB006130301 | EY LITIGATION | 2012 M PATRICK | | | | | | 159722957 | |
| D7311 | HIGHLAND CAPITAL D | | DALLAS, TX | | MASTER DIVISION | | MASTER DEPARTMENT | | | 713558610 | TAX 7093 | NRM | 1.2 | 1.2 | | | | 2/9/2012 | | | | U | NO | D CC084BB006030302 | EY LITIGATION | 2012 M PATRICK | | | | | | 159722957 | |
| D7311 | HIGHLAND CAPITAL D | | DALLAS, TX | | MASTER DIVISION | | MASTER DEPARTMENT | | | 713558611 | TAX 7092 | NRM | 1.2 | 1.2 | | | | 2/9/2012 | | | | U | NO | D CC084BB006030601 | EY LITIGATION | 2012 M PATRICK | | | | | | 159722957 | |
| D7311 | HIGHLAND CAPITAL D | | DALLAS, TX | | MASTER DIVISION | | MASTER DEPARTMENT | | | 713558612 | TAX 7091 | NRM | 1.2 | 1.2 | | | | 2/9/2012 | | | | U | NO | D CC084BB006030802 | EY LITIGATION | 2012 M PATRICK | | | | | | 159722957 | |
| D7311 | HIGHLAND CAPITAL D | | DALLAS, TX | | MASTER DIVISION | | MASTER DEPARTMENT | | | 713558613 | TAX 7090 | NRM | 1.2 | 1.2 | | | | 2/9/2012 | | | | U | NO | D CC084BB005930701 | EY LITIGATION | 2012 M PATRICK | | | | | | 159722957 | |
| D7311 | HIGHLAND CAPITAL D | | DALLAS, TX | | MASTER DIVISION | | MASTER DEPARTMENT | | | 713558614 | TAX 7089 | NRM | 1.2 | 1.2 | | | | 2/9/2012 | | | | U | NO | D CC084BB006130502 | EY LITIGATION | 2012 M PATRICK | | | | | | 159722957 | |
| D7311 | HIGHLAND CAPITAL D | | DALLAS, TX | | MASTER DIVISION | | MASTER DEPARTMENT | | | 713558615 | TAX 7088 | NRM | 1.2 | 1.2 | | | | 2/9/2012 | | | | U | NO | D CC084BB005930601 | EY LITIGATION | 2012 M PATRICK | | | | | | 159722957 | |
| D7311 | HIGHLAND CAPITAL D | | DALLAS, TX | | MASTER DIVISION | | MASTER DEPARTMENT | | | 713558616 | TAX 7087 | NRM | 1.2 | 1.2 | | | | 2/9/2012 | | | | U | NO | D CC084BB006030901 | EY LITIGATION | 2012 M PATRICK | | | | | | 159722957 | |
| D7311 | HIGHLAND CAPITAL D | | DALLAS, TX | | MASTER DIVISION | | MASTER DEPARTMENT | | | 713558617 | TAX 7086 | NRM | 1.2 | 1.2 | | | | 2/9/2012 | | | | U | NO | D CC084BB005930602 | EY LITIGATION | 2012 M PATRICK | | | | | | 159722957 | |
| D7311 | HIGHLAND CAPITAL D | | DALLAS, TX | | MASTER DIVISION | | MASTER DEPARTMENT | | | 713558618 | TAX 7085 | NRM | 1.2 | 1.2 | | | | 2/9/2012 | | | | U | NO | D CC052 E005410402 | TAX MISC | K BOWERS | | | | | | 219473768 | |
| D7311 | HIGHLAND CAPITAL D | | DALLAS, TX | | MASTER DIVISION | | MASTER DEPARTMENT | | | 713558619 | TAX 7084 | NRM | 1.2 | 1.2 | | | | 2/9/2012 | | | | U | NO | D CC052 E005910101 | TAX MISC | K BOWERS | | | | | | 219473768 | |
| D7311 | HIGHLAND CAPITAL D | | DALLAS, TX | | MASTER DIVISION | | MASTER DEPARTMENT | | | 713558620 | TAX 7083 | NRM | 1.2 | 1.2 | | | | 2/9/2012 | | | | U | NO | D CC084BB005930702 | JIM & MARK MISC | K BOWERS | | | | | | 159722957 | |
| D7311 | HIGHLAND CAPITAL D | | DALLAS, TX | | MASTER DIVISION | | MASTER DEPARTMENT | | | 713558621 | TAX 7082 | NRM | 1.2 | 1.2 | | | | 2/9/2012 | | | | U | NO | D CC084BB005930803 | IRS AUDIT & MISC | 2005 K BOWERS | | | | | | 159722957 | |
| D7311 | HIGHLAND CAPITAL D | | DALLAS, TX | | MASTER DIVISION | | MASTER DEPARTMENT | | | 713558622 | TAX 7081 | NRM | 1.2 | 1.2 | | | | 2/9/2012 | | | | U | NO | D CC084BB006030101 | MISC BINDERS | K BOWERS | | | | | | 159722957 | |
| D7311 | HIGHLAND CAPITAL D | | DALLAS, TX | | MASTER DIVISION | | MASTER DEPARTMENT | | | 713558623 | TAX 7080 | NRM | 1.2 | 1.2 | | | | 2/9/2012 | | | | U | NO | D CC084BB005930903 | IDR RESP & DUGABOY TRUST | 2007-2008 K BOWERS | | | | | | 159722957 | |
| D7311 | HIGHLAND CAPITAL D | | DALLAS, TX | | MASTER DIVISION | | MASTER DEPARTMENT | | | 713558624 | TAX 7079 | NRM | 1.2 | 1.2 | | | | 2/9/2012 | | | | U | NO | D CC084BB005930901 | HIGHLAND IDR RESP & CDS | 2005 K BOWERS VOL 4-5 | | | | | | 159722957 | |
| D7311 | HIGHLAND CAPITAL D | | DALLAS, TX | | MASTER DIVISION | | MASTER DEPARTMENT | | | 713558625 | TAX 7078 | NRM | 1.2 | 1.2 | | | | 2/9/2012 | | | | U | NO | D CC084BB006030201 | HIGHLAND IDR RESP | 2005 K BOWERS VOL 1-3 | | | | | | 159722957 | |
| D7311 | HIGHLAND CAPITAL D | | DALLAS, TX | | MASTER DIVISION | | MASTER DEPARTMENT | | | 713558626 | TAX 7077 | NRM | 1.2 | 1.2 | | | | 2/9/2012 | | | | U | NO | D CC084BB006130302 | CRUSADER OFFSHORE IDR RESP | 2005 K BOWERS VOL 19-21 | | | | | | 159722957 | |
| D7311 | HIGHLAND CAPITAL D | | DALLAS, TX | | MASTER DIVISION | | MASTER DEPARTMENT | | | 713558627 | TAX 7076 | NRM | 1.2 | 1.2 | | | | 2/9/2012 | | | | U | NO | D CC084BB006130303 | CRUSADER OFFSHORE IDR RESP | 2005 K BOWERS VOL 16-18 | | | | | | 159722957 | |
| D7311 | HIGHLAND CAPITAL D | | DALLAS, TX | | MASTER DIVISION | | MASTER DEPARTMENT | | | 713558628 | TAX 7075 | NRM | 1.2 | 1.2 | | | | 2/9/2012 | | | | U | NO | D CC084BB005930603 | CRUSADER OFFSHORE IDR RESP | 2005 K BOWERS VOL 13-15 | | | | | | 159722957 | |
| D7311 | HIGHLAND CAPITAL D | | DALLAS, TX | | MASTER DIVISION | | MASTER DEPARTMENT | | | 713558629 | TAX 7074 | NRM | 1.2 | 1.2 | | | | 2/9/2012 | | | | U | NO | D CC084BB006030602 | CRUSADER OFFSHORE IDR RESP | 2005 K BOWERS VOL 10-12 | | | | | | 159722957 | |
| D7311 | HIGHLAND CAPITAL D | | DALLAS, TX | | MASTER DIVISION | | MASTER DEPARTMENT | | | 713558630 | TAX 7073 | NRM | 1.2 | 1.2 | | | | 2/9/2012 | | | | U | NO | D CC084BB006030902 | CRUSADER OFFSHORE IDR RESP | 2005 K BOWERS VOL 7-9 | | | | | | 159722957 | |
| D7311 | HIGHLAND CAPITAL D | | DALLAS, TX | | MASTER DIVISION | | MASTER DEPARTMENT | | | 713558631 | TAX 7072 | NRM | 1.2 | 1.2 | | | | 2/9/2012 | | | | U | NO | D CC084BB006130201 | CRUSADER OFFSHORE IDR RESP | 2005 K BOWERS VOL 4-6 | | | | | | 159722957 | |
| D7311 | HIGHLAND CAPITAL D | | DALLAS, TX | | MASTER DIVISION | | MASTER DEPARTMENT | | | 713558632 | TAX 7071 | NRM | 1.2 | 1.2 | | | | 2/9/2012 | | | | U | NO | D CC084BB006130402 | CRUSADER OFFSHORE IDR RESP | 2005 K BOWERS VOL 1-3 | | | | | | 159722957 | |
| D7311 | HIGHLAND CAPITAL D | | DALLAS, TX | | MASTER DIVISION | | MASTER DEPARTMENT | | | 713558633 | TAX 7070 | NRM | 3.6 | 3.6 | | | | 2/9/2012 | | | | U | NO | D CC074 X003820301 | BROKERAGE STATEMENTS | K BOWERS | | | | | | 159722957 | |
| D7311 | HIGHLAND CAPITAL D | | DALLAS, TX | | MASTER DIVISION | | MASTER DEPARTMENT | | | 713558634 | TAX 7069 | NRM | 1.2 | 1.2 | | | | 2/9/2012 | | | | U | NO | D CC084BB006130202 | CRUSADER FUND II IDR RESP 4 | 2005 K BOWERS SUPPLEMENTAL | | | | | | 159722957 | |
| D7311 | HIGHLAND CAPITAL D | | DALLAS, TX | | MASTER DIVISION | | MASTER DEPARTMENT | | | 713558635 | TAX 7068 | NRM | 1.2 | 1.2 | | | | 2/9/2012 | | | | U | NO | D CC084BB006030503 | CRUSADER FUND IDR RESPONSES | 2005 K BOWERS | | | | | | 159722957 | |
| D7311 | HIGHLAND CAPITAL D | | DALLAS, TX | | MASTER DIVISION | | MASTER DEPARTMENT | | | 713558636 | TAX 7067 | NRM | 1.2 | 1.2 | | | | 2/9/2012 | | | | U | NO | D CC084BB006030301 | CRUSADER FUND II IDR RESPONSES | 2005 K BOWERS | | | | | | 159722957 | |
| D7311 | HIGHLAND CAPITAL D | | DALLAS, TX | | MASTER DIVISION | | MASTER DEPARTMENT | | | 713558637 | ACCT 7066 | NRM | 1.2 | 1.2 | | | | 2/23/2012 | | | | U | NO | D BV03304001610408 | MULTISTRAT SUB FUND, PMA AP | EUROPE 2005-2007 A-P | | | | | | 160082753 | |
| D7311 | HIGHLAND CAPITAL D | | DALLAS, TX | | MASTER DIVISION | | MASTER DEPARTMENT | | | 713558638 | AC 7065 | NRM | 1.2 | 1.2 | | | | 2/23/2012 | | | | U | NO | D BV03304001610309 | ACCT 2007-2009 EUROPE AP FILES | EUROPE | | | | | | 160082753 | |
| D7311 | HIGHLAND CAPITAL D | | DALLAS, TX | | MASTER DIVISION | | MASTER DEPARTMENT | | | 713558639 | AC 7064 | NRM | 1.2 | 1.2 | | | | 2/23/2012 | | | | U | NO | D CC031 K000820209 | ACCT 2004-2008 PAYROLL FILES | 2007-2009 EUROPE AP | | | | | | 160082753 | |
| D7311 | HIGHLAND CAPITAL D | | DALLAS, TX | | MASTER DIVISION | | MASTER DEPARTMENT | | | 713558640 | AC 7063 | NRM | 1.2 | 1.2 | | | | 2/23/2012 | | | | U | NO | D CC031 K000820305 | ACCT 2004-2006 BANK STATEMENTS | 2004-'08 PAYROLL FILES | | | | | | 160082753 | |
| D7311 | HIGHLAND CAPITAL D | | DALLAS, TX | | MASTER DIVISION | | MASTER DEPARTMENT | | | 713558641 | AC 7062 | NRM | 1.2 | 1.2 | | | | 2/23/2012 | | | | U | NO | D CC031 K000910105 | 2005-2008 FIXED ASSET | 2004-2006 BANK STATEMENTS | | | | | | 160082753 | |
| D7311 | HIGHLAND CAPITAL D | | DALLAS, TX | | MASTER DIVISION | | MASTER DEPARTMENT | | | 713558642 | AC 7061 | NRM | 1.2 | 1.2 | | | | 2/23/2012 | | | | U | NO | D CC031 K000830505 | FIXED ASSET PURCHASES | 2005-2008 | | | | | | 160082753 | |
| D7311 | HIGHLAND CAPITAL D | | DALLAS, TX | | MASTER DIVISION | | MASTER DEPARTMENT | | | 713558643 | AC 7060 | NRM | 1.2 | 1.2 | | | | 2/23/2012 | | | | U | NO | D CC031 K000910709 | 2007-2009 BANK STATEMENTS | BINDERS | | | | | | 160082753 | |
| D7311 | HIGHLAND CAPITAL D | | DALLAS, TX | | MASTER DIVISION | | MASTER DEPARTMENT | | | 713558644 | AC 7059 | NRM | 1.2 | 1.2 | | | | 2/23/2012 | | | | U | NO | D CC031 K000830804 | 2007 BANK RECEIPTS | 2007-'09 BANK STATEMENTS | | | | | | 160082753 | |
| D7311 | HIGHLAND CAPITAL D | | DALLAS, TX | | MASTER DIVISION | | MASTER DEPARTMENT | 1001 | | 713558645 | CORP ACCT | NRM | 1.2 | 1.2 | | | | 2/23/2012 | | | | U | NO | D CC031 K001230702 | AP INVOICES A ONLY 2008 | | | | | | | 160082753 | |
| D7311 | HIGHLAND CAPITAL D | | DALLAS, TX | | MASTER DIVISION | | MASTER DEPARTMENT | | | 713558646 | LE1038 | NRM | 1.2 | 1.2 | | | | 2/21/2012 | | | | U | NO | D LM56316000220107 | LEGAL-MISC | CORPORATE DOCS | | | | | | 179997138 | |
| D7311 | HIGHLAND CAPITAL D | | DALLAS, TX | | MASTER DIVISION | | MASTER DEPARTMENT | | | 713558647 | LE1037 | OUT | 1.2 | 1.2 | | | | 2/23/2012 | | | | U | NO | D CC031 K001520605 | LEGAL-MISC | CORPORATE DOCS | | | | | | 160082753 | |
| D7311 | HIGHLAND CAPITAL D | | DALLAS, TX | | MASTER DIVISION | | MASTER DEPARTMENT | | | 713558648 | LE1036 | NRM | 1.2 | 1.2 | | | | 2/23/2012 | | | | U | NO | D CC031 K001830305 | COMPLIANCE-MARKETING 2006-2007 | | | | | | | 160082753 | |
| D7311 | HIGHLAND CAPITAL D | | DALLAS, TX | | MASTER DIVISION | | MASTER DEPARTMENT | 1002 | | 713558649 | CORP ACCT | NRM | 1.2 | 1.2 | | | | 2/23/2012 | | | | U | NO | D CC031 K001620601 | AP INVOICES 2008 B ONLY | | | | | | | 160082753 | |
| D7311 | HIGHLAND CAPITAL D | | DALLAS, TX | | MASTER DIVISION | | MASTER DEPARTMENT | 1003 | | 713558650 | CORP ACCT | NRM | 1.2 | 1.2 | | | | 2/23/2012 | | | | U | NO | D CC031 K001620505 | AP INVOICES 2008 C-CO | | | | | | | 160082753 | |
| D7311 | HIGHLAND CAPITAL D | | DALLAS, TX | | MASTER DIVISION | | MASTER DEPARTMENT | 1004 | | 713558651 | CORP ACCT | NRM | 1.2 | 1.2 | | | | 2/23/2012 | | | | U | NO | D CC031 K001810806 | AP INVOICES 2008 CP-DE | | | | | | | 160082753 | |
| D7311 | HIGHLAND CAPITAL D | | DALLAS, TX | | MASTER DIVISION | | MASTER DEPARTMENT | 1005 | | 713558652 | CORP ACCT | NRM | 1.2 | 1.2 | | | | 2/23/2012 | | | | U | NO | D CC031 K001710705 | AP INVOICES 2008 DH-FEDEX | | | | | | | 160082753 | |
| D7311 | HIGHLAND CAPITAL D | | DALLAS, TX | | MASTER DIVISION | | MASTER DEPARTMENT | 1007 | | 713558653 | CORP ACCT | NRM | 1.2 | 1.2 | | | | 2/23/2012 | | | | U | NO | D CC031 K001820304 | AP INVOICES 2008 I-LI | | | | | | | 160082753 | |
| D7311 | HIGHLAND CAPITAL D | | DALLAS, TX | | MASTER DIVISION | | MASTER DEPARTMENT | 1006 | | 713558654 | CORP ACCT | NRM | 1.2 | 1.2 | | | | 2/23/2012 | | | | U | NO | D CC031 K001730502 | AP INVOICES 2008 FI-H | | | | | | | 160082753 | |
| D7311 | HIGHLAND CAPITAL D | | DALLAS, TX | | MASTER DIVISION | | MASTER DEPARTMENT | 1008 | | 713558655 | CORP ACCT | NRM | 1.2 | 1.2 | | | | 2/23/2012 | | | | U | NO | D CC031 K001810804 | AP INVOICES 2008 LJ-NZ | | | | | | | 160082753 | |
| D7311 | HIGHLAND CAPITAL D | | DALLAS, TX | | MASTER DIVISION | | MASTER DEPARTMENT | 1009 | | 713558656 | CORP ACCT | NRM | 1.2 | 1.2 | | | | 2/23/2012 | | | | U | NO | D CC034 G001220307 | AP-INVOICES 2008 O-PN | | | | | | | 165546877 | |
| D7311 | HIGHLAND CAPITAL D | | DALLAS, TX | | MASTER DIVISION | | MASTER DEPARTMENT | 1010 | | 713558657 | CORP ACCT | NRM | 1.2 | 1.2 | | | | 2/23/2012 | | | | U | NO | D CC031 K001620406 | AP INVOICES 2008 PD-RZ | | | | | | | 160082753 | |
| D7311 | HIGHLAND CAPITAL D | | DALLAS, TX | | MASTER DIVISION | | MASTER DEPARTMENT | 1011 | | 713558658 | CORP ACCT | NRM | 1.2 | 1.2 | | | | 2/23/2012 | | | | U | NO | D LM54250001230104 | AP INVOICES 2008 SA-TH | | | | | | | 160806373 | |
| D7311 | HIGHLAND CAPITAL D | | DALLAS, TX | | MASTER DIVISION | | MASTER DEPARTMENT | 1012 | | 713558659 | CORP ACCT | NRM | 1.2 | 1.2 | | | | 2/23/2012 | | | | U | NO | D CC041 Z004130305 | AP INVOICES 2008 TI-Z | | | | | | | 232988069 | |
| D7311 | HIGHLAND CAPITAL D | | DALLAS, TX | | MASTER DIVISION | | MASTER DEPARTMENT | | | 713558660 | LE1039 | NRM | 1.2 | 1.2 | | | | 2/23/2012 | | | | U | NO | D CC031 K001830101 | COMPLIANCE EMPLOYEE BROKER | STATEMENTS | | | | | | 160082753 | |
| D7311 | HIGHLAND CAPITAL D | | DALLAS, TX | | MASTER DIVISION | | MASTER DEPARTMENT | | | 713558661 | LE1040 | NRM | 1.2 | 1.2 | | | | 2/23/2012 | | | | U | NO | D CC031 K001830202 | COMPLIANCE-EMPLOYEE BROKER | STATEMENTS | | | | | | 160082753 | |
| D7311 | HIGHLAND CAPITAL D | | DALLAS, TX | | MASTER DIVISION | | MASTER DEPARTMENT | | | 713558662 | LE1041 | NRM | 1.2 | 1.2 | | | | 2/21/2012 | | | | U | NO | D CC031 K001110404 | COMPLIANCE-PTA CD MONTHLY | STATEMENTS-EMPLOYEES | | | | | | 160082753 | |
| D7311 | HIGHLAND CAPITAL D | | DALLAS, TX | | MASTER DIVISION | | MASTER DEPARTMENT | | | 713558663 | LE1042 | NRM | 1.2 | 1.2 | | | | 2/21/2012 | | | | U | NO | D CC031 K001030101 | LEGAL FORMATION DOCS | | | | | | | 160082753 | |
| D7311 | HIGHLAND CAPITAL D | | DALLAS, TX | | MASTER DIVISION | | MASTER DEPARTMENT | | | 713558664 | LE1043 | NRM | 1.2 | 1.2 | | | | 2/21/2012 | | | | U | NO | D CC031 K001020606 | TRADE BLOTTERS | | | | | | | 160082753 | |
| D7311 | HIGHLAND CAPITAL D | | DALLAS, TX | | MASTER DIVISION | | MASTER DEPARTMENT | | | 713558665 | LE1044 | NRM | 1.2 | 1.2 | | | | 2/23/2012 | | | | U | NO | D BV03304001610206 | FINANCIAL COMPUTER SOFTWARE | | | | | | | 160082753 | |
| D7311 | HIGHLAND CAPITAL D | | DALLAS, TX | | MASTER DIVISION | | MASTER DEPARTMENT | 1013 | | 713558666 | CORP ACCT | NRM | 1.2 | 1.2 | | | | 2/21/2012 | | | | U | NO | D CC031 K001130805 | AUDIT REPORTS | 1998-2006 | | | | | | 160082753 | |
| D7311 | HIGHLAND CAPITAL D | | DALLAS, TX | | MASTER DIVISION | | MASTER DEPARTMENT | 1014 | | 713558667 | CORP ACCT | NRM | 1.2 | 1.2 | | | | 2/21/2012 | | | | U | NO | D CC031 K001210408 | ELF-ENHANCED LOAD FUNDING II | INVESTOR STATEMENTS 2004-2006 | | | | | | 160082753 | |
| D7311 | HIGHLAND CAPITAL D | | DALLAS, TX | | MASTER DIVISION | | MASTER DEPARTMENT | 1015 | | 713558668 | CORP ACCT | NRM | 1.2 | 1.2 | | | | 2/21/2012 | | | | U | NO | D CC031 K001030306 | ELF-EVHANCED LOAD FUNDING II | INVESTOR STATEMENTS 2004-2006 | | | | | | 160082753 | |
| D7311 | HIGHLAND CAPITAL D | | DALLAS, TX | | MASTER DIVISION | | MASTER DEPARTMENT | | | 713558669 | LE1045 | NRM | 1.2 | 1.2 | | | | 2/21/2012 | | | | U | NO | D CC031 K001030605 | COMPLIANCE SECURITIES FILINGS | 2005-2007 | | | | | | 160082753 | |
| D7311 | HIGHLAND CAPITAL D | | DALLAS, TX | | MASTER DIVISION | | MASTER DEPARTMENT | | | 713558670 | LE1046 | NRM | 1.2 | 1.2 | | | | 2/21/2012 | | | | U | NO | D CC031 K001020604 | SIDE LETTERS | | | | | | | 160082753 | |
| D7311 | HIGHLAND CAPITAL D | | DALLAS, TX | | MASTER DIVISION | | MASTER DEPARTMENT | | | 713558671 | LE1047 | NRM | 1.2 | 1.2 | | | | 2/23/2012 | | | | U | NO | D CC031 K001820805 | UK NDAS & US NADS SEFORE 2006 | | | | | | | 160082753 | |
| D7311 | HIGHLAND CAPITAL D | | DALLAS, TX | | MASTER DIVISION | | MASTER DEPARTMENT | | | 713558672 | LE1048 | NRM | 1.2 | 1.2 | | | | 2/23/2012 | | | | U | NO | D CC031 K001820708 | UDAS & MASTER NDAS 2008-2009 | | | | | | | 160082753 | |
| D7311 | HIGHLAND CAPITAL D | | DALLAS, TX | | MASTER DIVISION | | MASTER DEPARTMENT | | | 713558673 | LE1053 | NRM | 1.2 | 1.2 | | | | 2/21/2012 | | | | U | NO | D CF0114200153FF05 | FUND CLOSING DOCS | | | | | | | 162768946 | |
| D7311 | HIGHLAND CAPITAL D | | DALLAS, TX | | MASTER DIVISION | | MASTER DEPARTMENT | 1071 | | 713558674 | INVCREDIT | NRM | 1.2 | 1.2 | | | | 2/21/2012 | | | | U | NO | D CC031 K001110305 | AZITHROMYCIN ROYDLT SUB | YCL ROYALTY | | | | | | 160082753 | |
| D7311 | HIGHLAND CAPITAL D | | DALLAS, TX | | MASTER DIVISION | | MASTER DEPARTMENT | 1072 | | 713558675 | INVCREDIT | NRM | 1.2 | 1.2 | | | | 2/23/2012 | | | | U | NO | D LM52165000750502 | MISC CREDITS | | | | | | | 172370525 | |
| D7311 | HIGHLAND CAPITAL D | | DALLAS, TX | | MASTER DIVISION | | MASTER DEPARTMENT | 1073 | | 713558676 | INVCREDIT | NRM | 1.2 | 1.2 | | | | 2/21/2012 | | | | U | NO | D CC031 K001130205 | MOLECULAR INSIGHT PHARMA | | | | | | | 160082753 | |
| D7311 | HIGHLAND CAPITAL D | | DALLAS, TX | | MASTER DIVISION | | MASTER DEPARTMENT | | | 713558677 | LE1057 | NRM | 1.2 | 1.2 | | | | 2/23/2012 | | | | U | NO | D BV03304001610202 | CREDITS START OFFSHORE D-Z | | | | | | | 160082753 | |
| D7311 | HIGHLAND CAPITAL D | | DALLAS, TX | | MASTER DIVISION | | MASTER DEPARTMENT | | | 713558678 | LE1058 | NRM | 1.2 | 1.2 | | | | 2/23/2012 | | | | U | NO | D BV03304001610504 | COPIES OF SUB DOCS | | | | | | | 160082753 | |
| D7311 | HIGHLAND CAPITAL D | | DALLAS, TX | | MASTER DIVISION | | MASTER DEPARTMENT | | | 713558679 | LE1059 | NRM | 1.2 | 1.2 | | | | 2/23/2012 | | | | U | NO | D BV03304001610201 | COMMING LED LOAN ONSHORE SUB A | 1 OF 2 | | | | | | 160082753 | |
| D7311 | HIGHLAND CAPITAL D | | DALLAS, TX | | MASTER DIVISION | | MASTER DEPARTMENT | | | 713558680 | LE1060 | NRM | 1.2 | 1.2 | | | | 2/23/2012 | | | | U | NO | D CC031 K001830403 | COMMINGLED ONSHORE SUB DOCS | 2 OF 2 | | | | | | 160082753 | |
| D7311 | HIGHLAND CAPITAL D | | DALLAS, TX | | MASTER DIVISION | | MASTER DEPARTMENT | | | 713558681 | LE1069 | NRM | 1.2 | 1.2 | | | | 2/23/2012 | | | | U | NO | D BV03304001610107 | GRAYSON/ROCKWALL I & II | CLOSING BINDERS | | | | | | 160082753 | |
| D7311 | HIGHLAND CAPITAL D | | DALLAS, TX | | MASTER DIVISION | | MASTER DEPARTMENT | | | 713558682 | LE1068 | NRM | 1.2 | 1.2 | | | | 2/23/2012 | | | | U | NO | D BV03304001430802 | CREDIT START ONSHORE SUB DOCS | BOX 1 OF 2 | | | | | | 160082753 | |
| D7311 | HIGHLAND CAPITAL D | | DALLAS, TX | | MASTER DIVISION | | MASTER DEPARTMENT | | | 713558683 | LE1067 | NRM | 1.2 | 1.2 | | | | 2/23/2012 | | | | U | NO | D BV03304001610204 | PAM CAPITAL/PAMCO CAYMAN/ | RED RIVER-CLOSING DOCS | | | | | | 160082753 | |
| D7311 | HIGHLAND CAPITAL D | | DALLAS, TX | | MASTER DIVISION | | MASTER DEPARTMENT | | | 713558684 | LE1066 | NRM | 1.2 | 1.2 | | | | 2/23/2012 | | | | U | NO | D BV03304001610205 | TIERRA ALTA/VALHALL/WESTCHEST | CLOSING DOCS | | | | | | 160082753 | |
| D7311 | HIGHLAND CAPITAL D | | DALLAS, TX | | MASTER DIVISION | | MASTER DEPARTMENT | | | 713558685 | LE1064 | NRM | 1.2 | 1.2 | | | | 2/23/2012 | | | | U | NO | D BV03304001430904 | CREDIT START ONSHORE SUB DOCS | 2 OF 2 | | | | | | 160082753 | |
| D7311 | HIGHLAND CAPITAL D | | DALLAS, TX | | MASTER DIVISION | | MASTER DEPARTMENT | | | 713558686 | LE1063 | NRM | 1.2 | 1.2 | | | | 2/23/2012 | | | | U | NO | D CC031 K001820603 | HIGHLANDER EURD I-III | CLOSING DOCS | | | | | | 160082753 | |
| D7311 | HIGHLAND CAPITAL D | | DALLAS, TX | | MASTER DIVISION | | MASTER DEPARTMENT | | | 713558687 | LE1062 | NRM | 1.2 | 1.2 | | | | 2/23/2012 | | | | U | NO | D BV03304001610104 | SRV GLENEAGLES-HIGHLAND PARK | CLOSING DOCS | | | | | | 160082753 | |
| D7311 | HIGHLAND CAPITAL D | | DALLAS, TX | | MASTER DIVISION | | MASTER DEPARTMENT | | | 713558688 | LE1061 | NRM | 1.2 | 1.2 | | | | 2/23/2012 | | | | U | NO | D CC031 K001830306 | COPERNICUS EURO I-II | CLOSING DOCS | | | | | | 160082753 | |
| D7311 | HIGHLAND CAPITAL D | | DALLAS, TX | | MASTER DIVISION | | MASTER DEPARTMENT | | | 713558689 | LE1049 | NRM | 1.2 | 1.2 | | | | 2/23/2012 | | | | U | NO | D CC031 K001820704 | NDAS 2006-2007 | | | | | | | 160082753 | |
| D7311 | HIGHLAND CAPITAL D | | DALLAS, TX | | MASTER DIVISION | | MASTER DEPARTMENT | | | 713558690 | LE1050 | NRM | 1.2 | 1.2 | | | | 2/23/2012 | | | | U | NO | D BV03137001810901 | ISDA'S 2002-2008 | | | | | | | 187293660 | |
| D7311 | HIGHLAND CAPITAL D | | DALLAS, TX | | MASTER DIVISION | | MASTER DEPARTMENT | | | 713558691 | LE1051 | NRM | 1.2 | 1.2 | | | | 2/23/2012 | | | | U | NO | D BV03137001820105 | ISDAS 2002-2008 & REPOS | | | | | | | 187293660 | |
| D7311 | HIGHLAND CAPITAL D | | DALLAS, TX | | MASTER DIVISION | | MASTER DEPARTMENT | | | 713558692 | LE1052 | NRM | 1.2 | 1.2 | | | | 2/21/2012 | | | | U | NO | D CC031 K001120901 | REPURCHASE AGREEMENTS REPOS | FUNDS CLOSING DOCS | | | | | | 160082753 | |
| D7311 | HIGHLAND CAPITAL D | | DALLAS, TX | | MASTER DIVISION | | MASTER DEPARTMENT | | | 713558693 | LE1054 | NRM | 1.2 | 1.2 | | | | 2/21/2012 | | | | U | NO | D CC031 K001030603 | COMPLIANCE | | | | | | | 160082753 | |
| D7311 | HIGHLAND CAPITAL D | | DALLAS, TX | | MASTER DIVISION | | MASTER DEPARTMENT | | | 713558694 | LE1055 | NRM | 1.2 | 1.2 | | | | 2/23/2012 | | | | U | NO | D CC031 K001820107 | TOUSD-BONY STATEMENTS | 2007-2008 | | | | | | 160082753 | |
| D7311 | HIGHLAND CAPITAL D | | DALLAS, TX | | MASTER DIVISION | | MASTER DEPARTMENT | | | 713558695 | LE1056 | NRM | 1.2 | 1.2 | | | | 2/23/2012 | | | | U | NO | D CC031 K001520404 | TOUSD-BONY STATEMENTS | 2008 | | | | | | 160082753 | |
| D7311 | HIGHLAND CAPITAL D | | DALLAS, TX | | MASTER DIVISION | | MASTER DEPARTMENT | | | 713558696 | LE1057 | NRM | 1.2 | 1.2 | | | | 2/23/2012 | | | | U | NO | D CC031 K001610802 | TOUSD-BONY STATEMENTS | 2008 2010 | | | | | | 160082753 | |
| D7311 | HIGHLAND CAPITAL D | | DALLAS, TX | | MASTER DIVISION | | MASTER DEPARTMENT | | | 713558697 | LE1065 | NRM | 1.2 | 1.2 | | | | 2/23/2012 | | | | U | NO | D BV03304001610502 | BRENTWOOD/BRISTOL BAY/SASTWOOD | CLOSING DOCS | | | | | | 160082753 | |
| D7311 | HIGHLAND CAPITAL D | | DALLAS, TX | | MASTER DIVISION | | MASTER DEPARTMENT | | | 713558698 | LE1056 | NRM | 1.2 | 1.2 | | | | 2/23/2012 | | | | U | NO | D BV03304001510107 | CRUSADER II SUB-DOCS M-Z | CREDITS START A-C | | | | | | 160082753 | |
| D7311 | HIGHLAND CAPITAL D | | DALLAS, TX | | MASTER DIVISION | | MASTER DEPARTMENT | | | 713558699 | LE1055 | NRM | 1.2 | 1.2 | | | | 2/23/2012 | | | | U | NO | D BV03304001430705 | CRUSADER II SUB-DOCS A-M | | | | | | | 160082753 | |
| D7311 | HIGHLAND CAPITAL D | | DALLAS, TX | | MASTER DIVISION | | MASTER DEPARTMENT | | | 713558700 | 7000 | NRM | 1.2 | 1.2 | | | | 12/19/2011 | | | | U | NO | D L107225000730402 | VARIOUS BANK LOANS-RELIANT | REVOLUTION STUDIO, REVELON | | | | | | 158405485 | |
| D7311 | HIGHLAND CAPITAL D | | DALLAS, TX | | MASTER DIVISION | | MASTER DEPARTMENT | | | 713558701 | 713558701 | NRM | 1.2 | 1.2 | | | | 12/19/2011 | | | | U | NO | D L107225000730302 | VARIOUS BANK LOANS-REVION | REYNALDS, RITEAID, ROCKWOOD | | | | | | 158405485 | |
| D7311 | HIGHLAND CAPITAL D | | DALLAS, TX | | MASTER DIVISION | | MASTER DEPARTMENT | | | 713558703 | 7003 | NRM | 1.2 | 1.2 | | | | 12/19/2011 | | | | U | NO | D L107225000730405 | VARIOUS BANK LOANS-SAVERS | ROI, RUBY, CONE; ROUNDYS, RUHR | | | | | ROI SOLUTIONS, RUBY CONE, ROUNDY'S SUPER, ROTECH HEALTH, RUHRGAS, (NACHTWACHE), SAVERS, SALLY'S. -- SALE/CLOSE DATE 12/31/08 | 158405485 | |
| D7311 | HIGHLAND CAPITAL D | | DALLAS, TX | | MASTER DIVISION | | MASTER DEPARTMENT | | | 713558704 | 7004 | NRM | 1.2 | 1.2 | | | | 12/19/2011 | | | | U | NO | D L107225000630808 | VARIOUS BANK LOANS; ROMA CORP | ROCKY | | | | | | 158405485 | |
| D7311 | HIGHLAND CAPITAL D | | DALLAS, TX | | MASTER DIVISION | | MASTER DEPARTMENT | | | 713558705 | 7005 | NRM | 1.2 | 1.2 | | | | 12/22/2011 | | | | U | NO | D LM52165000740801 | MERIDIANT AKA TABLE TOP HOLDIN | VARIOUS BANK LOANS | | | | | | 172370525 | |
| D7311 | HIGHLAND CAPITAL D | | DALLAS, TX | | MASTER DIVISION | | MASTER DEPARTMENT | | | 713558706 | 7006 | NRM | 1.2 | 1.2 | | | | 12/19/2011 | | | | U | NO | D L107225000730204 | VARIOUS BANK LOAN; ROI SOLUTIO | ROTECH, RUBY, ROUNDY, SAVERS | | | | | | 158405485 | |
| D7311 | HIGHLAND CAPITAL D | | DALLAS, TX | | MASTER DIVISION | | MASTER DEPARTMENT | | | 713558707 | 7007 | NRM | 1.2 | 1.2 | | | | 12/19/2011 | | | | U | NO | D L107225000630806 | VARIOUS BANK LOANS | SAFELITE GLASS RUTH'S CHRIS | | | | | | 158405485 | |
| D7311 | HIGHLAND CAPITAL D | | DALLAS, TX | | MASTER DIVISION | | MASTER DEPARTMENT | | | 713558708 | 7008 | NRM | 1.2 | 1.2 | | | | 12/19/2011 | | | | U | NO | D L107225000630603 | VARIOUS BANK LOANS | SAFELITE GLASS | | | | | | 158405485 | |
| D7311 | HIGHLAND CAPITAL D | | DALLAS, TX | | MASTER DIVISION | | MASTER DEPARTMENT | | | 713558709 | 7009 | NRM | 1.2 | 1.2 | | | | 12/19/2011 | | | | U | NO | D L107225000630609 | VARIOUS BANK LOANS | SAFELITE GLASS, SAKS, SALISBUR | | | | | | 158405485 | |
| D7311 | HIGHLAND CAPITAL D | | DALLAS, TX | | MASTER DIVISION | | MASTER DEPARTMENT | | | 713558710 | 7010 | NRM | 1.2 | 1.2 | | | | 12/19/2011 | | | | U | NO | D L107225000730306 | VARIOUS BANK LOANS | SALISBURY, SAN JUAN, SAT BIRDS | | | | | | 158405485 | |
| D7311 | HIGHLAND CAPITAL D | | DALLAS, TX | | MASTER DIVISION | | MASTER DEPARTMENT | | | 713558713 | 7013 | NRM | 1.2 | 1.2 | | | | 12/19/2011 | | | | U | NO | D LM52165000750601 | VARIOUS BANK LOANS | | | | | | | 172370525 | |
| D7311 | HIGHLAND CAPITAL D | | DALLAS, TX | | MASTER DIVISION | | MASTER DEPARTMENT | | | 713558714 | 7014 | NRM | 1.2 | 1.2 | | | | 12/19/2011 | | | | U | NO | D LM52165000750204 | VARIOUS BANK LOANS | | | | | | | 172370525 | |
| D7311 | HIGHLAND CAPITAL D | | DALLAS, TX | | MASTER DIVISION | | MASTER DEPARTMENT | | | 713558715 | 7015 | NRM | 1.2 | 1.2 | | | | 12/19/2011 | | | | U | NO | D LM52165000750804 | VARIOUS BANK LOANS | | | | | | | 172370525 | |
| D7311 | HIGHLAND CAPITAL D | | DALLAS, TX | | MASTER DIVISION | | MASTER DEPARTMENT | | | 713558716 | 7016 | NRM | 1.2 | 1.2 | | | | 12/19/2011 | | | | U | NO | D LM52165000750102 | VARIOUS BANK LOANS | | | | | | | 172370525 | |
| D7311 | HIGHLAND CAPITAL D | | DALLAS, TX | | MASTER DIVISION | | MASTER DEPARTMENT | | | 713558717 | LE1129 | NRM | 1.2 | 1.2 | | | | 12/19/2011 | 7/31/2007 | ####### | | U | NO | D LM52159001650805 | VARIOUS BANK LOANS | SHEA MTN/SEVEN SEAS/SIGECOM | | | | | SHEA MOUNTAIN 9-28-2007 SEVEN SEAS 7-31-2007 SIGECOM 12-31-2007 | 193928303 | |
| D7311 | HIGHLAND CAPITAL D | | DALLAS, TX | | MASTER DIVISION | | MASTER DEPARTMENT | | | 713558718 | 713558718 | NRM | 1.2 | 1.2 | | | | 12/19/2011 | | | | U | NO | D LM54267001210703 | VARIOUS BANK LOANS | | | | | | | 189691259 | |
| D7311 | HIGHLAND CAPITAL D | | DALLAS, TX | | MASTER DIVISION | | MASTER DEPARTMENT | | | 713558719 | 713558719 | NRM | 1.2 | 1.2 | | | | 12/19/2011 | | | | U | NO | D LM54264001610101 | VARIOUS BANK LOANS | | | | | | | 189691259 | |
| D7311 | HIGHLAND CAPITAL D | | DALLAS, TX | | MASTER DIVISION | | MASTER DEPARTMENT | | | 713558720 | 713558720 | NRM | 1.2 | 1.2 | | | | 12/19/2011 | | | | U | NO | D LM54267001140403 | VARIOUS BANK LOANS | | | | | | | 189691259 | |
| D7311 | HIGHLAND CAPITAL D | | DALLAS, TX | | MASTER DIVISION | | MASTER DEPARTMENT | | | 713558721 | 713558721 | NRM | 1.2 | 1.2 | | | | 12/19/2011 | | | | U | NO | D LM54262002140301 | VARIOUS BANK LOANS | | | | | | | 189691259 | |
| D7311 | HIGHLAND CAPITAL D | | DALLAS, TX | | MASTER DIVISION | | MASTER DEPARTMENT | | | 713558722 | 7022 | NRM | 1.2 | 1.2 | | | | 12/19/2011 | | | | U | NO | D L107225000630502 | VARIOUS BANK LOANS-SOLUTIA | SOPENSON, SOUTH EDGE, SOUTHWES | | | | | | 158405485 | |
| D7311 | HIGHLAND CAPITAL D | | DALLAS, TX | | MASTER DIVISION | | MASTER DEPARTMENT | | | 713558723 | 7023 | NRM | 1.2 | 1.2 | | | | 12/19/2011 | | | | U | NO | D L107225000630708 | VARIOUS BANK LOANS-SPANSION | SPANISH PEAKS, SPECIALTY PRODU | | | | | | 158405485 | |
| D7311 | HIGHLAND CAPITAL D | | DALLAS, TX | | MASTER DIVISION | | MASTER DEPARTMENT | | | 713558724 | 7024 | NRM | 1.2 | 1.2 | | | | 12/19/2011 | | | | U | NO | D L107225000730305 | VARIOUS BANK LOANS-SPANISH | SPIRIT, SPIRIT AEROSYSTEMS | | | | | | 158405485 | |

| CUSTOMER IC | CUSTOMER NAME | DISTRICT ID | DISTRICT NAI | DIVISION ID | DIVISION NAME | DEPARTMENT ID | DEPARTMENT NAME | RECORD CODE | RECORD CODE DES | SKP BOX # | CUST BOX # | STATUS | BOX TYPE | CUBIC FT | MEDIA TYPE | CREATE DATE | EVENT DATE | RECEIPT DATE | FROM DATE | TO DATE | DESTRUCTION DATE | DESTRUCTION INDI | MANUAL DESTRUC | BOX LOCATION | MAJOR DESCRIPTION | MINOR DESCRIPTION | ALPHA FROM | ALPHA TO | REFERENCE 1 | REFERENCE 2 | LONG DESCRIPTION | LAST PICK-UP ORDER | RFID TAG |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| D7311 | HIGHLAND CAPITAL D | | DALLAS, TX | | MASTER DIVISION | | MASTER DEPARTMENT | | | 713558725 | 7025 | NRM | 1.2 | 1.2 | | | | 12/19/2011 | | | | U | NO | D L107225000630802 | VARIOUS BANK LOANS-STANDYNE | STANDARD, AERO, STANDARD STEEL | | | | | | 158405485 | |
| D7311 | HIGHLAND CAPITAL D | | DALLAS, TX | | MASTER DIVISION | | MASTER DEPARTMENT | | | 713558726 | 7026 | NRM | 1.2 | 1.2 | | | | 12/19/2011 | | | | U | NO | D L107225000630903 | VARIOUS BANK LOANS-TLC VISION | SAT, MEX, TOLL BROTHERS, STONE | | | | | | 158405485 | |
| D7311 | HIGHLAND CAPITAL D | | DALLAS, TX | | MASTER DIVISION | | MASTER DEPARTMENT | | | 713558727 | 7027 | NRM | 1.2 | 1.2 | | | | 12/19/2011 | | | | U | NO | D L107225000630707 | VARIOUS BANK LOANS | STONE CONTAINER | | | | | | 158405485 | |
| D7311 | HIGHLAND CAPITAL D | | DALLAS, TX | | MASTER DIVISION | | MASTER DEPARTMENT | | | 713558728 | 7028 | NRM | 1.2 | 1.2 | | | | 12/19/2011 | | | | U | NO | D L107225000730604 | VARIOUS BANK LOANS | STONE CONTAINER | | | | | | 158405485 | |
| D7311 | HIGHLAND CAPITAL D | | DALLAS, TX | | MASTER DIVISION | | MASTER DEPARTMENT | | | 713558729 | 7029 | NRM | 1.2 | 1.2 | | | | 12/19/2011 | | | | U | NO | D L107225000730601 | VARIOUS BANK LOANS; STONE CON | STRASETIC, STRATOS, STRUM FOOD | | | | | | 158405485 | |
| D7311 | HIGHLAND CAPITAL D | | DALLAS, TX | | MASTER DIVISION | | MASTER DEPARTMENT | | | 713558730 | 7030 | NRM | 1.2 | 1.2 | | | | 12/22/2011 | | | | U | NO | D CC051 L005630603 | VARIOUS BANK LOANS | STRUM FOODS, SUN HEALTH CARE | | | | | | 158527987 | |
| D7311 | HIGHLAND CAPITAL D | | DALLAS, TX | | MASTER DIVISION | | MASTER DEPARTMENT | | | 713558731 | 7031 | NRM | 1.2 | 1.2 | | | | 12/22/2011 | | | | U | NO | D CC051 L005930502 | VARIOUS LOAN DOCS | SUN HEALTH CARE | | | | | | 158527987 | |
| D7311 | HIGHLAND CAPITAL D | | DALLAS, TX | | MASTER DIVISION | | MASTER DEPARTMENT | | | 713558732 | 7032 | NRM | 1.2 | 1.2 | | | | 12/22/2011 | | | | U | NO | D CC051 L005620305 | VARIOUS BANK LOANS | SUN HEALTHCARE BINDERS | | | | | | 158527987 | |
| D7311 | HIGHLAND CAPITAL D | | DALLAS, TX | | MASTER DIVISION | | MASTER DEPARTMENT | | | 713558733 | 7033 | NRM | 1.2 | 1.2 | | | | 12/22/2011 | | | | U | NO | D CC051 L005430404 | SUN HEALTHCARE | 12/31/2008 | | | | | | 158527987 | |
| D7311 | HIGHLAND CAPITAL D | | DALLAS, TX | | MASTER DIVISION | | MASTER DEPARTMENT | | | 713558734 | 7034 | NRM | 1.2 | 1.2 | | | | 12/22/2011 | | | | U | NO | D CC051 L004720406 | PHARMACEUTICAL ROYALTY DOCS | BOX 2 OF 6 OF 6 GREG S/PONS. | | | | | | 158527987 | |
| D7311 | HIGHLAND CAPITAL D | | DALLAS, TX | | MASTER DIVISION | | MASTER DEPARTMENT | | | 713558735 | 7035 | NRM | 1.2 | 1.2 | | | | 12/22/2011 | | | | U | NO | D CC051 L004710905 | PHARMACEUTICAL ROYALTY DOCS | BOX 3 OF 6 GREG S/PONS. | | | | | | 158527987 | |
| D7311 | HIGHLAND CAPITAL D | | DALLAS, TX | | MASTER DIVISION | | MASTER DEPARTMENT | | | 713558736 | 7036 | NRM | 1.2 | 1.2 | | | | 12/22/2011 | | | | U | NO | D CC051 L004620906 | PHARMACEUTICAL ROYALTY GREG S. | BOX 4 OF 6 MICROWAREHOUSE | | | | | | 158527987 | |
| D7311 | HIGHLAND CAPITAL D | | DALLAS, TX | | MASTER DIVISION | | MASTER DEPARTMENT | | | 713558737 | 7037 | NRM | 2.4 | 2.4 | | | | 12/22/2011 | | | | U | NO | D VS012 K001320402 | PHARMACEUTICAL ROYALTY GREG S. | BOX 5 OF 6 MICROWAREHOUSE | | | | | | 158527987 | |
| D7311 | HIGHLAND CAPITAL D | | DALLAS, TX | | MASTER DIVISION | | MASTER DEPARTMENT | | | 713558738 | 7038 | NRM | 2.4 | 2.4 | | | | 12/22/2011 | | | | U | NO | D VS012 K002010601 | PHARMACEUTICAL ROYALTY | BOX 5 OF 6 | | | | | | 158527987 | |
| D7311 | HIGHLAND CAPITAL D | | DALLAS, TX | | MASTER DIVISION | | MASTER DEPARTMENT | | | 713558739 | 7039 | NRM | 1.2 | 1.2 | | | | 12/22/2011 | | | | U | NO | D CC051 L004610503 | PHARMACEUTICAL ROYALTY | BOX 6 OF 6 | | | | | | 158527987 | |
| D7311 | HIGHLAND CAPITAL D | | DALLAS, TX | | MASTER DIVISION | | MASTER DEPARTMENT | | | 713558740 | 7041 | NRM | 1.2 | 1.2 | | | | 12/22/2011 | | | | U | NO | D CC051 L005430806 | VARIOUS BANK LOANS | SUN HEALTHCARE | | | | | | 158527987 | |
| D7311 | HIGHLAND CAPITAL D | | DALLAS, TX | | MASTER DIVISION | | MASTER DEPARTMENT | | | 713558741 | 7041 | NRM | 1.2 | 1.2 | | | | 12/22/2011 | | | | U | NO | D CC051 L004730504 | VARIOUS BANK LOANS-SUNRISE | SUN MEDIA, SUMNY DELIGHT, SUNG | | | | | | 158527987 | |
| D7311 | HIGHLAND CAPITAL D | | DALLAS, TX | | MASTER DIVISION | | MASTER DEPARTMENT | | | 713558742 | 7042 | NRM | 1.2 | 1.2 | | | | 12/22/2011 | | | | U | NO | D CC051 L005610309 | VARIOUS BANK LOANS | SUN HEALTH CARE | | | | | | 158527987 | |
| D7311 | HIGHLAND CAPITAL D | | DALLAS, TX | | MASTER DIVISION | | MASTER DEPARTMENT | | | 713558743 | 7043 | NRM | 1.2 | 1.2 | | | | 12/22/2011 | | | | U | NO | D CC051 L005610305 | VARIOUS BANK LOANS-TARGA | SUN HEALTHCARE, TDF, TEESIDE | | | | | | 158527987 | |
| D7311 | HIGHLAND CAPITAL D | | DALLAS, TX | | MASTER DIVISION | | MASTER DEPARTMENT | | | 713558744 | 70 | NRM | 1.2 | 1.2 | | | | 12/22/2011 | | | | U | NO | D LM52165000820304 | VARIOUS BANK LOANS | | | | | | | 172370525 | |
| D7311 | HIGHLAND CAPITAL D | | DALLAS, TX | | MASTER DIVISION | | MASTER DEPARTMENT | | | 713558745 | 7045 | NRM | 1.2 | 1.2 | | | | 12/22/2011 | | | | U | NO | D CC051 L005610509 | VARIOUS BANK LOANS-TARP | SYNIVERSE, SUPER VALUE, TRICO | | | | | | 158527987 | |
| D7311 | HIGHLAND CAPITAL D | | DALLAS, TX | | MASTER DIVISION | | MASTER DEPARTMENT | | | 713558746 | 7046 | NRM | 1.2 | 1.2 | | | | 12/22/2011 | | | | U | NO | D CC051 L006530306 | VARIOUS BANK LOANS-TRICO | TIM HELLAS, TREND | | | | | | 158527987 | |
| D7311 | HIGHLAND CAPITAL D | | DALLAS, TX | | MASTER DIVISION | | MASTER DEPARTMENT | | | 713558747 | 7047 | NRM | 1.2 | 1.2 | | | | 12/22/2011 | | | | U | NO | D CC051 L005430805 | VARIOUS BANK LOANS-TREND | TRAVEL CENTERS | | | | | | 158527987 | |
| D7311 | HIGHLAND CAPITAL D | | DALLAS, TX | | MASTER DIVISION | | MASTER DEPARTMENT | | | 713558748 | 7048 | NRM | 1.2 | 1.2 | | | | 12/22/2011 | | | | U | NO | D CC051 L005610601 | VARIOUS BANK LOANS-TELEWEST | TENET, TRM CORP, TRIZEE, TELEC | | | | | | 158527987 | |
| D7311 | HIGHLAND CAPITAL D | | DALLAS, TX | | MASTER DIVISION | | MASTER DEPARTMENT | | | 713558749 | 7049 | NRM | 1.2 | 1.2 | | | | 12/22/2011 | | | | U | NO | D CC051 L006530305 | VARIOUS BANK LOANS-TRITON | TRIUMP HEALTHCARE, TRIPOINT GL | | | | | | 158527987 | |
| D7311 | HIGHLAND CAPITAL D | | DALLAS, TX | | MASTER DIVISION | | MASTER DEPARTMENT | | | 713558750 | 7050 | NRM | 1.2 | 1.2 | | | | 12/22/2011 | | | | U | NO | D CC051 L005620805 | VARIOUS BANK LOANS-TRIOMPHE | TRINITY BROOK, TRIPOINT | | | | | | 158527987 | |
| D7311 | HIGHLAND CAPITAL D | | DALLAS, TX | | MASTER DIVISION | | MASTER DEPARTMENT | | | 714143001 | 714143001 | NRM | 1.2 | 1.2 | | | | 12/14/2011 | | | | U | NO | D CC082 X005630601 | MOLL DOCS | BOX 107 OF 266 | | | | | | 173630972 | |
| D7311 | HIGHLAND CAPITAL D | | DALLAS, TX | | MASTER DIVISION | | MASTER DEPARTMENT | | | 714143002 | 714143002 | NRM | 1.2 | 1.2 | | | | 12/14/2011 | | | | U | NO | D CC082 W007430101 | MOLL DOCS | BOX 108 OF 266 | | | | | | 173630972 | |
| D7311 | HIGHLAND CAPITAL D | | DALLAS, TX | | MASTER DIVISION | | MASTER DEPARTMENT | | | 714143003 | 714143003 | NRM | 1.2 | 1.2 | | | | 12/14/2011 | | | | U | NO | D CC082 W007430601 | MOLL DOCS | BOX 109 OF 266 | | | | | | 173630972 | |
| D7311 | HIGHLAND CAPITAL D | | DALLAS, TX | | MASTER DIVISION | | MASTER DEPARTMENT | | | 714143004 | 714143004 | NRM | 1.2 | 1.2 | | | | 12/14/2011 | | | | U | NO | D CC082 X004510108 | MOLL DOCS | BOX 110 OF 266 | | | | | | 173630972 | |
| D7311 | HIGHLAND CAPITAL D | | DALLAS, TX | | MASTER DIVISION | | MASTER DEPARTMENT | | | 714143005 | 714143005 | NRM | 1.2 | 1.2 | | | | 12/14/2011 | | | | U | NO | D CC082 W007430403 | MOLL DOCS | BOX 111 OF 266 | | | | | | 173630972 | |
| D7311 | HIGHLAND CAPITAL D | | DALLAS, TX | | MASTER DIVISION | | MASTER DEPARTMENT | | | 714143006 | 714143006 | NRM | 1.2 | 1.2 | | | | 12/14/2011 | | | | U | NO | D CC082 W007420702 | MOLL DOCS | BOX 112 OF 266 | | | | | | 173630972 | |
| D7311 | HIGHLAND CAPITAL D | | DALLAS, TX | | MASTER DIVISION | | MASTER DEPARTMENT | | | 714143008 | 714143008 | NRM | 1.2 | 1.2 | | | | 12/14/2011 | | | | U | NO | D CC082 X006510806 | MOLL DOCS | BOX 114 OF 266 | | | | | | 173630972 | |
| D7311 | HIGHLAND CAPITAL D | | DALLAS, TX | | MASTER DIVISION | | MASTER DEPARTMENT | | | 714143009 | 714143009 | NRM | 1.2 | 1.2 | | | | 12/14/2011 | | | | U | NO | D CC082 W007420406 | MOLL DOCS | BOX 115 OF 266 | | | | | | 173630972 | |
| D7311 | HIGHLAND CAPITAL D | | DALLAS, TX | | MASTER DIVISION | | MASTER DEPARTMENT | | | 714143010 | 714143010 | NRM | 1.2 | 1.2 | | | | 12/14/2011 | | | | U | NO | D CC082 W007420802 | MOLL DOCS | BOX 116 OF 266 | | | | | | 173630972 | |
| D7311 | HIGHLAND CAPITAL D | | DALLAS, TX | | MASTER DIVISION | | MASTER DEPARTMENT | | | 714143011 | 714143011 | NRM | 1.2 | 1.2 | | | | 12/14/2011 | | | | U | NO | D CC082 W007430105 | MOLL DOCS | BOX 117 OF 266 | | | | | | 173630972 | |
| D7311 | HIGHLAND CAPITAL D | | DALLAS, TX | | MASTER DIVISION | | MASTER DEPARTMENT | | | 714143014 | 714143014 | NRM | 2.4 | 2.4 | | | | 12/14/2011 | | | | U | NO | D BV02137001310905 | MOLL DOCS | BOX 120 OF 266 | | | | | | 173630972 | |
| D7311 | HIGHLAND CAPITAL D | | DALLAS, TX | | MASTER DIVISION | | MASTER DEPARTMENT | | | 714143015 | 714143015 | NRM | 2.4 | 2.4 | | | | 12/14/2011 | | | | U | NO | D BV02205001420102 | MOLL DOCS | BOX 121 OF 266 | | | | | | 173630972 | |
| D7311 | HIGHLAND CAPITAL D | | DALLAS, TX | | MASTER DIVISION | | MASTER DEPARTMENT | | | 714143016 | 714143016 | NRM | 3.6 | 3.6 | | | | 12/14/2011 | | | | U | NO | D BV02216001420704 | MOLL DOCS | BOX 122 OF 266 | | | | | | 173630972 | |
| D7311 | HIGHLAND CAPITAL D | | DALLAS, TX | | MASTER DIVISION | | MASTER DEPARTMENT | | | 714143017 | 714143017 | NRM | 2.4 | 2.4 | | | | 12/14/2011 | | | | U | NO | D BV02125001720801 | MOLL DOCS | BOX 123 OF 266 | | | | | | 173630972 | |
| D7311 | HIGHLAND CAPITAL D | | DALLAS, TX | | MASTER DIVISION | | MASTER DEPARTMENT | | | 714143018 | 714143018 | NRM | 3.6 | 3.6 | | | | 12/14/2011 | | | | U | NO | D BV02220001220105 | MOLL DOCS | BOX 124 OF 266 | | | | | | 173630972 | |
| D7311 | HIGHLAND CAPITAL D | | DALLAS, TX | | MASTER DIVISION | | MASTER DEPARTMENT | | | 714143019 | 714143019 | NRM | 2.4 | 2.4 | | | | 12/14/2011 | | | | U | NO | D BV02128001030602 | MOLL DOCS | BOX 125 OF 266 | | | | | | 173630972 | |
| D7311 | HIGHLAND CAPITAL D | | DALLAS, TX | | MASTER DIVISION | | MASTER DEPARTMENT | | | 714143020 | 714143020 | NRM | 2.4 | 2.4 | | | | 12/14/2011 | | | | U | NO | D BV02127000920906 | MOLL DOCS | BOX 126 OF 266 | | | | | | 173630972 | |
| D7311 | HIGHLAND CAPITAL D | | DALLAS, TX | | MASTER DIVISION | | MASTER DEPARTMENT | | | 714143021 | 714143021 | NRM | 1.2 | 1.2 | | | | 12/14/2011 | | | | U | NO | D CC082 W007420801 | MOLL DOCS | BOX 127 OF 266 | | | | | | 173630972 | |
| D7311 | HIGHLAND CAPITAL D | | DALLAS, TX | | MASTER DIVISION | | MASTER DEPARTMENT | | | 714143022 | 714143022 | NRM | 1.2 | 1.2 | | | | 12/14/2011 | | | | U | NO | D CC082 W007430404 | MOLL DOCS | BOX 128 OF 266 | | | | | | 173630972 | |
| D7311 | HIGHLAND CAPITAL D | | DALLAS, TX | | MASTER DIVISION | | MASTER DEPARTMENT | | | 714143023 | 714143023 | NRM | 1.2 | 1.2 | | | | 12/14/2011 | | | | U | NO | D CC082 X006530202 | MOLL DOCS | BOX 129 OF 266 | | | | | | 173630972 | |
| D7311 | HIGHLAND CAPITAL D | | DALLAS, TX | | MASTER DIVISION | | MASTER DEPARTMENT | | | 714143024 | 714143024 | NRM | 1.2 | 1.2 | | | | 12/14/2011 | | | | U | NO | D CC082 X006110101 | MOLL DOCS | BOX 130 OF 266 | | | | | | 173630972 | |
| D7311 | HIGHLAND CAPITAL D | | DALLAS, TX | | MASTER DIVISION | | MASTER DEPARTMENT | | | 714143025 | 714143025 | NRM | 1.2 | 1.2 | | | | 12/14/2011 | | | | U | NO | D CC082 W007430905 | MOLL DOCS | BOX 131 OF 266 | | | | | | 173630972 | |
| D7311 | HIGHLAND CAPITAL D | | DALLAS, TX | | MASTER DIVISION | | MASTER DEPARTMENT | | | 714143026 | 714143026 | NRM | 1.2 | 1.2 | | | | 12/14/2011 | | | | U | NO | D CC082 W007430901 | MOLL DOCS | BOX 132 OF 266 | | | | | | 173630972 | |
| D7311 | HIGHLAND CAPITAL D | | DALLAS, TX | | MASTER DIVISION | | MASTER DEPARTMENT | | | 714143027 | 714143027 | NRM | 1.2 | 1.2 | | | | 12/14/2011 | | | | U | NO | D CC082 W007420703 | MOLL DOCS | BOX 133 OF 266 | | | | | | 173630972 | |
| D7311 | HIGHLAND CAPITAL D | | DALLAS, TX | | MASTER DIVISION | | MASTER DEPARTMENT | | | 714143028 | 714143028 | NRM | 1.2 | 1.2 | | | | 12/14/2011 | | | | U | NO | D CC082 X006110908 | MOLL DOCS | BOX 134 OF 266 | | | | | | 173630972 | |
| D7311 | HIGHLAND CAPITAL D | | DALLAS, TX | | MASTER DIVISION | | MASTER DEPARTMENT | | | 714143029 | 714143029 | NRM | 1.2 | 1.2 | | | | 12/14/2011 | | | | U | NO | D CC082 W007820604 | MOLL DOCS | BOX 135 OF 266 | | | | | | 173630972 | |
| D7311 | HIGHLAND CAPITAL D | | DALLAS, TX | | MASTER DIVISION | | MASTER DEPARTMENT | | | 714143030 | 714143030 | NRM | 1.2 | 1.2 | | | | 12/14/2011 | | | | U | NO | D CC082 X006020501 | MOLL DOCS | BOX 136 OF 266 | | | | | | 173630972 | |
| D7311 | HIGHLAND CAPITAL D | | DALLAS, TX | | MASTER DIVISION | | MASTER DEPARTMENT | | | 714143031 | 714143031 | NRM | 1.2 | 1.2 | | | | 12/14/2011 | | | | U | NO | D CC082 X006820304 | MOLL DOCS | BOX 137 OF 266 | | | | | | 173630972 | |
| D7311 | HIGHLAND CAPITAL D | | DALLAS, TX | | MASTER DIVISION | | MASTER DEPARTMENT | | | 714143032 | 714143032 | NRM | 1.2 | 1.2 | | | | 12/14/2011 | | | | U | NO | D CC082 W007410901 | MOLL DOCS | BOX 138 OF 266 | | | | | | 173630972 | |
| D7311 | HIGHLAND CAPITAL D | | DALLAS, TX | | MASTER DIVISION | | MASTER DEPARTMENT | | | 714143033 | 714143033 | NRM | 1.2 | 1.2 | | | | 12/14/2011 | | | | U | NO | D CC082 X006110602 | MOLL DOCS | BOX 139 OF 266 | | | | | | 173630972 | |
| D7311 | HIGHLAND CAPITAL D | | DALLAS, TX | | MASTER DIVISION | | MASTER DEPARTMENT | | | 714143034 | 714143034 | NRM | 1.2 | 1.2 | | | | 12/14/2011 | | | | U | NO | D CC082 X004510305 | MOLL DOCS | BOX 140 OF 266 | | | | | | 173630972 | |
| D7311 | HIGHLAND CAPITAL D | | DALLAS, TX | | MASTER DIVISION | | MASTER DEPARTMENT | | | 714143035 | 714143035 | NRM | 1.2 | 1.2 | | | | 12/14/2011 | | | | U | NO | D CC082 W007430904 | MOLL DOCS | BOX 141 OF 266 | | | | | | 173630972 | |
| D7311 | HIGHLAND CAPITAL D | | DALLAS, TX | | MASTER DIVISION | | MASTER DEPARTMENT | | | 714143036 | 714143036 | NRM | 1.2 | 1.2 | | | | 12/14/2011 | | | | U | NO | D CC041 D004110303 | MOLL DOCS | BOX 142 OF 266 | | | | | | 173630972 | |
| D7311 | HIGHLAND CAPITAL D | | DALLAS, TX | | MASTER DIVISION | | MASTER DEPARTMENT | | | 714143037 | 714143037 | NRM | 1.2 | 1.2 | | | | 12/14/2011 | | | | U | NO | D CC082 X006810205 | MOLL DOCS | BOX 143 OF 266 | | | | | | 173630972 | |
| D7311 | HIGHLAND CAPITAL D | | DALLAS, TX | | MASTER DIVISION | | MASTER DEPARTMENT | | | 714143038 | 714143038 | NRM | 1.2 | 1.2 | | | | 12/14/2011 | | | | U | NO | D CC082 W007430603 | MOLL DOCS | BOX 144 OF 266 | | | | | | 173630972 | |
| D7311 | HIGHLAND CAPITAL D | | DALLAS, TX | | MASTER DIVISION | | MASTER DEPARTMENT | | | 714143039 | 714143039 | NRM | 1.2 | 1.2 | | | | 12/14/2011 | | | | U | NO | D CC082 W007810602 | MOLL DOCS | BOX 145 OF 266 | | | | | | 173630972 | |
| D7311 | HIGHLAND CAPITAL D | | DALLAS, TX | | MASTER DIVISION | | MASTER DEPARTMENT | | | 714143040 | 714143040 | NRM | 1.2 | 1.2 | | | | 12/14/2011 | | | | U | NO | D CC082 W007430202 | MOLL DOCS | BOX 146 OF 266 | | | | | | 173630972 | |
| D7311 | HIGHLAND CAPITAL D | | DALLAS, TX | | MASTER DIVISION | | MASTER DEPARTMENT | | | 714143041 | 714143041 | NRM | 1.2 | 1.2 | | | | 12/14/2011 | | | | U | NO | D CC082 X005830501 | MOLL DOCS | BOX 147 OF 266 | | | | | | 173630972 | |
| D7311 | HIGHLAND CAPITAL D | | DALLAS, TX | | MASTER DIVISION | | MASTER DEPARTMENT | | | 714143042 | 714143042 | NRM | 2.4 | 2.4 | | | | 12/14/2011 | | | | U | NO | D BV02125001720802 | MOLL DOCS | BOX 148 OF 266 | | | | | | 173630972 | |
| D7311 | HIGHLAND CAPITAL D | | DALLAS, TX | | MASTER DIVISION | | MASTER DEPARTMENT | | | 714143043 | 714143043 | NRM | 1.2 | 1.2 | | | | 12/14/2011 | | | | U | NO | D CC082 X006230601 | MOLL DOCS | BOX 149 OF 266 | | | | | | 173630972 | |
| D7311 | HIGHLAND CAPITAL D | | DALLAS, TX | | MASTER DIVISION | | MASTER DEPARTMENT | | | 714143044 | 714143044 | NRM | 1.2 | 1.2 | | | | 12/14/2011 | | | | U | NO | D CC082 W007430702 | MOLL DOCS | BOX 150 OF 266 | | | | | | 173630972 | |
| D7311 | HIGHLAND CAPITAL D | | DALLAS, TX | | MASTER DIVISION | | MASTER DEPARTMENT | | | 714143045 | 714143045 | NRM | 1.2 | 1.2 | | | | 12/14/2011 | | | | U | NO | D CC082 W007420602 | MOLL DOCS | BOX 151 OF 266 | | | | | | 173630972 | |
| D7311 | HIGHLAND CAPITAL D | | DALLAS, TX | | MASTER DIVISION | | MASTER DEPARTMENT | | | 714143046 | 714143046 | NRM | 1.2 | 1.2 | | | | 12/14/2011 | | | | U | NO | D CC082 X005820506 | MOLL DOCS | BOX 152 OF 266 | | | | | | 173630972 | |
| D7311 | HIGHLAND CAPITAL D | | DALLAS, TX | | MASTER DIVISION | | MASTER DEPARTMENT | | | 714143047 | 714143047 | NRM | 1.2 | 1.2 | | | | 12/14/2011 | | | | U | NO | D CC082 W007430605 | MOLL DOCS | BOX 153 OF 266 | | | | | | 173630972 | |
| D7311 | HIGHLAND CAPITAL D | | DALLAS, TX | | MASTER DIVISION | | MASTER DEPARTMENT | | | 714143048 | 714143048 | NRM | 1.2 | 1.2 | | | | 12/14/2011 | | | | U | NO | D CC082 W007420704 | MOLL DOCS | BOX 154 OF 266 | | | | | | 173630972 | |
| D7311 | HIGHLAND CAPITAL D | | DALLAS, TX | | MASTER DIVISION | | MASTER DEPARTMENT | | | 714143049 | 714143049 | NRM | 1.2 | 1.2 | | | | 12/14/2011 | | | | U | NO | D CC082 W007510408 | MOLL DOCS | BOX 155 OF 266 | | | | | | 173630972 | |
| D7311 | HIGHLAND CAPITAL D | | DALLAS, TX | | MASTER DIVISION | | MASTER DEPARTMENT | | | 714143050 | 714143050 | NRM | 1.2 | 1.2 | | | | 12/14/2011 | | | | U | NO | D CC082 X006610306 | MOLL DOCS | BOX 156 OF 266 | | | | | | 173630972 | |
| D7311 | HIGHLAND CAPITAL D | | DALLAS, TX | | MASTER DIVISION | | MASTER DEPARTMENT | | | 714143051 | 714143051 | NRM | 1.2 | 1.2 | | | | 12/14/2011 | | | | U | NO | D CC082 W007510506 | MOLL DOCS | BOX 157 OF 266 | | | | | | 173630972 | |
| D7311 | HIGHLAND CAPITAL D | | DALLAS, TX | | MASTER DIVISION | | MASTER DEPARTMENT | | | 714143052 | 714143052 | NRM | 1.2 | 1.2 | | | | 12/14/2011 | | | | U | NO | D CC082 W007510401 | MOLL DOCS | BOX 158 OF 266 | | | | | | 173630972 | |
| D7311 | HIGHLAND CAPITAL D | | DALLAS, TX | | MASTER DIVISION | | MASTER DEPARTMENT | | | 714143053 | 714143053 | NRM | 1.2 | 1.2 | | | | 12/14/2011 | | | | U | NO | D CC082 W007430502 | MOLL DOCS | BOX 159 OF 266 | | | | | | 173630972 | |
| D7311 | HIGHLAND CAPITAL D | | DALLAS, TX | | MASTER DIVISION | | MASTER DEPARTMENT | | | 714143054 | 714143054 | NRM | 1.2 | 1.2 | | | | 12/14/2011 | | | | U | NO | D CC082 X007010307 | MOLL DOCS | BOX 160 OF 266 | | | | | | 173630972 | |
| D7311 | HIGHLAND CAPITAL D | | DALLAS, TX | | MASTER DIVISION | | MASTER DEPARTMENT | | | 714143055 | 714143055 | NRM | 2.4C | 2.8 | | | | 12/14/2011 | | | | U | NO | D CC084 K004820405 | MOLL DOCS | BOX 161 OF 266 | | | | | | 173630972 | |
| D7311 | HIGHLAND CAPITAL D | | DALLAS, TX | | MASTER DIVISION | | MASTER DEPARTMENT | | | 714143056 | 714143056 | NRM | 1.2 | 1.2 | | | | 12/14/2011 | | | | U | NO | D CC082 X006520906 | MOLL DOCS | BOX 162 OF 266 | | | | | | 173630972 | |
| D7311 | HIGHLAND CAPITAL D | | DALLAS, TX | | MASTER DIVISION | | MASTER DEPARTMENT | | | 714143057 | 714143057 | NRM | 1.2 | 1.2 | | | | 12/14/2011 | | | | U | NO | D CC082 X006530604 | MOLL DOCS | BOX 163 OF 266 | | | | | | 173630972 | |
| D7311 | HIGHLAND CAPITAL D | | DALLAS, TX | | MASTER DIVISION | | MASTER DEPARTMENT | | | 714143058 | 714143058 | NRM | 2.4C | 2.8 | | | | 12/14/2011 | | | | U | NO | D CC084 I005010204 | MOLL DOCS | BOX 164 OF 266 | | | | | | 173630972 | |
| D7311 | HIGHLAND CAPITAL D | | DALLAS, TX | | MASTER DIVISION | | MASTER DEPARTMENT | | | 714143059 | 714143059 | NRM | 2.4C | 2.8 | | | | 12/14/2011 | | | | U | NO | D CC084 I005010106 | MOLL DOCS | BOX 165 OF 266 | | | | | | 173630972 | |
| D7311 | HIGHLAND CAPITAL D | | DALLAS, TX | | MASTER DIVISION | | MASTER DEPARTMENT | | | 714143060 | 714143060 | NRM | 1.2 | 1.2 | | | | 12/14/2011 | | | | U | NO | D CC082 X006620406 | MOLL DOCS | BOX 166 OF 266 | | | | | | 173630972 | |
| D7311 | HIGHLAND CAPITAL D | | DALLAS, TX | | MASTER DIVISION | | MASTER DEPARTMENT | | | 714143061 | 714143061 | NRM | 1.2 | 1.2 | | | | 12/14/2011 | | | | U | NO | D CC082 X006820404 | MOLL DOCS | | | | | | | 173630972 | |
| D7311 | HIGHLAND CAPITAL D | | DALLAS, TX | | MASTER DIVISION | | MASTER DEPARTMENT | | | 714143062 | 714143062 | NRM | 1.2 | 1.2 | | | | 12/14/2011 | | | | U | NO | D CC082 X006820306 | MOLL DOCS | BOX 167 OF 266 | | | | | | 173630972 | |
| D7311 | HIGHLAND CAPITAL D | | DALLAS, TX | | MASTER DIVISION | | MASTER DEPARTMENT | | | 714143063 | 714143063 | NRM | 1.2 | 1.2 | | | | 12/14/2011 | | | | U | NO | D CC082 X006530501 | MOLL DOCS | BOX 168 OF 266 | | | | | | 173630972 | |
| D7311 | HIGHLAND CAPITAL D | | DALLAS, TX | | MASTER DIVISION | | MASTER DEPARTMENT | | | 714143064 | 714143064 | NRM | 1.2 | 1.2 | | | | 12/14/2011 | | | | U | NO | D CC082 W007820603 | MOLL DOCS | BOX 169 OF 266 | | | | | | 173630972 | |
| D7311 | HIGHLAND CAPITAL D | | DALLAS, TX | | MASTER DIVISION | | MASTER DEPARTMENT | | | 714143065 | 714143065 | NRM | 2.4C | 2.8 | | | | 12/14/2011 | | | | U | NO | D CC084 I005010105 | MOLL DOCS | BOX 170 OF 266 | | | | | | 173630972 | |
| D7311 | HIGHLAND CAPITAL D | | DALLAS, TX | | MASTER DIVISION | | MASTER DEPARTMENT | | | 714143066 | 714143066 | NRM | 1.2 | 1.2 | | | | 12/14/2011 | | | | U | NO | D CC082 W007410809 | MOLL DOCS | BOX 171 OF 266 | | | | | | 173630972 | |
| D7311 | HIGHLAND CAPITAL D | | DALLAS, TX | | MASTER DIVISION | | MASTER DEPARTMENT | | | 714143067 | 714143067 | NRM | 2.4C | 2.8 | | | | 12/14/2011 | | | | U | NO | D CC084 I006010705 | MOLL DOCS | BOX 172 OF 266 | | | | | | 173630972 | |
| D7311 | HIGHLAND CAPITAL D | | DALLAS, TX | | MASTER DIVISION | | MASTER DEPARTMENT | | | 714143068 | 714143068 | NRM | 2.4C | 2.8 | | | | 12/14/2011 | | | | U | NO | D CC084 I006210306 | MOLL DOCS | BOX 173 OF 266 | | | | | | 173630972 | |
| D7311 | HIGHLAND CAPITAL D | | DALLAS, TX | | MASTER DIVISION | | MASTER DEPARTMENT | | | 714143069 | 714143069 | NRM | 1.2 | 1.2 | | | | 12/14/2011 | | | | U | NO | D CC082 X006530506 | MOLL DOCS | BOX 174 OF 266 | | | | | | 173630972 | |
| D7311 | HIGHLAND CAPITAL D | | DALLAS, TX | | MASTER DIVISION | | MASTER DEPARTMENT | | | 714143070 | 714143070 | NRM | 1.2 | 1.2 | | | | 12/14/2011 | | | | U | NO | D CC082 W007420601 | MOLL DOCS | BOX 175 OF 266 | | | | | | 173630972 | |
| D7311 | HIGHLAND CAPITAL D | | DALLAS, TX | | MASTER DIVISION | | MASTER DEPARTMENT | | | 714143071 | 714143071 | NRM | 1.2 | 1.2 | | | | 12/14/2011 | | | | U | NO | D CC082 X006820406 | MOLL DOCS | BOX 176 OF 266 | | | | | | 173630972 | |
| D7311 | HIGHLAND CAPITAL D | | DALLAS, TX | | MASTER DIVISION | | MASTER DEPARTMENT | | | 714143072 | 714143072 | NRM | 2.4C | 2.8 | | | | 12/14/2011 | | | | U | NO | D CC084 K004820401 | MOLL DOCS | BOX 177 OF 266 | | | | | | 173630972 | |
| D7311 | HIGHLAND CAPITAL D | | DALLAS, TX | | MASTER DIVISION | | MASTER DEPARTMENT | | | 714143073 | 714143073 | NRM | 2.4C | 2.8 | | | | 12/14/2011 | | | | U | NO | D CC084 I005010206 | MOLL DOCS | BOX 178 OF 266 | | | | | | 173630972 | |
| D7311 | HIGHLAND CAPITAL D | | DALLAS, TX | | MASTER DIVISION | | MASTER DEPARTMENT | | | 714143074 | 714143074 | NRM | 1.2 | 1.2 | | | | 12/14/2011 | | | | U | NO | D CC082 W007420701 | MOLL DOCS | BOX 179 OF 266 | | | | | | 173630972 | |
| D7311 | HIGHLAND CAPITAL D | | DALLAS, TX | | MASTER DIVISION | | MASTER DEPARTMENT | | | 714143075 | 714143075 | NRM | 1.2 | 1.2 | | | | 12/14/2011 | | | | U | NO | D CC082 X006530505 | MOLL DOCS | BOX 180 OF 266 | | | | | | 173630972 | |
| D7311 | HIGHLAND CAPITAL D | | DALLAS, TX | | MASTER DIVISION | | MASTER DEPARTMENT | | | 714143076 | 714143076 | NRM | 1.2 | 1.2 | | | | 12/14/2011 | | | | U | NO | D CC082 W007430705 | MOLL DOCS | BOX 181 OF 266 | | | | | | 173630972 | |
| D7311 | HIGHLAND CAPITAL D | | DALLAS, TX | | MASTER DIVISION | | MASTER DEPARTMENT | | | 714143077 | 714143077 | NRM | 1.2 | 1.2 | | | | 12/14/2011 | | | | U | NO | D CC082 X006710805 | MOLL DOCS | BOX 183 OF 266 | | | | | | 173630972 | |
| D7311 | HIGHLAND CAPITAL D | | DALLAS, TX | | MASTER DIVISION | | MASTER DEPARTMENT | | | 714143078 | 714143078 | NRM | 1.2 | 1.2 | | | | 12/14/2011 | | | | U | NO | D CC082 X007010401 | MOLL DOCS | BOX 184 OF 266 | | | | | | 173630972 | |
| D7311 | HIGHLAND CAPITAL D | | DALLAS, TX | | MASTER DIVISION | | MASTER DEPARTMENT | | | 714143079 | 714143079 | NRM | 1.2 | 1.2 | | | | 12/14/2011 | | | | U | NO | D CC082 X006730404 | MOLL DOCS | BOX 182 OF 266 | | | | | | 173630972 | |
| D7311 | HIGHLAND CAPITAL D | | DALLAS, TX | | MASTER DIVISION | | MASTER DEPARTMENT | | | 714143080 | 714143080 | NRM | 1.2 | 1.2 | | | | 12/14/2011 | | | | U | NO | D CC082 X007020503 | MOLL DOCS | BOX 185 OF 266 | | | | | | 173630972 | |
| D7311 | HIGHLAND CAPITAL D | | DALLAS, TX | | MASTER DIVISION | | MASTER DEPARTMENT | | | 714143081 | 714143081 | NRM | 1.2 | 1.2 | | | | 12/19/2011 | | | | U | NO | D CC082 X006810509 | MOLL DOCS | BOX 186 OF 266 | | | | | | 173630972 | |
| D7311 | HIGHLAND CAPITAL D | | DALLAS, TX | | MASTER DIVISION | | MASTER DEPARTMENT | | | 714143082 | 714143082 | NRM | 1.2 | 1.2 | | | | 12/14/2011 | | | | U | NO | D CC082 W007430506 | MOLL DOCS | BOX 187 OF 266 | | | | | | 173630972 | |
| D7311 | HIGHLAND CAPITAL D | | DALLAS, TX | | MASTER DIVISION | | MASTER DEPARTMENT | | | 714143083 | 714143083 | NRM | 1.2 | 1.2 | | | | 12/14/2011 | | | | U | NO | D CC082 X006720605 | MOLL DOCS | BOX 188 OF 266 | | | | | | 173630972 | |
| D7311 | HIGHLAND CAPITAL D | | DALLAS, TX | | MASTER DIVISION | | MASTER DEPARTMENT | | | 714143084 | 714143084 | NRM | 2.4 | 2.4 | | | | 12/14/2011 | | | | U | NO | D BV02210000120203 | MOLL DOCS | BOX 190 OF 266 | | | | | | 173630972 | |
| D7311 | HIGHLAND CAPITAL D | | DALLAS, TX | | MASTER DIVISION | | MASTER DEPARTMENT | | | 714143085 | 714143085 | NRM | 2.4 | 2.4 | | | | 12/14/2011 | | | | U | NO | D BV02128000220103 | MOLL DOCS | BOX 191 OF 266 | | | | | | 173630972 | |
| D7311 | HIGHLAND CAPITAL D | | DALLAS, TX | | MASTER DIVISION | | MASTER DEPARTMENT | | | 714143086 | 714143086 | NRM | 2.4 | 2.4 | | | | 12/14/2011 | | | | U | NO | D BV02125000820506 | MOLL DOCS | BOX 192 OF 266 | | | | | | 173630972 | |
| D7311 | HIGHLAND CAPITAL D | | DALLAS, TX | | MASTER DIVISION | | MASTER DEPARTMENT | | | 714143087 | 714143087 | NRM | 2.4 | 2.4 | | | | 12/14/2011 | | | | U | NO | D CC084 L005630302 | MOLL DOCS | BOX 193 OF 266 | | | | | | 173630972 | |
| D7311 | HIGHLAND CAPITAL D | | DALLAS, TX | | MASTER DIVISION | | MASTER DEPARTMENT | | | 714143088 | 714143088 | NRM | 2.4 | 2.4 | | | | 12/14/2011 | | | | U | NO | D BV02118001720305 | MOLL DOCS | BOX 194 OF 266 | | | | | | 173630972 | |
| D7311 | HIGHLAND CAPITAL D | | DALLAS, TX | | MASTER DIVISION | | MASTER DEPARTMENT | | | 714143089 | 714143089 | NRM | 1.2 | 1.2 | | | | 12/14/2011 | | | | | NO | D LM53211000440204 | | | | | | | | 189691259 | |
| D7311 | HIGHLAND CAPITAL D | | DALLAS, TX | | MASTER DIVISION | | MASTER DEPARTMENT | | | 714143090 | 714143090 | NRM | 1.2 | 1.2 | | | | 12/14/2011 | | | | U | NO | D CC082 W007510104 | MOLL DOCS | BOX 195 OF 266 | | | | | | 173630972 | |
| D7311 | HIGHLAND CAPITAL D | | DALLAS, TX | | MASTER DIVISION | | MASTER DEPARTMENT | | | 714143091 | 714143091 | NRM | 1.2 | 1.2 | | | | 12/14/2011 | | | | U | NO | D CC082 X006820401 | MOLL DOCS | BOX 196 OF 266 | | | | | | 173630972 | |
| D7311 | HIGHLAND CAPITAL D | | DALLAS, TX | | MASTER DIVISION | | MASTER DEPARTMENT | | | 714143092 | 714143092 | NRM | 1.2 | 1.2 | | | | 12/14/2011 | | | | U | NO | D CC082 X006810102 | MOLL DOCS | BOX 197 OF 266 | | | | | | 173630972 | |
| D7311 | HIGHLAND CAPITAL D | | DALLAS, TX | | MASTER DIVISION | | MASTER DEPARTMENT | | | 714143093 | 714143093 | NRM | 1.2 | 1.2 | | | | 12/14/2011 | | | | U | NO | D CC082 W007520106 | MOLL DOCS | BOX 198 OF 266 | | | | | | 173630972 | |
| D7311 | HIGHLAND CAPITAL D | | DALLAS, TX | | MASTER DIVISION | | MASTER DEPARTMENT | | | 714143094 | 714143094 | NRM | 2.4 | 2.4 | | | | 12/14/2011 | | | | U | NO | D BV02127001910203 | MOLL DOCS | BOX 199 OF 266 | | | | | | 173630972 | |
| D7311 | HIGHLAND CAPITAL D | | DALLAS, TX | | MASTER DIVISION | | MASTER DEPARTMENT | | | 714143095 | 714143095 | NRM | 2.4 | 2.4 | | | | 12/14/2011 | | | | U | NO | D BV02125000820101 | MOLL DOCS | BOX 200 OF 266 | | | | | | 173630972 | |
| D7311 | HIGHLAND CAPITAL D | | DALLAS, TX | | MASTER DIVISION | | MASTER DEPARTMENT | | | 714143096 | 714143096 | NRM | 2.4 | 2.4 | | | | 12/14/2011 | | | | U | NO | D BV02127000920903 | MOLL DOCS | BOX 201 OF 266 | | | | | | 173630972 | |
| D7311 | HIGHLAND CAPITAL D | | DALLAS, TX | | MASTER DIVISION | | MASTER DEPARTMENT | | | 714143097 | 714143097 | NRM | 2.4 | 2.4 | | | | 12/14/2011 | | | | U | NO | D BV02210000120204 | MOLL DOCS | BOX 202 OF 266 | | | | | | 173630972 | |
| D7311 | HIGHLAND CAPITAL D | | DALLAS, TX | | MASTER DIVISION | | MASTER DEPARTMENT | | | 714143098 | 714143098 | NRM | 2.4 | 2.4 | | | | 12/14/2011 | | | | U | NO | D BV02207000610205 | MOLL DOCS | BOX 203 OF 266 | | | | | | 173630972 | |
| D7311 | HIGHLAND CAPITAL D | | DALLAS, TX | | MASTER DIVISION | | MASTER DEPARTMENT | | | 714143099 | 714143099 | NRM | 3.6 | 3.6 | | | | 12/14/2011 | | | | U | NO | D BV02218001710405 | MOLL DOCS | BOX 204 OF 266 | | | | | | 173630972 | |
| D7311 | HIGHLAND CAPITAL D | | DALLAS, TX | | MASTER DIVISION | | MASTER DEPARTMENT | | | 714143100 | 714143100 | NRM | 3.6 | 3.6 | | | | 12/14/2011 | | | | U | NO | D BV02218001710306 | MOLL DOCS | BOX 205 OF 266 | | | | | | 173630972 | |
| D7311 | HIGHLAND CAPITAL D | | DALLAS, TX | | MASTER DIVISION | | MASTER DEPARTMENT | | | 714143101 | 714143101 | NRM | 3.6 | 3.6 | | | | 12/14/2011 | | | | U | NO | D BV02218001820201 | MOLL DOCS | BOX 206 OF 266 | | | | | | 173630972 | |
| D7311 | HIGHLAND CAPITAL D | | DALLAS, TX | | MASTER DIVISION | | MASTER DEPARTMENT | | | 714143102 | 714143102 | NRM | 3.6 | 3.6 | | | | 12/14/2011 | | | | U | NO | D BV02220001220601 | MOLL DOCS | BOX 207 OF 266 | | | | | | 173630972 | |
| D7311 | HIGHLAND CAPITAL D | | DALLAS, TX | | MASTER DIVISION | | MASTER DEPARTMENT | | | 714143103 | 714143103 | NRM | 2.4C | 2.8 | | | | 12/14/2011 | | | | U | NO | D CC084 I005010104 | MOLL DOCS | BOX 208 OF 266 | | | | | | 173630972 | |

| CUSTOMER ID | CUSTOMER NAME | DISTRICT ID | DISTRICT NAME | DIVISION ID | DIVISION NAME | DEPARTMENT ID | DEPARTMENT NAME | RECORD CODE | RECORD CODE DES | SKP BOX # | CUST BOX # | STATUS | BOX TYPE | CUBIC FT | MEDIA TYPE | CREATE DATE | EVENT DATE | RECEIPT DATE | FROM DATE | TO DATE | DESTRUCTION DATE | DESTRUCTION INDI | MANUAL DESTRUC | BOX LOCATION | MAJOR DESCRIPTION | MINOR DESCRIPTION | ALPHA FROM | ALPHA TO | REFERENCE 1 | REFERENCE 2 | LONG DESCRIPTION | LAST PICK-UP ORDER | RFID TAG |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| D7311 | HIGHLAND CAPITAL D | | DALLAS, TX | | MASTER DIVISION | | MASTER DEPARTMENT | | | 714143104 | 714143104 | NRM | 1.2 | 1.2 | | | | 12/14/2011 | | | | U | NO | D CC082 W007510107 | MOLL DOCS | BOX 209 OF 266 | | | | | | 173630972 | |
| D7311 | HIGHLAND CAPITAL D | | DALLAS, TX | | MASTER DIVISION | | MASTER DEPARTMENT | | | 714143105 | 714143105 | NRM | 1.2 | 1.2 | | | | 12/14/2011 | | | | U | NO | D CC082 W007420604 | MOLL DOCS | BOX 210 OF 266 | | | | | | 173630972 | |
| D7311 | HIGHLAND CAPITAL D | | DALLAS, TX | | MASTER DIVISION | | MASTER DEPARTMENT | | | 714143106 | 714143106 | NRM | 1.2 | 1.2 | | | | 12/14/2011 | | | | U | NO | D CC082 X006820305 | MOLL DOCS | BOX 211 OF 266 | | | | | | 173630972 | |
| D7311 | HIGHLAND CAPITAL D | | DALLAS, TX | | MASTER DIVISION | | MASTER DEPARTMENT | | | 714143107 | 714143107 | NRM | 3.6 | 3.6 | | | | 12/14/2011 | | | | U | NO | D BV02216001420604 | MOLL DOCS | BOX 212 OF 266 | | | | | | 173630972 | |
| D7311 | HIGHLAND CAPITAL D | | DALLAS, TX | | MASTER DIVISION | | MASTER DEPARTMENT | | | 714143108 | 714143108 | NRM | 2.4 | 2.4 | | | | 12/14/2011 | | | | U | NO | D BV02205001220605 | MOLL DOCS | BOX 213 OF 266 | | | | | | 173630972 | |
| D7311 | HIGHLAND CAPITAL D | | DALLAS, TX | | MASTER DIVISION | | MASTER DEPARTMENT | | | 714143109 | 714143109 | NRM | 2.4 | 2.4 | | | | 12/14/2011 | | | | U | NO | D BV02205001220606 | MOLL DOCS | BOX 214 OF 266 | | | | | | 173630972 | |
| D7311 | HIGHLAND CAPITAL D | | DALLAS, TX | | MASTER DIVISION | | MASTER DEPARTMENT | | | 714143110 | 714143110 | NRM | 3.6 | 3.6 | | | | 12/14/2011 | | | | U | NO | D BV02220001220104 | MOLL DOCS | BOX 215 OF 266 | | | | | | 173630972 | |
| D7311 | HIGHLAND CAPITAL D | | DALLAS, TX | | MASTER DIVISION | | MASTER DEPARTMENT | | | 714143111 | 714143111 | NRM | 2.4 | 2.4 | | | | 12/14/2011 | | | | U | NO | D BV02210000120205 | MOLL DOCS | BOX 216 OF 266 | | | | | | 173630972 | |
| D7311 | HIGHLAND CAPITAL D | | DALLAS, TX | | MASTER DIVISION | | MASTER DEPARTMENT | | | 714143112 | 714143112 | NRM | 3.6 | 3.6 | | | | 12/14/2011 | | | | U | NO | D BV02217001320605 | MOLL DOCS | BOX 217 OF 266 | | | | | | 173630972 | |
| D7311 | HIGHLAND CAPITAL D | | DALLAS, TX | | MASTER DIVISION | | MASTER DEPARTMENT | | | 714143113 | 714143113 | NRM | 2.4 | 2.4 | | | | 12/14/2011 | | | | U | NO | D BV02130000610901 | MOLL DOCS | BOX 218 OF 266 | | | | | | 173630972 | |
| D7311 | HIGHLAND CAPITAL D | | DALLAS, TX | | MASTER DIVISION | | MASTER DEPARTMENT | | | 714143114 | 714143114 | NRM | 3.6 | 3.6 | | | | 12/14/2011 | | | | U | NO | D BV02219001310601 | MOLL DOCS | BOX 219 OF 266 | | | | | | 173630972 | |
| D7311 | HIGHLAND CAPITAL D | | DALLAS, TX | | MASTER DIVISION | | MASTER DEPARTMENT | | | 714143115 | 714143115 | NRM | 3.6 | 3.6 | | | | 12/14/2011 | | | | U | NO | D BV02218001710404 | MOLL DOCS | BOX 220 OF 266 | | | | | | 173630972 | |
| D7311 | HIGHLAND CAPITAL D | | DALLAS, TX | | MASTER DIVISION | | MASTER DEPARTMENT | | | 714143116 | 714143116 | NRM | 3.6 | 3.6 | | | | 12/14/2011 | | | | U | NO | D BV02218001710403 | MOLL DOCS | BOX 221 OF 266 | | | | | | 173630972 | |
| D7311 | HIGHLAND CAPITAL D | | DALLAS, TX | | MASTER DIVISION | | MASTER DEPARTMENT | | | 714143117 | 714143117 | NRM | 3.6 | 3.6 | | | | 12/14/2011 | | | | U | NO | D BV02216001420702 | MOLL DOCS | BOX 222 OF 266 | | | | | | 173630972 | |
| D7311 | HIGHLAND CAPITAL D | | DALLAS, TX | | MASTER DIVISION | | MASTER DEPARTMENT | | | 714143118 | 714143118 | NRM | 2.4 | 2.4 | | | | 12/14/2011 | | | | U | NO | D BV02127000920905 | MOLL DOCS | BOX 223 OF 266 | | | | | | 173630972 | |
| D7311 | HIGHLAND CAPITAL D | | DALLAS, TX | | MASTER DIVISION | | MASTER DEPARTMENT | | | 714143119 | 714143119 | NRM | 2.4 | 2.4 | | | | 12/14/2011 | | | | U | NO | D BV02125000820906 | MOLL DOCS | BOX 224 OF 266 | | | | | | 173630972 | |
| D7311 | HIGHLAND CAPITAL D | | DALLAS, TX | | MASTER DIVISION | | MASTER DEPARTMENT | | | 714143120 | 714143120 | NRM | 3.6 | 3.6 | | | | 12/14/2011 | | | | U | NO | D BV02218001710401 | MOLL DOCS | BOX 225 OF 266 | | | | | | 173630972 | |
| D7311 | HIGHLAND CAPITAL D | | DALLAS, TX | | MASTER DIVISION | | MASTER DEPARTMENT | | | 714143121 | 714143121 | NRM | 3.6 | 3.6 | | | | 12/14/2011 | | | | U | NO | D BV02217000810601 | MOLL DOCS | BOX 226 OF 266 | | | | | | 173630972 | |
| D7311 | HIGHLAND CAPITAL D | | DALLAS, TX | | MASTER DIVISION | | MASTER DEPARTMENT | | | 714143122 | 714143122 | NRM | 2.4 | 2.4 | | | | 12/14/2011 | | | | U | NO | D BV02128000820106 | MOLL DOCS | BOX 227 OF 266 | | | | | | 173630972 | |
| D7311 | HIGHLAND CAPITAL D | | DALLAS, TX | | MASTER DIVISION | | MASTER DEPARTMENT | | | 714143123 | 714143123 | NRM | 2.4 | 2.4 | | | | 12/14/2011 | | | | U | NO | D BV02127001910202 | MOLL DOCS | BOX 228 OF 266 | | | | | | 173630972 | |
| D7311 | HIGHLAND CAPITAL D | | DALLAS, TX | | MASTER DIVISION | | MASTER DEPARTMENT | | | 714143124 | 714143124 | NRM | 3.6 | 3.6 | | | | 12/14/2011 | | | | U | NO | D BV02216001420703 | MOLL DOCS | BOX 229 OF 266 | | | | | | 173630972 | |
| D7311 | HIGHLAND CAPITAL D | | DALLAS, TX | | MASTER DIVISION | | MASTER DEPARTMENT | | | 714143125 | 714143125 | NRM | 1.2 | 1.2 | | | | 12/14/2011 | | | | U | NO | D CC082 W007830706 | MOLL DOCS | BOX 230 OF 266 | | | | | | 173630972 | |
| D7311 | HIGHLAND CAPITAL D | | DALLAS, TX | | MASTER DIVISION | | MASTER DEPARTMENT | | | 714143126 | 714143126 | NRM | 1.2 | 1.2 | | | | 12/14/2011 | | | | U | NO | D CC082 W007830806 | MOLL DOCS | BOX 231 OF 266 | | | | | | 173630972 | |
| D7311 | HIGHLAND CAPITAL D | | DALLAS, TX | | MASTER DIVISION | | MASTER DEPARTMENT | | | 714143127 | 714143127 | NRM | 1.2 | 1.2 | | | | 12/14/2011 | | | | U | NO | D CC082 W007430402 | MOLL DOCS | BOX 232 OF 266 | | | | | | 173630972 | |
| D7311 | HIGHLAND CAPITAL D | | DALLAS, TX | | MASTER DIVISION | | MASTER DEPARTMENT | | | 714143128 | 714143128 | NRM | 1.2 | 1.2 | | | | 12/14/2011 | | | | U | NO | D CC082 W007430802 | MOLL DOCS | BOX 233 OF 266 | | | | | | 173630972 | |
| D7311 | HIGHLAND CAPITAL D | | DALLAS, TX | | MASTER DIVISION | | MASTER DEPARTMENT | | | 714143129 | 714143129 | NRM | 1.2 | 1.2 | | | | 12/14/2011 | | | | U | NO | D CC082 W007830602 | MOLL DOCS | BOX 234 OF 266 | | | | | | 173630972 | |
| D7311 | HIGHLAND CAPITAL D | | DALLAS, TX | | MASTER DIVISION | | MASTER DEPARTMENT | | | 714143130 | 714143130 | NRM | 1.2 | 1.2 | | | | 12/14/2011 | | | | U | NO | D CC082 X004920805 | MOLL DOCS | BOX 235 OF 266 | | | | | | 173630972 | |
| D7311 | HIGHLAND CAPITAL D | | DALLAS, TX | | MASTER DIVISION | | MASTER DEPARTMENT | | | 714143131 | 714143131 | NRM | 2.4 | 2.4 | | | | 12/14/2011 | | | | U | NO | D BV02128000220102 | MOLL DOCS | BOX 236 OF 266 | | | | | | 173630972 | |
| D7311 | HIGHLAND CAPITAL D | | DALLAS, TX | | MASTER DIVISION | | MASTER DEPARTMENT | | | 714143132 | 714143132 | NRM | 1.2 | 1.2 | | | | 12/14/2011 | | | | U | NO | D CC082 X006410109 | MOLL DOCS | BOX 237 OF 266 | | | | | | 173630972 | |
| D7311 | HIGHLAND CAPITAL D | | DALLAS, TX | | MASTER DIVISION | | MASTER DEPARTMENT | | | 714143133 | 714143133 | NRM | 2.4 | 2.4 | | | | 12/14/2011 | | | | U | NO | D BV02124000810805 | MOLL DOCS | BOX 238 OF 266 | | | | | | 173630972 | |
| D7311 | HIGHLAND CAPITAL D | | DALLAS, TX | | MASTER DIVISION | | MASTER DEPARTMENT | | | 714143134 | 714143134 | NRM | 2.4 | 2.4 | | | | 12/14/2011 | | | | U | NO | D BV02128000830903 | MOLL | BOX 239 OF 266 | | | | | | 173630972 | |
| D7311 | HIGHLAND CAPITAL D | | DALLAS, TX | | MASTER DIVISION | | MASTER DEPARTMENT | | | 714143135 | 714143135 | NRM | 2.4 | 2.4 | | | | 12/14/2011 | | | | U | NO | D BV02210000120206 | MOLL DOCS | BOX 240 OF 266 | | | | | | 173630972 | |
| D7311 | HIGHLAND CAPITAL D | | DALLAS, TX | | MASTER DIVISION | | MASTER DEPARTMENT | | | 714143136 | 714143136 | NRM | 3.6 | 3.6 | | | | 12/14/2011 | | | | U | NO | D BV02218001720701 | MOLL DOCS | BOX 241 OF 266 | | | | | | 173630972 | |
| D7311 | HIGHLAND CAPITAL D | | DALLAS, TX | | MASTER DIVISION | | MASTER DEPARTMENT | | | 714143137 | 714143137 | NRM | 1.2 | 1.2 | | | | 12/14/2011 | | | | U | NO | D CC082 X006510204 | MOLL DOCS | BOX 242 OF 266 | | | | | | 173630972 | |
| D7311 | HIGHLAND CAPITAL D | | DALLAS, TX | | MASTER DIVISION | | MASTER DEPARTMENT | | | 714143138 | 714143138 | NRM | 1.2 | 1.2 | | | | 12/14/2011 | | | | U | NO | D CC082 X006110909 | MOLL DOCS-MISC | BOX 243 OF 266 | | | | | | 173630972 | |
| D7311 | HIGHLAND CAPITAL D | | DALLAS, TX | | MASTER DIVISION | | MASTER DEPARTMENT | | | 714143139 | 714143139 | NRM | 1.2 | 1.2 | | | | 12/14/2011 | | | | U | NO | D CC082 X006110606 | MOLL DOCS MISC | BOX 244 OF 266 | | | | | | 173630972 | |
| D7311 | HIGHLAND CAPITAL D | | DALLAS, TX | | MASTER DIVISION | | MASTER DEPARTMENT | | | 714143140 | 714143140 | NRM | 1.2 | 1.2 | | | | 12/19/2011 | | | | U | NO | D CC082 X006710707 | MOLL EMPLOYEE DOCS | BOX 245 OF 266 | | | | | | 173630972 | |
| D7311 | HIGHLAND CAPITAL D | | DALLAS, TX | | MASTER DIVISION | | MASTER DEPARTMENT | | | 714143141 | 714143141 | NRM | 1.2 | 1.2 | | | | 12/19/2011 | | | | U | NO | D CC082 X007110202 | MOLL EMPLOYEE DOCS | BOX 246 OF 266 | | | | | | 173630972 | |
| D7311 | HIGHLAND CAPITAL D | | DALLAS, TX | | MASTER DIVISION | | MASTER DEPARTMENT | | | 714143142 | 714143142 | NRM | 1.2 | 1.2 | | | | 12/19/2011 | | | | U | NO | D CC082 X006530601 | MOLL DOCS- MISC | BOX 247 OF 266 | | | | | | 173630972 | |
| D7311 | HIGHLAND CAPITAL D | | DALLAS, TX | | MASTER DIVISION | | MASTER DEPARTMENT | | | 714143143 | 714143143 | NRM | 1.2 | 1.2 | | | | 12/19/2011 | | | | U | NO | D CC082 X006820403 | MOLL DOCS MISC | BOX 248 OF 266 | | | | | | 173630972 | |
| D7311 | HIGHLAND CAPITAL D | | DALLAS, TX | | MASTER DIVISION | | MASTER DEPARTMENT | | | 714143144 | 714143144 | NRM | 1.2 | 1.2 | | | | 12/19/2011 | | | | U | NO | D CC082 X006920404 | MOLL DOCS | BOX 249 OF 266 | | | | | | 173630972 | |
| D7311 | HIGHLAND CAPITAL D | | DALLAS, TX | | MASTER DIVISION | | MASTER DEPARTMENT | | | 714143145 | 714143145 | NRM | 1.2 | 1.2 | | | | 12/19/2011 | | | | U | NO | D CC082 X006530603 | MOLL DOCS | BOX 250 OF 266 | | | | | | 173630972 | |
| D7311 | HIGHLAND CAPITAL D | | DALLAS, TX | | MASTER DIVISION | | MASTER DEPARTMENT | | | 714143146 | 714143146 | NRM | 1.2 | 1.2 | | | | 12/19/2011 | | | | U | NO | D CC082 X006710506 | MOLL DOCS | BOX 251 OF 266 | | | | | | 173630972 | |
| D7311 | HIGHLAND CAPITAL D | | DALLAS, TX | | MASTER DIVISION | | MASTER DEPARTMENT | | | 714143147 | 714143147 | NRM | 1.2 | 1.2 | | | | 12/19/2011 | | | | U | NO | D CC082 X006730205 | MOLL DOCS | BOX 253 OF 266 | | | | | | 173630972 | |
| D7311 | HIGHLAND CAPITAL D | | DALLAS, TX | | MASTER DIVISION | | MASTER DEPARTMENT | | | 714143148 | 714143148 | NRM | 1.2 | 1.2 | | | | 12/19/2011 | | | | U | NO | D CC082 X006530406 | MOLL DOCS | BOX 252 OF 266 | | | | | | 173630972 | |
| D7311 | HIGHLAND CAPITAL D | | DALLAS, TX | | MASTER DIVISION | | MASTER DEPARTMENT | | | 714143149 | 1049 | NRM | 1.2 | 1.2 | | | | 12/22/2011 | | | | U | NO | D CC051 L005430602 | VARIOUS BANK LOANS | TRUSSWAY 1 OF 6 | | | | | | 158527987 | |
| D7311 | HIGHLAND CAPITAL D | | DALLAS, TX | | MASTER DIVISION | | MASTER DEPARTMENT | | | 714143150 | 1050 | NRM | 1.2 | 1.2 | | | | 12/22/2011 | | | | U | NO | D CC051 L004810908 | VARIOUS BANK LOAN | TRUSSWAY 2 OF 6 | | | | | | 158527987 | |
| D7311 | HIGHLAND CAPITAL D | | DALLAS, TX | | MASTER DIVISION | | MASTER DEPARTMENT | | | 714143151 | 1051 | NRM | 1.2 | 1.2 | | | | 12/22/2011 | | | | U | NO | D CC051 L005130505 | VARIOUS BANK LOAN | TRUSSWAY 3 OF 6 | | | | | | 158527987 | |
| D7311 | HIGHLAND CAPITAL D | | DALLAS, TX | | MASTER DIVISION | | MASTER DEPARTMENT | | | 714143152 | 1052 | NRM | 1.2 | 1.2 | | | | 12/22/2011 | | | | U | NO | D CC051 L005610602 | VARIOUS BANK LOAN | TRUSSWAY 4 OF 6 | | | | | | 158527987 | |
| D7311 | HIGHLAND CAPITAL D | | DALLAS, TX | | MASTER DIVISION | | MASTER DEPARTMENT | | | 714143153 | 1053 | NRM | 1.2 | 1.2 | | | | 12/22/2011 | | | | U | NO | D CC051 L004820201 | VARIOUS BANK LOANS | TRUSSWAY 5 OF 6 | | | | | | 158527987 | |
| D7311 | HIGHLAND CAPITAL D | | DALLAS, TX | | MASTER DIVISION | | MASTER DEPARTMENT | | | 714143154 | 1054 | NRM | 1.2 | 1.2 | | | | 2/23/2012 | | | | U | NO | D CC031 K001620703 | VARIOUS BANK LOANS-TUSCANO | TRUSSWAY, TSA, TUTWPLER, TWLDC | | | | | | 160082753 | |
| D7311 | HIGHLAND CAPITAL D | | DALLAS, TX | | MASTER DIVISION | | MASTER DEPARTMENT | | | 714143155 | LE1124 | NRM | 1.2 | 1.2 | | | | 2/23/2012 | | | | U | NO | D LM52159001750103 | FINANCIALS | CREDIT AGREEMENTS | | | | | SUSQUEHANNA MEDIA 2004 SURVEY SAMPLING INT'L 2005-2006 TRIDENT EXPLORATION CORP 2006 TRW AUTOMOTIVE INC 2003-2004 | 193928303 | |
| D7311 | HIGHLAND CAPITAL D | | DALLAS, TX | | MASTER DIVISION | | MASTER DEPARTMENT | | | 714143156 | LE1004 | NRM | 1.2 | 1.2 | | | | 2/23/2012 | 1/1/2005 | ####### | | U | NO | D BV03304001430803 | COMPLIANCE EMPLOYEE RECORDS | | | | | | | 160082753 | |
| D7311 | HIGHLAND CAPITAL D | | DALLAS, TX | | MASTER DIVISION | | MASTER DEPARTMENT | | | 714143157 | LE1001 | NRM | 1.2 | 1.2 | | | | 2/23/2012 | 1/1/2005 | ####### | | U | NO | D BV03304001430901 | COMPLIANCE EMPLOYEE RECORDS | | | | | | | 160082753 | |
| D7311 | HIGHLAND CAPITAL D | | DALLAS, TX | | MASTER DIVISION | | MASTER DEPARTMENT | | | 714143158 | LE1002 | NRM | 1.2 | 1.2 | | | | 2/23/2012 | 1/1/2005 | ####### | | U | NO | D BV03304001610106 | COMPLIANCE EMPLOYEE RECORDS | | | | | | | 160082753 | |
| D7311 | HIGHLAND CAPITAL D | | DALLAS, TX | | MASTER DIVISION | | MASTER DEPARTMENT | | | 714143159 | LE1003 | NRM | 1.2 | 1.2 | | | | 2/23/2012 | 1/1/2005 | ####### | | U | NO | D BV03304001430806 | COMPLIANCE EMPLOYEE RECORDS | | | | | | | 160082753 | |
| D7311 | HIGHLAND CAPITAL D | | DALLAS, TX | | MASTER DIVISION | | MASTER DEPARTMENT | | | 714143160 | LE1005 | NRM | 1.2 | 1.2 | | | | 2/23/2012 | 1/1/2005 | ####### | | U | NO | D BV03304001430801 | COMPLIANCE EMPLOYEE RECORDS | | | | | | | 160082753 | |
| D7311 | HIGHLAND CAPITAL D | | DALLAS, TX | | MASTER DIVISION | | MASTER DEPARTMENT | | | 714143161 | LE1006 | NRM | 1.2 | 1.2 | | | | 2/23/2012 | 1/1/2005 | ####### | | U | NO | D BV03304001430804 | COMPLIANCE EMPLOYEE RECORDS | | | | | | | 160082753 | |
| D7311 | HIGHLAND CAPITAL D | | DALLAS, TX | | MASTER DIVISION | | MASTER DEPARTMENT | | | 714143162 | LE1007 | NRM | 1.2 | 1.2 | | | | 2/23/2012 | 1/1/2005 | ####### | | U | NO | D BV03304001430902 | COMPLIANCE EMPLOYEE RECORDS | | | | | | | 160082753 | |
| D7311 | HIGHLAND CAPITAL D | | DALLAS, TX | | MASTER DIVISION | | MASTER DEPARTMENT | | | 714143163 | LE1008 | NRM | 1.2 | 1.2 | | | | 2/23/2012 | 1/1/2005 | ####### | | U | NO | D BV03304001430903 | COMPLIANCE EMPLOYEE RECORDS | | | | | | | 160082753 | |
| D7311 | HIGHLAND CAPITAL D | | DALLAS, TX | | MASTER DIVISION | | MASTER DEPARTMENT | | | 714143164 | LE1009 | NRM | 1.2 | 1.2 | | | | 2/23/2012 | 1/1/2006 | ####### | | U | NO | D BV03304001610207 | COMPLIANCE TESTING 2006-2007 | | | | | | | 160082753 | |
| D7311 | HIGHLAND CAPITAL D | | DALLAS, TX | | MASTER DIVISION | | MASTER DEPARTMENT | | | 714143165 | LE1010 | NRM | 1.2 | 1.2 | | | | 2/23/2012 | 1/1/2006 | ####### | | U | NO | D BV03304001510101 | CROSS TRADES 2006 A-Z | CROSS YRADG REPORTS 2007 | | | | | | 160082753 | |
| D7311 | HIGHLAND CAPITAL D | | DALLAS, TX | | MASTER DIVISION | | MASTER DEPARTMENT | | | 714143166 | LE1011 | NRM | 1.2 | 1.2 | | | | 2/23/2012 | 1/1/2007 | | | U | NO | D BV03304001510102 | CROSS TRADES 2007 W/30 7'S | | | | | | | 160082753 | |
| D7311 | HIGHLAND CAPITAL D | | DALLAS, TX | | MASTER DIVISION | | MASTER DEPARTMENT | | | 714143167 | LE1012 | NRM | 1.2 | 1.2 | | | | 2/23/2012 | 1/1/2007 | | | U | NO | D BV03304001610209 | CROSS TRADES 2007 W/30 7'S | | | | | | | 160082753 | |
| D7311 | HIGHLAND CAPITAL D | | DALLAS, TX | | MASTER DIVISION | | MASTER DEPARTMENT | | | 714143168 | LE1013 | NRM | 1.2 | 1.2 | | | | 2/23/2012 | 1/1/2006 | ####### | | U | NO | D BV03304001610105 | CROSS TRADES 2007 W/30 7'S | 2006 CROSS TRADES | | | | | | 160082753 | |
| D7311 | HIGHLAND CAPITAL D | | DALLAS, TX | | MASTER DIVISION | | MASTER DEPARTMENT | | | 714143169 | LE1014 | NRM | 1.2 | 1.2 | | | | 2/23/2012 | 1/1/2008 | | | U | NO | D CC031 K001830206 | CROSS TRADES 2008 W/30 7'S | | | | | | | 160082753 | |
| D7311 | HIGHLAND CAPITAL D | | DALLAS, TX | | MASTER DIVISION | | MASTER DEPARTMENT | | | 714143170 | LE1015 | NRM | 1.2 | 1.2 | | | | 2/23/2012 | 1/1/2008 | | | U | NO | D CC031 K001830205 | CROSS TRADES 2008 W/30 7'S | | | | | | | 160082753 | |
| D7311 | HIGHLAND CAPITAL D | | DALLAS, TX | | MASTER DIVISION | | MASTER DEPARTMENT | | | 714143171 | 714143171 | NRM | 1.2 | 1.2 | | | | 5/25/2012 | | | | U | NO | D LM54267001210701 | | | | | | | | 189691259 | |
| D7311 | HIGHLAND CAPITAL D | | DALLAS, TX | | MASTER DIVISION | | MASTER DEPARTMENT | | | 714143172 | 714143172 | NRM | 1.2 | 1.2 | | | | 5/25/2012 | | | | U | NO | D LM54267001210403 | | | | | | | | 189691259 | |
| D7311 | HIGHLAND CAPITAL D | | DALLAS, TX | | MASTER DIVISION | | MASTER DEPARTMENT | | | 714143173 | 714143173 | NRM | 1.2 | 1.2 | | | | 5/25/2012 | | | | U | NO | D LM54267001140702 | | | | | | | | 189691259 | |
| D7311 | HIGHLAND CAPITAL D | | DALLAS, TX | | MASTER DIVISION | | MASTER DEPARTMENT | | | 714143174 | 714143174 | NRM | 1.2 | 1.2 | | | | 5/25/2012 | | | | U | NO | D LM54267001210301 | | | | | | | | 189691259 | |
| D7311 | HIGHLAND CAPITAL D | | DALLAS, TX | | MASTER DIVISION | | MASTER DEPARTMENT | | | 714143175 | 714143175 | NRM | 1.2 | 1.2 | | | | 5/25/2012 | | | | U | NO | D LM53211000440804 | | | | | | | | 189691259 | |
| D7311 | HIGHLAND CAPITAL D | | DALLAS, TX | | MASTER DIVISION | | MASTER DEPARTMENT | | | 714143176 | 714143176 | NRM | 1.2 | 1.2 | | | | 5/25/2012 | | | | U | NO | D LM53220000320101 | | | | | | | | 189691259 | |
| D7311 | HIGHLAND CAPITAL D | | DALLAS, TX | | MASTER DIVISION | | MASTER DEPARTMENT | | | 714143177 | 714143177 | NRM | 1.2 | 1.2 | | | | 5/25/2012 | | | | U | NO | D LM54267001140801 | | | | | | | | 189691259 | |
| D7311 | HIGHLAND CAPITAL D | | DALLAS, TX | | MASTER DIVISION | | MASTER DEPARTMENT | | | 714143178 | 714143178 | NRM | 1.2 | 1.2 | | | | 5/25/2012 | | | | U | NO | D LM53211000340203 | | | | | | | | 189691259 | |
| D7311 | HIGHLAND CAPITAL D | | DALLAS, TX | | MASTER DIVISION | | MASTER DEPARTMENT | | | 714143179 | 714143179 | NRM | 1.2 | 1.2 | | | | 5/25/2012 | | | | U | NO | D LM53211000240803 | | | | | | | | 189691259 | |
| D7311 | HIGHLAND CAPITAL D | | DALLAS, TX | | MASTER DIVISION | | MASTER DEPARTMENT | | | 714143180 | 714143180 | NRM | 1.2 | 1.2 | | | | 5/25/2012 | | | | U | NO | D LM53211000440403 | | | | | | | | 189691259 | |
| D7311 | HIGHLAND CAPITAL D | | DALLAS, TX | | MASTER DIVISION | | MASTER DEPARTMENT | | | 714143181 | 714143181 | NRM | 1.2 | 1.2 | | | | 5/25/2012 | | | | U | NO | D LM53211000440503 | | | | | | | | 189691259 | |
| D7311 | HIGHLAND CAPITAL D | | DALLAS, TX | | MASTER DIVISION | | MASTER DEPARTMENT | | | 714143182 | 714143182 | NRM | 1.2 | 1.2 | | | | 5/25/2012 | | | | U | NO | D LM54267001140701 | | | | | | | | 189691259 | |
| D7311 | HIGHLAND CAPITAL D | | DALLAS, TX | | MASTER DIVISION | | MASTER DEPARTMENT | | | 714143183 | 714143183 | NRM | 1.2 | 1.2 | | | | 5/25/2012 | | | | U | NO | D LM54267001210202 | | | | | | | | 189691259 | |
| D7311 | HIGHLAND CAPITAL D | | DALLAS, TX | | MASTER DIVISION | | MASTER DEPARTMENT | | | 714143184 | 714143184 | NRM | 1.2 | 1.2 | | | | 5/25/2012 | | | | U | NO | D LM53225000410113 | | | | | | | | 189691259 | |
| D7311 | HIGHLAND CAPITAL D | | DALLAS, TX | | MASTER DIVISION | | MASTER DEPARTMENT | | | 714143185 | 714143185 | NRM | 1.2 | 1.2 | | | | 5/25/2012 | | | | U | NO | D LM54267001210502 | | | | | | | | 189691259 | |
| D7311 | HIGHLAND CAPITAL D | | DALLAS, TX | | MASTER DIVISION | | MASTER DEPARTMENT | | | 714143186 | 714143186 | NRM | 1.2 | 1.2 | | | | 5/25/2012 | | | | U | NO | D LM53211000340204 | | | | | | | | 189691259 | |
| D7311 | HIGHLAND CAPITAL D | | DALLAS, TX | | MASTER DIVISION | | MASTER DEPARTMENT | | | 714143187 | 714143187 | NRM | 1.2 | 1.2 | | | | 5/25/2012 | | | | U | NO | D LM53211000440603 | | | | | | | | 189691259 | |
| D7311 | HIGHLAND CAPITAL D | | DALLAS, TX | | MASTER DIVISION | | MASTER DEPARTMENT | | | 714143188 | 714143188 | NRM | 1.2 | 1.2 | | | | 5/25/2012 | | | | U | NO | D LM54267001210501 | | | | | | | | 189691259 | |
| D7311 | HIGHLAND CAPITAL D | | DALLAS, TX | | MASTER DIVISION | | MASTER DEPARTMENT | | | 714143189 | 714143189 | NRM | 1.2 | 1.2 | | | | 5/25/2012 | | | | U | NO | D LM53211000440803 | | | | | | | | 189691259 | |
| D7311 | HIGHLAND CAPITAL D | | DALLAS, TX | | MASTER DIVISION | | MASTER DEPARTMENT | | | 714143190 | 714143190 | NRM | 1.2 | 1.2 | | | | 5/25/2012 | | | | U | NO | D LM53211000340303 | | | | | | | | 189691259 | |
| D7311 | HIGHLAND CAPITAL D | | DALLAS, TX | | MASTER DIVISION | | MASTER DEPARTMENT | | | 714143191 | 714143191 | NRM | 1.2 | 1.2 | | | | 5/25/2012 | | | | U | NO | D LM63233000140302 | | | | | | | | 189691259 | |
| D7311 | HIGHLAND CAPITAL D | | DALLAS, TX | | MASTER DIVISION | | MASTER DEPARTMENT | | | 714143192 | 714143192 | NRM | 1.2 | 1.2 | | | | 5/25/2012 | | | | U | NO | D LM54267001210604 | | | | | | | | 189691259 | |
| D7311 | HIGHLAND CAPITAL D | | DALLAS, TX | | MASTER DIVISION | | MASTER DEPARTMENT | | | 714143193 | 714143193 | NRM | 1.2 | 1.2 | | | | 5/25/2012 | | | | U | NO | D LM54266001610103 | | | | | | | | 189691259 | |
| D7311 | HIGHLAND CAPITAL D | | DALLAS, TX | | MASTER DIVISION | | MASTER DEPARTMENT | | | 714143194 | 714143194 | NRM | 1.2 | 1.2 | | | | 5/25/2012 | | | | U | NO | D LM61133000350302 | | | | | | | | 189691259 | |
| D7311 | HIGHLAND CAPITAL D | | DALLAS, TX | | MASTER DIVISION | | MASTER DEPARTMENT | | | 714143195 | 714143195 | NRM | 1.2 | 1.2 | | | | 5/25/2012 | | | | U | NO | D LM54267001210102 | | | | | | | | 189691259 | |
| D7311 | HIGHLAND CAPITAL D | | DALLAS, TX | | MASTER DIVISION | | MASTER DEPARTMENT | | | 714143196 | 714143196 | NRM | 1.2 | 1.2 | | | | 5/25/2012 | | | | U | NO | D LM53211000440104 | | | | | | | | 189691259 | |
| D7311 | HIGHLAND CAPITAL D | | DALLAS, TX | | MASTER DIVISION | | MASTER DEPARTMENT | | | 714143197 | 714143197 | NRM | 1.2 | 1.2 | | | | 5/25/2012 | | | | U | NO | D LM53246000340131 | | | | | | | | 189691259 | |
| D7311 | HIGHLAND CAPITAL D | | DALLAS, TX | | MASTER DIVISION | | MASTER DEPARTMENT | | | 714143198 | 714143198 | NRM | 1.2 | 1.2 | | | | 5/25/2012 | | | | U | NO | D LM53245000140128 | | | | | | | | 189691259 | |
| D7311 | HIGHLAND CAPITAL D | | DALLAS, TX | | MASTER DIVISION | | MASTER DEPARTMENT | | | 714143199 | 714143199 | NRM | 1.2 | 1.2 | | | | 5/25/2012 | | | | U | NO | D LM53211000240603 | | | | | | | | 189691259 | |
| D7311 | HIGHLAND CAPITAL D | | DALLAS, TX | | MASTER DIVISION | | MASTER DEPARTMENT | | | 714143200 | 714143200 | NRM | 1.2 | 1.2 | | | | 5/25/2012 | | | | U | NO | D LM54270001230104 | | | | | | | | 189691259 | |
| D7311 | HIGHLAND CAPITAL D | | DALLAS, TX | | MASTER DIVISION | | MASTER DEPARTMENT | | | 714143201 | 714143201 | NRM | 1.2 | 1.2 | | | | 5/25/2012 | | | | U | NO | D LM53211000440304 | | | | | | | | 189691259 | |
| D7311 | HIGHLAND CAPITAL D | | DALLAS, TX | | MASTER DIVISION | | MASTER DEPARTMENT | | | 714143202 | 714143202 | NRM | 1.2 | 1.2 | | | | 5/25/2012 | | | | U | NO | D LM53211000440404 | | | | | | | | 189691259 | |
| D7311 | HIGHLAND CAPITAL D | | DALLAS, TX | | MASTER DIVISION | | MASTER DEPARTMENT | | | 714143203 | 714143203 | NRM | 1.2 | 1.2 | | | | 5/25/2012 | | | | U | NO | D LM53211000440604 | | | | | | | | 189691259 | |
| D7311 | HIGHLAND CAPITAL D | | DALLAS, TX | | MASTER DIVISION | | MASTER DEPARTMENT | | | 714143204 | 714143204 | NRM | 1.2 | 1.2 | | | | 5/25/2012 | | | | U | NO | D LM53225000410108 | | | | | | | | 189691259 | |
| D7311 | HIGHLAND CAPITAL D | | DALLAS, TX | | MASTER DIVISION | | MASTER DEPARTMENT | | | 714143205 | 714143205 | NRM | 1.2 | 1.2 | | | | 5/25/2012 | | | | U | NO | D LM53211000240504 | | | | | | | | 189691259 | |
| D7311 | HIGHLAND CAPITAL D | | DALLAS, TX | | MASTER DIVISION | | MASTER DEPARTMENT | | | 714143206 | 714143206 | NRM | 1.2 | 1.2 | | | | 5/25/2012 | | | | U | NO | D LM53212000210125 | | | | | | | | 189691259 | |
| D7311 | HIGHLAND CAPITAL D | | DALLAS, TX | | MASTER DIVISION | | MASTER DEPARTMENT | | | 714143207 | 714143207 | NRM | 1.2 | 1.2 | | | | 5/25/2012 | | | | U | NO | D LM53211000440303 | | | | | | | | 189691259 | |
| D7311 | HIGHLAND CAPITAL D | | DALLAS, TX | | MASTER DIVISION | | MASTER DEPARTMENT | | | 714143208 | 714143208 | NRM | 1.2 | 1.2 | | | | 5/25/2012 | | | | U | NO | D LM54267001140803 | | | | | | | | 189691259 | |
| D7311 | HIGHLAND CAPITAL D | | DALLAS, TX | | MASTER DIVISION | | MASTER DEPARTMENT | | | 714143209 | 714143209 | NRM | 1.2 | 1.2 | | | | 5/25/2012 | | | | U | NO | D LM54267001210204 | | | | | | | | 189691259 | |
| D7311 | HIGHLAND CAPITAL D | | DALLAS, TX | | MASTER DIVISION | | MASTER DEPARTMENT | | | 714143210 | 714143210 | NRM | 1.2 | 1.2 | | | | 5/25/2012 | | | | U | NO | D LM53245000140127 | | | | | | | | 189691259 | |
| D7311 | HIGHLAND CAPITAL D | | DALLAS, TX | | MASTER DIVISION | | MASTER DEPARTMENT | | | 714143211 | 714143211 | NRM | 1.2 | 1.2 | | | | 5/25/2012 | | | | U | NO | D LM54263002210703 | | | | | | | | 189691259 | |
| D7311 | HIGHLAND CAPITAL D | | DALLAS, TX | | MASTER DIVISION | | MASTER DEPARTMENT | | | 714143212 | 714143212 | NRM | 1.2 | 1.2 | | | | 5/25/2012 | | | | U | NO | D LM54261000440102 | | | | | | | | 189691259 | |
| D7311 | HIGHLAND CAPITAL D | | DALLAS, TX | | MASTER DIVISION | | MASTER DEPARTMENT | | | 714143213 | 714143213 | NRM | 1.2 | 1.2 | | | | 5/25/2012 | | | | U | NO | D LM53211000240604 | | | | | | | | 189691259 | |
| D7311 | HIGHLAND CAPITAL D | | DALLAS, TX | | MASTER DIVISION | | MASTER DEPARTMENT | | | 714143214 | 714143214 | NRM | 1.2 | 1.2 | | | | 5/25/2012 | | | | U | NO | D LM54266001520704 | | | | | | | | 189691259 | |
| D7311 | HIGHLAND CAPITAL D | | DALLAS, TX | | MASTER DIVISION | | MASTER DEPARTMENT | | | 714143215 | 714143215 | NRM | 1.2 | 1.2 | | | | 5/25/2012 | | | | U | NO | D LM53257000340110 | | | | | | | | 189691259 | |
| D7311 | HIGHLAND CAPITAL D | | DALLAS, TX | | MASTER DIVISION | | MASTER DEPARTMENT | | | 714143216 | 714143216 | NRM | 1.2 | 1.2 | | | | 5/25/2012 | | | | U | NO | D LM54262001210802 | | | | | | | | 189691259 | |
| D7311 | HIGHLAND CAPITAL D | | DALLAS, TX | | MASTER DIVISION | | MASTER DEPARTMENT | 1047 | | 714143217 | INVCREDIT | NRM | 1.2 | 1.2 | | | | 2/23/2012 | | | | U | NO | D CC031 K001320309 | DUANE READE DUE 2014 | | | | | | | 160082753 | |
| D7311 | HIGHLAND CAPITAL D | | DALLAS, TX | | MASTER DIVISION | | MASTER DEPARTMENT | 1048 | | 714143218 | INVCREDIT | NRM | 1.2 | 1.2 | | | | 2/23/2012 | | | | U | NO | D CC031 K001810809 | MOTIENT LITIGATION | | | | | | | 160082753 | |
| D7311 | HIGHLAND CAPITAL D | | DALLAS, TX | | MASTER DIVISION | | MASTER DEPARTMENT | 1049 | | 714143219 | INVCREDIT | NRM | 1.2 | 1.2 | | | | 2/23/2012 | | | | U | NO | D CC031 K001610505 | MOTIENT LITIGATION | | | | | | | 160082753 | |
| D7311 | HIGHLAND CAPITAL D | | DALLAS, TX | | MASTER DIVISION | | MASTER DEPARTMENT | | | 714143220 | LE1016 | NRM | 1.2 | 1.2 | | | | 2/23/2012 | | | | U | NO | D CC031 K001520409 | WESS LITIGATION | | | | | | | 160082753 | |
| D7311 | HIGHLAND CAPITAL D | | DALLAS, TX | | MASTER DIVISION | | MASTER DEPARTMENT | 1059 | | 714143221 | IDVCREDIT | NRM | 1.2 | 1.2 | | | | 2/23/2012 | | | | U | NO | D BV03304001430703 | MOTIENT LIYICDITIOU | | | | | | | 160082753 | |
| D7311 | HIGHLAND CAPITAL D | | DALLAS, TX | | MASTER DIVISION | | MASTER DEPARTMENT | 1060 | | 714143222 | IDVCREDIT | NRM | 1.2 | 1.2 | | | | 2/23/2012 | | | | U | NO | D BV03304001430502 | MOTIENT LIYICDITIOU | | | | | | | 160082753 | |
| D7311 | HIGHLAND CAPITAL D | | DALLAS, TX | | MASTER DIVISION | | MASTER DEPARTMENT | 1061 | | 714143223 | IDVCREDIT | NRM | 1.2 | 1.2 | | | | 2/23/2012 | | | | U | NO | D BV03304001430501 | MOTIENT LIYICDITIOU | | | | | | | 160082753 | |
| D7311 | HIGHLAND CAPITAL D | | DALLAS, TX | | MASTER DIVISION | | MASTER DEPARTMENT | | | 714143224 | LE1617 | NRM | 1.2 | 1.2 | | | | 2/23/2012 | | | | U | NO | D BV03304001430701 | HESS LITIGATION | | | | | | | 160082753 | |
| D7311 | HIGHLAND CAPITAL D | | DALLAS, TX | | MASTER DIVISION | | MASTER DEPARTMENT | 1062 | | 714143225 | JNV CREDIT | NRM | 1.2 | 1.2 | | | | 2/23/2012 | | | | U | NO | D BV03304001510104 | MOTIENT LITIGATION | | | | | | | 160082753 | |
| D7311 | HIGHLAND CAPITAL D | | DALLAS, TX | | MASTER DIVISION | | MASTER DEPARTMENT | 1063 | | 714143226 | INVCREDIT | NRM | 1.2 | 1.2 | | | | 2/23/2012 | | | | U | NO | D BV03304001430601 | MOTIENT LITIGATION | | | | | | | 160082753 | |
| D7311 | HIGHLAND CAPITAL D | | DALLAS, TX | | MASTER DIVISION | | MASTER DEPARTMENT | 1064 | | 714143227 | INVCREDIT | NRM | 1.2 | 1.2 | | | | 2/23/2012 | | | | U | NO | D BV03304001430406 | MOTIENT LITIGATION | | | | | | | 160082753 | |
| D7311 | HIGHLAND CAPITAL D | | DALLAS, TX | | MASTER DIVISION | | MASTER DEPARTMENT | 1065 | | 714143228 | INVCREDIT | NRM | 1.2 | 1.2 | | | | 2/23/2012 | | | | U | NO | D BV03304001430505 | LEAP CRICKET | | | | | | | 160082753 | |
| D7311 | HIGHLAND CAPITAL D | | DALLAS, TX | | MASTER DIVISION | | MASTER DEPARTMENT | 1066 | | 714143229 | INVCREDIT | NRM | 1.2 | 1.2 | | | | 2/23/2012 | | | | U | NO | D BV03304001430604 | TCA ROYALTY SUB PHARMA 2024 | CLOSING DOCS 4-16-08 | | | | | | 160082753 | |

| CUSTOMER ID | CUSTOMER NAME | DISTRICT ID | DISTRICT NAME | DIVISION ID | DIVISION NAME | DEPARTMENT ID | DEPARTMENT NAME | RECORD CODE | RECORD CODE DES | SKP BOX # | CUST BOX # | STATUS | BOX TYPE | CUBIC FT | MEDIA TYPE | CREATE DATE | EVENT DATE | RECEIPT DATE | FROM DATE | TO DATE | DESTRUCTION DATE | DESTRUCTION INDI | MANUAL DESTRUC | BOX LOCATION | MAJOR DESCRIPTION | MINOR DESCRIPTION | ALPHA FROM | ALPHA TO | REFERENCE 1 | REFERENCE 2 | LONG DESCRIPTION | LAST PICK-UP ORDER | RFID TAG |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| D7311 | HIGHLAND CAPITAL | D | DALLAS, TX | | MASTER DIVISION | | MASTER DEPARTMENT | | | 714143230 | 714143230 | NRM | 1.2 | 1.2 | | | | 5/25/2012 | | | | U | NO | D LM56361001830501 | | | | | | | | 189691259 | |
| D7311 | HIGHLAND CAPITAL | D | DALLAS, TX | | MASTER DIVISION | | MASTER DEPARTMENT | | | 714143231 | 714143231 | NRM | 1.2 | 1.2 | | | | 5/25/2012 | | | | U | NO | D LM53211000240503 | | | | | | | | 189691259 | |
| D7311 | HIGHLAND CAPITAL | D | DALLAS, TX | | MASTER DIVISION | | MASTER DEPARTMENT | | | 714143232 | 714143232 | NRM | 1.2 | 1.2 | | | | 5/25/2012 | | | | U | NO | D LM53211000440703 | | | | | | | | 189691259 | |
| D7311 | HIGHLAND CAPITAL | D | DALLAS, TX | | MASTER DIVISION | | MASTER DEPARTMENT | | | 714143233 | LE1018 | NRM | 1.2 | 1.2 | | | | 2/23/2012 | | | | U | NO | D CC031 K001230102 | LEGAL INVOICES 2009 | | | | | | | 160082753 | |
| D7311 | HIGHLAND CAPITAL | D | DALLAS, TX | | MASTER DIVISION | | MASTER DEPARTMENT | | | 714143234 | LE1019 | NRM | 1.2 | 1.2 | | | | 2/23/2012 | | | | U | NO | D CC031 K001220904 | LEGAL INVOICES 2009 | | | | | | | 160082753 | |
| D7311 | HIGHLAND CAPITAL | D | DALLAS, TX | | MASTER DIVISION | | MASTER DEPARTMENT | | | 714143235 | LE1020 | NRM | 1.2 | 1.2 | | | | 2/23/2012 | | | | U | NO | D CC031 K001310102 | LEGAL INVOICES 2009 & 2008 | | | | | | | 160082753 | |
| D7311 | HIGHLAND CAPITAL | D | DALLAS, TX | | MASTER DIVISION | | MASTER DEPARTMENT | | | 714143236 | LE 2021 | NRM | 1.2 | 1.2 | | | | 2/23/2012 | | | | U | NO | D CC031 K001220807 | LEGAL INVOICES 2008 | | | | | | | 160082753 | |
| D7311 | HIGHLAND CAPITAL | D | DALLAS, TX | | MASTER DIVISION | | MASTER DEPARTMENT | | | 714143237 | LE 1022 | NRM | 1.2 | 1.2 | | | | 2/23/2012 | | | | U | NO | D CC031 K001220805 | LEGAL INVOICES 2008 | | | | | | | 160082753 | |
| D7311 | HIGHLAND CAPITAL | D | DALLAS, TX | | MASTER DIVISION | | MASTER DEPARTMENT | | | 714143238 | LE1023 | NRM | 1.2 | 1.2 | | | | 2/23/2012 | | | | U | NO | D LM56315000250128 | LEGAL MISC 1999-2006 | | | | | | | 179997138 | |
| D7311 | HIGHLAND CAPITAL | D | DALLAS, TX | | MASTER DIVISION | | MASTER DEPARTMENT | | | 714143239 | LE1035 | NRM | 1.2 | 1.2 | | | | 2/23/2012 | | | | U | NO | D CC031 K001830102 | COMPLIANCE-TRADE CERTS | 2004-2007 | | | | | | 160082753 | |
| D7311 | HIGHLAND CAPITAL | D | DALLAS, TX | | MASTER DIVISION | | MASTER DEPARTMENT | | | 714143240 | LE1030 | NRM | 1.2 | 1.2 | | | | 2/23/2012 | | | | U | NO | D BV03304001430805 | COMPLIANCE SYNDYEAR INTRALINK | | 2008 | | | | | 160082753 | |
| D7311 | HIGHLAND CAPITAL | D | DALLAS, TX | | MASTER DIVISION | | MASTER DEPARTMENT | | | 714143241 | LE1034 | NRM | 1.2 | 1.2 | | | | 2/23/2012 | | | | U | NO | D BV03304001430906 | COMPLIANCE-TRADE CERTS | 2004-2007 | | | | | | 160082753 | |
| D7311 | HIGHLAND CAPITAL | D | DALLAS, TX | | MASTER DIVISION | | MASTER DEPARTMENT | | | 714143242 | LE1033 | NRM | 1.2 | 1.2 | | | | 2/23/2012 | | | | U | NO | D CC031 K001820402 | COMPLIANCE-INTRALINKS-SYNDRAK | | | | | | | 160082753 | |
| D7311 | HIGHLAND CAPITAL | D | DALLAS, TX | | MASTER DIVISION | | MASTER DEPARTMENT | | | 714143243 | LE1032 | NRM | 1.2 | 1.2 | | | | 2/23/2012 | | | | U | NO | D BV03304001510105 | COMPLIANCE-INTRALINKS-SYNODTRA | 2009-2010 | | | | | | 160082753 | |
| D7311 | HIGHLAND CAPITAL | D | DALLAS, TX | | MASTER DIVISION | | MASTER DEPARTMENT | | | 714143244 | LE1031 | NRM | 1.2 | 1.2 | | | | 2/23/2012 | | | | U | NO | D BV03304001430905 | COMPLIANCE-SYNDYEAR-INTRALINKS | 2008-2009 | | | | | | 160082753 | |
| D7311 | HIGHLAND CAPITAL | D | DALLAS, TX | | MASTER DIVISION | | MASTER DEPARTMENT | | | 714143245 | LE1029 | NRM | 1.2 | 1.2 | | | | 2/23/2012 | | | | U | NO | D BV03304001510106 | COMPLIANCE REPORTS | 2003-2008 | | | | | | 160082753 | |
| D7311 | HIGHLAND CAPITAL | D | DALLAS, TX | | MASTER DIVISION | | MASTER DEPARTMENT | | | 714143246 | LE1028 | NRM | 1.2 | 1.2 | | | | 2/23/2012 | | | | U | NO | D BV03304001430704 | COMPLIANCE SHUDIAK REPORTS & | INTLALIOLS 2006-2007 | | | | | | 160082753 | |
| D7311 | HIGHLAND CAPITAL | D | DALLAS, TX | | MASTER DIVISION | | MASTER DEPARTMENT | | | 714143247 | LE1027 | NRM | 1.2 | 1.2 | | | | 2/24/2012 | | | | U | NO | D CC033 K000930502 | LEGAL-TOUSA | | | | | | | 160187457 | |
| D7311 | HIGHLAND CAPITAL | D | DALLAS, TX | | MASTER DIVISION | | MASTER DEPARTMENT | | | 714143248 | LE1026 | NRM | 1.2 | 1.2 | | | | 2/23/2012 | | | | U | NO | D BV03304001610203 | LEGAL-TOUSA | | | | | | | 160082753 | |
| D7311 | HIGHLAND CAPITAL | D | DALLAS, TX | | MASTER DIVISION | | MASTER DEPARTMENT | | | 714143249 | LE1025 | NRM | 1.2 | 1.2 | | | | 2/23/2012 | | | | U | NO | D BV03304001430702 | LEGAL-TOUSA | | | | | | | 160082753 | |
| D7311 | HIGHLAND CAPITAL | D | DALLAS, TX | | MASTER DIVISION | | MASTER DEPARTMENT | | | 714143250 | LE1024 | NRM | 1.2 | 1.2 | | | | 2/23/2012 | | | | U | NO | D BV03304001610108 | LEGAL-TOUSA | | | | | | | 160082753 | |
| D7311 | HIGHLAND CAPITAL | D | DALLAS, TX | | MASTER DIVISION | | MASTER DEPARTMENT | | | 724963251 | 724963251 | NRM | 1.2 | 1.2 | | | | 2/23/2012 | | | | U | NO | D CC031 K000910106 | MONTHLY FUND BINDERS CHRIS WI | | | | | | MONTHLY FUND BINDERS CHRIS WISE | 160082753 | |
| D7311 | HIGHLAND CAPITAL | D | DALLAS, TX | | MASTER DIVISION | | MASTER DEPARTMENT | | | 724963252 | 724963252 | NRM | 1.2 | 1.2 | | | | 2/23/2012 | | | | U | NO | D CC031 K000830803 | MONTHLY FUND BINDERS CHRIS WI | | | | | | MONTHLY FUND BINDERS CHRIS WISE | 160082753 | |
| D7311 | HIGHLAND CAPITAL | D | DALLAS, TX | | MASTER DIVISION | | MASTER DEPARTMENT | | | 724963253 | 724963253 | NRM | 1.2 | 1.2 | | | | 2/23/2012 | | | | U | NO | D CC031 K000910407 | MONTHLY FUND BINDERS CHRIS WI | | | | | | MONTHLY FUND BINDERS CHRIS WISE | 160082753 | |
| D7311 | HIGHLAND CAPITAL | D | DALLAS, TX | | MASTER DIVISION | | MASTER DEPARTMENT | | | 724963254 | 724963254 | NRM | 1.2 | 1.2 | | | | 2/23/2012 | | | | U | NO | D CC031 K000910201 | CM'S 2007 BANK STATEMENTS | CHRIS WISE | | | | | CM'S 2007 BANK STATEMENTS CHRIS WISE | 160082753 | |
| D7311 | HIGHLAND CAPITAL | D | DALLAS, TX | | MASTER DIVISION | | MASTER DEPARTMENT | | | 724963255 | HFP 7139 | NRM | 1.2 | 1.2 | | | | 2/23/2012 | | | | U | NO | D CC052 E005910702 | FUND BINDERS | CHRIS WISE | | | | | | 219473768 | |
| D7311 | HIGHLAND CAPITAL | D | DALLAS, TX | | MASTER DIVISION | | MASTER DEPARTMENT | | | 724963256 | 724963256 | NRM | 1.2 | 1.2 | | | | 2/23/2012 | | | | U | NO | D CC031 K000830106 | | | | | | | MONTHLY FUND BINDERS CHRIS WISE | 160082753 | |
| D7311 | HIGHLAND CAPITAL | D | DALLAS, TX | | MASTER DIVISION | | MASTER DEPARTMENT | | | 724963257 | 724963257 | NRM | 1.2 | 1.2 | | | | 2/23/2012 | | | | U | NO | D CC031 K000910603 | | | | | | | MONTHLY FUND BINDERS CHRIS WISE BANK STATEMENTS | 160082753 | |
| D7311 | HIGHLAND CAPITAL | D | DALLAS, TX | | MASTER DIVISION | | MASTER DEPARTMENT | | | 724963258 | 724963258 | NRM | 1.2 | 1.2 | | | | 2/23/2012 | | | | U | NO | D CC031 K000820109 | MONTHLY FUND BINDERS | CHRIS WISE | | | | | MONTHLY FUND BINDERS CHRIS WISE BANK STATEMENTS | 160082753 | |
| D7311 | HIGHLAND CAPITAL | D | DALLAS, TX | | MASTER DIVISION | | MASTER DEPARTMENT | | | 724963259 | 724963259 | NRM | 1.2 | 1.2 | | | | 2/23/2012 | | | | U | NO | D CC031 K000820309 | MONTHLY FUND BINDERS | CHRIS WISE | | | | | MONTHLY FUND BINDERS CHRIS WISE | 160082753 | |
| D7311 | HIGHLAND CAPITAL | D | DALLAS, TX | | MASTER DIVISION | | MASTER DEPARTMENT | | | 724963260 | 724963260 | NRM | 1.2 | 1.2 | | | | 2/23/2012 | | | | U | NO | D CC031 K000810803 | MONTHLY FUND BINDERS | CHRIS WISE | | | | | MONTHLY FUND BINDERS CHRIS WISE BANK STATEMENTS | 160082753 | |
| D7311 | HIGHLAND CAPITAL | D | DALLAS, TX | | MASTER DIVISION | | MASTER DEPARTMENT | | | 724963261 | 724963261 | NRM | 1.2 | 1.2 | | | | 2/23/2012 | | | | U | NO | D CC031 K000610402 | FUND DOCS | CHRIS WISE | | | | | FUND DOCS CHRIS WISE | 160082753 | |
| D7311 | HIGHLAND CAPITAL | D | DALLAS, TX | | MASTER DIVISION | | MASTER DEPARTMENT | | | 724963262 | 724963262 | NRM | 1.2 | 1.2 | | | | 2/23/2012 | | | | U | NO | D CC031 K000610304 | FUND BANK STATEMENTS | CHRIS WISE | | | | | FUND BANK STATEMENTS CHRIS WISE | 160082753 | |
| D7311 | HIGHLAND CAPITAL | D | DALLAS, TX | | MASTER DIVISION | | MASTER DEPARTMENT | | | 724963263 | 724963263 | NRM | 1.2 | 1.2 | | | | 2/23/2012 | | | | U | NO | D CC031 K000820307 | FUND DOCS | CHRIS WISE | | | | | FUND DOCS CHRIS WISE | 160082753 | |
| D7311 | HIGHLAND CAPITAL | D | DALLAS, TX | | MASTER DIVISION | | MASTER DEPARTMENT | | | 724963264 | 724963264 | NRM | 1.2 | 1.2 | | | | 2/23/2012 | | | | U | NO | D BV03304001610308 | MONTHLY BINDERS | CHRIS WISE | | | | | MONTHLY BINDERS CHRIS WISE | 160082753 | |
| D7311 | HIGHLAND CAPITAL | D | DALLAS, TX | | MASTER DIVISION | | MASTER DEPARTMENT | | | 724963265 | 724963265 | NRM | 1.2 | 1.2 | | | | 2/23/2012 | | | | U | NO | D CC031 K000620304 | IFUND FINANCIAL STATEMENTS | CHRIS WISE | | | | | IFUND FINANCIAL STATEMENTS CHRIS WISE | 160082753 | |
| D7311 | HIGHLAND CAPITAL | D | DALLAS, TX | | MASTER DIVISION | | MASTER DEPARTMENT | | | 724963266 | 724963266 | NRM | 1.2 | 1.2 | | | | 2/23/2012 | | | | U | NO | D CC031 K000910507 | FINANCIAL STATEMENTS | CHRIS WISE | | | | | FINANCIAL STATEMENTS CHRIS WISE | 160082753 | |
| D7311 | HIGHLAND CAPITAL | D | DALLAS, TX | | MASTER DIVISION | | MASTER DEPARTMENT | | | 724963267 | HFP 7151 | NRM | 1.2 | 1.2 | | | | 2/23/2012 | | | | U | NO | D CC052 E005620103 | FUND FINANCIAL STATEMENTS | CHRIS WISE | | | | | | 219473768 | |
| D7311 | HIGHLAND CAPITAL | D | DALLAS, TX | | MASTER DIVISION | | MASTER DEPARTMENT | | | 724963268 | TR 7152 | NRM | 1.2 | 1.2 | | | | 2/24/2012 | | | | U | NO | D CC033 K000130401 | MONITORING PACKETS | TRADING FILES | | | | | | 160187457 | |
| D7311 | HIGHLAND CAPITAL | D | DALLAS, TX | | MASTER DIVISION | | MASTER DEPARTMENT | | | 724963269 | AD 7153 | NRM | 1.2 | 1.2 | | | | 2/24/2012 | | | | U | NO | D CC033 K000130501 | FEDDERS PACIFIC TITLE MOTOR CO | TREY PARKER | | | | | | 160187457 | |
| D7311 | HIGHLAND CAPITAL | D | DALLAS, TX | | MASTER DIVISION | | MASTER DEPARTMENT | | | 724963270 | AD 7154 | NRM | 1.2 | 1.2 | | | | 2/24/2012 | | | | U | NO | D CC033 K000130406 | SIRVA, MOTOR COACH | TREY PARKER | | | | | | 160187457 | |
| D7311 | HIGHLAND CAPITAL | D | DALLAS, TX | | MASTER DIVISION | | MASTER DEPARTMENT | | | 724963271 | RE 7155 | NRM | 1.2 | 1.2 | | | | 2/24/2012 | | | | U | NO | D LM54267001140804 | REAL ESTATE DOCS | JIM PFERTNER | | | | | | 189691259 | |
| D7311 | HIGHLAND CAPITAL | D | DALLAS, TX | | MASTER DIVISION | | MASTER DEPARTMENT | | | 724963272 | RE 7156 | NRM | 1.2 | 1.2 | | | | 2/24/2012 | | | | U | NO | D LM56384000520301 | REAL ESTATE KMART | AUSTIN TRANTHAM | | | | | | 166961489 | |
| D7311 | HIGHLAND CAPITAL | D | DALLAS, TX | | MASTER DIVISION | | MASTER DEPARTMENT | | | 724963273 | TR 7157 | NRM | 1.2 | 1.2 | | | | 2/24/2012 | | | | U | NO | D CC033 K000130305 | MONITORING PACKETS | TRADING FILES | | | | | | 160187457 | |
| D7311 | HIGHLAND CAPITAL | D | DALLAS, TX | | MASTER DIVISION | | MASTER DEPARTMENT | | | 724963274 | TR 7158 | NRM | 1.2 | 1.2 | | | | 2/24/2012 | | | | U | NO | D CC033 K000630701 | MONITORING PACKETS | TRADING FILES | | | | | | 160187457 | |
| D7311 | HIGHLAND CAPITAL | D | DALLAS, TX | | MASTER DIVISION | | MASTER DEPARTMENT | | | 724963275 | TR 7159 | NRM | 1.2 | 1.2 | | | | 2/24/2012 | | | | U | NO | D CC033 K000130505 | MONITORING PACKETS | TRADING FILES | | | | | | 160187457 | |
| D7311 | HIGHLAND CAPITAL | D | DALLAS, TX | | MASTER DIVISION | | MASTER DEPARTMENT | | | 724963276 | TR 7160 | NRM | 1.2 | 1.2 | | | | 2/24/2012 | | | | U | NO | D CC033 K000130301 | MONITORING PACKETS | TRADING FILES | | | | | | 160187457 | |
| D7311 | HIGHLAND CAPITAL | D | DALLAS, TX | | MASTER DIVISION | | MASTER DEPARTMENT | | | 724963277 | TR 7161 | NRM | 1.2 | 1.2 | | | | 2/24/2012 | | | | U | NO | D CC033 K000130304 | MONITORING PACKETS | TRADING FILES | | | | | | 160187457 | |
| D7311 | HIGHLAND CAPITAL | D | DALLAS, TX | | MASTER DIVISION | | MASTER DEPARTMENT | | | 724963278 | TR 7162 | NRM | 1.2 | 1.2 | | | | 2/24/2012 | | | | U | NO | D CC033 K000130202 | MONITORING PACKETS | TRADING FILES | | | | | | 160187457 | |
| D7311 | HIGHLAND CAPITAL | D | DALLAS, TX | | MASTER DIVISION | | MASTER DEPARTMENT | | | 724963279 | TR 7163 | NRM | 1.2 | 1.2 | | | | 2/24/2012 | | | | U | NO | D CC033 K000130206 | MONITORING PACKETS | TRADING FILES | | | | | | 160187457 | |
| D7311 | HIGHLAND CAPITAL | D | DALLAS, TX | | MASTER DIVISION | | MASTER DEPARTMENT | | | 724963280 | EX 7164 | NRM | 1.2 | 1.2 | | | | 2/23/2012 | | | | U | NO | D CC031 K000120101 | 2005-2006 BANK STATEMENTS | DONDERO06-06 NEX BANK, MILLENI | | | | | | 160144160 | |
| D7311 | HIGHLAND CAPITAL | D | DALLAS, TX | | MASTER DIVISION | | MASTER DEPARTMENT | | | 724963281 | RETAIL 7167 | NRM | 1.2 | 1.2 | | | | 2/23/2012 | 1/1/2006 | ####### | | U | NO | D CC031 K001820601 | RETAIL BOARD BOOKS | BRIAN MITTS | | | | | | 160082753 | |
| D7311 | HIGHLAND CAPITAL | D | DALLAS, TX | | MASTER DIVISION | | MASTER DEPARTMENT | | | 724963282 | RETAIL 7168 | NRM | 1.2 | 1.2 | | | | 2/23/2012 | 1/1/2007 | ####### | | U | NO | D CC031 L000110604 | RETAIL BOARD BOOKS | BRIAN MITTS | | | | | | 160082753 | |
| D7311 | HIGHLAND CAPITAL | D | DALLAS, TX | | MASTER DIVISION | | MASTER DEPARTMENT | | | 724963283 | RETAIL 7169 | NRM | 1.2 | 1.2 | | | | 2/23/2012 | 1/1/2006 | ####### | | U | NO | D CC031 K001820406 | RETAIL BOARD MINUTES | BRIAN MITTS | | | | | | 160082753 | |
| D7311 | HIGHLAND CAPITAL | D | DALLAS, TX | | MASTER DIVISION | | MASTER DEPARTMENT | | | 724963284 | RETAIL 7170 | NRM | 1.2 | 1.2 | | | | 2/23/2012 | 1/1/2004 | ####### | | U | NO | D CC031 K001820408 | BOARD BOOKS RETAIL/CREDIT FACI | BRIAN MITTS | | | | | | 160082753 | |
| D7311 | HIGHLAND CAPITAL | D | DALLAS, TX | | MASTER DIVISION | | MASTER DEPARTMENT | | | 724963285 | RETAIL 7171 | NRM | 1.2 | 1.2 | | | | 2/23/2012 | 1/1/2007 | ####### | | U | NO | D CC031 L000110401 | HIGHLAND FUNDS SEC EXAM | ALAN HEAD | | | | | | 160082753 | |
| D7311 | HIGHLAND CAPITAL | D | DALLAS, TX | | MASTER DIVISION | | MASTER DEPARTMENT | | | 724963286 | RETAIL 7172 | NRM | 1.2 | 1.2 | | | | 2/23/2012 | 1/1/2008 | ####### | | U | NO | D CC031 K001820501 | RESTORATION FUND DOCS/PIONEER | ALAN HEAD | | | | | | 160082753 | |
| D7311 | HIGHLAND CAPITAL | D | DALLAS, TX | | MASTER DIVISION | | MASTER DEPARTMENT | | | 724963287 | RETAIL 7173 | NRM | 1.2 | 1.2 | | | | 2/23/2012 | 9/1/2007 | ####### | | U | NO | D CC031 K001820401 | RETAIL BOARD BOOKS | BRIAN MITTS | | | | | | 160082753 | |
| D7311 | HIGHLAND CAPITAL | D | DALLAS, TX | | MASTER DIVISION | | MASTER DEPARTMENT | | | 724963288 | RETAIL 7174 | NRM | 1.2 | 1.2 | | | | 2/23/2012 | 3/1/2006 | ####### | | U | NO | D CC031 K001820607 | RETAIL BOARD BOOKS | BRIAN MITTS | | | | | | 160082753 | |
| D7311 | HIGHLAND CAPITAL | D | DALLAS, TX | | MASTER DIVISION | | MASTER DEPARTMENT | | | 724963289 | RETAIL 7175 | NRM | 1.2 | 1.2 | | | | 2/23/2012 | 11/1/2007 | ####### | | U | NO | D CC031 K001820407 | RETAIL BOARD BOOKS | BRIAN MITTS | | | | | | 160082753 | |
| D7311 | HIGHLAND CAPITAL | D | DALLAS, TX | | MASTER DIVISION | | MASTER DEPARTMENT | | | 724963290 | RETAIL 7176 | NRM | 1.2 | 1.2 | | | | 2/23/2012 | 1/1/2007 | ####### | | U | NO | D CC031 K001820602 | RETAIL BOARD BOOKS | BRIAN MITTS | | | | | | 160082753 | |
| D7311 | HIGHLAND CAPITAL | D | DALLAS, TX | | MASTER DIVISION | | MASTER DEPARTMENT | | | 724963291 | HEA 7165 | NRM | 1.2 | 1.2 | | | | 2/24/2012 | 1/1/2010 | ####### | | U | NO | D CC033 K000130104 | CCS MEDICAL CREDIT DOCUMENTS | | | | | | | 160187457 | |
| D7311 | HIGHLAND CAPITAL | D | DALLAS, TX | | MASTER DIVISION | | MASTER DEPARTMENT | | | 724963292 | HEA 7166 | NRM | 1.2 | 1.2 | | | | 2/24/2012 | 1/1/2010 | ####### | | U | NO | D CC033 K000130101 | CCS MEDICAL MATERIALS | MARK MARTINSON/DAVID BOO. | | | | | | 160187457 | |
| D7311 | HIGHLAND CAPITAL | D | DALLAS, TX | | MASTER DIVISION | | MASTER DEPARTMENT | | | 724963293 | HEA 7167 | NRM | 1.2 | 1.2 | | | | 2/24/2012 | 1/1/2010 | ####### | | U | NO | D CC033 K000930501 | AHOM CLOSING DOCS, DANLANT 2 | CCS MEDICAL FROM DAVID SMITH | | | | | | 160187457 | |
| D7311 | HIGHLAND CAPITAL | D | DALLAS, TX | | MASTER DIVISION | | MASTER DEPARTMENT | | | 724963294 | RETAIL 7177 | NRM | 1.2 | 1.2 | | | | 2/23/2012 | 3/1/2007 | ####### | | U | NO | D CC031 K001820405 | RETAIL BOARD BOOKS | BRIAN MITTS | | | | | | 160082753 | |
| D7311 | HIGHLAND CAPITAL | D | DALLAS, TX | | MASTER DIVISION | | MASTER DEPARTMENT | | | 724963295 | RETAIL 7178 | NRM | 1.2 | 1.2 | | | | 2/23/2012 | 1/1/2009 | ####### | | U | NO | D CC031 K001820307 | RETAIL BOARD BOOKS | BRIAN MITTS | | | | | | 160082753 | |
| D7311 | HIGHLAND CAPITAL | D | DALLAS, TX | | MASTER DIVISION | | MASTER DEPARTMENT | | | 724963296 | RETAIL 7179 | NRM | 1.2 | 1.2 | | | | 2/23/2012 | 1/1/2007 | ####### | | U | NO | D CC031 K001820509 | RETAIL BOARD BOOKS | BRIAN MITTS | | | | | | 160082753 | |
| D7311 | HIGHLAND CAPITAL | D | DALLAS, TX | | MASTER DIVISION | | MASTER DEPARTMENT | | | 724963297 | RETAIL 7180 | NRM | 1.2 | 1.2 | | | | 2/23/2012 | 1/1/2007 | ####### | | U | NO | D CC031 K001820506 | RETAIL BOARD BOOKS | BRIAN MITTS | | | | | | 160082753 | |
| D7311 | HIGHLAND CAPITAL | D | DALLAS, TX | | MASTER DIVISION | | MASTER DEPARTMENT | | | 724963298 | RETAIL 7181 | NRM | 1.2 | 1.2 | | | | 2/23/2012 | 1/1/1972 | ####### | | U | NO | D CC031 K001820404 | CNA FORMATION DOCUMENTS | JOE DOUGHERTY-RETAIL | | | | | | 160082753 | |
| D7311 | HIGHLAND CAPITAL | D | DALLAS, TX | | MASTER DIVISION | | MASTER DEPARTMENT | | | 724963299 | RETAIL 7182 | NRM | 1.2 | 1.2 | | | | 2/23/2012 | 1/1/1973 | ####### | | U | NO | D CC031 K001830103 | CNA FORMATION DOCUMENTS | RETAIL-JOE DOUGHERTY | | | | | | 160082753 | |
| D7311 | HIGHLAND CAPITAL | D | DALLAS, TX | | MASTER DIVISION | | MASTER DEPARTMENT | | | 724963300 | RETAIL 7183 | NRM | 1.2 | 1.2 | | | | 2/23/2012 | 1/1/1970 | ####### | | U | NO | D CC031 K001820309 | CNA FORMATION DOCS/BNY AGMTS | RETAIL | | | | | | 160082753 | |
| D7311 | HIGHLAND CAPITAL | D | DALLAS, TX | | MASTER DIVISION | | MASTER DEPARTMENT | | | 724963301 | RETAIL 7184 | NRM | 1.2 | 1.2 | | | | 2/24/2012 | 1/1/2008 | ####### | | U | NO | D CC033 K000930801 | BOARD BOOKS | BRIAN MITTS-RETAIL | | | | | | 160187457 | |
| D7311 | HIGHLAND CAPITAL | D | DALLAS, TX | | MASTER DIVISION | | MASTER DEPARTMENT | | | 724963302 | RETAIL 7185 | NRM | 1.2 | 1.2 | | | | 2/24/2012 | 1/1/2005 | ####### | | U | NO | D CC033 K000930605 | BOARD MATERIALS | BRIAN MITTS-RETAIL | | | | | | 160187457 | |
| D7311 | HIGHLAND CAPITAL | D | DALLAS, TX | | MASTER DIVISION | | MASTER DEPARTMENT | | | 724963324 | EX-T1 | NRM | 1.2 | 1.2 | | | | 2/24/2012 | 1/1/2002 | ####### | | U | NO | D CC033 K000930503 | AMERICAN BANK NOTE 2002-2004 | JPM CREDIT DERIVITIVES CONF | | | | | | 160187457 | |
| D7311 | HIGHLAND CAPITAL | D | DALLAS, TX | | MASTER DIVISION | | MASTER DEPARTMENT | | | 724963325 | EX-T2 | NRM | 1.2 | 1.2 | | | | 2/24/2012 | 1/1/2001 | ####### | | U | NO | D CC033 K000930504 | AUDIO VISUAL SERVICES CORP 200 | | | | | | | 160187457 | |
| D7311 | HIGHLAND CAPITAL | D | DALLAS, TX | | MASTER DIVISION | | MASTER DEPARTMENT | | | 724963326 | EX-T3 | NRM | 1.2 | 1.2 | | | | 2/24/2012 | 1/1/2003 | ####### | | U | NO | D CC033 K000130405 | MOLL2003/MARINEK HEALTH CARE 0 | TERRAPIN 2003 | | | | | | 160187457 | |
| D7311 | HIGHLAND CAPITAL | D | DALLAS, TX | | MASTER DIVISION | | MASTER DEPARTMENT | | | 724963327 | EX-T4 | NRM | 1.2 | 1.2 | | | | 2/24/2012 | 1/1/2005 | ####### | | U | NO | D CC033 K000130204 | LEAP COMM/SAFETY KLEEN 2011 | SHE NANDSAH HOUSE BOOK JIM D | | | | | | 160187457 | |
| D7311 | HIGHLAND CAPITAL | D | DALLAS, TX | | MASTER DIVISION | | MASTER DEPARTMENT | | | 724963328 | EX-T5 | NRM | 1.2 | 1.2 | | | | 2/24/2012 | 1/1/2004 | ####### | | U | NO | D CC033 K000130106 | HERITAGE BANK 2005/NEX BANK 20 | HERITAGE BANK 2004 | | | | | | 160187457 | |
| D7311 | HIGHLAND CAPITAL | D | DALLAS, TX | | MASTER DIVISION | | MASTER DEPARTMENT | | | 724963329 | EX-T6 | NRM | 1.2 | 1.2 | | | | 2/24/2012 | 1/1/2005 | | | U | NO | D CC033 K000130303 | LEAP COMMUNICATIONS B. O. D | | | | | | | 160187457 | |
| D7311 | HIGHLAND CAPITAL | D | DALLAS, TX | | MASTER DIVISION | | MASTER DEPARTMENT | | | 724963330 | EX-T7 | NRM | 1.2 | 1.2 | | | | 2/24/2012 | 1/1/2003 | ####### | | U | NO | D CC033 K000730306 | NEIGHBOR CARE SERVICES 2003-4 | | | | | | | 160187457 | |
| D7311 | HIGHLAND CAPITAL | D | DALLAS, TX | | MASTER DIVISION | | MASTER DEPARTMENT | | | 724963331 | EX-T8 | NRM | 1.2 | 1.2 | | | | 2/24/2012 | 1/1/2003 | ####### | | U | NO | D CC033 K000930306 | HEDSTROM DOCS | | | | | | | 160187457 | |
| D7311 | HIGHLAND CAPITAL | D | DALLAS, TX | | MASTER DIVISION | | MASTER DEPARTMENT | | | 724963332 | EX-T9 | NRM | 1.2 | 1.2 | | | | 2/24/2012 | 1/1/2001 | ####### | | U | NO | D CC051I000710603 | HEDSTROM DOCS | | | | | | | 160187457 | |
| D7311 | HIGHLAND CAPITAL | D | DALLAS, TX | | MASTER DIVISION | | MASTER DEPARTMENT | | | 724963333 | RE 7208 | NRM | 1.2 | 1.2 | | | | 2/24/2012 | | | | U | NO | D LM51171000440104 | JIM DONDERO BINDERS, TEXAS CAP | MATI GRIFFITH-PERSONAL LEGAL | | | | | | 185901457 | |
| D7311 | HIGHLAND CAPITAL | D | DALLAS, TX | | MASTER DIVISION | | MASTER DEPARTMENT | | | 724963334 | RE 7209 | NRM | 1.2 | 1.2 | | | | 2/24/2012 | | | | U | NO | D CC033 K001030802 | TCI LEGAL DOCS | KURT DAUM | | | | | | 160187457 | |
| D7311 | HIGHLAND CAPITAL | D | DALLAS, TX | | MASTER DIVISION | | MASTER DEPARTMENT | | | 724963335 | RE 7210 | NRM | 1.2 | 1.2 | | | | 2/24/2012 | | | | U | NO | D CC033 K001030102 | LIFE CARE MARTINSON | TOM PEREIA | | | | | | 160187457 | |
| D7311 | HIGHLAND CAPITAL | D | DALLAS, TX | | MASTER DIVISION | | MASTER DEPARTMENT | | | 724963336 | RE 7211 | NRM | 1.2 | 1.2 | | | | 2/24/2012 | | | | U | NO | D CC033 K001030706 | AMERICAN HOME PATIENT,TLC | TOM PEREIA | | | | | | 160187457 | |
| D7311 | HIGHLAND CAPITAL | D | DALLAS, TX | | MASTER DIVISION | | MASTER DEPARTMENT | | | 724963337 | RE 7212 | NRM | 1.2 | 1.2 | | | | 2/24/2012 | | | | U | NO | D CC033 K001030705 | RO TECH | TOM PEREIA | | | | | | 160187457 | |
| D7311 | HIGHLAND CAPITAL | D | DALLAS, TX | | MASTER DIVISION | | MASTER DEPARTMENT | | | 724963338 | RE 7213 | NRM | 1.2 | 1.2 | | | | 2/24/2012 | | | | U | NO | D LM56371001440201 | VARIOUS CREDITS TRIBUTE, MINI | REAL ESTATE FILES | | | | | | 166961489 | |
| D7311 | HIGHLAND CAPITAL | D | DALLAS, TX | | MASTER DIVISION | | MASTER DEPARTMENT | | | 724963339 | RE 7214 | NRM | 1.2 | 1.2 | | | | 2/24/2012 | | | | P | NO | D LM56374000710101 | VARIOUS CREDITS CORNERSTONE | REAL ESTATE FILES-WYLIE ETAL | | | | | | 166961489 | |
| D7311 | HIGHLAND CAPITAL | D | DALLAS, TX | | MASTER DIVISION | | MASTER DEPARTMENT | | | 724963340 | RE 7215 | NRM | 1.2 | 1.2 | | | | 2/24/2012 | | | | P | NO | D LM56371001920203 | LAND AMERICA, DENTON, SIMPSON | REAL ESTATE FILES | | | | | | 166961489 | |
| D7311 | HIGHLAND CAPITAL | D | DALLAS, TX | | MASTER DIVISION | | MASTER DEPARTMENT | | | 724963341 | RE 7216 | NRM | 1.2 | 1.2 | | | | 2/24/2012 | | | | P | NO | D LM56374000630603 | VARIOUS CREDITS PROSPER, | REAL ESTATE FILES-GREY WALLS | | | | | | 166961489 | |
| D7311 | HIGHLAND CAPITAL | D | DALLAS, TX | | MASTER DIVISION | | MASTER DEPARTMENT | | | 724963342 | RE 7217 | NRM | 1.2 | 1.2 | | | | 2/24/2012 | | | | P | NO | D LM56371001620803 | VARIOUS CREDITS: LAND AMERICA | REAL ESTATE FILES-289 MILIAM | | | | | | 166961489 | |
| D7311 | HIGHLAND CAPITAL | D | DALLAS, TX | | MASTER DIVISION | | MASTER DEPARTMENT | | | 724963343 | PE 7218 | NRM | 1.2 | 1.2 | | | | 2/24/2012 | | | | U | NO | D CC033 K000430502 | MARCAL, 2008-2016 | CLAY CALLAN | | | | | | 160187457 | |
| D7311 | HIGHLAND CAPITAL | D | DALLAS, TX | | MASTER DIVISION | | MASTER DEPARTMENT | | | 724963344 | PE 7219 | NRM | 1.2 | 1.2 | | | | 2/24/2012 | | | | U | NO | D CC033 K000930706 | MARCAL 2008-2010 BARPIEK | CLAY CALLAN | | | | | | 160187457 | |
| D7311 | HIGHLAND CAPITAL | D | DALLAS, TX | | MASTER DIVISION | | MASTER DEPARTMENT | | | 724963345 | PE 7220 | NRM | 1.2 | 1.2 | | | | 2/24/2012 | | | | U | NO | D CC033 K000130205 | HYSKY 2007-2009 | CLAY CALLAN | | | | | | 160187457 | |
| D7311 | HIGHLAND CAPITAL | D | DALLAS, TX | | MASTER DIVISION | | MASTER DEPARTMENT | | | 724963346 | PE 7221 | NRM | 1.2 | 1.2 | | | | 2/24/2012 | | | | U | NO | D CC033 K001030801 | HYSKY, 2007-2009 CONSULT AGMTS | CLAY CALLAN | | | | | | 160187457 | |
| D7311 | HIGHLAND CAPITAL | D | DALLAS, TX | | MASTER DIVISION | | MASTER DEPARTMENT | | | 724963347 | PE 7222 | NRM | 1.2 | 1.2 | | | | 2/24/2012 | | | | U | NO | D CC033 K001030105 | PRIVATE EQUITY, OPS PORTFOLIO | CLAY CALLAN | | | | | | 160187457 | |
| D7311 | HIGHLAND CAPITAL | D | DALLAS, TX | | MASTER DIVISION | | MASTER DEPARTMENT | | | 724963348 | PE 7223 | NRM | 1.2 | 1.2 | | | | 2/24/2012 | | | | U | NO | D CC033 K001030104 | NEX TECH, 2006-2011 | CLAY CALLAN | | | | | | 160187457 | |
| D7311 | HIGHLAND CAPITAL | D | DALLAS, TX | | MASTER DIVISION | | MASTER DEPARTMENT | | | 724963350 | PE 7225 | NRM | 1.2 | 1.2 | | | | 2/24/2012 | | | | U | NO | D CC033 K000930602 | ROMA CORP, BOARD MEETINGS 10-1 | SCOTT WILSON | | | | | | 160187457 | |
| D7311 | HIGHLAND CAPITAL | D | DALLAS, TX | | MASTER DIVISION | | MASTER DEPARTMENT | | | 724963351 | PE 7226 | NRM | 1.2 | 1.2 | | | | 2/24/2012 | | | | U | NO | D CC033 K001030101 | ROMA CORP BOARD MEETINGS'06-08 | SCOTT WILSON | | | | | | 160187457 | |
| D7311 | HIGHLAND CAPITAL | D | DALLAS, TX | | MASTER DIVISION | | MASTER DEPARTMENT | | | 724963352 | PE 7227 | NRM | 1.2 | 1.2 | | | | 2/24/2012 | | | | U | NO | D CC033 K000930806 | ROMA CORP BOARD MEETING 10-11 | SCOTT WILSON | | | | | | 160187457 | |
| D7311 | HIGHLAND CAPITAL | D | DALLAS, TX | | MASTER DIVISION | | MASTER DEPARTMENT | | | 724963353 | PE 7228 | NRM | 1.2 | 1.2 | | | | 2/24/2012 | 1/1/2006 | ####### | | U | NO | D CC033 K000130602 | ROMA CORP, AUDITED FINANCIALS | SCOTT WILSON 2006-2009 | | | | | | 160187457 | |
| D7311 | HIGHLAND CAPITAL | D | DALLAS, TX | | MASTER DIVISION | | MASTER DEPARTMENT | | | 724963354 | RE 7229 | NRM | 1.2 | 1.2 | | | | 2/24/2012 | | | | U | NO | D LM56371000720802 | HCREF AUDIT FILES | AUSTIN TOANTHAM | | | | | | 166961489 | |
| D7311 | HIGHLAND CAPITAL | D | DALLAS, TX | | MASTER DIVISION | | MASTER DEPARTMENT | | | 724963355 | RES 7230 | NRM | 1.2 | 1.2 | | | | 2/24/2012 | | | | U | NO | D CC033 K000130403 | LIFE INSURANCE POLICY | RESEARCH | | | | | | 160187457 | |
| D7311 | HIGHLAND CAPITAL | D | DALLAS, TX | | MASTER DIVISION | | MASTER DEPARTMENT | | | 724963356 | RES 7231 | NRM | 1.2 | 1.2 | | | | 2/24/2012 | | | | U | NO | D CC033 K000130402 | LIFE INSURANCE POLICY | RESEARCH | | | | | | 160187457 | |
| D7311 | HIGHLAND CAPITAL | D | DALLAS, TX | | MASTER DIVISION | | MASTER DEPARTMENT | | | 724963357 | RES 7232 | NRM | 1.2 | 1.2 | | | | 2/24/2012 | | | | U | NO | D CC033 K000130306 | LIFE INSURANCE POLICY | RESEARCH | | | | | | 160187457 | |
| D7311 | HIGHLAND CAPITAL | D | DALLAS, TX | | MASTER DIVISION | | MASTER DEPARTMENT | | | 724963358 | RES 7233 | NRM | 1.2 | 1.2 | | | | 2/24/2012 | | | | U | NO | D CC033 K000130203 | LIFE INSURANCE POLICY | RESEARCH | | | | | | 160187457 | |
| D7311 | HIGHLAND CAPITAL | D | DALLAS, TX | | MASTER DIVISION | | MASTER DEPARTMENT | | | 724963359 | RES 7234 | NRM | 1.2 | 1.2 | | | | 2/24/2012 | | | | U | NO | D CC033 K000130502 | LIFE INSURANCE POLICY | RESEARCH | | | | | | 160187457 | |
| D7311 | HIGHLAND CAPITAL | D | DALLAS, TX | | MASTER DIVISION | | MASTER DEPARTMENT | | | 724963360 | RES 7235 | NRM | 1.2 | 1.2 | | | | 2/24/2012 | | | | U | NO | D CC033 K000630902 | LIFE INSURANCE POLICY | RESEARCH | | | | | | 160187457 | |
| D7311 | HIGHLAND CAPITAL | D | DALLAS, TX | | MASTER DIVISION | | MASTER DEPARTMENT | | | 724963361 | RES 7236 | NRM | 1.2 | 1.2 | | | | 2/24/2012 | | | | U | NO | D CC033 K000130103 | LIFE INSURANCE POLICY | RESEARCH | | | | | | 160187457 | |
| D7311 | HIGHLAND CAPITAL | D | DALLAS, TX | | MASTER DIVISION | | MASTER DEPARTMENT | | | 724963362 | OPPS 7237 | NRM | 1.2 | 1.2 | | | | 2/24/2012 | | | | U | NO | D PP032 U001330908 | PRICING SUPPORT 2007-2008 | BRANDEN ROARK | | | | | | 170704424 | |
| D7311 | HIGHLAND CAPITAL | D | DALLAS, TX | | MASTER DIVISION | | MASTER DEPARTMENT | | | 724963363 | OPPS 723 | NRM | 1.2 | 1.2 | | | | 2/24/2012 | | | | U | NO | D PP032 U001320703 | PRICING SUPPORT 2007-2008 | BRANDEN ROARCH | | | | | | 170704424 | |
| D7311 | HIGHLAND CAPITAL | D | DALLAS, TX | | MASTER DIVISION | | MASTER DEPARTMENT | | | 724963364 | OPPS 7239 | NRM | 1.2 | 1.2 | | | | 2/24/2012 | | | | U | NO | D CF0111000058KK07 | PRICING SUPPORT 2007-2008 | BRANDEN ROARK | | | | | | 170704424 | |
| D7311 | HIGHLAND CAPITAL | D | DALLAS, TX | | MASTER DIVISION | | MASTER DEPARTMENT | | | 724963365 | OPPS 7240 | NRM | 1.2 | 1.2 | | | | 2/24/2012 | | | | U | NO | D CC062 Z001210804 | PRICING SUPPORT 2007-2008 | BRANDEN ROARK | | | | | | 170704424 | |
| D7311 | HIGHLAND CAPITAL | D | DALLAS, TX | | MASTER DIVISION | | MASTER DEPARTMENT | | | 724963366 | 7241 | NRM | 1.2 | 1.2 | | | | 2/24/2012 | | | | U | NO | D CC033 K000930402 | CELTIC ORIGINAL DEAL FILES | CARL MOORE | | | | | | 160187457 | |
| D7311 | HIGHLAND CAPITAL | D | DALLAS, TX | | MASTER DIVISION | | MASTER DEPARTMENT | | | 724963367 | 7242 | NRM | 1.2 | 1.2 | | | | 2/24/2012 | | | | U | NO | D CC033 K000930705 | PE COMPANY ORIGINAL DOCUMENTS | CARL MOORE | | | | | | 160187457 | |
| D7311 | HIGHLAND CAPITAL | D | DALLAS, TX | | MASTER DIVISION | | MASTER DEPARTMENT | | | 724963368 | 7243 | NRM | 1.2 | 1.2 | | | | 2/24/2012 | | | | U | NO | D CC033 K001030704 | PE COMPANY LITIGATION MOLL | CARL MOORE-TERRESTER | | | | | | 160187457 | |
| D7311 | HIGHLAND CAPITAL | D | DALLAS, TX | | MASTER DIVISION | | MASTER DEPARTMENT | | | 724963369 | HR 7243 | NRM | 1.2 | 1.2 | | | | 3/16/2012 | | | | U | NO | D LM54266001320702 | DEFERRED COMP TOP HAT PLAN | HIPPA INFO BINDERS | | | | | | 160806373 | |
| D7311 | HIGHLAND CAPITAL | D | DALLAS, TX | | MASTER DIVISION | | MASTER DEPARTMENT | | | 724963370 | HR 7244 | NRM | 1.2 | 1.2 | | | | 3/16/2012 | 1/1/2005 | ####### | | U | NO | D LM54251000710404 | UK PAYROLL, EMPLOYEE TAX INFO | ADP TAXES 2006 BINDERS, SINGAP | | | | | | 160806373 | |
| D7311 | HIGHLAND CAPITAL | D | DALLAS, TX | | MASTER DIVISION | | MASTER DEPARTMENT | | | 724963371 | HR 7245 | OUT | 1.2 | 1.2 | | | | 3/16/2012 | 1/1/2005 | ####### | | U | NO | D LM54268001440601 | EMPLOYEE DOCS, 06 AWARD & PRO | LETTERS, 2006 TAX & PAYROLL, | | | | | | 160806373 | |
| D7311 | HIGHLAND CAPITAL | D | DALLAS, TX | | MASTER DIVISION | | MASTER DEPARTMENT | | | 724963372 | HR 7246 | NRM | 1.2 | 1.2 | | | | 3/16/2012 | | | | U | NO | D LM54255001840303 | HCM PAYROLL Q1 2006 | | | | | | | 160806373 | |
| D7311 | HIGHLAND CAPITAL | D | DALLAS, TX | | MASTER DIVISION | | MASTER DEPARTMENT | | | 724963373 | HR 7247 | NRM | 1.2 | 1.2 | | | | 3/16/2012 | | | | U | NO | D LM54253000320125 | HCM PAYROLL APRIL-MID JULY 200 | | | | | | | 160806373 | |
| D7311 | HIGHLAND CAPITAL | D | DALLAS, TX | | MASTER DIVISION | | MASTER DEPARTMENT | | | 724963374 | HR7248 | NRM | 1.2 | 1.2 | | | | 3/16/2012 | 7/31/2006 | ####### | | U | NO | D LM52158001820302 | PAYROLL | HCM 2008 TAXES & PAYROLL | | | | | HCM PAYROLL 7/31/2006-9/30/2006 HCM 2008 TAXES AND PAYROLL | 193928303 | |
| D7311 | HIGHLAND CAPITAL | D | DALLAS, TX | | MASTER DIVISION | | MASTER DEPARTMENT | | | 724963375 | HR 7249 | NRM | 1.2 | 1.2 | | | | 3/16/2012 | 10/1/2006 | ####### | | U | NO | D LM54268001440504 | HCM PAYROLL OCT-DEC 2006 | | | | | | | 160806373 | |
| D7311 | HIGHLAND CAPITAL | D | DALLAS, TX | | MASTER DIVISION | | MASTER DEPARTMENT | | | 724963376 | HR 7250 | NRM | 1.2 | 1.2 | | | | 3/16/2012 | 1/1/2006 | ####### | | U | NO | D LM54264002310204 | HCM PAYROLL JAN-MARCH 2007 | Q1 2007 | | | | | | 160806373 | |
| D7311 | HIGHLAND CAPITAL | D | DALLAS, TX | | MASTER DIVISION | | MASTER DEPARTMENT | | | 724963377 | HR 7251 | NRM | 1.2 | 1.2 | | | | 3/16/2012 | 1/1/2007 | ####### | | U | NO | D LM54268000440802 | HCM PAYROLL APRIL & AUG & JULY | MAY & JUNE IN BOX 724963387 | | | | | | 160806373 | |

| CUSTOMER ID | CUSTOMER NAME | DISTRICT ID | DISTRICT NAME | DIVISION ID | DIVISION NAME | DEPARTMENT ID | DEPARTMENT NAME | RECORD CODE | RECORD CODE DESC | SKP BOX # | CUST BOX # | STATUS | BOX TYPE | CUBIC FT | MEDIA TYPE | CREATE DATE | EVENT DATE | RECEIPT DATE | FROM DATE | TO DATE | DESTRUCTION DATE | DESTRUCTION INDI | MANUAL DESTRUC | BOX LOCATION | MAJOR DESCRIPTION | MINOR DESCRIPTION | ALPHA FROM | ALPHA TO | REFERENCE 1 | REFERENCE 2 | LONG DESCRIPTION | LAST PICK-UP ORDER | RFID TAG |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| D7311 | HIGHLAND CAPITAL D | | DALLAS, TX | | MASTER DIVISION | | MASTER DEPARTMENT | | | 724963378 | HR 7252 | NRM | 1.2 | 1.2 | | | | 3/16/2012 | | | | U | NO | D LM54269001240802 | HCM PAYROLL SEPT, OCT, DEC 200 | NOV IS MISSING | | | | | | 160806373 | |
| D7311 | HIGHLAND CAPITAL D | | DALLAS, TX | | MASTER DIVISION | | MASTER DEPARTMENT | | | 724963379 | HR 7253 | NRM | 1.2 | 1.2 | | | | 3/16/2012 | 1/1/2008 | ####### | | U | NO | D LM54269000620301 | HCM PAYROLL JUNE & JULY 2008 | 2008 ADP QUARTERLY REPORTS | | | | | | 160806373 | |
| D7311 | HIGHLAND CAPITAL D | | DALLAS, TX | | MASTER DIVISION | | MASTER DEPARTMENT | | | 724963380 | HR 7254 | NRM | 1.2 | 1.2 | | | | 3/16/2012 | 1/1/2009 | ####### | | U | NO | D LM54264002230501 | HCM PAYROLL Q1 JAN-MARCH 2009 | | | | | | | 160806373 | |
| D7311 | HIGHLAND CAPITAL D | | DALLAS, TX | | MASTER DIVISION | | MASTER DEPARTMENT | | | 724963381 | HR 7255 | NRM | 1.25 | 1.2 | | | | 3/16/2012 | 1/1/2009 | ####### | | U | NO | D LM52182000630602 | HCM PAYROLL Q2 APRIL-JULY 2009 | | | | | | | 160806373 | |
| D7311 | HIGHLAND CAPITAL D | | DALLAS, TX | | MASTER DIVISION | | MASTER DEPARTMENT | | | 724963382 | HR 7256 | NRM | 1.2 | 1.2 | | | | 3/16/2012 | | | | U | NO | D LM54257000540204 | HCM PAYROLL Q3-Q4 AUG-DEC 2009 | | | | | | | 160806373 | |
| D7311 | HIGHLAND CAPITAL D | | DALLAS, TX | | MASTER DIVISION | | MASTER DEPARTMENT | | | 724963383 | HR 7257 | NRM | 1.2 | 1.2 | | | | 3/16/2012 | | | | U | NO | D LM54249002240602 | HCM TERMED FILES 2005 | BOX 1 OF 4 | | | | | | 160806373 | |
| D7311 | HIGHLAND CAPITAL D | | DALLAS, TX | | MASTER DIVISION | | MASTER DEPARTMENT | | | 724963384 | HR 7258 | NRM | 1.2 | 1.2 | | | | 3/16/2012 | | | | U | NO | D LM54251000940304 | HCM TERMED FILES 2005 | BOX 2 OF 4 | | | | | | 160806373 | |
| D7311 | HIGHLAND CAPITAL D | | DALLAS, TX | | MASTER DIVISION | | MASTER DEPARTMENT | | | 724963385 | HR 7259 | NRM | 1.2 | 1.2 | | | | 3/16/2012 | | | | U | NO | D LM54250002420602 | HCM TERMED FILES 2005 | BOX 3 OF 4 | | | | | | 160806373 | |
| D7311 | HIGHLAND CAPITAL D | | DALLAS, TX | | MASTER DIVISION | | MASTER DEPARTMENT | | | 724963386 | HR 7260 | NRM | 1.2 | 1.2 | | | | 3/16/2012 | | | | U | NO | D LM54253001030803 | AR MISC FILES: | LAWSUITS JARA, CHANEY, SCHUTZE | | | | | | 160806373 | |
| D7311 | HIGHLAND CAPITAL D | | DALLAS, TX | | MASTER DIVISION | | MASTER DEPARTMENT | | | 724963387 | HR 7261 | OUT | 1.2 | 1.2 | | | | 3/16/2012 | | | | U | NO | D LM54266001710603 | HCM PAYROLL MAY & JUNE 2007 | HCM 2007 TAXES REF #724963377 | | | | | | 160806373 | |
| D7311 | HIGHLAND CAPITAL D | | DALLAS, TX | | MASTER DIVISION | | MASTER DEPARTMENT | | | 724963388 | HR 7262 | NRM | 1.2 | 1.2 | | | | 3/16/2012 | | | | U | NO | D LM54266001810104 | HCM DEFINED BENEFITS 2006-2007 | HCM 401K 2004 | | | | | | 160806373 | |
| D7311 | HIGHLAND CAPITAL D | | DALLAS, TX | | MASTER DIVISION | | MASTER DEPARTMENT | | | 724963389 | HR 7263 | NRM | 1.2 | 1.2 | | | | 3/16/2012 | 1/1/2007 | ####### | | U | NO | D LM54257000610601 | 2007 UKPAYROLL, 2009 UKPAYROLL | SINGAPORE PAYROLL, HF INVESTS. | | | | | | 160806373 | |
| D7311 | HIGHLAND CAPITAL D | | DALLAS, TX | | MASTER DIVISION | | MASTER DEPARTMENT | | | 724963390 | HR 7264 | NRM | 1.2 | 1.2 | | | | 3/16/2012 | | | | U | NO | D LM54250001140704 | HCM ADPTAXES'08, SCHWAB401 200 | TERM FILES 4 OF 4, HCM STOCK O | | | | | | 160806373 | |
| D7311 | HIGHLAND CAPITAL D | | DALLAS, TX | | MASTER DIVISION | | MASTER DEPARTMENT | | | 724963391 | HR 7265 | NRM | 1.2 | 1.2 | | | | 3/16/2012 | | | | U | NO | D LM54268000140701 | HCM PAYROLL 2010 | JAN-JUNE | | | | | | 160806373 | |
| D7311 | HIGHLAND CAPITAL D | | DALLAS, TX | | MASTER DIVISION | | MASTER DEPARTMENT | | | 724963392 | HR 7266 | NRM | 1.2 | 1.2 | | | | 3/16/2012 | | | | U | NO | D LM54260001720504 | HCM PAYROLL 2010 | JULY-DEC | | | | | | 160806373 | |
| D7311 | HIGHLAND CAPITAL D | | DALLAS, TX | | MASTER DIVISION | | MASTER DEPARTMENT | 5001 | | 724963393 | CORP ACCT | NRM | 1.2 | 1.2 | | | | 3/16/2012 | | | | U | NO | D LM54251000710302 | 2007 EMPLOYEE EXPENSES | A-CL | | | | | | 160806373 | |
| D7311 | HIGHLAND CAPITAL D | | DALLAS, TX | | MASTER DIVISION | | MASTER DEPARTMENT | 5002 | | 724963394 | CORP ACCT | NRM | 1.2 | 1.2 | | | | 3/16/2012 | | | | U | NO | D LM54251000820602 | 2007 EMPLOYEE EXPENSES | CO-JA | | | | | | 160806373 | |
| D7311 | HIGHLAND CAPITAL D | | DALLAS, TX | | MASTER DIVISION | | MASTER DEPARTMENT | 5003 | | 724963395 | CORP ACCT | NRM | 1.2 | 1.2 | | | | 3/16/2012 | | | | U | NO | D LM54258000830101 | 2007 EMPLOYEE EXPENSES | JE-JI & AND & 2002 BALSHEET DE | | | | | | 160806373 | |
| D7311 | HIGHLAND CAPITAL D | | DALLAS, TX | | MASTER DIVISION | | MASTER DEPARTMENT | 5004 | | 724963396 | CORP ACCT | NRM | 1.2 | 1.2 | | | | 3/16/2012 | | | | U | NO | D LM54251000720702 | 2007 EMPLOYEE EXPENSES | JI-KU | | | | | | 160806373 | |
| D7311 | HIGHLAND CAPITAL D | | DALLAS, TX | | MASTER DIVISION | | MASTER DEPARTMENT | 5005 | | 724963397 | CORP ACCT | NRM | 1.2 | 1.2 | | | | 3/16/2012 | | | | U | NO | D LM54259001940501 | 2007 EMPLOYEE EXPENSES | L-N | | | | | | 160806373 | |
| D7311 | HIGHLAND CAPITAL D | | DALLAS, TX | | MASTER DIVISION | | MASTER DEPARTMENT | | | 724963398 | RETAIL7186 | NRM | 1.2 | 1.2 | | | | 3/26/2012 | 1/1/2003 | ####### | | U | NO | D LM58459001210501 | RETAIL BOARD BOOKS | | | | | | | 161024260 | |
| D7311 | HIGHLAND CAPITAL D | | DALLAS, TX | | MASTER DIVISION | | MASTER DEPARTMENT | | | 724963399 | RETAIL7187 | NRM | 1.2 | 1.2 | | | | 3/26/2012 | 1/1/2005 | ####### | | U | NO | D LM58457001910102 | RETAIL BOARD BOOKS | | | | | | | 161024260 | |
| D7311 | HIGHLAND CAPITAL D | | DALLAS, TX | | MASTER DIVISION | | MASTER DEPARTMENT | | | 724963400 | RETAIL7188 | NRM | 1.2 | 1.2 | | | | 3/26/2012 | 1/1/2007 | ####### | | U | NO | D LM58457000930701 | RETAIL BOARD BOOKS | | | | | | | 161024260 | |
| D7311 | HIGHLAND CAPITAL D | | DALLAS, TX | | MASTER DIVISION | | MASTER DEPARTMENT | | | 724963401 | RETAIL7189 | NRM | 1.2 | 1.2 | | | | 3/26/2012 | 1/1/2007 | ####### | | U | NO | D LM58458000630103 | RETAIL BOARD BOOKS | | | | | | | 161024260 | |
| D7311 | HIGHLAND CAPITAL D | | DALLAS, TX | | MASTER DIVISION | | MASTER DEPARTMENT | | | 724963402 | RETAIL7190 | NRM | 1.2 | 1.2 | | | | 3/26/2012 | 1/1/2008 | ####### | | U | NO | D LM58457002240101 | RETAIL BOARD BOOKS | | | | | | | 161024260 | |
| D7311 | HIGHLAND CAPITAL D | | DALLAS, TX | | MASTER DIVISION | | MASTER DEPARTMENT | | | 724963403 | RETAIL7191 | NRM | 1.2 | 1.2 | | | | 3/26/2012 | 1/1/2009 | ####### | | U | NO | D LM58458002030503 | RETAIL BOARD BOOKS | | | | | | | 161024260 | |
| D7311 | HIGHLAND CAPITAL D | | DALLAS, TX | | MASTER DIVISION | | MASTER DEPARTMENT | | | 724963404 | RETAIL7192 | NRM | 1.2 | 1.2 | | | | 3/26/2012 | 1/1/2006 | ####### | | U | NO | D LM58456001410601 | RETAIL BOARD BOOKS | | | | | | | 161024260 | |
| D7311 | HIGHLAND CAPITAL D | | DALLAS, TX | | MASTER DIVISION | | MASTER DEPARTMENT | | | 724963405 | RETAIL7193 | NRM | 1.2 | 1.2 | | | | 3/26/2012 | 1/1/2006 | ####### | | U | NO | D LM58456002330401 | RETAIL BOARD BOOKS | | | | | | | 161024260 | |
| D7311 | HIGHLAND CAPITAL D | | DALLAS, TX | | MASTER DIVISION | | MASTER DEPARTMENT | | | 724963406 | RETAIL7194 | NRM | 1.2 | 1.2 | | | | 3/26/2012 | 1/1/2006 | ####### | | U | NO | D LM58455002110703 | RETAIL BOARD BOOKS | | | | | | | 161024260 | |
| D7311 | HIGHLAND CAPITAL D | | DALLAS, TX | | MASTER DIVISION | | MASTER DEPARTMENT | | | 724963407 | RETAIL7195 | NRM | 1.2 | 1.2 | | | | 3/26/2012 | 1/1/2006 | ####### | | U | NO | D LM58455002440406 | RETAIL BOARD BOOKS | | | | | | | 161024260 | |
| D7311 | HIGHLAND CAPITAL D | | DALLAS, TX | | MASTER DIVISION | | MASTER DEPARTMENT | | | 724963408 | RETAIL7196 | NRM | 1.2 | 1.2 | | | | 3/26/2012 | 1/1/2007 | ####### | | U | NO | D LM58457001840204 | HCD BK/10K SUPPORT | | | | | | | 161024260 | |
| D7311 | HIGHLAND CAPITAL D | | DALLAS, TX | | MASTER DIVISION | | MASTER DEPARTMENT | | | 724963409 | RETAIL7197 | NRM | 1.2 | 1.2 | | | | 3/26/2012 | 1/1/2007 | ####### | | U | NO | D LM58457000920703 | HCD BK/10K SUPPORT | | | | | | | 161024260 | |
| D7311 | HIGHLAND CAPITAL D | | DALLAS, TX | | MASTER DIVISION | | MASTER DEPARTMENT | | | 724963410 | RETAIL7198 | NRM | 1.2 | 1.2 | | | | 3/26/2012 | 1/1/2007 | ####### | | U | NO | D LM58456001440602 | HCD BK/10K SUPPORT | SOX VALUATIONS | | | | | | 161024260 | |
| D7311 | HIGHLAND CAPITAL D | | DALLAS, TX | | MASTER DIVISION | | MASTER DEPARTMENT | | | 724963411 | RETAIL7199 | NRM | 1.2 | 1.2 | | | | 3/26/2012 | 1/1/2004 | ####### | | U | NO | D LM58457001620302 | RETAIL BOARD MEETING MINUTES | | | | | | | 161024260 | |
| D7311 | HIGHLAND CAPITAL D | | DALLAS, TX | | MASTER DIVISION | | MASTER DEPARTMENT | | | 724963412 | RETAIL7200 | NRM | 1.2 | 1.2 | | | | 3/26/2012 | 1/1/2007 | ####### | | U | NO | D LM58458000620504 | HCD 8K/10K SUPPORT | SOX VALUATIONS | | | | | | 161024260 | |
| D7311 | HIGHLAND CAPITAL D | | DALLAS, TX | | MASTER DIVISION | | MASTER DEPARTMENT | | | 724963413 | RETAIL7201 | OUT | 1.2 | 1.2 | | | | 3/26/2012 | 1/1/2004 | ####### | | U | NO | D LM58456001430302 | COLUMBIA FLOATING RATE FUND AG | | | | | | | 161024260 | |
| D7311 | HIGHLAND CAPITAL D | | DALLAS, TX | | MASTER DIVISION | | MASTER DEPARTMENT | | | 724963414 | RETAIL7202 | NRM | 1.2 | 1.2 | | | | 3/26/2012 | 1/1/2005 | ####### | | U | NO | D LM58455001010601 | PROSPECT STREET AUDIT AND BOAR | | | | | | | 161024260 | |
| D7311 | HIGHLAND CAPITAL D | | DALLAS, TX | | MASTER DIVISION | | MASTER DEPARTMENT | | | 724963415 | RETAIL7203 | NRM | 1.2 | 1.2 | | | | 3/26/2012 | 1/1/2007 | ####### | | U | NO | D LM58455001810301 | HCF RIGHTS OFFERING DOCS | | | | | | | 161024260 | |
| D7311 | HIGHLAND CAPITAL D | | DALLAS, TX | | MASTER DIVISION | | MASTER DEPARTMENT | | | 724963416 | RETAIL7204 | NRM | 1.2 | 1.2 | | | | 3/26/2012 | 1/1/2004 | ####### | | U | NO | D LM58456002330304 | PROSPECT STREET BOARD BOOKS | | | | | | | 161024260 | |
| D7311 | HIGHLAND CAPITAL D | | DALLAS, TX | | MASTER DIVISION | | MASTER DEPARTMENT | | | 724963417 | RETAIL7205 | NRM | 1.2 | 1.2 | | | | 3/26/2012 | 1/1/2004 | ####### | | U | NO | D LM58456002440504 | PROSPECT STREET BOARD BOOKS | | | | | | | 161024260 | |
| D7311 | HIGHLAND CAPITAL D | | DALLAS, TX | | MASTER DIVISION | | MASTER DEPARTMENT | | | 724963418 | RETAIL7206 | NRM | 1.2 | 1.2 | | | | 3/26/2012 | 1/1/2004 | ####### | | U | NO | D LM58456001320604 | FIRST TRUST DOCS | | | | | | | 161024260 | |
| D7311 | HIGHLAND CAPITAL D | | DALLAS, TX | | MASTER DIVISION | | MASTER DEPARTMENT | | | 724963419 | RETAIL7207 | NRM | 1.2 | 1.2 | | | | 3/26/2012 | 1/1/2008 | ####### | | U | NO | D LM58458000620503 | RETAIL TRADE DOCS | | | | | | | 161024260 | |
| D7311 | HIGHLAND CAPITAL D | | DALLAS, TX | | MASTER DIVISION | | MASTER DEPARTMENT | | | 724963420 | RETAIL7208 | NRM | 1.2 | 1.2 | | | | 3/26/2012 | 1/1/2009 | ####### | | U | NO | D L107217001320601 | HCD-HCF RE-ORG DOCS/MISC SIGNA | DOCS-LLV, CCS ATRIUM, ETC | | | | | | 218437253 | |
| D7311 | HIGHLAND CAPITAL D | | DALLAS, TX | | MASTER DIVISION | | MASTER DEPARTMENT | | | 724963421 | RETAIL7209 | OUT | 1.2 | 1.2 | | | | 3/26/2012 | 1/1/2004 | ####### | | U | NO | D LM58457002330604 | COLUMBIA FLOATING RATE CLOSING | | | | | | | 161024260 | |
| D7311 | HIGHLAND CAPITAL D | | DALLAS, TX | | MASTER DIVISION | | MASTER DEPARTMENT | | | 724963422 | RETAIL7210 | NRM | 1.2 | 1.2 | | | | 3/26/2012 | 1/1/2004 | ####### | | U | NO | D LM58457001920304 | PROSPECT STREET PUBLIC OFFERIN | | | | | | | 161024260 | |
| D7311 | HIGHLAND CAPITAL D | | DALLAS, TX | | MASTER DIVISION | | MASTER DEPARTMENT | | | 724963423 | RETAIL7211 | NRM | 1.2 | 1.2 | | | | 3/26/2012 | 1/1/2004 | ####### | | U | NO | D LM58457002440103 | PIONEER FLOATING RATE PUBLIC O | DOCS | | | | | | 161024260 | |
| D7311 | HIGHLAND CAPITAL D | | DALLAS, TX | | MASTER DIVISION | | MASTER DEPARTMENT | | | 724963424 | RETAIL7212 | NRM | 1.2 | 1.2 | | | | 3/26/2012 | 1/1/2009 | ####### | | U | NO | D LM58459000830204 | PROJECT CLOVER/PROJECT SAM ADA | MISC DOCS | | | | | | 161024260 | |
| D7311 | HIGHLAND CAPITAL D | | DALLAS, TX | | MASTER DIVISION | | MASTER DEPARTMENT | | | 724963425 | RETAIL7213 | NRM | 1.2 | 1.2 | | | | 3/26/2012 | | | | U | NO | D LM54267001210203 | | | | | | | | 189691259 | |
| D7311 | HIGHLAND CAPITAL D | | DALLAS, TX | | MASTER DIVISION | | MASTER DEPARTMENT | | | 724963428 | HR7300 | NRM | 1.2 | 1.2 | | | | 5/25/2012 | 1/15/2008 | ####### | | U | NO | D LM52158002420404 | PAYROLL ADJUSTMENT 2008 | 1/15-1/31/08 & 2/14-2/29/08 | | | | | | 193928303 | |
| D7311 | HIGHLAND CAPITAL D | | DALLAS, TX | | MASTER DIVISION | | MASTER DEPARTMENT | | | 724963429 | HR7301 | NRM | 1.2 | 1.2 | | | | 5/25/2012 | 3/14/2008 | ####### | | U | NO | D LM52158001550603 | PAYROLL ADJUSTMENT 2008 | 3/14-3/31/08 & 5/15-5/30/08 | | | | | | 193928303 | |
| D7311 | HIGHLAND CAPITAL D | | DALLAS, TX | | MASTER DIVISION | | MASTER DEPARTMENT | | | 724963430 | HR7302 | NRM | 1.2 | 1.2 | | | | 5/25/2012 | 8/15/2008 | ####### | | U | NO | D LM52159001740802 | PAYROLL ADJUSTMENT | 8/15-8/28/08 & 11/15-11/30/08 | | | | | | 193928303 | |
| D7311 | HIGHLAND CAPITAL D | | DALLAS, TX | | MASTER DIVISION | | MASTER DEPARTMENT | | | 724963431 | HR7303 | NRM | 1.2 | 1.2 | | | | 5/25/2012 | 4/15/2008 | ####### | | U | NO | D LM52158001730401 | PAYROLL ADJUSTMENT 2008 | 4/15/2008-4/30/2008 | | | | | | 193928303 | |
| D7311 | HIGHLAND CAPITAL D | | DALLAS, TX | | MASTER DIVISION | | MASTER DEPARTMENT | | | 724963432 | HR7304 | NRM | 1.2 | 1.2 | | | | 5/25/2012 | 11/14/2008 | ####### | | U | NO | D LM52159000830401 | HCM PAYROLL | 2008 | | | | | | 193928303 | |
| D7311 | HIGHLAND CAPITAL D | | DALLAS, TX | | MASTER DIVISION | | MASTER DEPARTMENT | | | 724963433 | HR7305 | NRM | 1.2 | 1.2 | | | | 5/25/2012 | 9/15/2008 | ####### | | U | NO | D LM52158002320701 | HCM PAYROLL ADJUSTMENT 2008 | 9/15-9/30/08 & 10/15-10/31/08 | | | | | | 193928303 | |
| D7311 | HIGHLAND CAPITAL D | | DALLAS, TX | | MASTER DIVISION | | MASTER DEPARTMENT | | | 724963434 | HR7306 | NRM | 1.2 | 1.2 | | | | 5/25/2012 | 1/1/2008 | ####### | | U | NO | D LM52159001230201 | PAYROLL | 2008 | | | | | | 193928303 | |
| D7311 | HIGHLAND CAPITAL D | | DALLAS, TX | | MASTER DIVISION | | MASTER DEPARTMENT | | | 724963435 | 724963435 | NRM | 1.2 | 1.2 | | | | 5/25/2012 | | | | U | NO | D BV03117001510205 | | | | | | | | 162768946 | |
| D7311 | HIGHLAND CAPITAL D | | DALLAS, TX | | MASTER DIVISION | | MASTER DEPARTMENT | | | 724963483 | EX 7165 | NRM | 1.2 | 1.2 | | | | 3/26/2012 | | | | U | NO | D LM58459001830804 | HP HOUSES FILE FOLDERS-DAVIS T | | | | | | | 161024260 | |
| D7311 | HIGHLAND CAPITAL D | | DALLAS, TX | | MASTER DIVISION | | MASTER DEPARTMENT | 5006 | | 724963484 | CORP ACCT | NRM | 1.2 | 1.2 | | | | 3/16/2012 | | | | U | NO | D LM54253000910802 | 2007 EMPLOYEE EXPENSES | PA-WE | | | | | | 160806373 | |
| D7311 | HIGHLAND CAPITAL D | | DALLAS, TX | | MASTER DIVISION | | MASTER DEPARTMENT | | | 724963485 | EX-L1 | NRM | 1.2 | 1.2 | | | | 2/24/2012 | 1/1/1999 | ####### | | U | NO | D CC033 K000930406 | OKADA MISC FILES 2005-2006 | MISC FILES 1999-2005 | | | | | | 160187457 | |
| D7311 | HIGHLAND CAPITAL D | | DALLAS, TX | | MASTER DIVISION | | MASTER DEPARTMENT | | | 724963486 | EX-L2 | NRM | 1.2 | 1.2 | | | | 2/24/2012 | 1/1/2003 | ####### | | U | NO | D CC033 K000930702 | OKADA MISC FILES 2003-2004 | | | | | | | 160187457 | |
| D7311 | HIGHLAND CAPITAL D | | DALLAS, TX | | MASTER DIVISION | | MASTER DEPARTMENT | | | 724963487 | EX-L3 | NRM | 1.2 | 1.2 | | | | 2/24/2012 | 9/1/2006 | ####### | | U | NO | D CC033 K000930803 | OKADA FSA BINDERS | CIGNA & VHC | | | | | | 160187457 | |
| D7311 | HIGHLAND CAPITAL D | | DALLAS, TX | | MASTER DIVISION | | MASTER DEPARTMENT | | | 724963488 | EX-L4 | NRM | 1.2 | 1.2 | | | | 2/24/2012 | 1/1/2005 | ####### | | U | NO | D CC033 K000930606 | OKADA BANK STATEMENTS 2005-07 | | | | | | | 160187457 | |
| D7311 | HIGHLAND CAPITAL D | | DALLAS, TX | | MASTER DIVISION | | MASTER DEPARTMENT | | | 724963489 | EX-L5 | NRM | 1.2 | 1.2 | | | | 2/24/2012 | 1/1/1998 | ####### | | U | NO | D CC033 K000130404 | OKADA MISC FILES 1998-2002 | | | | | | | 160187457 | |
| D7311 | HIGHLAND CAPITAL D | | DALLAS, TX | | MASTER DIVISION | | MASTER DEPARTMENT | | | 724963490 | EX-L6 | NRM | 1.2 | 1.2 | | | | 2/24/2012 | | | | U | NO | D BV02326000130202 | OKADA BINDERS | FRISCO, KELLER, MILLENIUM, VAN | | | | | | 168331421 | |
| D7311 | HIGHLAND CAPITAL D | | DALLAS, TX | | MASTER DIVISION | | MASTER DEPARTMENT | | | 724963491 | EX-L7 | NRM | 1.2 | 1.2 | | | | 2/24/2012 | | | | U | NO | D CC052 E005230606 | OKADA BROKERAGE/OLD LOAN FILES | | | | | | | 219473768 | |
| D7311 | HIGHLAND CAPITAL D | | DALLAS, TX | | MASTER DIVISION | | MASTER DEPARTMENT | | | 724963492 | EX-L8 | NRM | 1.2 | 1.2 | | | | 2/24/2012 | | | | U | NO | D CC033 K000130601 | OKADA OLD HOUSE FILES | 1048 PARK CIRCLE, 4037 AMHURST | | | | | | 160187457 | |
| D7311 | HIGHLAND CAPITAL D | | DALLAS, TX | | MASTER DIVISION | | MASTER DEPARTMENT | | | 724963493 | 724963493 | NRM | 1.2 | 1.2 | | | | 2/23/2012 | | | | U | NO | D BV03304001610405 | CREDIT OPPS ISDA | | | | | | CREDIT OPPS ISDA CREDIT STRAT ISDA CARTER CHISM | 160082753 | |
| D7311 | HIGHLAND CAPITAL D | | DALLAS, TX | | MASTER DIVISION | | MASTER DEPARTMENT | | | 724963494 | 724963494 | NRM | 1.2 | 1.2 | | | | 2/23/2012 | | | | U | NO | D BV03304001610306 | | | | | | | CRUSADER ISDA REPO CARTER CHISM | 160082753 | |
| D7311 | HIGHLAND CAPITAL D | | DALLAS, TX | | MASTER DIVISION | | MASTER DEPARTMENT | | | 724963495 | 724963495 | NRM | 1.2 | 1.2 | | | | 2/23/2012 | | | | U | NO | D BV03304001610505 | HEDGE FUND DERIVATIVES CARTER | | | | | | HEDGE FUND DERIVATIVES CARTER CHISM/ DB CONFIRMS SPC AGREEMENTS | 160082753 | |
| D7311 | HIGHLAND CAPITAL D | | DALLAS, TX | | MASTER DIVISION | | MASTER DEPARTMENT | | | 724963496 | 724963496 | NRM | 1.2 | 1.2 | | | | 2/23/2012 | | | | U | NO | D BV03304001610401 | CALPERS FORM 700 MAN AGREEMENT | | | | | | CALPERS FORM 700 MAN AGREEMENTS, B OF A FUTURES ACCOUNTS | 160082753 | |
| D7311 | HIGHLAND CAPITAL D | | DALLAS, TX | | MASTER DIVISION | | MASTER DEPARTMENT | | | 724963497 | 724963497 | NRM | 1.2 | 1.2 | | | | 2/23/2012 | | | | U | NO | D BV03304001610305 | HIGHLANDER EURO SWAPS | CALPERS EXPENSES | | | | | HIGHLANDER EURO SWAPS CALPERS EXPENSES | 160082753 | |
| D7311 | HIGHLAND CAPITAL D | | DALLAS, TX | | MASTER DIVISION | | MASTER DEPARTMENT | | | 724963498 | 724963498 | OUT | 1.2 | 1.2 | | | | 2/23/2012 | | | | U | NO | D BV03304001610506 | LEHMAN PROOF OF CLAIMS | CARTER CHISM | | | | | LEHMAN PROOF OF CLAIMS CARTER CHISM | 160082753 | |
| D7311 | HIGHLAND CAPITAL D | | DALLAS, TX | | MASTER DIVISION | | MASTER DEPARTMENT | | | 724963499 | 724963499 | NRM | 1.2 | 1.2 | | | | 2/23/2012 | | | | U | NO | D CF0111200025FF07 | CDO FUND ISDA AGREEMENTS | CARTER CHISM | | | | | CDO FUND ISDA AGREEMENTS CARTER CHISM | 187293660 | |
| D7311 | HIGHLAND CAPITAL D | | DALLAS, TX | | MASTER DIVISION | | MASTER DEPARTMENT | | | 724963500 | 724963500 | NRM | 1.2 | 1.2 | | | | 2/23/2012 | | | | U | NO | D BV03137001820107 | CDO FUND ISDA & REPOS | CARTER CHISM | | | | | CDO FUND ISDA & REPOS FOR CARTER CHISM | 187293660 | |
| D7311 | HIGHLAND CAPITAL D | | DALLAS, TX | | MASTER DIVISION | | MASTER DEPARTMENT | | | 724964001 | RES7237 | NRM | 1.2 | 1.2 | | | | 11/8/2012 | | | | U | NO | D GP02206001210703 | RES-MATT LEMME | RESEARCH VARIOUS COMPANIES 23 | | | | | | 167243945 | |
| D7311 | HIGHLAND CAPITAL D | | DALLAS, TX | | MASTER DIVISION | | MASTER DEPARTMENT | | | 724964002 | RES7238 | NRM | 1.2 | 1.2 | | | | 11/8/2012 | | | | U | NO | D BV02126000630805 | RES-MATT LEMME | NOTES, PRES, MAXUM VALUE CREAT | | | | | | 167243945 | |
| D7311 | HIGHLAND CAPITAL D | | DALLAS, TX | | MASTER DIVISION | | MASTER DEPARTMENT | | | 724964003 | RES7239 | NRM | 1.2 | 1.2 | | | | 11/8/2012 | | | | U | NO | D GP02206001320401 | RES-MATT LEMME | RESEARCH-VARIOUS COMPANIES 16 | | | | | | 167243945 | |
| D7311 | HIGHLAND CAPITAL D | | DALLAS, TX | | MASTER DIVISION | | MASTER DEPARTMENT | | | 724964004 | RES7240 | NRM | 1.2 | 1.2 | | | | 11/8/2012 | | | | U | NO | D BV02126000630806 | RES-MATT LEMME | TEAR SHEETS | | | | | | 167243945 | |
| D7311 | HIGHLAND CAPITAL D | | DALLAS, TX | | MASTER DIVISION | | MASTER DEPARTMENT | | | 724964239 | RE 7230 | NRM | 1.2 | 1.2 | | | | 10/29/2012 | 1/1/2007 | ####### | | U | NO | D L107217001320707 | REHE CAPITAL BOX 1 OF 2 | PRESERV @ GOLOFIELD RANCH & C | | | | | | 218437253 | |
| D7311 | HIGHLAND CAPITAL D | | DALLAS, TX | | MASTER DIVISION | | MASTER DEPARTMENT | | | 724964240 | RE 7232 | NRM | 1.2 | 1.2 | | | | 10/29/2012 | 1/1/2007 | ####### | | U | NO | D LM53211000240804 | RE HECAPITAL BOX 2 OF 2 | PRESERVE @ GABFIELD RANCAI & C | | | | | | 189691259 | |
| D7311 | HIGHLAND CAPITAL D | | DALLAS, TX | | MASTER DIVISION | | MASTER DEPARTMENT | | | 724964241 | RE 7233 | NRM | 1.2 | 1.2 | | | | 10/29/2012 | 1/1/2007 | ####### | | U | NO | D LM56384001340103 | RE HE CAPITAL | TOUSA 08-09 & SUGAR OREEK 07-0 | | | | | | 166961489 | |
| D7311 | HIGHLAND CAPITAL D | | DALLAS, TX | | MASTER DIVISION | | MASTER DEPARTMENT | | | 724964242 | RE 7234 | NRM | 1.2 | 1.2 | | | | 10/29/2012 | 1/1/2007 | ####### | | U | NO | D LM56374000330117 | RE HE CAPITAL | KINGRANCH & DESERT RAILS | | | | | | 166961489 | |
| D7311 | HIGHLAND CAPITAL D | | DALLAS, TX | | MASTER DIVISION | | MASTER DEPARTMENT | | | 724964243 | RE 7235 | NRM | 1.2 | 1.2 | | | | 10/29/2012 | 1/1/2002 | ####### | | U | NO | D LM56374000630601 | RE HE CAPITAL/HCREA | SHELBY TOWN HOMES & HCREA LEGA | | | | | | 166961489 | |
| D7311 | HIGHLAND CAPITAL D | | DALLAS, TX | | MASTER DIVISION | | MASTER DEPARTMENT | | | 724964244 | RE 7236 | NRM | 1.2 | 1.2 | | | | 10/29/2012 | 1/1/2007 | ####### | | U | NO | D LM56374000630604 | RE HE CAPITAL | CAMELBACK 2747-ARIZONA | | | | | | 166961489 | |
| D7311 | HIGHLAND CAPITAL D | | DALLAS, TX | | MASTER DIVISION | | MASTER DEPARTMENT | | | 724964245 | RE7237 | NRM | 1.2 | 1.2 | | | | 10/29/2012 | | | | U | NO | D LM52159001910501 | RE HIGHLAND REAL ESTATE | MISCELLANEOUS | | | | | GUENOC WATER RIGHTS 2007-2008 LAKE COUNTY 2008-2008 S&P SPECIAL SERVICING REVIEW 2007 VILLAGE OF INDIAN CREEK 2006 THE HILLS OF K | 193928303 | |
| D7311 | HIGHLAND CAPITAL D | | DALLAS, TX | | MASTER DIVISION | | MASTER DEPARTMENT | | | 724964247 | RE 7238 | NRM | 1.2 | 1.2 | | | | 10/29/2012 | 1/1/2007 | ####### | | U | NO | D LM56371000920201 | RE HE CAPITAL | FOUNTAIN HILLS | | | | | | 166961489 | |
| D7311 | HIGHLAND CAPITAL D | | DALLAS, TX | | MASTER DIVISION | | MASTER DEPARTMENT | | | 724964248 | RE 7239 | NRM | 1.2 | 1.2 | | | | 10/29/2012 | 1/1/2006 | ####### | | U | NO | D LM56371001120801 | RE HILLS OF KINGWOOD | WEST PROSPER ROAD INVESTMENTS | | | | | | 166961489 | |
| D7311 | HIGHLAND CAPITAL D | | DALLAS, TX | | MASTER DIVISION | | MASTER DEPARTMENT | | | 724964249 | RE 7240 | NRM | 1.2 | 1.2 | | | | 10/29/2012 | 1/1/2004 | ####### | | U | NO | D LM56371000210109 | RE HE CAPITAL 232/41-RANCH C | ENCLAVE PKWY FOX TRANS/LAKN/ME | | | | | | 166961489 | |
| D7311 | HIGHLAND CAPITAL D | | DALLAS, TX | | MASTER DIVISION | | MASTER DEPARTMENT | | | 724964250 | RE 7241 | NRM | 1.2 | 1.2 | | | | 10/29/2012 | 1/1/2007 | ####### | | U | NO | D LM56369000410101 | RE HE CAPITAL | PEORIA PLACE | | | | | | 166961489 | |
| D7311 | HIGHLAND CAPITAL D | | DALLAS, TX | | MASTER DIVISION | | MASTER DEPARTMENT | | | DFW01959141 | 393696389 | NRM | 1.2 | 1.2 | | | | 12/22/2000 | | | | U | NO | D LM54267001210801 | | | | | | | | 189691259 | |
| D7311 | HIGHLAND CAPITAL D | | DALLAS, TX | | MASTER DIVISION | | MASTER DEPARTMENT | | | DFW01959152 | 393696400 | NRM | 1.2 | 1.2 | | | | 10/3/2000 | 1/1/1999 | | | U | NO | D CC081 G006720802 | CLOSED BONDS CITY | COLOR | | | 641 | | | 0 | |
| D7311 | HIGHLAND CAPITAL D | | DALLAS, TX | | MASTER DIVISION | | MASTER DEPARTMENT | | | DFW01959154 | 393696402 | NRM | 1.2 | 1.2 | | | | 10/3/2000 | 1/1/1999 | | | U | NO | D CC062 A001610403 | CLOSED BONDS BUCY CAT | | | | 643 | | | 0 | |
| D7311 | HIGHLAND CAPITAL D | | DALLAS, TX | | MASTER DIVISION | | MASTER DEPARTMENT | | | DFW01959155 | 393696403 | NRM | 1.2 | 1.2 | | | | 10/3/2000 | 1/1/1999 | | | U | NO | D CC062 A001610601 | CLOSED BONDS BEST BTI | | | | 644 | | | 0 | |
| D7311 | HIGHLAND CAPITAL D | | DALLAS, TX | | MASTER DIVISION | | MASTER DEPARTMENT | | | DFW01959157 | 393696405 | NRM | 1.2 | 1.2 | | | | 10/3/2000 | 1/1/1999 | | | U | NO | D CC081II002530404 | CLOSED BONDS COMM CORP | EXPRESS | | | 646 | | | 0 | |
| D7311 | HIGHLAND CAPITAL D | | DALLAS, TX | | MASTER DIVISION | | MASTER DEPARTMENT | | | DFW01959159 | 393696407 | NRM | 1.2 | 1.2 | | | | 10/3/2000 | 1/1/1999 | | | U | NO | D CC081 G006720908 | CLOSED BONDS HIGH | JITNEY OD MAKER | | | 648 | | | 0 | |
| D7311 | HIGHLAND CAPITAL D | | DALLAS, TX | | MASTER DIVISION | | MASTER DEPARTMENT | | | DFW01959160 | 393696408 | NRM | 1.2 | 1.2 | | | | 10/3/2000 | 1/1/1999 | | | U | NO | D CC062 A001610402 | CLOSED BONDS CHES CHIQ | | | | 649 | | | 0 | |
| D7311 | HIGHLAND CAPITAL D | | DALLAS, TX | | MASTER DIVISION | | MASTER DEPARTMENT | | | DFW01959161 | 393696409 | NRM | 1.2 | 1.2 | | | | 10/3/2000 | 1/1/1999 | | | U | NO | D CC061FF000920705 | CLOSED BONDS FAIRB | FM1993A | | | 650 | | | 0 | |
| D7311 | HIGHLAND CAPITAL D | | DALLAS, TX | | MASTER DIVISION | | MASTER DEPARTMENT | | | DFW01959162 | 393696410 | NRM | 1.2 | 1.2 | | | | 10/3/2000 | 1/1/1999 | | | U | NO | D CC081 G006930703 | CLOSED BONDS ACME | BANK OF AMERICA | | | 651 | | | 0 | |
| D7311 | HIGHLAND CAPITAL D | | DALLAS, TX | | MASTER DIVISION | | MASTER DEPARTMENT | | | DFW01959163 | 393696411 | NRM | 1.2 | 1.2 | | | | 10/3/2000 | 1/1/1999 | | | U | NO | D CC062 A001610606 | BLUE BIRD CLOSED 10/99 | | | | 652 | | | 0 | |
| D7311 | HIGHLAND CAPITAL D | | DALLAS, TX | | MASTER DIVISION | | MASTER DEPARTMENT | | | DFW01959164 | 393696412 | NRM | 1.2 | 1.2 | | | | 10/3/2000 | 3/17/2000 | | | U | NO | D CC081 G006720403 | FRESHPOINT CLOSED | 3/17/2000 | | | 653 | | | 0 | |
| D7311 | HIGHLAND CAPITAL D | | DALLAS, TX | | MASTER DIVISION | | MASTER DEPARTMENT | | | DFW01959165 | 393696413 | NRM | 1.2 | 1.2 | | | | 10/3/2000 | 11/12/1999 | ####### | | U | NO | D CC081 G006720803 | BRISTOL WEST CLOSED | 11/12/1999 | | | 654 | | | 0 | |
| D7311 | HIGHLAND CAPITAL D | | DALLAS, TX | | MASTER DIVISION | | MASTER DEPARTMENT | | | DFW01959167 | 393696415 | NRM | 1.2 | 1.2 | | | | 10/3/2000 | 12/8/1999 | ####### | | U | NO | D CC081 G006720805 | HOLLINGER PUBLISHNG | CLOSED 1-99 | | | 656 | | | 0 | |
| D7311 | HIGHLAND CAPITAL D | | DALLAS, TX | | MASTER DIVISION | | MASTER DEPARTMENT | | | DFW01959168 | 393696416 | NRM | 1.2 | 1.2 | | | | 10/3/2000 | 10/22/1999 | ####### | | U | NO | D CC081 G006720806 | JUNO 4 GHTING CLOSED | 10/22/1999 | | | 657 | | | 0 | |
| D7311 | HIGHLAND CAPITAL D | | DALLAS, TX | | MASTER DIVISION | | MASTER DEPARTMENT | | | DFW01959172 | 393696420 | NRM | 1.2 | 1.2 | | | | 10/3/2000 | | 2/1/2000 | | U | NO | D CC081II002530403 | OMNPINT CLOSED 2-00 | | | | 661 | | | 0 | |
| D7311 | HIGHLAND CAPITAL D | | DALLAS, TX | | MASTER DIVISION | | MASTER DEPARTMENT | | | DFW01959192 | 393696440 | NRM | 1.2 | 1.2 | | | | 10/3/2000 | | 1/1/1999 | | U | NO | D CC081 G006320704 | KZH | | | | 678 | | | 0 | |
| D7311 | HIGHLAND CAPITAL D | | DALLAS, TX | | MASTER DIVISION | | MASTER DEPARTMENT | | | DFW01959248 | 393696496 | NRM | 1.2 | 1.2 | | | | 10/26/2000 | | | | U | NO | D CC081 F008010605 | CLOSED BARNEY'S | | | | 1129 | | | 0 | |
| D7311 | HIGHLAND CAPITAL D | | DALLAS, TX | | MASTER DIVISION | | MASTER DEPARTMENT | | | DFW01959249 | 393696497 | NRM | 1.2 | 1.2 | | | | 10/26/2000 | | | | U | NO | D CC081 F008010106 | REXTEF | | | | 1130 | | | 0 | |
| D7311 | HIGHLAND CAPITAL D | | DALLAS, TX | | MASTER DIVISION | | MASTER DEPARTMENT | | | DFW01959250 | 393696498 | NRM | 1.2 | 1.2 | | | | 10/26/2000 | | | | U | NO | D CC081 F008010204 | CLOSE MISC PAREGON | VELOW BOOK | | | 1131 | | | 0 | |
| D7311 | HIGHLAND CAPITAL D | | DALLAS, TX | | MASTER DIVISION | | MASTER DEPARTMENT | | | DFW01959251 | 393696499 | NRM | 1.2 | 1.2 | | | | 10/26/2000 | | | | U | NO | D CC074 Q002820903 | CLOSE MISC FAIRCHILD | OUT DOOR SYSTEMS | | | 1132 | | | 0 | |
| D7311 | HIGHLAND CAPITAL D | | DALLAS, TX | | MASTER DIVISION | | MASTER DEPARTMENT | | | DFW01959253 | 393696501 | NRM | 1.2 | 1.2 | | | | 10/26/2000 | | | | U | NO | D CC081 F008010403 | CLOSED BONDS ALLIANCE | LAUNDRY THE DONDER GRO | | | 1134 | | | 0 | |
| D7311 | HIGHLAND CAPITAL D | | DALLAS, TX | | MASTER DIVISION | | MASTER DEPARTMENT | | | DFW01959254 | 393696502 | NRM | 1.2 | 1.2 | | | | 10/26/2000 | | | | U | NO | D CC081 F008010205 | CLOSED BONDS PRECSE | TECH TERRA IND | | | 1135 | | | 0 | |
| D7311 | HIGHLAND CAPITAL D | | DALLAS, TX | | MASTER DIVISION | | MASTER DEPARTMENT | | | DFW01959255 | 393696503 | NRM | 1.2 | 1.2 | | | | 10/26/2000 | | | | U | NO | D CC081 F008010303 | CLOSED BONDS CADDY INT | IMPERIAL | | | 1136 | | | 0 | |
| D7311 | HIGHLAND CAPITAL D | | DALLAS, TX | | MASTER DIVISION | | MASTER DEPARTMENT | | | DFW01959256 | 393696504 | NRM | 1.2 | 1.2 | | | | 10/26/2000 | | | | U | NO | D CC081 F008010404 | CLOSED BONDS IS6 OF | CAPRI PARAGON | | | 1137 | | | 0 | |
| D7311 | HIGHLAND CAPITAL D | | DALLAS, TX | | MASTER DIVISION | | MASTER DEPARTMENT | | | DFW01959257 | 393696505 | NRM | 1.2 | 1.2 | | | | 10/26/2000 | | | | U | NO | D CC081 F008010405 | CLOSED MISC ABRAXAS | VISTA EXECOARE | | | 1150 | | | 0 | |
| D7311 | HIGHLAND CAPITAL D | | DALLAS, TX | | MASTER DIVISION | | MASTER DEPARTMENT | | | DFW01959258 | 393696506 | NRM | 1.2 | 1.2 | | | | 10/26/2000 | | | | U | NO | D CC031 D000510109 | CLOSED WORKING FILES | T&S ZENNECA | | | 1138 | | | 0 | |
| D7311 | HIGHLAND CAPITAL D | | DALLAS, TX | | MASTER DIVISION | | MASTER DEPARTMENT | | | DFW01959259 | 393696507 | NRM | 1.2 | 1.2 | | | | 10/26/2000 | | | | U | NO | D CC081 F008010206 | CLOSED WORKING FILES | METRO CALL PACIFICE | | | 1139 | | | 0 | |
| D7311 | HIGHLAND CAPITAL D | | DALLAS, TX | | MASTER DIVISION | | MASTER DEPARTMENT | | | DFW01959260 | 393696508 | NRM | 1.2 | 1.2 | | | | 10/26/2000 | | | | U | NO | D CC081 F008010406 | CLOSED WORKING FILES | AMERICAN TOWER CHILES | | | 1140 | | | 0 | |
| D7311 | HIGHLAND CAPITAL D | | DALLAS, TX | | MASTER DIVISION | | MASTER DEPARTMENT | | | DFW01959261 | 393696509 | NRM | 1.2 | 1.2 | | | | 10/26/2000 | | | | U | NO | D CC081 F008010107 | CLOSED WORKING FILES | CUMULUS DOSKCIL | | | 1141 | | | 0 | |
| D7311 | HIGHLAND CAPITAL D | | DALLAS, TX | | MASTER DIVISION | | MASTER DEPARTMENT | | | DFW01959262 | 393696510 | NRM | 1.2 | 1.2 | | | | 10/27/2000 | | | | U | NO | D CC081 F008010108 | CLOSED WORKING FILES | INTERARATED HEAKTH LIB | | | 1142 | | | 0 | |
| D7311 | HIGHLAND CAPITAL D | | DALLAS, TX | | MASTER DIVISION | | MASTER DEPARTMENT | | | DFW01959263 | 393696511 | NRM | 1.2 | 1.2 | | | | 10/26/2000 | | | | U | NO | D CC071 Q003110705 | CLOSED WORKING FILES | ALLIANCL AUNDRY AMERIC | | | 1143 | | | 0 | |
| D7311 | HIGHLAND CAPITAL D | | DALLAS, TX | | MASTER DIVISION | | MASTER DEPARTMENT | | | DFW01959264 | 393696512 | NRM | 1.2 | 1.2 | | | | 10/26/2000 | | | | U | NO | D CC081 F008010305 | CLOSED WORKING FILES | WCI | | | 1144 | | | 0 | |
| D7311 | HIGHLAND CAPITAL D | | DALLAS, TX | | MASTER DIVISION | | MASTER DEPARTMENT | | | DFW01959266 | 393696514 | NRM | 1.2 | 1.2 | | | | 10/26/2000 | | | | U | NO | D CC081 F008010407 | CLOSED WORKING FILES | STATION CASINOS SUSGUE | | | 1146 | | | 0 | |
| D7311 | HIGHLAND CAPITAL D | | DALLAS, TX | | MASTER DIVISION | | MASTER DEPARTMENT | | | DFW01959267 | 393696515 | NRM | 1.2 | 1.2 | | | | 10/26/2000 | | | | U | NO | D CC081 F008010408 | CLOSED WORKING FILES | RBS SMARTE CARTE | | | 1147 | | | 0 | |
| D7311 | HIGHLAND CAPITAL D | | DALLAS, TX | | MASTER DIVISION | | MASTER DEPARTMENT | | | DFW01959268 | 393696516 | NRM | 1.2 | 1.2 | | | | 10/26/2000 | | | | U | NO | D CC081 N006730101 | CLOSED WORKING FILES | PACKING PLAINWELL | | | 1148 | | | 0 | |
| D7311 | HIGHLAND CAPITAL D | | DALLAS, TX | | MASTER DIVISION | | MASTER DEPARTMENT | | | DFW01959272 | 393696520 | NRM | 1.2 | 1.2 | | | | 10/26/2000 | | | | U | NO | D LM53211000240704 | | ALABAMA PUL P PINE | | | 1153 | | | 189691259 | |
| D7311 | HIGHLAND CAPITAL D | | DALLAS, TX | | MASTER DIVISION | | MASTER DEPARTMENT | | | DFW01959274 | 393696522 | NRM | 1.2 | 1.2 | | | | 10/26/2000 | | | | U | NO | D CC081 F008010707 | CLOSED BANK LOANS | ST LOURENT PRODUCTION | | | 1155 | | | 0 | |

| CUSTOMER ID | CUSTOMER NAME | DISTRICT ID | DISTRICT NAM | DIVISION ID | DIVISION NAME | DEPARTMENT ID | DEPARTMENT NAME | RECORD CODE | RECORD CODE DES | SKP BOX # | CUST BOX # | STATUS | BOX TYPE | CUBIC FT | MEDIA TYPE | CREATE DATE | EVENT DATE | RECEIPT DATE | FROM DATE | TO DATE | DESTRUCTION DATE | DESTRUCTION INDI | MANUAL DESTRUC | BOX LOCATION | MAJOR DESCRIPTION | MINOR DESCRIPTION | ALPHA FROM | ALPHA TO | REFERENCE 1 | REFERENCE 2 | LONG DESCRIPTION | LAST PICK-UP ORDER | RFID TAG |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| D7311 | HIGHLAND CAPITAL D | | DALLAS, TX | | MASTER DIVISION | | MASTER DEPARTMENT | CNN | | DFW01959292 | 393696553 | NRM | 1.2 | 1.2 | | 9/6/2001 | | 9/28/2001 | 1/1/1997 | ####### | | U | NO | D CC083 Z007320603 | CNN BOXES 17 | | | | | | | 0 | |
| D7311 | HIGHLAND CAPITAL D | | DALLAS, TX | | MASTER DIVISION | | MASTER DEPARTMENT | CNN | | DFW01959293 | 393696554 | NRM | 1.2 | 1.2 | | 9/6/2001 | | 9/28/2001 | 3/1/1998 | ####### | | U | NO | D CC083 Z007320701 | CNN BOX 18 | | | | | | | 0 | |
| D7311 | HIGHLAND CAPITAL D | | DALLAS, TX | | MASTER DIVISION | | MASTER DEPARTMENT | CNN | | DFW01959294 | 393696556 | NRM | 1.2 | 1.2 | | 9/6/2001 | | 9/28/2001 | 3/1/1998 | ####### | 12/1/2005 | | NO | D CC083 Z007320502 | CNN BOX 34 | | | | | | | 0 | |
| D7311 | HIGHLAND CAPITAL D | | DALLAS, TX | | MASTER DIVISION | | MASTER DEPARTMENT | CNN | | DFW01959295 | 393696557 | NRM | 1.2 | 1.2 | | 9/6/2001 | | 9/28/2001 | 1/1/1978 | ####### | | U | NO | D CC083 Z007320402 | CNN BOXES 12 AND 25 | | | | | | | 0 | |
| D7311 | HIGHLAND CAPITAL D | | DALLAS, TX | | MASTER DIVISION | | MASTER DEPARTMENT | CNN | | DFW01959296 | 393696558 | NRM | 1.2 | 1.2 | | 9/6/2001 | | 9/28/2001 | 1/1/1979 | ####### | | U | NO | D CC083 Z007320801 | CNN BOX 2 79 80 81 | | | | | | | 0 | |
| D7311 | HIGHLAND CAPITAL D | | DALLAS, TX | | MASTER DIVISION | | MASTER DEPARTMENT | CNN | | DFW01959297 | 393696559 | NRM | 1.2 | 1.2 | | 9/6/2001 | | 9/28/2001 | 1/1/1982 | ####### | | U | NO | D CC083 Z007320802 | CNN BOX 2 82 83 84 | | | | | | | 0 | |
| D7311 | HIGHLAND CAPITAL D | | DALLAS, TX | | MASTER DIVISION | | MASTER DEPARTMENT | CNN | | DFW01959298 | 393696560 | NRM | 1.2 | 1.2 | | 9/17/2001 | | 9/28/2001 | 1/1/1974 | ####### | | U | NO | D CC083 Z007320803 | CNN BOX 41 | | | | | | | 0 | |
| D7311 | HIGHLAND CAPITAL D | | DALLAS, TX | | MASTER DIVISION | | MASTER DEPARTMENT | CNN | | DFW01959299 | 393696561 | NRM | 1.2 | 1.2 | | 9/17/2001 | | 9/28/2001 | 1/1/1996 | ####### | | U | NO | D CC083 Z007320303 | CNN BOX 44 PART 1 | | | | | | | 0 | |
| D7311 | HIGHLAND CAPITAL D | | DALLAS, TX | | MASTER DIVISION | | MASTER DEPARTMENT | CNN | | DFW01959300 | 393696562 | NRM | 1.2 | 1.2 | | 9/17/2001 | | 9/28/2001 | 1/1/1997 | ####### | | U | NO | D CC083 Z007320403 | CNN BOX 44 PART 2 | | | | | | | 0 | |
| D7311 | HIGHLAND CAPITAL D | | DALLAS, TX | | MASTER DIVISION | | MASTER DEPARTMENT | CNN | | DFW01959301 | 393696565 | NRM | 1.2 | 1.2 | | 9/13/2001 | | 9/28/2001 | 1/1/1974 | ####### | | U | NO | D CC083 Z007320503 | CNN BOX 6 | | | | | | | 0 | |
| D7311 | HIGHLAND CAPITAL D | | DALLAS, TX | | MASTER DIVISION | | MASTER DEPARTMENT | CNN | | DFW01959302 | 393696566 | NRM | 1.2 | 1.2 | | 9/13/2001 | | 9/28/2001 | 1/1/1985 | ####### | | U | NO | D CC083 Z007320901 | CNN BOX 3 PART I | | | | | | | 0 | |
| D7311 | HIGHLAND CAPITAL D | | DALLAS, TX | | MASTER DIVISION | | MASTER DEPARTMENT | CNN | | DFW01959303 | 393696567 | NRM | 1.2 | 1.2 | | 9/13/2001 | | 9/28/2001 | 1/1/1988 | ####### | | U | NO | D CC083 Z007320902 | CNN BOX 3 PART 2 | | | | | | | 0 | |
| D7311 | HIGHLAND CAPITAL D | | DALLAS, TX | | MASTER DIVISION | | MASTER DEPARTMENT | CNN | | DFW01959304 | 393696568 | NRM | 1.2 | 1.2 | | 9/17/2001 | | 9/28/2001 | 1/1/1984 | ####### | | U | NO | D CC083 Z007320903 | CNN BOX 38 | | | | | | | 0 | |
| D7311 | HIGHLAND CAPITAL D | | DALLAS, TX | | MASTER DIVISION | | MASTER DEPARTMENT | CNN | | DFW01959305 | 393696569 | NRM | 1.2 | 1.2 | | 9/13/2001 | | 9/28/2001 | 1/1/1994 | ####### | | U | NO | D CC083 Z007320103 | CNN BOX 43 PART2 | | | | | | | 0 | |
| D7311 | HIGHLAND CAPITAL D | | DALLAS, TX | | MASTER DIVISION | | MASTER DEPARTMENT | | | DFW01959306 | 393696570 | NRM | 1.2 | 1.2 | | 9/13/2001 | | 9/28/2001 | 1/1/1995 | ####### | | U | NO | D CC083 Z007320604 | CNN BOX 43 PART | | | | | | | 0 | |
| D7311 | HIGHLAND CAPITAL D | | DALLAS, TX | | MASTER DIVISION | | MASTER DEPARTMENT | CNN | | DFW01959307 | 393696571 | NRM | 1.2 | 1.2 | | 9/13/2001 | | 9/28/2001 | 1/1/1987 | ####### | | U | NO | D CC083 Z007320702 | CNN BOX 42 | | | | | | | 0 | |
| D7311 | HIGHLAND CAPITAL D | | DALLAS, TX | | MASTER DIVISION | | MASTER DEPARTMENT | CNN | | DFW01959308 | 393696572 | NRM | 1.2 | 1.2 | | 9/13/2001 | | 9/28/2001 | 1/1/1992 | ####### | | U | NO | D CC083 Z007320104 | CNN BOX 32 | | | | | | | 0 | |
| D7311 | HIGHLAND CAPITAL D | | DALLAS, TX | | MASTER DIVISION | | MASTER DEPARTMENT | CNN | | DFW01959309 | 393696573 | NRM | 1.2 | 1.2 | | 9/13/2001 | | 9/28/2001 | 1/1/1993 | ####### | | U | NO | D CC083 Z007320703 | CNN BOX 6 | | | | | | | 0 | |
| D7311 | HIGHLAND CAPITAL D | | DALLAS, TX | | MASTER DIVISION | | MASTER DEPARTMENT | CNN | | DFW01959310 | 393696574 | NRM | 1.2 | 1.2 | | 9/13/2001 | | 9/28/2001 | 1/1/1995 | ####### | | U | NO | D CC083 Z007320404 | CNN BOX 6 | | | | | | | 0 | |
| D7311 | HIGHLAND CAPITAL D | | DALLAS, TX | | MASTER DIVISION | | MASTER DEPARTMENT | CNN | | DFW01959311 | 393696575 | NRM | 1.2 | 1.2 | | 9/13/2001 | | 9/28/2001 | 1/1/1996 | ####### | | U | NO | D CC083 Z007320704 | CNN BOX 33 PART 2 | | | | | | | 0 | |
| D7311 | HIGHLAND CAPITAL D | | DALLAS, TX | | MASTER DIVISION | | MASTER DEPARTMENT | CNN | | DFW01959312 | 393696576 | NRM | 1.2 | 1.2 | | 9/13/2001 | | 9/28/2001 | 1/1/1973 | ####### | | U | NO | D CC083 Z007320804 | CNN BOX I PART I | | | | | | | 0 | |
| D7311 | HIGHLAND CAPITAL D | | DALLAS, TX | | MASTER DIVISION | | MASTER DEPARTMENT | CNN | | DFW01959313 | 393696577 | NRM | 1.2 | 1.2 | | 9/13/2001 | | 9/28/2001 | 1/1/1996 | ####### | | U | NO | D CC083 Z007320304 | CNN BOX 1 PART 2 | | | | | | | 0 | |
| D7311 | HIGHLAND CAPITAL D | | DALLAS, TX | | MASTER DIVISION | | MASTER DEPARTMENT | CNN | | DFW01959314 | 393696578 | NRM | 1.2 | 1.2 | | 9/13/2001 | | 9/28/2001 | 1/1/1995 | ####### | | U | NO | D CC083 Z007320805 | CNN BOX 24 PARTS 1 | | | | | | | 0 | |
| D7311 | HIGHLAND CAPITAL D | | DALLAS, TX | | MASTER DIVISION | | MASTER DEPARTMENT | CNN | | DFW01959315 | 393696579 | NRM | 1.2 | 1.2 | | 9/13/2001 | | 9/28/2001 | 1/1/1999 | ####### | | U | NO | D CC083 Z007320605 | CNN BOX 24 PARTS 2 | | | | | | | 0 | |
| D7311 | HIGHLAND CAPITAL D | | DALLAS, TX | | MASTER DIVISION | | MASTER DEPARTMENT | CNN | | DFW01959316 | 393696580 | NRM | 1.2 | 1.2 | | 9/13/2001 | | 9/28/2001 | 1/1/1973 | ####### | | U | NO | D CC083 Z007320705 | CNN BOX 40 PART 1 | | | | | | | 0 | |
| D7311 | HIGHLAND CAPITAL D | | DALLAS, TX | | MASTER DIVISION | | MASTER DEPARTMENT | CNN | | DFW01959317 | 393696581 | NRM | 1.2 | 1.2 | | 9/13/2001 | | 9/28/2001 | 1/1/1975 | ####### | | U | NO | D CC083 Z007320504 | CNN BOX 40 PART 2 | | | | | | | 0 | |
| D7311 | HIGHLAND CAPITAL D | | DALLAS, TX | | MASTER DIVISION | | MASTER DEPARTMENT | CNN | | DFW01959318 | 393696582 | NRM | 1.2 | 1.2 | | 9/13/2001 | | 9/28/2001 | 1/1/1973 | ####### | | U | NO | D CC083 Z007320405 | CNN BOX 39 PART 1 | | | | | | | 0 | |
| D7311 | HIGHLAND CAPITAL D | | DALLAS, TX | | MASTER DIVISION | | MASTER DEPARTMENT | CNN | | DFW01959319 | 393696583 | NRM | 1.2 | 1.2 | | 9/13/2001 | | 9/28/2001 | 1/1/1973 | ####### | | U | NO | D CC083 Z007320203 | CNN BOX 39 PART 2 | | | | | | | 0 | |
| D7311 | HIGHLAND CAPITAL D | | DALLAS, TX | | MASTER DIVISION | | MASTER DEPARTMENT | CNN | | DFW01959320 | 393696584 | NRM | 1.2 | 1.2 | | 9/14/2001 | | 9/28/2001 | 1/1/1988 | ####### | | U | NO | D CC083 Z007320904 | CNN BOX 345 PART I | | | | | | | 0 | |
| D7311 | HIGHLAND CAPITAL D | | DALLAS, TX | | MASTER DIVISION | | MASTER DEPARTMENT | CNN | | DFW01959321 | 393696585 | NRM | 1.2 | 1.2 | | 9/14/2001 | | 9/28/2001 | 1/1/1991 | ####### | | U | NO | D CC083 Z007320105 | CNN BOX 45 PART 2 | | | | | | | 0 | |
| D7311 | HIGHLAND CAPITAL D | | DALLAS, TX | | MASTER DIVISION | | MASTER DEPARTMENT | CNN | | DFW01959322 | 393696586 | NRM | 1.2 | 1.2 | | 9/14/2001 | | 9/28/2001 | 1/1/1987 | ####### | | U | NO | D CC083 Z007320204 | CNN BOX 31 PART1 | | | | | | | 0 | |
| D7311 | HIGHLAND CAPITAL D | | DALLAS, TX | | MASTER DIVISION | | MASTER DEPARTMENT | | | DFW01959323 | 393696587 | NRM | 1.2 | 1.2 | | 9/17/2001 | | 9/28/2001 | | | | U | NO | D CC083 Z007320905 | CNN BOX 10 | | | | | | | 0 | |
| D7311 | HIGHLAND CAPITAL D | | DALLAS, TX | | MASTER DIVISION | | MASTER DEPARTMENT | CNN | | DFW01959324 | 393696589 | NRM | 1.2 | 1.2 | | 9/17/2001 | | 9/28/2001 | 1/1/1995 | ####### | | U | NO | D CC083 Z007320906 | CNN BOX 16 | | | | | | | 0 | |
| D7311 | HIGHLAND CAPITAL D | | DALLAS, TX | | MASTER DIVISION | | MASTER DEPARTMENT | CNN | | DFW01959325 | 393696590 | NRM | 1.2 | 1.2 | | 9/17/2001 | | 9/28/2001 | 1/1/1994 | ####### | | U | NO | D CC083 Z007320505 | CNN BOX 23 PART 1 | | | | | | | 0 | |
| D7311 | HIGHLAND CAPITAL D | | DALLAS, TX | | MASTER DIVISION | | MASTER DEPARTMENT | CNN | | DFW01959326 | 393696591 | NRM | 1.2 | 1.2 | | 9/17/2001 | | 9/28/2001 | 1/1/1997 | ####### | | U | NO | D CC083 Z007320806 | CNN BOX 23 PART 2 | | | | | | | 0 | |
| D7311 | HIGHLAND CAPITAL D | | DALLAS, TX | | MASTER DIVISION | | MASTER DEPARTMENT | CNN | | DFW01959327 | 393696592 | NRM | 1.2 | 1.2 | | 9/17/2001 | | 9/28/2001 | 1/1/1995 | ####### | | U | NO | D CC083 Z007320305 | CNN BOX 26 | | | | | | | 0 | |
| D7311 | HIGHLAND CAPITAL D | | DALLAS, TX | | MASTER DIVISION | | MASTER DEPARTMENT | CNN | | DFW01959328 | 393696593 | NRM | 1.2 | 1.2 | | 9/17/2001 | | 9/28/2001 | 1/1/1982 | ####### | | U | NO | D CC083 Z007320606 | CNN BOX 30 PART 1 | | | | | | | 0 | |
| D7311 | HIGHLAND CAPITAL D | | DALLAS, TX | | MASTER DIVISION | | MASTER DEPARTMENT | CNN | | DFW01959329 | 393696594 | NRM | 1.2 | 1.2 | | 9/13/2001 | | 9/28/2001 | 1/1/1984 | ####### | | U | NO | D CC083 Z007320205 | CNN BOX 30 PART 2 | | | | | | | 0 | |
| D7311 | HIGHLAND CAPITAL D | | DALLAS, TX | | MASTER DIVISION | | MASTER DEPARTMENT | CNN | | DFW01959330 | 393696595 | NRM | 1.2 | 1.2 | | 9/17/2001 | | 9/28/2001 | 1/1/1974 | ####### | | U | NO | D CC083 Z007320406 | CNN BOX 37 | | | | | | | 0 | |
| D7311 | HIGHLAND CAPITAL D | | DALLAS, TX | | MASTER DIVISION | | MASTER DEPARTMENT | CNN | | DFW01959331 | 393696596 | NRM | 1.2 | 1.2 | | 9/17/2001 | | 9/28/2001 | 1/1/1989 | ####### | | U | NO | D CC083 Z007320206 | CNN BOX 31 PARTS 2 | | | | | | | 0 | |
| D7311 | HIGHLAND CAPITAL D | | DALLAS, TX | | MASTER DIVISION | | MASTER DEPARTMENT | CNN | | DFW01959332 | 393696597 | NRM | 1.2 | 1.2 | | 9/17/2001 | | 9/28/2001 | 1/1/1975 | ####### | | U | NO | D CC083 Z007320106 | CNN BOX 29 PARTS 1 | | | | | | | 0 | |
| D7311 | HIGHLAND CAPITAL D | | DALLAS, TX | | MASTER DIVISION | | MASTER DEPARTMENT | CNN | | DFW01959333 | 393696598 | NRM | 1.2 | 1.2 | | 9/17/2001 | | 9/28/2001 | 1/1/1979 | ####### | | U | NO | D CC083 Z007320506 | CNN BOX 29 PART 1 | | | | | | | 0 | |
| D7311 | HIGHLAND CAPITAL D | | DALLAS, TX | | MASTER DIVISION | | MASTER DEPARTMENT | CNN | | DFW01959334 | 393696599 | NRM | 1.2 | 1.2 | | 9/17/2001 | | 9/28/2001 | 1/1/1973 | ####### | | U | NO | D CC083 Z007320706 | CNN BOX 28 PART 1 | | | | | | | 0 | |
| D7311 | HIGHLAND CAPITAL D | | DALLAS, TX | | MASTER DIVISION | | MASTER DEPARTMENT | CNN | | DFW01959335 | 393696600 | NRM | 1.2 | 1.2 | | 9/17/2001 | | 9/28/2001 | 1/1/1974 | ####### | | U | NO | D CC083 Z007320306 | CNN BOX 28 PART 2 | | | | | | | 0 | |
| D7311 | HIGHLAND CAPITAL D | | DALLAS, TX | | MASTER DIVISION | | MASTER DEPARTMENT | | | DFW01959598 | 396109162 | NRM | 1.2 | 1.2 | | | | 10/3/2000 | 1/1/1999 | | | U | NO | D CC081 G006530303 | CLOSED BONDS | | SO | SZ | 607 | | | 0 | |
| D7311 | HIGHLAND CAPITAL D | | DALLAS, TX | | MASTER DIVISION | | MASTER DEPARTMENT | | | DFW01959599 | 396109163 | NRM | 1.2 | 1.2 | | | | 10/3/2000 | 1/1/1999 | | | U | NO | D CC081 G006530201 | CLOSED BONDS | | MU | PE | 608 | | | 0 | |
| D7311 | HIGHLAND CAPITAL D | | DALLAS, TX | | MASTER DIVISION | | MASTER DEPARTMENT | | | DFW01959601 | 396109165 | NRM | 1.2 | 1.2 | | | | 10/3/2000 | 1/1/1999 | | | U | NO | D CC081 G006530202 | CLOSED BONDS | | RBS | SER | 610 | | | 0 | |
| D7311 | HIGHLAND CAPITAL D | | DALLAS, TX | | MASTER DIVISION | | MASTER DEPARTMENT | | | DFW01959602 | 396109166 | NRM | 1.2 | 1.2 | | | | 10/3/2000 | 1/1/1999 | | | U | NO | D CC081 G006920904 | CLOSED BONDS | | TO | VZ | 611 | | | 0 | |
| D7311 | HIGHLAND CAPITAL D | | DALLAS, TX | | MASTER DIVISION | | MASTER DEPARTMENT | | | DFW01959603 | 396109167 | NRM | 1.2 | 1.2 | | | | 10/3/2000 | 1/1/1999 | | | U | NO | D CC081 G006530101 | CLOSED BONDS | | W | Z | 612 | | | 0 | |
| D7311 | HIGHLAND CAPITAL D | | DALLAS, TX | | MASTER DIVISION | | MASTER DEPARTMENT | | | DFW01959604 | 396109168 | NRM | 1.2 | 1.2 | | | | 10/3/2000 | 1/1/1999 | | | U | NO | D CC081 G006530102 | CLOSED BONDS | | KE | MA | 613 | | | 0 | |
| D7311 | HIGHLAND CAPITAL D | | DALLAS, TX | | MASTER DIVISION | | MASTER DEPARTMENT | | | DFW01959605 | 396109169 | NRM | 1.2 | 1.2 | | | | 10/3/2000 | 1/1/1999 | | | U | NO | D CC081 G006330905 | CLOSED BONDS | | ME | MR | 614 | | | 0 | |
| D7311 | HIGHLAND CAPITAL D | | DALLAS, TX | | MASTER DIVISION | | MASTER DEPARTMENT | | | DFW01959606 | 396109170 | NRM | 1.2 | 1.2 | | | | 10/3/2000 | 1/1/1999 | | | U | NO | D CC081 G006330906 | CLOSED BONDS | | TA | TE | 615 | | | 0 | |
| D7311 | HIGHLAND CAPITAL D | | DALLAS, TX | | MASTER DIVISION | | MASTER DEPARTMENT | | | DFW01959631 | 396109195 | NRM | 2 | 2 | | | | 10/3/2000 | | ####### | | U | NO | D CC081 H005020203 | PHY BOUCHURES 4-30-97 | SEMI AMUAL REPORTS | | | | | | 0 | |
| D7311 | HIGHLAND CAPITAL D | | DALLAS, TX | | MASTER DIVISION | | MASTER DEPARTMENT | | | DFW01959632 | 396109196 | NRM | 2 | 2 | | | | 10/3/2000 | | ####### | | U | NO | D CC081 H005020304 | PHY BOUCHURES OCT 31 | 1999 ANNUAL REPORT | | | | | | 0 | |
| D7311 | HIGHLAND CAPITAL D | | DALLAS, TX | | MASTER DIVISION | | MASTER DEPARTMENT | | | DFW01959633 | 396109197 | NRM | 2 | 2 | | | | 10/3/2000 | | ####### | | U | NO | D CC081 H005020104 | PHY BOUCHURES 2-19-99 | RIGHTS OFFERING | | | | | | 0 | |
| D7311 | HIGHLAND CAPITAL D | | DALLAS, TX | | MASTER DIVISION | | MASTER DEPARTMENT | | | DFW01959644 | 396109208 | NRM | 1.2 | 1.2 | | | | 10/3/2000 | 1/1/1993 | ####### | | U | NO | D LM51171000440116 | J DONDERO PERSONAL | 93-96 | | | 725 | | | 185901457 | |
| D7311 | HIGHLAND CAPITAL D | | DALLAS, TX | | MASTER DIVISION | | MASTER DEPARTMENT | | | DFW01959658 | 396109222 | NRM | 1.2 | 1.2 | | | | 2/24/2000 | 1/1/1991 | ####### | | U | NO | D L208110000340801 | PROSPECT STREET | | | | 396109222 | | | 0 | |
| D7311 | HIGHLAND CAPITAL D | | DALLAS, TX | | MASTER DIVISION | | MASTER DEPARTMENT | | | DFW01959659 | 396109223 | NRM | 1.2 | 1.2 | | | | 2/24/2000 | 1/1/1992 | ####### | | U | NO | D L208110000340501 | PROSPECT STREET | | | | 396109223 | | | 0 | |
| D7311 | HIGHLAND CAPITAL D | | DALLAS, TX | | MASTER DIVISION | | MASTER DEPARTMENT | | | DFW01959660 | 396109224 | NRM | 3.6 | 3.6 | | | | 2/24/2000 | 1/1/1991 | ####### | | U | NO | D L208228000210703 | ACCTG JRNLS TRADE | TICKETS | | | 396109224 | | | 0 | |
| D7311 | HIGHLAND CAPITAL D | | DALLAS, TX | | MASTER DIVISION | | MASTER DEPARTMENT | | | DFW01959661 | 396109225 | NRM | 3.6 | 3.6 | | | | 2/24/2000 | 1/1/1997 | ####### | | U | NO | D L208228000210704 | PROSPECTUS | | | | 396109225 | | | 0 | |
| D7311 | HIGHLAND CAPITAL D | | DALLAS, TX | | MASTER DIVISION | | MASTER DEPARTMENT | | | DFW01959662 | 396109226 | NRM | 1.2 | 1.2 | | | | 2/24/2000 | 1/1/1992 | ####### | | U | NO | D L208110000340601 | PROSPECT STREET | | | | 396109226 | | | 0 | |
| D7311 | HIGHLAND CAPITAL D | | DALLAS, TX | | MASTER DIVISION | | MASTER DEPARTMENT | | | DFW01959663 | 396109227 | NRM | 1.2 | 1.2 | | | | 2/24/2000 | 12/8/1989 | ####### | | U | NO | D L208110000340401 | CASH AVAILABILITY | PRICING SHEETS | | | 396109227 | | | 0 | |
| D7311 | HIGHLAND CAPITAL D | | DALLAS, TX | | MASTER DIVISION | | MASTER DEPARTMENT | | | DFW01959664 | 396109228 | NRM | 1.2 | 1.2 | | | | 2/24/2000 | 1/1/1992 | ####### | | U | NO | D L208110000340301 | PROSPECT STREET | | | | 396109228 | | | 0 | |
| D7311 | HIGHLAND CAPITAL D | | DALLAS, TX | | MASTER DIVISION | | MASTER DEPARTMENT | | | DFW01959665 | 396109229 | NRM | 1.2 | 1.2 | | | | 2/24/2000 | 1/1/1992 | ####### | | U | NO | D L208110000340802 | PROSPECT STREET | | | | 396109229 | | | 0 | |
| D7311 | HIGHLAND CAPITAL D | | DALLAS, TX | | MASTER DIVISION | | MASTER DEPARTMENT | | | DFW01959666 | OPPS 7126 | NRM | 1.2 | 1.2 | | | | 2/24/2000 | 1/1/1992 | ####### | | U | NO | D L208110000340302 | PROSPECT STREET | MUTUTAL FUNDS-PORTFOLIO EVAL | | | 396109230 | | | 0 | |
| D7311 | HIGHLAND CAPITAL D | | DALLAS, TX | | MASTER DIVISION | | MASTER DEPARTMENT | | | DFW01959667 | 396109231 | NRM | 1.2 | 1.2 | | | | 2/24/2000 | 1/1/1991 | ####### | | U | NO | D L208110000340602 | PROSPECT STREET | | | | 396109231 | | | 0 | |
| D7311 | HIGHLAND CAPITAL D | | DALLAS, TX | | MASTER DIVISION | | MASTER DEPARTMENT | | | DFW01959669 | 396109233 | NRM | 1.2 | 1.2 | | | | 2/24/2000 | 1/1/1994 | ####### | | U | NO | D L208110000340502 | PROSPECT STREET | | | | 396109233 | | | 0 | |
| D7311 | HIGHLAND CAPITAL D | | DALLAS, TX | | MASTER DIVISION | | MASTER DEPARTMENT | | | DFW01959670 | 396109234 | NRM | 1.2 | 1.2 | | | | 2/24/2000 | 1/1/1994 | ####### | | U | NO | D L208110000340303 | PROSPECT STREET | | | | 396109234 | | | 0 | |
| D7311 | HIGHLAND CAPITAL D | | DALLAS, TX | | MASTER DIVISION | | MASTER DEPARTMENT | | | DFW01959671 | 396109235 | NRM | 1.2 | 1.2 | | | | 2/24/2000 | 12/6/1988 | ####### | | U | NO | D L208110000340101 | MUTUAL FUND ACCTG | | | | 396109235 | | | 0 | |
| D7311 | HIGHLAND CAPITAL D | | DALLAS, TX | | MASTER DIVISION | | MASTER DEPARTMENT | | | DFW01959672 | 396109236 | NRM | 1.2 | 1.2 | | | | 2/24/2000 | 11/1/1990 | ####### | | U | NO | D L208229000840805 | BONY REPORTS STAT OF | COND INTST ACCT JNL | | | 396109236 | | | 0 | |
| D7311 | HIGHLAND CAPITAL D | | DALLAS, TX | | MASTER DIVISION | | MASTER DEPARTMENT | | | DFW01959673 | 396109237 | NRM | 1.2 | 1.2 | | | | 2/24/2000 | 11/1/1990 | ####### | | U | NO | D L208110000340603 | INTEREST & AMORTIZ | | | | 396109237 | | | 0 | |
| D7311 | HIGHLAND CAPITAL D | | DALLAS, TX | | MASTER DIVISION | | MASTER DEPARTMENT | | | DFW01959674 | 396109238 | NRM | 1.2 | 1.2 | | | | 2/24/2000 | 2/1/1991 | ####### | | U | NO | D CF0110800152AA06 | PORTFOLIO VALUATION | | | | 396109238 | | | 170704424 | |
| D7311 | HIGHLAND CAPITAL D | | DALLAS, TX | | MASTER DIVISION | | MASTER DEPARTMENT | | | DFW01959675 | 396109239 | NRM | 1.2 | 1.2 | | | | 2/24/2000 | 1/1/1994 | ####### | | U | NO | D L208110000340402 | PROSPECT STREET | | | | 396109239 | | | 0 | |
| D7311 | HIGHLAND CAPITAL D | | DALLAS, TX | | MASTER DIVISION | | MASTER DEPARTMENT | | | DFW01959676 | 396109240 | NRM | 1.2 | 1.2 | | | | 2/24/2000 | 11/1/1989 | ####### | | U | NO | D L208110000340201 | MANUAL PROOFS TRADES | ACCT JNLS STMT OF CON | | | 396109240 | | | 0 | |
| D7311 | HIGHLAND CAPITAL D | | DALLAS, TX | | MASTER DIVISION | | MASTER DEPARTMENT | | | DFW01959677 | 396109241 | NRM | 1.2 | 1.2 | | | | 2/24/2000 | 1/1/1993 | ####### | | U | NO | D L208110000340403 | PROSPECT STREET | | | | 396109241 | | | 0 | |
| D7311 | HIGHLAND CAPITAL D | | DALLAS, TX | | MASTER DIVISION | | MASTER DEPARTMENT | | | DFW01959678 | 396109242 | NRM | 1.2 | 1.2 | | | | 2/24/2000 | 11/1/1990 | ####### | | U | NO | D L208110000340803 | MONTH END | | | | 396109242 | | | 0 | |
| D7311 | HIGHLAND CAPITAL D | | DALLAS, TX | | MASTER DIVISION | | MASTER DEPARTMENT | | | DFW01959679 | 396109243 | NRM | 1.2 | 1.2 | | | | 2/24/2000 | 1/1/1994 | ####### | | U | NO | D L208110000340804 | PROSPECT STREET | | | | 396109243 | | | 0 | |
| D7311 | HIGHLAND CAPITAL D | | DALLAS, TX | | MASTER DIVISION | | MASTER DEPARTMENT | | | DFW01959680 | 396109244 | NRM | 1.2 | 1.2 | | | | 2/24/2000 | 1/1/1993 | ####### | | U | NO | D L208110000340702 | PROSPECT | | | | 3996109244 | | | 0 | |
| D7311 | HIGHLAND CAPITAL D | | DALLAS, TX | | MASTER DIVISION | | MASTER DEPARTMENT | | | DFW01959683 | 396109247 | NRM | 1.2 | 1.2 | | | | 2/24/2000 | | | | U | NO | D L208110000340503 | PROSPECT STREET | GENERAL | | | 396109247 | | | 0 | |
| D7311 | HIGHLAND CAPITAL D | | DALLAS, TX | | MASTER DIVISION | | MASTER DEPARTMENT | | | DFW01959684 | 396109248 | NRM | 1.2 | 1.2 | | | | 2/24/2000 | 1/1/1994 | ####### | | U | NO | D L208110000340902 | PROSPECT STREET HIGH | INCOME 1994 | | | 396109248 | | | 0 | |
| D7311 | HIGHLAND CAPITAL D | | DALLAS, TX | | MASTER DIVISION | | MASTER DEPARTMENT | | | DFW01959685 | 396109249 | NRM | 1.2 | 1.2 | | | | 2/24/2000 | | | | U | NO | D L208110000340805 | PROSPECT STREET 1992 | | | | 396109249 | | | 0 | |
| D7311 | HIGHLAND CAPITAL D | | DALLAS, TX | | MASTER DIVISION | | MASTER DEPARTMENT | | | DFW01959686 | 396109250 | NRM | 1.2 | 1.2 | | | | 2/24/2000 | 11/1/1992 | ####### | | U | NO | D L208110000230103 | PTC CONFIRMS | | | | 396109250 | | | 0 | |
| D7311 | HIGHLAND CAPITAL D | | DALLAS, TX | | MASTER DIVISION | | MASTER DEPARTMENT | | | DFW01959687 | 396109251 | NRM | 1.2 | 1.2 | | | | 2/24/2000 | 11/1/1991 | ####### | | U | NO | D L208110000340806 | ACCOUNT JOURNALS | | | | 396109251 | | | 0 | |
| D7311 | HIGHLAND CAPITAL D | | DALLAS, TX | | MASTER DIVISION | | MASTER DEPARTMENT | | | DFW01959688 | 396109252 | NRM | 1.2 | 1.2 | | | | 2/24/2000 | 1/1/1993 | ####### | | U | NO | D L208110000340703 | PROSPECT STREET | | | | 396109252 | | | 0 | |
| D7311 | HIGHLAND CAPITAL D | | DALLAS, TX | | MASTER DIVISION | | MASTER DEPARTMENT | | | DFW01959689 | 396109253 | NRM | 1.2 | 1.2 | | | | 2/24/2000 | 10/14/1993 | ####### | | U | NO | D L208110000340102 | PROSPECTUS ETC | | | | 396109253 | | | 0 | |
| D7311 | HIGHLAND CAPITAL D | | DALLAS, TX | | MASTER DIVISION | | MASTER DEPARTMENT | | | DFW01959690 | 396109254 | NRM | 1.2 | 1.2 | | | | 2/24/2000 | 1/1/1992 | ####### | | U | NO | D L208110000340203 | PROSPECT STREET | | | | 396109254 | | | 0 | |
| D7311 | HIGHLAND CAPITAL D | | DALLAS, TX | | MASTER DIVISION | | MASTER DEPARTMENT | | | DFW01959691 | 396109255 | NRM | 1.2 | 1.2 | | | | 2/24/2000 | 1/1/1993 | ####### | | U | NO | D L208110000340903 | PROSPECT STREET | | | | 396109255 | | | 0 | |
| D7311 | HIGHLAND CAPITAL D | | DALLAS, TX | | MASTER DIVISION | | MASTER DEPARTMENT | | | DFW01959692 | 396109256 | NRM | 1.2 | 1.2 | | | | 2/24/2000 | 1/1/1993 | ####### | | U | NO | D L208110000340504 | PROSPECT STREET | | | | 396109256 | | | 0 | |
| D7311 | HIGHLAND CAPITAL D | | DALLAS, TX | | MASTER DIVISION | | MASTER DEPARTMENT | | | DFW01959693 | 396109257 | NRM | 1.2 | 1.2 | | | | 2/24/2000 | | | | U | NO | D L208110000340404 | PROSPECT STREET | GENERAL | | | 396109257 | | | 0 | |
| D7311 | HIGHLAND CAPITAL D | | DALLAS, TX | | MASTER DIVISION | | MASTER DEPARTMENT | | | DFW01959695 | 396109259 | NRM | 1.2 | 1.2 | | | | 2/24/2000 | 1/1/1994 | ####### | | U | NO | D L208110000230104 | PROSPECT STREET | | | | 396109259 | | | 0 | |
| D7311 | HIGHLAND CAPITAL D | | DALLAS, TX | | MASTER DIVISION | | MASTER DEPARTMENT | | | DFW01959696 | 396109260 | NRM | 1.2 | 1.2 | | | | 2/24/2000 | 11/1/1992 | ####### | | U | NO | D L208110000340304 | PROSPECT STREET | GENERAL LEDGER REPORTS | | | 396109260 | | | 0 | |
| D7311 | HIGHLAND CAPITAL D | | DALLAS, TX | | MASTER DIVISION | | MASTER DEPARTMENT | | | DFW01959697 | 396109261 | NRM | 1.2 | 1.2 | | | | 2/24/2000 | 1/1/1993 | ####### | | U | NO | D L208110000230105 | PROSPECT STREET | | | | 396109261 | | | 0 | |
| D7311 | HIGHLAND CAPITAL D | | DALLAS, TX | | MASTER DIVISION | | MASTER DEPARTMENT | | | DFW01959698 | 396109262 | NRM | 1.2 | 1.2 | | | | 2/24/2000 | 1/1/1990 | ####### | | U | NO | D L208110000340904 | STATEMENT OF CONDITION | | | | 396109262 | | | 0 | |
| D7311 | HIGHLAND CAPITAL D | | DALLAS, TX | | MASTER DIVISION | | MASTER DEPARTMENT | | | DFW01959699 | 396109263 | NRM | 1.2 | 1.2 | | | | 2/24/2000 | 11/1/1992 | ####### | | U | NO | D L208110000340604 | INTEREST & | AMORITIZATION REPORT | | | 396109263 | | | 0 | |
| D7311 | HIGHLAND CAPITAL D | | DALLAS, TX | | MASTER DIVISION | | MASTER DEPARTMENT | | | DFW01959700 | 396109264 | NRM | 1.2 | 1.2 | | | | 2/24/2000 | 1/1/1994 | ####### | | U | NO | D L208110000340704 | PROSPECT STREET | | | | 396109264 | | | 0 | |
| D7311 | HIGHLAND CAPITAL D | | DALLAS, TX | | MASTER DIVISION | | MASTER DEPARTMENT | | | DFW01959701 | 396109265 | NRM | 1.2 | 1.2 | | | | 2/24/2000 | 4/1/1992 | ####### | | U | NO | D L208230000840901 | BONY REPORTS | | | | 396109265 | | | 0 | |
| D7311 | HIGHLAND CAPITAL D | | DALLAS, TX | | MASTER DIVISION | | MASTER DEPARTMENT | | | DFW01959702 | 396109266 | NRM | 1.2 | 1.2 | | | | 2/24/2000 | 1/1/1994 | ####### | | U | NO | D L208110000230106 | PROSPECT STREET | | | | 396109266 | | | 0 | |
| D7311 | HIGHLAND CAPITAL D | | DALLAS, TX | | MASTER DIVISION | | MASTER DEPARTMENT | | | DFW01959703 | 396109267 | NRM | 1.2 | 1.2 | | | | 2/24/2000 | 4/1/1991 | ####### | | U | NO | D L208110000340905 | MONTH END ACCTG | | | | 396109267 | | | 0 | |
| D7311 | HIGHLAND CAPITAL D | | DALLAS, TX | | MASTER DIVISION | | MASTER DEPARTMENT | | | DFW01959704 | 396109268 | NRM | 1.2 | 1.2 | | | | 2/24/2000 | 1/1/1990 | ####### | | U | NO | D L208110000340605 | PROSPECT STREET | | | | 396109268 | | | 0 | |
| D7311 | HIGHLAND CAPITAL D | | DALLAS, TX | | MASTER DIVISION | | MASTER DEPARTMENT | | | DFW01959705 | 396109269 | NRM | 1.2 | 1.2 | | | | 2/24/2000 | 10/31/1989 | ####### | | U | NO | D L208110000340705 | DOMESTIC FINANCIAL | REPORTS INCEPTION | | | 396109269 | | | 0 | |
| D7311 | HIGHLAND CAPITAL D | | DALLAS, TX | | MASTER DIVISION | | MASTER DEPARTMENT | | | DFW01959706 | 396109270 | NRM | 3.6 | 3.6 | | | | 2/24/2000 | 1/1/1992 | ####### | | U | NO | D L208228000210605 | SHAREHOLDER MTGS & | PROXY CARDS | | | 396109270 | | | 0 | |
| D7311 | HIGHLAND CAPITAL D | | DALLAS, TX | | MASTER DIVISION | | MASTER DEPARTMENT | | | DFW01959707 | 396109271 | NRM | 1.2 | 1.2 | | | | 2/24/2000 | 11/1/1989 | ####### | | U | NO | D L208110000340706 | BONY REPORTS | | | | 396109273 | | | 0 | |
| D7311 | HIGHLAND CAPITAL D | | DALLAS, TX | | MASTER DIVISION | | MASTER DEPARTMENT | | | DFW01959708 | 396109272 | NRM | 1.2 | 1.2 | | | | 2/24/2000 | 1/1/1993 | ####### | | U | NO | D L208229000840901 | STATEMENT OF CONDITION | | | | 396109272 | | | 0 | |
| D7311 | HIGHLAND CAPITAL D | | DALLAS, TX | | MASTER DIVISION | | MASTER DEPARTMENT | | | DFW01959709 | 396109273 | NRM | 3.6 | 3.6 | | | | 2/24/2000 | 1/1/1993 | ####### | | U | NO | D L208228000210606 | BONY FISCAL YEAR | REPORTS | | | 396109273 | | | 0 | |
| D7311 | HIGHLAND CAPITAL D | | DALLAS, TX | | MASTER DIVISION | | MASTER DEPARTMENT | | | DFW01959710 | 396109274 | NRM | 1.2 | 1.2 | | | | 2/24/2000 | 1/1/1993 | ####### | | U | NO | D L208230000840902 | STATEMENT OF CONDITION | | | | 396109274 | | | 0 | |
| D7311 | HIGHLAND CAPITAL D | | DALLAS, TX | | MASTER DIVISION | | MASTER DEPARTMENT | | | DFW01959711 | 396109275 | NRM | 1.2 | 1.2 | | | | 2/24/2000 | 1/1/1993 | ####### | | U | NO | D L208110000340906 | PROSPECTUS ACTION | PROXY PEAEER AGREEMENT | | | 396109275 | | | 0 | |
| D7311 | HIGHLAND CAPITAL D | | DALLAS, TX | | MASTER DIVISION | | MASTER DEPARTMENT | | | DFW01959712 | 396109276 | NRM | 1.2 | 1.2 | | | | 2/24/2000 | 11/30/1990 | ####### | | U | NO | D L208110000340104 | MONTH END TRANSACTIONS | | | | 396109276 | | | 0 | |
| D7311 | HIGHLAND CAPITAL D | | DALLAS, TX | | MASTER DIVISION | | MASTER DEPARTMENT | | | DFW01959713 | 396109277 | NRM | 1.2 | 1.2 | | | | 2/24/2000 | 11/1/1992 | ####### | | U | NO | D L208109000340101 | CASH PROJECTIONS | PAYABLES & RECEIVABLES | | | 396109277 | | | 0 | |
| D7311 | HIGHLAND CAPITAL D | | DALLAS, TX | | MASTER DIVISION | | MASTER DEPARTMENT | | | DFW01959714 | 396109278 | NRM | 1.2 | 1.2 | | | | 2/24/2000 | 11/1/1992 | ####### | | U | NO | D L208109000340301 | DTC CONFIRMS & MONTHLY | DIVIDEND MEMOS | | | 396109278 | | | 0 | |
| D7311 | HIGHLAND CAPITAL D | | DALLAS, TX | | MASTER DIVISION | | MASTER DEPARTMENT | | | DFW01959715 | OPPS 7125 | NRM | 1.2 | 1.2 | | | | 2/24/2000 | 11/1/1991 | ####### | | U | NO | D BV04222001420908 | PORTFOLIO VALUATIONS | REPORTS 11/1991-10/1992 | | | 396109279 | | | 170704424 | |
| D7311 | HIGHLAND CAPITAL D | | DALLAS, TX | | MASTER DIVISION | | MASTER DEPARTMENT | | | DFW01959716 | 396109280 | NRM | 1.2 | 1.2 | | | | 2/24/2000 | 11/1/1992 | ####### | | U | NO | D L208110000340105 | DAILY REPORTS | | | | 396109280 | | | 0 | |
| D7311 | HIGHLAND CAPITAL D | | DALLAS, TX | | MASTER DIVISION | | MASTER DEPARTMENT | | | DFW01959717 | 396109281 | NRM | 3.6 | 3.6 | | | | 2/24/2000 | | | | U | NO | D L208228000210706 | TRADE TICKETS CASH | SHEETS | | | 396109281 | | | 0 | |
| D7311 | HIGHLAND CAPITAL D | | DALLAS, TX | | MASTER DIVISION | | MASTER DEPARTMENT | | | DFW01959718 | 396109282 | NRM | 1.2 | 1.2 | | | | 2/24/2000 | 1/1/1994 | ####### | | U | NO | D L107217001220404 | AUDIT LETTERS | | | | 396109282 | | | 218437253 | |
| D7311 | HIGHLAND CAPITAL D | | DALLAS, TX | | MASTER DIVISION | | MASTER DEPARTMENT | | | DFW01959719 | 396109283 | NRM | 1.2 | 1.2 | | | | 2/24/2000 | 1/1/1998 | ####### | | U | NO | D L208109000340302 | RIGHTS OFFERING | | | | 396109283 | | | 0 | |
| D7311 | HIGHLAND CAPITAL D | | DALLAS, TX | | MASTER DIVISION | | MASTER DEPARTMENT | | | DFW01959720 | 396109284 | NRM | 1.2 | 1.2 | | | | 2/24/2000 | 1/1/1988 | ####### | | U | NO | D L107217001310903 | PRICINGS & FINANCIALS | | | | 396109284 | | | 218437253 | |
| D7311 | HIGHLAND CAPITAL D | | DALLAS, TX | | MASTER DIVISION | | MASTER DEPARTMENT | | | DFW01959721 | 396109285 | NRM | 1.2 | 1.2 | | | | 2/24/2000 | 11/1/1992 | ####### | | U | NO | D L208109000340404 | BONY REPORTS | | | | 396109285 | | | 0 | |
| D7311 | HIGHLAND CAPITAL D | | DALLAS, TX | | MASTER DIVISION | | MASTER DEPARTMENT | | | DFW01959722 | 396109286 | NRM | 1.2 | 1.2 | | | | 2/24/2000 | 11/11/1994 | ####### | | U | NO | D L208109000340202 | BROKER & SNORTTAM | CONFIRM & STATEMENTS | | | 396109286 | | | 0 | |
| D7311 | HIGHLAND CAPITAL D | | DALLAS, TX | | MASTER DIVISION | | MASTER DEPARTMENT | | | DFW01959723 | 396109287 | NRM | 1.2 | 1.2 | | | | 2/24/2000 | 11/1/1991 | ####### | | U | NO | D L208229000840902 | BONY MONTHLY REPORTS | | | | 396109287 | | | 0 | |
| D7311 | HIGHLAND CAPITAL D | | DALLAS, TX | | MASTER DIVISION | | MASTER DEPARTMENT | | | DFW01959724 | 396109288 | NRM | 1.2 | 1.2 | | | | 2/24/2000 | 1/1/1995 | ####### | | U | NO | D L107217001320501 | ACCOUNT STATEMENTS | | | | 396109288 | | | 218437253 | |
| D7311 | HIGHLAND CAPITAL D | | DALLAS, TX | | MASTER DIVISION | | MASTER DEPARTMENT | | | DFW01959725 | 396109289 | NRM | 1.2 | 1.2 | | | | 2/24/2000 | 1/1/1991 | ####### | | U | NO | D L208109000340303 | PHY ANNUAL MEETING | | | | 396109289 | | | 0 | |
| D7311 | HIGHLAND CAPITAL D | | DALLAS, TX | | MASTER DIVISION | | MASTER DEPARTMENT | | | DFW01959726 | 396109290 | NRM | 1.2 | 1.2 | | | | 2/24/2000 | | | | U | NO | D L208109000340103 | QUESTIONARES & CLIENT | LISTINGS | | | 396109290 | | | 0 | |
| D7311 | HIGHLAND CAPITAL D | | DALLAS, TX | | MASTER DIVISION | | MASTER DEPARTMENT | | | DFW01959727 | 396109291 | NRM | 1.2 | 1.2 | | | | 2/24/2000 | 1/1/1996 | ####### | | U | NO | D L208109000340304 | SHAREHOLDER MEETINGS | (PHT) | | | 396109291 | | | 0 | |
| D7311 | HIGHLAND CAPITAL D | | DALLAS, TX | | MASTER DIVISION | | MASTER DEPARTMENT | | | DFW01959728 | 396109292 | NRM | 1.2 | 1.2 | | | | 2/24/2000 | 3/11/1998 | ####### | | U | NO | D L208109000340104 | SHAREHOLDER MEETING | | | | 396109292 | | | 0 | |
| D7311 | HIGHLAND CAPITAL D | | DALLAS, TX | | MASTER DIVISION | | MASTER DEPARTMENT | | | DFW01959730 | 396109295 | NRM | 1.2 | 1.2 | | | | 2/24/2000 | | | | U | NO | D L208110000340106 | BONY-TRANSFER RECORDS | | | | 396109295 | | | 0 | |
| D7311 | HIGHLAND CAPITAL D | | DALLAS, TX | | MASTER DIVISION | | MASTER DEPARTMENT | | | DFW01959731 | 396109296 | NRM | 1.2 | 1.2 | | | | 2/24/2000 | 11/1/1991 | ####### | | U | NO | D L208109000340305 | BONY-TRANSFER REPORTS | | | | 396109296 | | | 0 | |
| D7311 | HIGHLAND CAPITAL D | | DALLAS, TX | | MASTER DIVISION | | MASTER DEPARTMENT | | | DFW01959732 | 396109297 | NRM | 1.2 | 1.2 | | | | 2/24/2000 | 9/1/1991 | ####### | | U | NO | D L208110000340405 | BONY-STMT OF CONDITION | ACCT JRNL,INTERST RPT, | | | 396109297 | | | 0 | |

| CUSTOMER ID | CUSTOMER NAME | DISTRICT ID | DISTRICT NAME | DIVISION ID | DIVISION NAME | DEPARTMENT ID | DEPARTMENT NAME | RECORD CODE | RECORD CODE DES | SKP BOX # | CUST BOX # | STATUS | BOX TYPE | CUBIC FT | MEDIA TYPE | CREATE DATE | EVENT DATE | RECEIPT DATE | FROM DATE | TO DATE | DESTRUCTION DATE | DESTRUCTION INDI | MANUAL DESTRUC | BOX LOCATION | MAJOR DESCRIPTION | MINOR DESCRIPTION | ALPHA FROM | ALPHA TO | REFERENCE 1 | REFERENCE 2 | LONG DESCRIPTION | LAST PICK-UP ORDER | RFID TAG |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| D7311 | HIGHLAND CAPITAL D | | DALLAS, TX | | MASTER DIVISION | | MASTER DEPARTMENT | | | DFW01959733 | 396109298 | NRM | 1.2 | 1.2 | | 2/22/2000 | | 2/24/2000 | 1/1/1992 | ####### | | U | NO | D L208110000340305 | AUDIT LETTERS & | PRICING LIST | | | 396109298 | | | 0 | |
| D7311 | HIGHLAND CAPITAL D | | DALLAS, TX | | MASTER DIVISION | | MASTER DEPARTMENT | | | DFW01959734 | 396109299 | NRM | 1.2 | 1.2 | | | | 2/24/2000 | | | | U | NO | D L208109000340106 | CHYPS | | | | 396109299 | | | 0 | |
| D7311 | HIGHLAND CAPITAL D | | DALLAS, TX | | MASTER DIVISION | | MASTER DEPARTMENT | | | DFW01959735 | 396109300 | NRM | 1.2 | 1.2 | | 2/22/2000 | | 2/24/2000 | 2/3/1992 | ####### | | U | NO | D L208229000840903 | PROSPECT STREET HIGH | INCOME PORTFOLIO | | | 396109311 | | | 0 | |
| D7311 | HIGHLAND CAPITAL D | | DALLAS, TX | | MASTER DIVISION | | MASTER DEPARTMENT | | | DFW01959736 | 396109301 | NRM | 1.2 | 1.2 | | 2/22/2000 | | 2/24/2000 | 3/21/1989 | ####### | | U | NO | D L208229000840904 | PROSPECT STREET HIGH | INCOME PORTFOLIO | | | 396109301 | | | 0 | |
| D7311 | HIGHLAND CAPITAL D | | DALLAS, TX | | MASTER DIVISION | | MASTER DEPARTMENT | | | DFW01959737 | 396109302 | NRM | 1.2 | 1.2 | | 2/22/2000 | | 2/24/2000 | 4/1/1991 | ####### | | U | NO | D L208229000840905 | PROSPECT STREET HIGH | INCOME PORTFOLIO | | | 396109302 | | | 0 | |
| D7311 | HIGHLAND CAPITAL D | | DALLAS, TX | | MASTER DIVISION | | MASTER DEPARTMENT | | | DFW01959738 | 396109303 | NRM | 1.2 | 1.2 | | 2/22/2000 | | 2/24/2000 | 9/21/1993 | ####### | | U | NO | D L208229000840906 | PROSPECT STREET HIGH | INCOME PORTFOLIO | | | 396109303 | | | 0 | |
| D7311 | HIGHLAND CAPITAL D | | DALLAS, TX | | MASTER DIVISION | | MASTER DEPARTMENT | | | DFW01959739 | 396109304 | NRM | 1.2 | 1.2 | | 2/22/2000 | | 2/24/2000 | 1/31/1989 | ####### | | U | NO | D L208109000340203 | BANK OF NEW YORK-MONTH | END REPORTS | | | 396109304 | | | 0 | |
| D7311 | HIGHLAND CAPITAL D | | DALLAS, TX | | MASTER DIVISION | | MASTER DEPARTMENT | | | DFW01959740 | 396109305 | NRM | 1.2 | 1.2 | | | | 2/24/2000 | 1/1/1989 | ####### | | U | NO | D L208109000340204 | PROSPECT-TRADE TICKETS | | | | 396109305 | | | 0 | |
| D7311 | HIGHLAND CAPITAL D | | DALLAS, TX | | MASTER DIVISION | | MASTER DEPARTMENT | | | DFW01959741 | 396109306 | NRM | 1.2 | 1.2 | | 2/22/2000 | | 2/24/2000 | 1/4/1993 | ####### | | U | NO | D L208110000340606 | PROSPECT STREET HIGH | INCOME PORTFOLIO | | | 396109306 | | | 0 | |
| D7311 | HIGHLAND CAPITAL D | | DALLAS, TX | | MASTER DIVISION | | MASTER DEPARTMENT | | | DFW01959742 | 396109307 | NRM | 1.2 | 1.2 | | 2/22/2000 | | 2/24/2000 | 11/21/1989 | ####### | | U | NO | D L208110000340205 | PROSPECT STREET HIGH | INCOME PORTFOLIO | | | 396109307 | | | 0 | |
| D7311 | HIGHLAND CAPITAL D | | DALLAS, TX | | MASTER DIVISION | | MASTER DEPARTMENT | | | DFW01959743 | 396109308 | NRM | 1.2 | 1.2 | | 2/22/2000 | | 2/24/2000 | 3/22/1989 | ####### | | U | NO | D L208110000340206 | PROSPECT STREET HIGH | INCOME PORTFOLIO | | | 396109308 | | | 0 | |
| D7311 | HIGHLAND CAPITAL D | | DALLAS, TX | | MASTER DIVISION | | MASTER DEPARTMENT | | | DFW01959744 | 396109309 | NRM | 1.2 | 1.2 | | 2/22/2000 | | 2/24/2000 | 9/1/1989 | ####### | | U | NO | D L208109000340205 | PROSPECT STREET HIGH | INCOME PORTFOLIO | | | 396109309 | | | 0 | |
| D7311 | HIGHLAND CAPITAL D | | DALLAS, TX | | MASTER DIVISION | | MASTER DEPARTMENT | | | DFW01959745 | 396109310 | NRM | 1.2 | 1.2 | | 2/22/2000 | | 2/24/2000 | 1/19/1989 | ####### | | U | NO | D L208109000340206 | PROSPECT STREET HIGH | INCOME PORTFOLIO | | | 396109310 | | | 0 | |
| D7311 | HIGHLAND CAPITAL D | | DALLAS, TX | | MASTER DIVISION | | MASTER DEPARTMENT | | | DFW01959746 | 396109311 | NRM | 1.2 | 1.2 | | 2/22/2000 | | 2/24/2000 | 12/1/1988 | ####### | | U | NO | D L208109000340306 | PROSPECT STREET HIGH | INCOME PORTFOLIO | | | 396109311 | | | 0 | |
| D7311 | HIGHLAND CAPITAL D | | DALLAS, TX | | MASTER DIVISION | | MASTER DEPARTMENT | | | DFW01959747 | 396109312 | NRM | 1.2 | 1.2 | | 2/22/2000 | | 2/24/2000 | 8/30/1990 | ####### | | U | NO | D L208109000340405 | PROSPECT STREET HIGH | INCOME PORTFOLIO | | | 396109312 | | | 0 | |
| D7311 | HIGHLAND CAPITAL D | | DALLAS, TX | | MASTER DIVISION | | MASTER DEPARTMENT | | | DFW01959748 | 396109313 | NRM | 1.2 | 1.2 | | 2/22/2000 | | 2/24/2000 | 3/28/1990 | ####### | | U | NO | D L208110000340406 | PROSPECT STREET HIGH | INCOME PORTFOLIO | | | 396109313 | | | 0 | |
| D7311 | HIGHLAND CAPITAL D | | DALLAS, TX | | MASTER DIVISION | | MASTER DEPARTMENT | | | DFW01959749 | 396109314 | NRM | 1.2 | 1.2 | | 2/22/2000 | | 2/24/2000 | 5/12/1989 | ####### | | U | NO | D L208109000340406 | PROSPECT STREET HIGH | INCOME PORTFOLIO | | | 396109314 | | | 0 | |
| D7311 | HIGHLAND CAPITAL D | | DALLAS, TX | | MASTER DIVISION | | MASTER DEPARTMENT | | | DFW01959750 | 396109315 | NRM | 1.2 | 1.2 | | 2/22/2000 | | 2/24/2000 | 2/23/1989 | ####### | | U | NO | D L208110000340505 | PROSPECT STREET HIGH | INCOME PORTFOLIO | | | 396109315 | | | 0 | |
| D7311 | HIGHLAND CAPITAL D | | DALLAS, TX | | MASTER DIVISION | | MASTER DEPARTMENT | | | DFW01959751 | 396109316 | NRM | 1.2 | 1.2 | | 2/22/2000 | | 2/24/2000 | 12/20/1988 | ####### | | U | NO | D L208110000340506 | PROSPECT STREET HIGH | INCOME PORTFOLIO | | | 396109316 | | | 0 | |
| D7311 | HIGHLAND CAPITAL D | | DALLAS, TX | | MASTER DIVISION | | MASTER DEPARTMENT | | | DFW01959752 | 396109317 | NRM | 1.2 | 1.2 | | 2/22/2000 | | 2/24/2000 | 3/27/1989 | ####### | | U | NO | D L208110000340306 | PROSPECT STREET HIGH | INCOME PORTFOLIO | | | 396109317 | | | 0 | |